**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **DELPHI CORPORATION, <u>et al.</u>,** | **Case No. 05-44481 (RDD)** |
| Debtors. | **(Jointly Administered)** |

**FIFTH INTERIM APPLICATION OF JEFFERIES & COMPANY, INC.,
AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES INCURRED
<u>FOR THE PERIOD FEBRUARY 1, 2007 TO MAY 31, 2007</u>**

**TO: THE HONORABLE ROBERT D. DRAIN**
**UNITED STATES BANKRUPTCY JUDGE**

Pursuant to sections 328(a) and 1103 of title 11 of the United States Code (the "Bankruptcy Code") and Rules 2014, 2016 and 5002 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Jefferies & Company, Inc. ("Jefferies"), investment banker for the Official Committee of Unsecured Creditors (the "Committee"), appointed in the chapter 11 cases of Delphi Corporation, et al. (the "Debtors"), hereby submits its fifth interim application (the "Application"), for the allowance of compensation for professional services performed by Jefferies for the period commencing February 1, 2007 through and including May 31, 2007 (the "Compensation Period"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. In support of this Application, Jefferies respectfully represents as follows:

<u>**BACKGROUND**</u>

1.      On October 8, 2005, the Debtors filed with the Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors have since continued to operate their businesses and manage their properties pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2.      The following members were originally appointed to the Committee: (a) Capital

Research and Management Company; (b) Electronic Data Systems Corp.; (c) Flextronics International

Asia-Pacific, Ltd.; (d) Freescale Semiconductor, Inc.; (e) General Electric Company; (f) IUE-CWA

and (g) Wilmington Trust Company, as Indenture Trustee.  Flextronics International Asia-Pacific, Ltd.,

has since resigned from the Committee and has been replaced with Tyco Electronics Corporation.  In

addition, the Pension Benefit Guaranty Corporation and the International Union, United Automobile,

Aerospace and Agricultural Implement Workers of America (the "UAW") have been added as *ex

officio* members of the Committee.  Additionally, Electronic Data Systems Corp. resigned from the

Committee on June 7, 2007.

3.      On October 18, 2005, the Committee selected Jefferies to serve as its investment

banker.  Jefferies immediately began work on behalf of the Committee, participating in meetings and

conference calls, and conducting analyses in consultation with the Debtors, their financial advisors, as

well as with the Debtors' and the Committee's counsel.

4.      On June 19, 2006, the Court approved Jefferies' retention on a final basis,

effective as of October 18, 2005.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

5.      To the extent applicable, this Application has been prepared in accordance with

the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases adopted by the Court on June 20, 1991, and April 19, 1995

respectively (together, the "Local Guidelines"), the United States Trustee Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996 (the

"UST Guidelines") and this Court's Order Establishing Procedures For Interim Compensation And

Reimbursement Of Expenses Of Professionals (Docket Entry No. 869) (the "Administrative Order,"

and collectively with the Local Guidelines and UST Guidelines, the "Guidelines"). Pursuant to the Guidelines, a certification regarding compliance with such Guidelines is attached hereto as Exhibit "A."

6.      Jefferies seeks interim allowance of compensation for professional services rendered to the Committee during the Compensation Period in the amount of $700,000.00, and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $4,381.39.

7.      During the Compensation Period, Jefferies provided the Debtors, the Debtors' counsel, the United States Trustee, counsel to the Committee, counsel for the agent under the Debtors' prepetition credit facility, counsel for the agent under the Debtors' post-petition credit facility and members of the committee appointed in these cases for the purpose of reviewing fees and expenses with monthly fee statements for professional services rendered and expenses incurred on behalf of the Committee. In each such statement, Jefferies requested that the Debtors pay 80% of its fees and 100% of its costs and disbursements. As of the date hereof, Jefferies has been paid 80% of its fees and 100% of its costs and disbursements billed to the Debtors for services performed by Jefferies for the following months of the Compensation Period: February, March, and April. As of the date hereof, Jefferies has not yet received fees and reimbursement of costs and disbursements for services performed during May. By this Application, Jefferies requests the release of the 20% holdback of the professional fees incurred during the Compensation Period.

8.      The fees charged by Jefferies during the Compensation Period have been billed in accordance with this Court's order approving Jefferies' retention. The fees that Jefferies is charging for the services rendered by its professionals in these chapter 11 cases are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy matters, as well as to those charged by practitioners in comparable non-bankruptcy cases in the competitive national financial advisory market.

9.      Annexed hereto as Exhibit "B" is a schedule specifying categories of necessary out-of-pocket expenses for which Jefferies is seeking reimbursement and the total amount of expenses requested in each such expense category.

10.      Pursuant to the UST Guidelines, annexed hereto as Exhibit "C" is a schedule setting forth all Jefferies' professionals and personnel who have performed services in these chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Jefferies and the aggregate number of hours expended by each such individual in these matters.

11.      Pursuant to the Guidelines, Jefferies' contemporaneous time records, by project category, for the Compensation Period is annexed hereto as Exhibit "D."

12.      To the extent that fees or expenses were incurred by Jefferies during the Compensation Period but were not processed prior to the preparation of this Application, Jefferies hereby reserves the right to request approval of such fees and expenses in future applications.

## JEFFERIES' ACTIVITIES ON BEHALF OF THE COMMITTEE TO DATE

13.      Jefferies provided a wide variety of investment banking, financial and restructuring advisory services for the Committee during the Compensation Period.

### Asset Analysis and Recovery

14.      Jefferies' activities in this project area focused on evaluating possible recoveries to the unsecured creditors under various framework scenarios. Jefferies participated in exhaustive discussions with the Debtors and its stakeholders, along with their respective advisors, regarding possible framework scenarios. Concurrent to these discussions, Jefferies completed extensive financial analyses of proposals and their impact on the recoveries of the Debtors' unsecured creditors and associated constituents. These financial analyses included evaluation of the Debtors' debt capacity at emergence, ownership dilution to existing and future shareholders, value transfer among constituent groups, and recovery sensitivities under a range of assumptions.

**Employee Benefits / Pensions**

15.     Jefferies' continued to review and monitor the Debtors' ongoing labor

negotiations and potential impact to the Debtors' business plan.  Also, Jefferies engaged in multiple

discussions with Committee members to provide updates on the status of employee buyouts, size of

exposure to various stakeholders, and other labor issues.

**Committee Meetings and Discussions**

16.     During the Compensation Period, the Committee regularly held in-person

meetings, conference calls, and/or email discussions regarding issues relating to the Debtors' cases.

Jefferies' professionals participated in these discussions, providing recommendations and advice with

respect to a number of business and financial issues, as well as updates on ongoing negotiations with

the Debtors.  The primary points of discussion during this Compensation Period included proposals

submitted by investors, ongoing asset sales, labor negotiations, and preliminary exit financing

concepts.  These meetings provided a forum for Committee members to exchange ideas and raise

questions over matters of concern to unsecured creditors.  The meetings also provided a forum for

Jefferies to communicate the findings of its various due diligence activities and to update the

Committee on the Debtors' financial performance.  Jefferies also participated in meetings and

telephone conferences with individual Committee members to discuss the status of the Debtors' cases

and future steps to be taken during the Chapter 11 process.

**Communications with Non-Committee Creditors**

17.     Throughout the period, Jefferies conducted numerous conversations with the

holders of the Debtors' bonds and other unsecured creditors that do not serve on the Committee.

Jefferies communicated with these parties on behalf of the Committee with respect to any publicly

disclosed developments in these cases and responded to such creditors' concerns and questions.

**Communications with the Debtors, Other Parties-in-Interest and Non-Committee Professionals**

18.      Jefferies' activities in this project area included assisting the Committee in preparing for and participating in meetings and negotiations with the Debtors.  This project category includes Jefferies' attendance and participation in due diligence and strategy sessions with the Debtors, their advisors, including FTI Consulting, Rothschild, and Skadden, Arps, Slate, Meagher & Flom, and other parties-in-interest.

**Business Analysis**

19.      Jefferies' activities in this project area included working with the Committee to understand, evaluate and comment on the Debtors' business plan. As part of its activities,  Jefferies considered all of the information collected during due diligence activities and used such information, as well as proprietary information available within Jefferies to provide advice to the Committee regarding the Debtors' current positioning.

20.      In conjunction with the investor framework proposals, Jefferies reviewed terms of the DIP refinancing, preliminary exit financing concepts, and subsequent impact of the financing alternatives on the Debtors' operating performance. Jefferies also reviewed the Debtors' monthly operating reports ("MOR"), quarterly and annual financial reports, and any other financial information that was relevant to the Debtors' operations. Other Jefferies activities included responding to questions by the Committee regarding specific issues related to the Debtors' financial operations.

**Corporate Finance**

21.      Jefferies' activities in this project area included reviewing financial aspects of dispositions of assets and subsidiaries.  As part of the Debtors' proposed "Transformation" plan, several asset sale processes have been implemented.  Jefferies worked closely with Rothschild to evaluate each sale process as well as alternative strategies to ensure value is being maximized to all

stakeholders. Jefferies evaluated the sale processes, associated contracts, initial and final indications of interest, and coordinated meetings with the Debtors' appropriate stakeholders. In addition to coordinating meetings with the Debtors' business groups, Jefferies also held extensive diligence sessions with the Debtors' business development team. For several asset sale processes, the Debtors have retained financial advisors other than Rothschild. For example, for the Catalyst business sale process, the Debtors retained Credit Suisse, a prominent investment banking firm. In those circumstances, we have coordinated due diligence sessions with those parties.

**Industry Analysis**

22.     In connection with Jefferies' due diligence of the Debtors, Jefferies has analyzed financial and valuation metrics related to the automotive industry. This included attending conferences, reviewing and analyzing performance metrics, evaluating trading of industry related securities, and analyzing merger and acquisition transactions within the industry. Additionally, Jefferies has monitored historical and current industry bankruptcy cases.

23.     To keep the Committee informed of current industry news, valuation metrics, and other related automotive industry information, Jefferies provided a daily memo detailing current news to the Committee and a weekly report providing valuation metrics for a broad list of automotive companies and other relevant automotive industry performance metrics.

**Case Administration and Fee / Employment Applications**

24.     This project also includes the preparation of Jefferies' fee applications, general and administrative tasks such as billing and related communications, as well as other day to day operations that do not fall into other project areas.

### JEFFERIES' FEES ARE REASONABLE

25.    The professional services performed by Jefferies were in the best interest of the Committee and other parties-in-interest.  The compensation requested by Jefferies for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  These professional services were performed with expedition and in an efficient manner.

26.    The professional services performed by Jefferies on behalf of the Committee during the Compensation Period required an aggregate expenditure of at least 1,447.5 hours by Jefferies' professionals and personnel.

27.    Jefferies' compensation is not based on hourly rates.  However, Jefferies' fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases in the competitive national financial advisory market.

### ACTUAL AND NECESSARY DISBURSEMENTS OF JEFFERIES

28.    As set forth in Exhibit "B" hereto, Jefferies expended $4,381.39 in necessary out-of-pocket expenses while providing professional services during the Compensation Period. These charges are intended to cover Jefferies' direct operating costs related to this engagement, which costs are not incorporated into Jefferies' aggregate fees or overhead.

29.    The time constraints imposed by the circumstances of these cases have required Jefferies' professionals and other employees at times to devote time during the evenings and on weekends, as well as travel time to the performance of financial advisory services on behalf of the Committee.  These extraordinary services were essential to meet deadlines, to respond in a timely fashion to daily inquiries from creditors and other parties-in-interest, and to satisfy the demands of the Committee.  While Jefferies has not charged the Debtors for any overtime expenses, professionals and other employees of Jefferies who worked late into the evenings or on weekends were reimbursed for

their reasonable meal costs and their cost for transportation from the office to home. Jefferies' regular practice is not to include these types of charges in overhead when establishing fees and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. Jefferies believes that the expense reimbursement amounts requested in this Application do not exceed those permissible under the Guidelines.

## NOTICE

30.     Notice of this Application has been provided to: (i) the Debtors; (ii) Counsel to the Debtors; (iii) Counsel to the Official Committee of Unsecured Creditors; (iv) the United States Trustee for the Southern District of New York; and (v) all other parties entitled to notice. Jefferies submits that no other or further notice need be provided.

## MEMORANDUM OF LAW

31.     No novel issue of law is raised herein. Jefferies requests that this Court deem the contents of this Application to be sufficient for the purposes of satisfying the memorandum of law requirement in Rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the Southern District of New York.

## CONCLUSION

WHEREFORE, Jefferies respectfully requests that this Court enter an order: (i) granting interim allowance of all fees and expenses requested in this Application totaling $704,381.39, representing $700,000.00 in fees and $4,381.39 in actual and necessary expenses incurred by Jefferies on behalf of the Committee during the Compensation Period; (ii) authorizing payment by the Debtors of all fees and expenses requested in the Application; and (iii) granting such other and further relief as is just and proper.

Dated: New York, New York
      [July 31, 2007]

                                          JEFFERIES & CO., INC.

                                          By: /s/
                                          William Q. Derrough

                                          520 Madison Avenue
                                          New York, NY  10022
                                          (212) 284-2521

                                          Investment Banker to the
                                          Official Committee of Unsecured Creditors

Exhibit A

Exhibit B

# EXPENSE SUMMARY

| Expenses Category | Total Expenses |
|---|---|
| Courier | $305.23 |
| Financial Research | 638.48 |
| Meals | 1,078.33 |
| Phone/Fax[1] | 381.97 |
| Presentation Services | 630.96 |
| Transportation - Ground | 1,346.42 |
| | |
| **Total Disbursements** | **$4,381.39** |

---

[1] Jefferies understands and accepts UST guideline provision that disallows reimbursement for cell phone charges.

Exhibit C

**Jefferies & Company, Inc.**
**Summary of Hours Worked**
**February 1, 2007 - May 31, 2007**

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Bill Derrough | Managing Director, Recapitalization and Restructuring Group | 185.5 |
| Tom Carlson | Managing Director, Recapitalization and Restructuring Group | 22.5 |
| Justin Mirro | Managing Director, Automotive Investment Banking Group | 13.5 |
| Isaac Lee | Senior Vice President, Recapitalization and Restructuring Group | 283.0 |
| Marc Strauss | Associate, Recapitalization and Restructuring Group | 160.5 |
| Jelena Strelcova | Associate, Automotive Investment Banking Group | 13.0 |
| David Groban | Associate, Recapitalization and Restructuring Group | 131.5 |
| Russell Gehrett | Analyst, Automotive Investment Banking Group | 99.5 |
| Varun Mittal | Analyst, Recapitalization and Restructuring Group | 538.5 |
| Rudy Rodriguez | Paralegal | - |
| | **Total** | **1,447.5** |

Exhibit D

# Jefferies & Company, Inc.
## Summary of Hours Worked by Category
### February 1, 2007 - May 31, 2007

| | Cumalitive Period |
|---|---|
| 1.  Asset Analysis and Recovery | 84.0 |
| 2.  Asset Disposition | - |
| 3.  Business Operations | - |
| 4.  Case Administration | - |
| 5.  Claims Administration and Objections | - |
| 6.  Employee Benefits / Pensions | 32.5 |
| 7.  Fee / Employment Applications | 29.0 |
| 8.  Fee / Employment Objections | - |
| 9.  Financing | - |
| 10. Litigation | - |
| 11. Meeting of Creditors | 212.0 |
| 12. Plan and Disclosure Statement | - |
| 13. Relief from Stay Proceedings | - |
| | |
| 15. Accounting / Auditing | - |
| 16. Business Analysis | 814.0 |
| 17. Corporate Finance | 56.5 |
| 18. Data Analysis | - |
| 19. Litigation Consulting | - |
| 20. Reconstruction Accounting | - |
| 21. Tax Issues | - |
| 22. Valuation | - |
| 23. Industry Analysis | 219.5 |
| 24. Court Hearings | - |
| 25. Review of Discovery Materials | - |
| **Total Hours** | **1,447.5** |

## Jefferies & Company, Inc.
## Summary of Hours Worked by Category (by Banker)
### February 1, 2007 - May 31, 2007

| | Derrough, Bill | Carlson, Tom | Mirro, Justin | Lee, Isaac | Strauss, Marc | Strelcova, Jelena | Groban, David | Gehrett, Russell | Mittal, Varun | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 10.5 | 2.5 | - | 17.5 | 13.5 | 4.5 | 14.5 | 3.5 | 17.5 | 84.0 |
| Asset Disposition | - | - | - | - | - | - | - | - | - | - |
| Business Operations | - | - | - | - | - | - | - | - | - | - |
| Case Administration | - | - | - | - | - | - | - | - | - | - |
| Claims Administration and Objections | - | - | - | - | - | - | - | - | - | - |
| Employee Benefits / Pensions | - | 20.0 | - | 0.5 | - | 8.0 | - | - | 4.0 | 32.5 |
| Fee / Employment Applications | 1.5 | - | - | 2.0 | 0.5 | - | 10.0 | - | 15.0 | 29.0 |
| Fee / Employment Objections | - | - | - | - | - | - | - | - | - | - |
| Financing | - | - | - | - | - | - | - | - | - | - |
| Litigation | - | - | - | - | - | - | - | - | - | - |
| Meeting of Creditors | 38.5 | - | - | 57.5 | 39.5 | - | 19.0 | - | 57.5 | 212.0 |
| Plan and Disclosure Statement | - | - | - | - | - | - | - | - | - | - |
| Relief from Stay Proceedings | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Accounting / Auditing | - | - | - | - | - | - | - | - | - | - |
| Business Analysis | 134.0 | - | 0.5 | 201.5 | 93.0 | 0.5 | 65.5 | - | 319.0 | 814.0 |
| Corporate Finance | 1.0 | - | 13.0 | 4.0 | 10.0 | - | 0.5 | 10.0 | 18.0 | 56.5 |
| Data Analysis | - | - | - | - | - | - | - | - | - | - |
| Litigation Consulting | - | - | - | - | - | - | - | - | - | - |
| Reconstruction Accounting | - | - | - | - | - | - | - | - | - | - |
| Tax Issues | - | - | - | - | - | - | - | - | - | - |
| Valuation | - | - | - | - | - | - | - | - | - | - |
| Industry Analysis | - | - | - | - | 4.0 | - | 22.0 | 86.0 | 107.5 | 219.5 |
| Court Hearings | - | - | - | - | - | - | - | - | - | - |
| Review of Discovery Materials | - | - | - | - | - | - | - | - | - | - |
| **Total** | **185.5** | **22.5** | **13.5** | **283.0** | **160.5** | **13.0** | **131.5** | **99.5** | **538.5** | **1,447.5** |

**Delphi Corporation**                                                      **Confidential - Draft**

Asset Analysis and Recovery - 1

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 10.50 |
| Carlson; Tom | 2.50 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 17.50 |
| Strauss; Marc | 13.50 |
| Strelcova; Jelena | 4.50 |
| Groban; David | 14.50 |
| Gehrett; Russell | 3.50 |
| Mittal; Varun | 17.50 |
| **Total Hours** | **84.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Carlson; Tom | 02/05/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 02/05/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Groban; David | 02/05/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Lee; Isaac | 02/05/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 02/05/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strauss; Marc | 02/05/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strelcova; Jelena | 02/05/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 02/12/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Groban; David | 02/12/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Lee; Isaac | 02/12/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 02/12/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strauss; Marc | 02/12/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Carlson; Tom | 02/20/07 | 1.50 | Internal meeting re: case status |
| Derrough; Bill | 02/20/07 | 1.50 | Internal meeting re: case status |
| Gehrett; Russell | 02/20/07 | 1.50 | Internal meeting re: case status |
| Groban; David | 02/20/07 | 1.50 | Internal meeting re: case status |
| Lee; Isaac | 02/20/07 | 1.50 | Internal meeting re: case status |
| Mittal; Varun | 02/20/07 | 1.50 | Internal meeting re: case status |
| Strauss; Marc | 02/20/07 | 1.50 | Internal meeting re: case status |
| Strelcova; Jelena | 02/20/07 | 1.50 | Internal meeting re: case status |
| Gehrett; Russell | 02/26/07 | 1.00 | Internal meeting re: case status |
| Groban; David | 02/26/07 | 1.00 | Internal meeting re: case status |
| Lee; Isaac | 02/26/07 | 1.00 | Internal meeting re: case status |
| Mittal; Varun | 02/26/07 | 1.00 | Internal meeting re: case status |
| Strauss; Marc | 02/26/07 | 1.00 | Internal meeting re: case status |
| Groban; David | 03/17/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Lee; Isaac | 03/17/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 03/17/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strauss; Marc | 03/17/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 03/17/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strelcova; Jelena | 03/28/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 03/28/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Groban; David | 03/28/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Lee; Isaac | 03/28/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 03/28/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strauss; Marc | 03/28/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 04/03/07 | 1.00 | Internal meeting to discuss case status |
| Gehrett; Russell | 04/03/07 | 1.00 | Internal meeting to discuss case status |
| Groban; David | 04/03/07 | 1.00 | Internal meeting to discuss case status |
| Lee; Isaac | 04/03/07 | 1.00 | Internal meeting to discuss case status |
| Mittal; Varun | 04/03/07 | 1.00 | Internal meeting to discuss case status |
| Strelcova; Jelena | 04/03/07 | 1.00 | Internal meeting to discuss case status |
| Strauss; Marc | 04/03/07 | 1.00 | Internal meeting to discuss case status |
| Derrough; Bill | 04/10/07 | 1.00 | Internal meeting to discuss case status |
| Groban; David | 04/10/07 | 1.00 | Internal meeting to discuss case status |
| Lee; Isaac | 04/10/07 | 1.00 | Internal meeting to discuss case status |
| Mittal; Varun | 04/10/07 | 1.00 | Internal meeting to discuss case status |
| Strauss; Marc | 04/10/07 | 1.00 | Internal meeting to discuss case status |

**Delphi Corporation**                                              **Confidential - Draft**

**Asset Analysis and Recovery - 1**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 10.50 |
| Carlson; Tom | 2.50 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 17.50 |
| Strauss; Marc | 13.50 |
| Strelcova; Jelena | 4.50 |
| Groban; David | 14.50 |
| Gehrett; Russell | 3.50 |
| Mittal; Varun | 17.50 |
| **Total Hours** | **84.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 04/12/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 04/12/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strauss; Marc | 04/12/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 04/15/07 | 0.50 | Internal meeting to discuss financial analysis associated with framework process |
| Lee; Isaac | 04/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 04/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strauss; Marc | 04/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 05/02/07 | 1.00 | Internal meeting to discuss case status |
| Groban; David | 05/02/07 | 1.00 | Internal meeting to discuss case status |
| Lee; Isaac | 05/02/07 | 1.00 | Internal meeting to discuss case status |
| Mittal; Varun | 05/02/07 | 1.00 | Internal meeting to discuss case status |
| Strauss; Marc | 05/02/07 | 1.00 | Internal meeting to discuss case status |
| Lee; Isaac | 05/08/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 05/08/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Groban; David | 05/08/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 05/11/07 | 0.50 | Internal meeting to discuss financial analysis associated with framework process |
| Lee; Isaac | 05/11/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 05/11/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Strauss; Marc | 05/11/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Derrough; Bill | 05/14/07 | 1.00 | Internal meeting to discuss case status |
| Groban; David | 05/14/07 | 1.00 | Internal meeting to discuss case status |
| Lee; Isaac | 05/14/07 | 1.00 | Internal meeting to discuss case status |
| Mittal; Varun | 05/14/07 | 1.00 | Internal meeting to discuss case status |
| Strauss; Marc | 05/14/07 | 1.00 | Internal meeting to discuss case status |
| Lee; Isaac | 05/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 05/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Groban; David | 05/15/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Lee; Isaac | 05/21/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 05/21/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Groban; David | 05/21/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Lee; Isaac | 05/29/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Mittal; Varun | 05/29/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| Groban; David | 05/29/07 | 1.00 | Internal meeting to discuss financial analysis associated with framework process |
| | **Total** | **84.00** | |

**Delphi Corporation**                                                                **Confidential - Draft**

Employee Benefits / Pensions - 6

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 20.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.50 |
| Strauss; Marc | 0.00 |
| Strelcova; Jelena | 8.00 |
| Groban; David | 0.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 4.00 |
| **Total Hours** | **32.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Carlson; Tom | 02/02/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 02/08/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 02/12/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 02/23/07 | 1.00 | Discussions with bondholders re: case status |
| Mittal; Varun | 02/24/07 | 2.00 | Conducted analysis on Pension / OPEB items |
| Strelcova; Jelena | 02/24/07 | 2.00 | Conducted analysis on Pension / OPEB items |
| Mittal; Varun | 02/25/07 | 2.00 | Conducted analysis on Pension / OPEB items |
| Strelcova; Jelena | 02/25/07 | 2.00 | Conducted analysis on Pension / OPEB items |
| Lee; Isaac | 02/26/07 | 0.50 | Review of analysis on Pension / OPEB items |
| Strelcova; Jelena | 02/26/07 | 4.00 | Review of news and analyses regarding labor transformation and related communicat |
| Carlson; Tom | 02/27/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 03/09/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 03/13/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 03/23/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 03/26/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 03/31/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 04/04/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 04/13/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 04/18/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 04/26/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 04/30/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 05/04/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 05/14/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 05/18/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 05/22/07 | 1.00 | Discussions with bondholders re: case status |
| Carlson; Tom | 05/30/07 | 1.00 | Discussions with bondholders re: case status |
| | **Total** | **32.50** | |

**Delphi Corporation**                                                                 **Confidential - Draft**

Fee / Employment Applications - 7

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 1.50 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 2.00 |
| Strauss; Marc | 0.50 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 10.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 15.00 |
| **Total Hours** | **29.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 02/26/07 | 5.00 | Prepare monthly fee invoice |
| Derrough; Bill | 02/28/07 | 0.50 | Review fee application filings |
| Groban; David | 02/28/07 | 1.00 | Review fee application filings |
| Lee; Isaac | 02/28/07 | 0.50 | Review fee application filings |
| Strauss; Marc | 02/28/07 | 0.50 | Review fee application filings |
| Derrough; Bill | 02/28/07 | 1.00 | Review framework filings |
| Lee; Isaac | 02/28/07 | 1.50 | Review framework filings |
| Mittal; Varun | 03/13/07 | 4.00 | Prepare interim fee application |
| Mittal; Varun | 03/14/07 | 2.00 | Prepare interim fee application |
| Groban; David | 03/17/07 | 4.00 | Prepare interim fee application |
| Mittal; Varun | 03/18/07 | 2.00 | Prepare interim fee application |
| Groban; David | 03/21/07 | 3.00 | Updates to interim fee application |
| Groban; David | 03/30/07 | 2.00 | Updates to interim fee application |
| Mittal; Varun | 05/02/07 | 2.00 | Preparation of Fee Application |
| | **Total** | **29.00** | |

**Delphi Corporation**                                                              **Confidential - Draft**

Meeting of Creditors - 11

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 38.50 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 57.50 |
| Strauss; Marc | 39.50 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 19.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 57.50 |
| **Total Hours** | **212.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee; Isaac | 02/05/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 02/05/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 02/05/07 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 02/07/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Mittal; Varun | 02/07/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Strauss; Marc | 02/07/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Groban; David | 02/08/07 | 3.00 | Analysis of monthly debtor presentation from Skadden |
| Derrough; Bill | 02/27/07 | 5.50 | Attended special creditors meeting at Skadden with Debtors, UCC |
| Lee; Isaac | 02/27/07 | 5.50 | Attended special creditors meeting at Skadden with Debtors, UCC |
| Mittal; Varun | 02/27/07 | 5.50 | Attended special creditors meeting at Skadden with Debtors, UCC |
| Strauss; Marc | 02/27/07 | 5.50 | Attended special creditors meeting at Skadden with Debtors, UCC |
| Mittal; Varun | 03/05/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 03/05/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 03/05/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 03/05/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 03/08/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Mittal; Varun | 03/08/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Strauss; Marc | 03/08/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Derrough; Bill | 03/12/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 03/12/07 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 03/12/07 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 03/12/07 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 03/12/07 | 3.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 03/19/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 03/19/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 03/19/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 04/09/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 04/09/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 04/09/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 04/09/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 04/19/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Lee; Isaac | 04/19/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Mittal; Varun | 04/19/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Strauss; Marc | 04/19/07 | 4.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Lee; Isaac | 04/23/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 04/23/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Strauss; Marc | 04/23/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 04/30/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 04/30/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 04/30/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 05/07/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 05/07/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 05/07/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 05/07/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Lee; Isaac | 05/21/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Mittal; Varun | 05/21/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Groban; David | 05/21/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |
| Derrough; Bill | 05/21/07 | 4.00 | Weekly UCC meeting - case update, discussions of weekly deliverables and financial analysis |

**Delphi Corporation**                                          **Confidential - Draft**

**Meeting of Creditors - 11**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 38.50 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 57.50 |
| Strauss; Marc | 39.50 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 19.00 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 57.50 |
| **Total Hours** | **212.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough; Bill | 05/24/07 | 5.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Lee; Isaac | 05/24/07 | 5.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Mittal; Varun | 05/24/07 | 5.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| Groban; David | 05/24/07 | 5.00 | Attended monthly creditors meeting at Skadden with Debtors, UCC |
| | **Total** | **212.00** | |

**Delphi Corporation**                                                     **Confidential - Draft**

**Business Analysis - 16**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 134.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.50 |
| Lee; Isaac | 201.50 |
| Strauss; Marc | 93.00 |
| Strelcova; Jelena | 0.50 |
| Groban; David | 65.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 319.00 |
| **Total Hours** | **814.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 02/01/07 | 0.50 | Review Debtor indentures |
| Strauss; Marc | 02/01/07 | 0.50 | Review Debtor indentures |
| Strelcova; Jelena | 02/01/07 | 0.50 | Review Debtor indentures |
| Derrough; Bill | 02/02/07 | 1.00 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/05/07 | 2.00 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/05/07 | 1.00 | Review of Delphi monthly operating report |
| Derrough; Bill | 02/08/07 | 0.75 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/08/07 | 0.75 | Discussions with UCC members re: framework process |
| Strauss; Marc | 02/09/07 | 0.50 | Conference call with Debtors re: diligence questions relating to plan proposals |
| Derrough; Bill | 02/13/07 | 0.50 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/13/07 | 0.75 | Discussions with UCC members re: framework process |
| Derrough; Bill | 02/13/07 | 0.50 | Review of Debtor public filings |
| Groban; David | 02/13/07 | 1.00 | Review of Debtor public filings |
| Lee; Isaac | 02/13/07 | 1.00 | Review of Debtor public filings |
| Mittal; Varun | 02/13/07 | 1.00 | Review of Debtor public filings |
| Strauss; Marc | 02/13/07 | 1.00 | Review of Debtor public filings |
| Derrough; Bill | 02/15/07 | 0.50 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/15/07 | 1.50 | Discussions with UCC members re: framework process |
| Derrough; Bill | 02/16/07 | 1.00 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/16/07 | 1.00 | Discussions with UCC members re: framework process |
| Derrough; Bill | 02/19/07 | 0.75 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/19/07 | 1.00 | Discussions with UCC members re: framework process |
| Derrough; Bill | 02/20/07 | 1.00 | Review of AIP analysis by Mesirow |
| Groban; David | 02/20/07 | 1.00 | Review of AIP analysis by Mesirow |
| Lee; Isaac | 02/20/07 | 0.50 | Review of AIP analysis by Mesirow |
| Mittal; Varun | 02/20/07 | 1.00 | Review of AIP analysis by Mesirow |
| Strauss; Marc | 02/20/07 | 1.50 | Review of AIP analysis by Mesirow |
| Derrough; Bill | 02/21/07 | 0.75 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/21/07 | 1.00 | Discussions with UCC members re: framework process |
| Groban; David | 02/23/07 | 1.00 | Conference call with Mesirow re: AIP issues |
| Lee; Isaac | 02/23/07 | 1.00 | Conference call with Mesirow re: AIP issues |
| Mittal; Varun | 02/23/07 | 1.00 | Conference call with Mesirow re: AIP issues |
| Strauss; Marc | 02/23/07 | 1.00 | Conference call with Mesirow re: AIP issues |
| Derrough; Bill | 02/23/07 | 2.00 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/23/07 | 1.00 | Discussions with UCC members re: framework process |
| Groban; David | 02/23/07 | 1.00 | Review of AIP materials |
| Lee; Isaac | 02/23/07 | 0.50 | Review of AIP materials |
| Mittal; Varun | 02/23/07 | 1.00 | Review of AIP materials |
| Strauss; Marc | 02/23/07 | 2.00 | Review of AIP materials |
| Derrough; Bill | 02/26/07 | 0.75 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/26/07 | 1.00 | Discussions with UCC members re: framework process |
| Derrough; Bill | 02/27/07 | 1.50 | Discussions with UCC members re: framework process |
| Lee; Isaac | 02/27/07 | 1.00 | Discussions with UCC members re: framework process |
| Mirro; Justin | 02/01/07 | 0.50 | Discussions with parties interested in asset sales |
| Lee; Isaac | 03/01/07 | 1.00 | Discussions with UCC members re: framework |
| Derrough; Bill | 03/01/07 | 1.00 | Discussions with UCC members re: framework |
| Groban; David | 03/01/07 | 3.00 | Review of updated business plan |
| Mittal; Varun | 03/01/07 | 3.00 | Review of updated business plan |

**Delphi Corporation**                                                                         **Confidential - Draft**

Business Analysis - 16

### I. SUMMARY

| | |
|---|---:|
| Derrough; Bill | 134.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.50 |
| Lee; Isaac | 201.50 |
| Strauss; Marc | 93.00 |
| Strelcova; Jelena | 0.50 |
| Groban; David | 65.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 319.00 |
| **Total Hours** | **814.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Lee; Isaac | 03/01/07 | 3.00 | Review of updated business plan |
| Strauss; Marc | 03/01/07 | 3.00 | Review of updated business plan |
| Groban; David | 03/03/07 | 3.00 | Review of updated business plan |
| Mittal; Varun | 03/03/07 | 3.00 | Review of updated business plan |
| Lee; Isaac | 03/03/07 | 3.00 | Review of updated business plan |
| Strauss; Marc | 03/03/07 | 3.00 | Review of updated business plan |
| Derrough; Bill | 03/03/07 | 1.50 | Review of updated business plan |
| Groban; David | 03/04/07 | 3.00 | Review of updated business plan |
| Mittal; Varun | 03/04/07 | 3.00 | Review of updated business plan |
| Lee; Isaac | 03/04/07 | 3.00 | Review of updated business plan |
| Strauss; Marc | 03/04/07 | 3.00 | Review of updated business plan |
| Groban; David | 03/04/07 | 2.00 | Review of updated business plan |
| Mittal; Varun | 03/04/07 | 2.00 | Review of updated business plan |
| Lee; Isaac | 03/04/07 | 2.00 | Review of updated business plan |
| Strauss; Marc | 03/04/07 | 2.00 | Review of updated business plan |
| Lee; Isaac | 03/05/07 | 1.50 | Discussions with UCC members re: framework |
| Groban; David | 03/05/07 | 1.00 | Review of updated business plan |
| Mittal; Varun | 03/05/07 | 1.50 | Review of updated business plan |
| Lee; Isaac | 03/05/07 | 0.50 | Review of updated business plan |
| Strauss; Marc | 03/05/07 | 2.00 | Review of updated business plan |
| Groban; David | 03/06/07 | 1.50 | Review of updated business plan |
| Mittal; Varun | 03/06/07 | 1.50 | Review of updated business plan |
| Strauss; Marc | 03/06/07 | 1.50 | Review of updated business plan |
| Mittal; Varun | 03/07/07 | 5.00 | Prepare for meeting at HLHZ |
| Lee; Isaac | 03/08/07 | 0.50 | Discussions with UCC members re: framework |
| Derrough; Bill | 03/08/07 | 0.50 | Discussions with UCC members re: framework |
| Strauss; Marc | 03/08/07 | 5.00 | Prepare for meeting at HLHZ |
| Strauss; Marc | 03/09/07 | 6.00 | Meeting at HLHZ to discuss Debtors business plan |
| Mittal; Varun | 03/09/07 | 6.00 | Meeting at HLHZ to discuss Debtors business plan |
| Lee; Isaac | 03/13/07 | 1.00 | Discussions with UCC members re: framework |
| Mittal; Varun | 03/13/07 | 2.00 | Review of updated business plan |
| Strauss; Marc | 03/13/07 | 2.00 | Review of updated business plan |
| Lee; Isaac | 03/16/07 | 1.50 | Discussions with UCC members re: framework |
| Derrough; Bill | 03/16/07 | 2.00 | Discussions with UCC members re: framework |
| Mittal; Varun | 03/16/07 | 1.00 | Review of updated business plan |
| Strauss; Marc | 03/16/07 | 1.00 | Review of updated business plan |
| Derrough; Bill | 03/18/07 | 2.00 | Discussions with UCC members re: framework |
| Derrough; Bill | 03/19/07 | 1.50 | Discussions with UCC members re: framework |
| Mittal; Varun | 03/19/07 | 4.00 | Review of cash flows analysis |
| Groban; David | 03/19/07 | 4.00 | Review of cash flows analysis |
| Strauss; Marc | 03/19/07 | 2.00 | Review of cash flows analysis |
| Lee; Isaac | 03/19/07 | 1.00 | Review of cash flows analysis |
| Lee; Isaac | 03/21/07 | 2.00 | Discussions with UCC members re: framework |
| Groban; David | 03/21/07 | 0.50 | Review of updated business plan |
| Mittal; Varun | 03/21/07 | 0.50 | Review of AIP analysis |
| Groban; David | 03/21/07 | 0.50 | Review of AIP analysis |
| Strauss; Marc | 03/21/07 | 0.50 | Review of AIP analysis |
| Lee; Isaac | 03/21/07 | 0.50 | Review of AIP analysis |

**Delphi Corporation**                                                                    **Confidential - Draft**

**Business Analysis - 16**

#### I. SUMMARY

| | | |
|---|---:|---|
| Derrough; Bill | 134.00 | |
| Carlson; Tom | 0.00 | |
| Mirro; Justin | 0.50 | |
| Lee; Isaac | 201.50 | |
| Strauss; Marc | 93.00 | |
| Strelcova; Jelena | 0.50 | |
| Groban; David | 65.50 | |
| Gehrett; Russell | 0.00 | |
| Mittal; Varun | 319.00 | |
| **Total Hours** | **814.00** | |

#### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Derrough; Bill | 03/24/07 | 2.00 | Discussions with UCC members re: framework |
| Lee; Isaac | 03/26/07 | 0.50 | Discussions with UCC members re: framework |
| Derrough; Bill | 03/26/07 | 2.00 | Discussions with UCC members re: framework |
| Mittal; Varun | 03/26/07 | 1.50 | Review of updated business plan |
| Strauss; Marc | 03/26/07 | 1.50 | Review of updated business plan |
| Lee; Isaac | 03/28/07 | 1.00 | Discussions with UCC members re: framework |
| Derrough; Bill | 03/28/07 | 1.00 | Discussions with UCC members re: framework |
| Derrough; Bill | 03/30/07 | 1.50 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/01/07 | 3.00 | Prepare framework status presentation |
| Groban; David | 04/02/07 | 2.00 | Prepare analyses associated with current plan proposal |
| Mittal; Varun | 04/02/07 | 4.00 | Prepare framework status presentation |
| Derrough; Bill | 04/03/07 | 2.00 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/03/07 | 2.00 | Discussions with UCC members re: framework |
| Groban; David | 04/03/07 | 2.00 | Prepare analyses associated with plan proposal |
| Mittal; Varun | 04/03/07 | 2.00 | Prepare framework status presentation |
| Groban; David | 04/04/07 | 0.50 | Conference call re: framework status presentation for committee |
| Lee; Isaac | 04/04/07 | 0.50 | Conference call re: framework status presentation for committee |
| Mittal; Varun | 04/04/07 | 0.50 | Conference call re: framework status presentation for committee |
| Strauss; Marc | 04/04/07 | 0.50 | Conference call re: framework status presentation for committee |
| Derrough; Bill | 04/04/07 | 2.00 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/04/07 | 2.00 | Discussions with UCC members re: framework |
| Groban; David | 04/04/07 | 0.50 | Prepare framework status presentation |
| Lee; Isaac | 04/04/07 | 0.50 | Prepare framework status presentation |
| Strauss; Marc | 04/04/07 | 1.00 | Prepare framework status presentation |
| Lee; Isaac | 04/04/07 | 0.50 | Review of updated business plan |
| Derrough; Bill | 04/05/07 | 2.00 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/05/07 | 2.00 | Discussions with UCC members re: framework |
| Groban; David | 04/05/07 | 2.00 | Prepare analyses associated with plan proposal |
| Lee; Isaac | 04/06/07 | 1.50 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/08/07 | 2.00 | Prepare financial analysis associated with framework |
| Groban; David | 04/08/07 | 1.50 | Prepare updated financial analyses based on updated business plan |
| Lee; Isaac | 04/08/07 | 0.50 | Review of updated business plan |
| Mittal; Varun | 04/09/07 | 9.00 | Prepare financial analysis associated with framework |
| Lee; Isaac | 04/09/07 | 4.00 | Review of financial analysis associated with framework |
| Strauss; Marc | 04/09/07 | 3.50 | Review of financial analysis associated with framework |
| Derrough; Bill | 04/10/07 | 3.00 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/10/07 | 3.00 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/10/07 | 7.00 | Prepare financial analysis associated with framework |
| Lee; Isaac | 04/10/07 | 1.50 | Review of financial analysis associated with framework |
| Strauss; Marc | 04/10/07 | 3.00 | Review of financial analysis associated with framework |
| Lee; Isaac | 04/11/07 | 3.00 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/11/07 | 8.00 | Prepare financial analysis associated with framework |
| Lee; Isaac | 04/11/07 | 1.50 | Review of financial analysis associated with framework |
| Strauss; Marc | 04/11/07 | 3.00 | Review of financial analysis associated with framework |
| Groban; David | 04/12/07 | 1.00 | Conference call with Mesirow, GM re: business plan |
| Mittal; Varun | 04/12/07 | 1.00 | Conference call with Mesirow, GM re: business plan |
| Derrough; Bill | 04/12/07 | 1.50 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/12/07 | 1.50 | Discussions with UCC members re: framework |

**Delphi Corporation**                                                  **Confidential - Draft**

Business Analysis - 16

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 134.00 |
| Carlson; Tom | 0.00 |
| Miro; Justin | 0.50 |
| Lee; Isaac | 201.50 |
| Strauss; Marc | 93.00 |
| Strelcova; Jelena | 0.50 |
| Groban; David | 65.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 319.00 |
| **Total Hours** | **814.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 04/12/07 | 6.00 | Prepare financial analysis associated with framework |
| Groban; David | 04/12/07 | 1.00 | Review of financial analysis associated with business plan |
| Mittal; Varun | 04/12/07 | 2.00 | Review of financial analysis associated with business plan |
| Strauss; Marc | 04/12/07 | 2.00 | Review of financial analysis associated with business plan |
| Lee; Isaac | 04/12/07 | 1.00 | Review of financial analysis associated with framework |
| Strauss; Marc | 04/12/07 | 2.00 | Review of financial analysis associated with framework |
| Lee; Isaac | 04/12/07 | 0.50 | Review of updated business plan |
| Mittal; Varun | 04/13/07 | 10.00 | Prepare financial analysis associated with framework |
| Lee; Isaac | 04/13/07 | 2.00 | Review of financial analysis associated with framework |
| Strauss; Marc | 04/13/07 | 1.50 | Review of financial analysis associated with framework |
| Lee; Isaac | 04/13/07 | 0.50 | Review of updated business plan |
| Mittal; Varun | 04/13/07 | 0.50 | Review of updated business plan |
| Derrough; Bill | 04/14/07 | 0.50 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/14/07 | 0.50 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/14/07 | 6.00 | Prepare financial analysis associated with framework |
| Lee; Isaac | 04/14/07 | 6.00 | Review of financial analysis associated with framework |
| Strauss; Marc | 04/14/07 | 2.50 | Review of financial analysis associated with framework |
| Mittal; Varun | 04/15/07 | 4.00 | Prepare financial analysis associated with framework |
| Lee; Isaac | 04/15/07 | 3.00 | Review of financial analysis associated with framework |
| Strauss; Marc | 04/15/07 | 1.50 | Review of financial analysis associated with framework |
| Derrough; Bill | 04/16/07 | 4.00 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/16/07 | 4.00 | Discussions with UCC members re: framework |
| Derrough; Bill | 04/16/07 | 6.00 | Meeting / discussion re: framework proposals |
| Lee; Isaac | 04/16/07 | 6.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/16/07 | 6.00 | Prepare financial analysis associated with framework |
| Lee; Isaac | 04/16/07 | 2.00 | Review of financial analysis associated with framework |
| Strauss; Marc | 04/16/07 | 2.00 | Review of financial analysis associated with framework |
| Derrough; Bill | 04/17/07 | 2.00 | Conference call with Rothschild re: framework |
| Lee; Isaac | 04/17/07 | 2.00 | Conference call with Rothschild re: framework |
| Mittal; Varun | 04/17/07 | 2.00 | Conference call with Rothschild re: framework |
| Strauss; Marc | 04/17/07 | 2.00 | Conference call with Rothschild re: framework |
| Derrough; Bill | 04/17/07 | 5.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/17/07 | 8.00 | Prepare financial analysis associated with framework |
| Derrough; Bill | 04/18/07 | 1.50 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/18/07 | 1.50 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/19/07 | 6.00 | Meeting / discussion re: framework proposals |
| Lee; Isaac | 04/19/07 | 5.00 | Meeting / discussion re: framework proposals |
| Derrough; Bill | 04/18/07 | 5.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/18/07 | 5.00 | Prepare financial analysis associated with framework |
| Groban; David | 04/18/07 | 2.50 | Review of Debtors UCC presentation |
| Strauss; Marc | 04/18/07 | 0.50 | Review of updated business plan |
| Mittal; Varun | 04/18/07 | 0.50 | Review of updated business plan |
| Lee; Isaac | 04/19/07 | 1.50 | Discussions with UCC members re: framework |
| Derrough; Bill | 04/19/07 | 4.00 | Meeting / discussion re: framework proposals |
| Lee; Isaac | 04/19/07 | 4.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/19/07 | 10.00 | Prepare financial analysis associated with framework |
| Derrough; Bill | 04/20/07 | 1.00 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/20/07 | 1.00 | Discussions with UCC members re: framework |

**Delphi Corporation**                                                                                    **Confidential - Draft**

Business Analysis - 16

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 134.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.50 |
| Lee; Isaac | 201.50 |
| Strauss; Marc | 93.00 |
| Strelcova; Jelena | 0.50 |
| Groban; David | 65.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 319.00 |
| **Total Hours** | **814.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 04/20/07 | 4.00 | Prepare financial analysis associated with framework |
| Mittal; Varun | 04/21/07 | 10.00 | Prepare financial analysis associated with framework |
| Strauss; Marc | 04/22/07 | 0.50 | Review of updated business plan |
| Derrough; Bill | 04/23/07 | 1.50 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/23/07 | 1.50 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/23/07 | 6.00 | Prepare financial analysis associated with framework |
| Strauss; Marc | 04/23/07 | 2.00 | Review of financial analysis associated with framework |
| Derrough; Bill | 04/24/07 | 2.00 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/24/07 | 2.00 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/24/07 | 6.00 | Prepare financial analysis associated with framework |
| Mittal; Varun | 04/24/07 | 8.00 | Prepare financial analysis associated with framework |
| Mittal; Varun | 04/24/07 | 6.00 | Prepare presentation associated with framework proposal |
| Lee; Isaac | 04/24/07 | 2.00 | Review of financial analysis associated with framework |
| Mittal; Varun | 04/24/07 | 0.50 | Review of updated business plan |
| Mittal; Varun | 04/24/07 | 0.50 | Review of updated business plan |
| Strauss; Marc | 04/24/07 | 2.00 | Review presentation to committee associated with framework proposal |
| Lee; Isaac | 04/25/07 | 1.50 | Discussions with UCC members re: framework |
| Derrough; Bill | 04/25/07 | 8.00 | Meeting / discussion re: framework proposals |
| Lee; Isaac | 04/25/07 | 8.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/25/07 | 8.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/25/07 | 9.00 | Prepare financial analysis associated with framework |
| Mittal; Varun | 04/25/07 | 5.00 | Prepare presentation associated with framework proposal |
| Strauss; Marc | 04/25/07 | 2.00 | Review presentation to committee associated with framework proposal |
| Lee; Isaac | 04/26/07 | 3.00 | Discussions with UCC members re: framework |
| Derrough; Bill | 04/26/07 | 5.00 | Meeting / discussion re: framework proposals |
| Lee; Isaac | 04/26/07 | 5.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/26/07 | 5.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/26/07 | 7.00 | Prepare financial analysis associated with framework |
| Mittal; Varun | 04/26/07 | 3.00 | Prepare presentation associated with framework proposal |
| Groban; David | 04/26/07 | 2.00 | Review of financial analysis associated with framework |
| Lee; Isaac | 04/26/07 | 0.50 | Review presentation to committee associated with framework proposal |
| Strauss; Marc | 04/26/07 | 2.00 | Review presentation to committee associated with framework proposal |
| Derrough; Bill | 04/27/07 | 1.50 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/27/07 | 1.50 | Discussions with UCC members re: framework |
| Derrough; Bill | 04/27/07 | 4.50 | Meeting / discussion re: framework proposals |
| Lee; Isaac | 04/27/07 | 4.50 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/27/07 | 4.50 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 04/27/07 | 5.00 | Prepare financial analysis associated with framework |
| Mittal; Varun | 04/27/07 | 4.00 | Prepare presentation associated with framework proposal |
| Groban; David | 04/27/07 | 2.00 | Review of financial analysis associated with framework |
| Lee; Isaac | 04/27/07 | 0.50 | Review presentation to committee associated with framework proposal |
| Strauss; Marc | 04/27/07 | 2.00 | Review presentation to committee associated with framework proposal |
| Derrough; Bill | 04/28/07 | 2.00 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/28/07 | 6.00 | Prepare financial analysis associated with framework |
| Derrough; Bill | 04/30/07 | 1.50 | Discussions with UCC members re: framework |
| Lee; Isaac | 04/30/07 | 1.50 | Discussions with UCC members re: framework |
| Mittal; Varun | 04/30/07 | 3.50 | Prepare presentation associated with framework proposal |

**Delphi Corporation**            **Confidential - Draft**

Business Analysis - 16

### I. SUMMARY

| | |
|---|---:|
| Derrough; Bill | 134.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.50 |
| Lee; Isaac | 201.50 |
| Strauss; Marc | 93.00 |
| Strelcova; Jelena | 0.50 |
| Groban; David | 65.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 319.00 |
| **Total Hours** | **814.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Groban; David | 04/30/07 | 3.00 | Review of financial analysis associated with framework |
| Lee; Isaac | 04/30/07 | 0.50 | Review presentation to committee associated with framework proposal |
| Strauss; Marc | 04/30/07 | 1.50 | Review presentation to committee associated with framework proposal |
| Derrough; Bill | 05/01/07 | 3.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 05/01/07 | 3.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/01/07 | 7.00 | Meeting / discussion re: framework proposals |
| Lee; Isaac | 05/01/07 | 7.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 05/01/07 | 7.00 | Meeting / discussion re: framework proposals |
| Derrough; Bill | 05/02/07 | 3.50 | Meeting / discussion re: framework proposals |
| Lee; Isaac | 05/02/07 | 3.50 | Meeting / discussion re: framework proposals |
| Groban; David | 05/02/07 | 3.50 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 05/02/07 | 3.50 | Meeting / discussion re: framework proposals |
| Strauss; Marc | 05/02/07 | 2.00 | Prepare financial analysis associated with framework proposals |
| Mittal; Varun | 05/02/07 | 8.00 | Prepare financial analysis associated with framework proposals |
| Derrough; Bill | 05/03/07 | 1.50 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 05/03/07 | 1.50 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 05/03/07 | 7.00 | Meeting / discussion re: framework proposals |
| Derrough; Bill | 05/03/07 | 7.00 | Meeting / discussion re: framework proposals |
| Mittal; Varun | 05/03/07 | 1.50 | Meeting / discussion re: framework proposals |
| Strauss; Marc | 05/03/07 | 2.00 | Prepare financial analysis associated with framework proposals |
| Mittal; Varun | 05/03/07 | 7.00 | Prepare financial analysis associated with framework proposals |
| Mittal; Varun | 05/03/07 | 4.50 | Prepare framework status presentation |
| Lee; Isaac | 05/04/07 | 4.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/04/07 | 4.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/04/07 | 3.00 | Prepare framework status presentation |
| Strauss; Marc | 05/04/07 | 1.00 | Prepare framework status presentation |
| Strauss; Marc | 05/04/07 | 1.00 | Review of framework status presentation |
| Lee; Isaac | 05/04/07 | 0.50 | Review of framework status presentation |
| Groban; David | 05/04/07 | 2.00 | Review of framework status presentation |
| Lee; Isaac | 05/05/07 | 4.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/05/07 | 4.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/05/07 | 4.00 | Prepare financial analysis associated with framework proposals |
| Mittal; Varun | 05/05/07 | 5.00 | Prepare framework status presentation |
| Mittal; Varun | 05/05/07 | 3.00 | Review of financial analysis associated with framework proposals |
| Lee; Isaac | 05/05/07 | 2.00 | Review of financial analysis associated with framework proposals |
| Derrough; Bill | 05/05/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Lee; Isaac | 05/05/07 | 0.50 | Review of framework status presentation |
| Lee; Isaac | 05/06/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/06/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/06/07 | 4.00 | Prepare financial analysis associated with framework proposals |
| Groban; David | 05/06/07 | 4.00 | Prepare financial analysis associated with framework proposals |
| Mittal; Varun | 05/06/07 | 4.00 | Prepare framework status presentation |
| Groban; David | 05/06/07 | 2.00 | Review of financial analysis associated with framework proposals |
| Lee; Isaac | 05/07/07 | 2.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/07/07 | 2.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/07/07 | 6.00 | Prepare financial analysis associated with framework proposals |
| Mittal; Varun | 05/07/07 | 0.50 | Review of updated business plan |
| Mittal; Varun | 05/08/07 | 1.00 | Prepare financial analysis associated with framework proposals |

**Delphi Corporation**                                                                                  **Confidential - Draft**

**Business Analysis - 16**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 134.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.50 |
| Lee; Isaac | 201.50 |
| Strauss; Marc | 93.00 |
| Strelcova; Jelena | 0.50 |
| Groban; David | 65.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 319.00 |
| **Total Hours** | **814.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban; David | 05/08/07 | 1.00 | Prepare financial analysis associated with framework proposals |
| Lee; Isaac | 05/08/07 | 0.50 | Review of updated business plan |
| Mittal; Varun | 05/08/07 | 0.50 | Review of updated business plan |
| Groban; David | 05/08/07 | 0.50 | Review of updated business plan |
| Strauss; Marc | 05/08/07 | 0.50 | Review of updated business plan |
| Lee; Isaac | 05/09/07 | 2.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/09/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/09/07 | 1.00 | Prepare financial analysis associated with updated business plan |
| Lee; Isaac | 05/10/07 | 3.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/10/07 | 1.50 | Discussions with UCC members re: framework proposals |
| Groban; David | 05/10/07 | 1.00 | Prepare financial analysis associated with updated business plan |
| Lee; Isaac | 05/11/07 | 1.50 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/11/07 | 0.50 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/12/07 | 1.50 | Review of financial analysis associated with framework proposals |
| Groban; David | 05/12/07 | 1.00 | Review of financial analysis associated with framework proposals |
| Mittal; Varun | 05/14/07 | 2.00 | Prepare financial analysis associated with framework proposals |
| Groban; David | 05/14/07 | 1.00 | Prepare financial analysis associated with framework proposals |
| Lee; Isaac | 05/15/07 | 2.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/15/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 05/15/07 | 1.00 | Review of financial analysis associated with framework proposals |
| Mittal; Varun | 05/15/07 | 1.00 | Review of financial analysis associated with framework proposals |
| Strauss; Marc | 05/15/07 | 1.00 | Review of financial analysis associated with framework proposals |
| Mittal; Varun | 05/16/07 | 3.00 | Prepare financial analysis associated with framework proposals |
| Strauss; Marc | 05/16/07 | 2.00 | Prepare financial analysis associated with framework proposals |
| Lee; Isaac | 05/17/07 | 3.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/17/07 | 1.50 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/17/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Groban; David | 05/17/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Strauss; Marc | 05/17/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Mittal; Varun | 05/18/07 | 1.50 | Prepare financial analysis associated with framework proposals |
| Groban; David | 05/18/07 | 0.50 | Prepare financial analysis associated with framework proposals |
| Lee; Isaac | 05/18/07 | 1.00 | Review of financial analysis associated with framework proposals |
| Mittal; Varun | 05/18/07 | 1.00 | Review of financial analysis associated with framework proposals |
| Lee; Isaac | 05/21/07 | 2.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/21/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/21/07 | 1.50 | Prepare financial analysis associated with framework proposals |
| Strauss; Marc | 05/21/07 | 0.50 | Prepare financial analysis associated with framework proposals |
| Lee; Isaac | 05/21/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Mittal; Varun | 05/21/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Strauss; Marc | 05/21/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Lee; Isaac | 05/22/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 05/24/07 | 2.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/24/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/24/07 | 2.00 | Prepare financial analysis associated with framework proposals |
| Groban; David | 05/24/07 | 1.00 | Prepare financial analysis associated with framework proposals |
| Mittal; Varun | 05/24/07 | 1.50 | Review of financial analysis associated with framework proposals |
| Groban; David | 05/24/07 | 1.50 | Review of financial analysis associated with framework proposals |
| Strauss; Marc | 05/24/07 | 1.50 | Review of financial analysis associated with framework proposals |

**Delphi Corporation**                                                    **Confidential - Draft**

**Business Analysis - 16**

**I. SUMMARY**

| | |
|---|---:|
| Derrough; Bill | 134.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.50 |
| Lee; Isaac | 201.50 |
| Strauss; Marc | 93.00 |
| Strelcova; Jelena | 0.50 |
| Groban; David | 65.50 |
| Gehrett; Russell | 0.00 |
| Mittal; Varun | 319.00 |
| **Total Hours** | **814.00** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---:|---|
| Lee; Isaac | 05/25/07 | 3.00 | Discussions with UCC members re: framework proposals |
| Mittal; Varun | 05/27/07 | 3.00 | Prepare financial analysis associated with framework proposals |
| Strauss; Marc | 05/27/07 | 2.00 | Prepare financial analysis associated with framework proposals |
| Lee; Isaac | 05/28/07 | 2.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/28/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Lee; Isaac | 05/29/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Mittal; Varun | 05/29/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Groban; David | 05/29/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Strauss; Marc | 05/29/07 | 0.50 | Review of financial analysis associated with framework proposals |
| Lee; Isaac | 05/30/07 | 1.00 | Discussions with UCC members re: framework proposals |
| Derrough; Bill | 05/30/07 | 0.50 | Discussions with UCC members re: framework proposals |
| | **Total** | **814.00** | |

**Delphi Corporation**                                                    **Confidential - Draft**

Corporate Finance - 17

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 1.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 13.00 |
| Lee; Isaac | 4.00 |
| Strauss; Marc | 10.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 0.50 |
| Gehrett; Russell | 10.00 |
| Mittal; Varun | 18.00 |
| **Total Hours** | 56.50 |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough; Bill | 02/01/07 | 1.00 | Discussions with UCC members re: asset sale process |
| Lee; Isaac | 02/01/07 | 1.00 | Discussions with UCC members re: asset sale process |
| Lee; Isaac | 02/01/07 | 1.00 | Review of asset sale presentation |
| Gehrett; Russell | 02/02/07 | 2.00 | Conference call re: asset sale |
| Strauss; Marc | 02/02/07 | 2.00 | Conference call re: asset sale |
| Gehrett; Russell | 02/02/07 | 5.00 | Prepare asset sale memo |
| Strauss; Marc | 02/02/07 | 5.50 | Prepare asset sale memo |
| Lee; Isaac | 02/02/07 | 0.50 | Review of asset sale memo |
| Mittal; Varun | 02/03/07 | 6.00 | Prepare asset sale memo |
| Mittal; Varun | 02/04/07 | 8.00 | Prepare asset sale memo |
| Gehrett; Russell | 02/05/07 | 3.00 | Review asset sale materials |
| Lee; Isaac | 02/05/07 | 0.50 | Review of asset sale memo |
| Mirro; Justin | 02/07/07 | 1.00 | Discussions with parties interested in asset sales |
| Strauss; Marc | 02/08/07 | 1.50 | Conference call re: asset sale |
| Mirro; Justin | 02/09/07 | 0.50 | Discussions with parties interested in asset sales |
| Mirro; Justin | 02/15/07 | 0.50 | Discussions with parties interested in asset sales |
| Mittal; Varun | 02/23/07 | 2.00 | Draft asset sale presentation |
| Mittal; Varun | 02/24/07 | 1.00 | Draft asset sale presentation |
| Lee; Isaac | 02/24/07 | 0.50 | Review of asset sale presentation |
| Mirro; Justin | 03/06/07 | 0.50 | Discussions with parties interested in asset sales |
| Mirro; Justin | 03/15/07 | 1.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 03/20/07 | 0.50 | Discussions with parties interested in asset sales |
| Mittal; Varun | 03/20/07 | 0.50 | Conference call re: asset sale |
| Groban; David | 03/20/07 | 0.50 | Conference call re: asset sale |
| Strauss; Marc | 03/20/07 | 0.50 | Conference call re: asset sale |
| Mittal; Varun | 03/22/07 | 0.50 | Conference call re: asset sale |
| Strauss; Marc | 03/22/07 | 0.50 | Conference call re: asset sale |
| Lee; Isaac | 03/22/07 | 0.50 | Conference call re: asset sale |
| Mirro; Justin | 03/29/07 | 0.50 | Discussions with parties interested in asset sales |
| Mirro; Justin | 04/07/07 | 0.50 | Discussions with parties interested in asset sales |
| Mirro; Justin | 04/16/07 | 1.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 04/21/07 | 0.50 | Discussions with parties interested in asset sales |
| Mirro; Justin | 04/30/07 | 0.50 | Discussions with parties interested in asset sales |
| Mirro; Justin | 05/14/07 | 1.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 05/25/07 | 4.00 | Discussions with parties interested in asset sales |
| Mirro; Justin | 05/30/07 | 1.00 | Discussions with parties interested in asset sales |
| | **Total** | **56.50** | |

**Delphi Corporation**                                                                                          **Confidential - Draft**

**Industry Analysis - 23**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Strauss; Marc | 4.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 22.00 |
| Gehrett; Russell | 86.00 |
| Mittal; Varun | 107.50 |
| **Total Hours** | **219.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 02/01/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/02/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/04/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 02/05/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/06/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/07/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/08/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/09/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/11/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 02/12/07 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 02/12/07 | 1.00 | Review of weekly automotive report |
| Mittal; Varun | 02/13/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/14/07 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 02/14/07 | 4.00 | Review of industry related news and analyses |
| Mittal; Varun | 02/15/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/16/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 02/18/07 | 8.00 | Updated weekly automotive presentation |
| Mittal; Varun | 02/18/07 | 8.00 | Updated weekly automotive presentation |
| Mittal; Varun | 02/19/07 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 02/19/07 | 1.00 | Review of weekly automotive report |
| Mittal; Varun | 02/20/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/21/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 02/22/07 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 02/22/07 | 3.00 | Review of industry related news and associated analyses |
| Mittal; Varun | 02/23/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 02/25/07 | 6.00 | Updated weekly automotive presentation |
| Mittal; Varun | 02/25/07 | 6.00 | Updated weekly automotive presentation |
| Mittal; Varun | 02/26/07 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 02/26/07 | 1.00 | Review of weekly automotive report |
| Mittal; Varun | 03/01/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/02/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 03/04/07 | 3.00 | Updated weekly automotive presentation |
| Groban; David | 03/04/07 | 0.50 | Review of weekly automotive report |
| Mittal; Varun | 03/05/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/06/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/07/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/08/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/08/07 | 5.00 | Prepare debt comparables analysis |
| Gehrett; Russell | 03/08/07 | 6.00 | Prepare debt comparables analysis |
| Mittal; Varun | 03/09/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/09/07 | 6.00 | Prepare debt comparables analysis |
| Gehrett; Russell | 03/09/07 | 7.00 | Prepare debt comparables analysis |
| Mittal; Varun | 03/10/07 | 3.00 | Prepare debt comparables analysis |
| Gehrett; Russell | 03/10/07 | 4.00 | Prepare debt comparables analysis |
| Gehrett; Russell | 03/11/07 | 3.00 | Updated weekly automotive presentation |
| Groban; David | 03/11/07 | 0.50 | Review of weekly automotive report |
| Mittal; Varun | 03/11/07 | 5.00 | Prepare debt comparables analysis |
| Gehrett; Russell | 03/11/07 | 6.00 | Prepare debt comparables analysis |
| Mittal; Varun | 03/12/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/12/07 | 4.00 | Prepare debt comparables analysis |

**Delphi Corporation**                                                                      **Confidential - Draft**

**Industry Analysis - 23**

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Strauss; Marc | 4.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 22.00 |
| Gehrett; Russell | 86.00 |
| Mittal; Varun | 107.50 |
| **Total Hours** | **219.50** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gehrett; Russell | 03/12/07 | 5.00 | Prepare debt comparables analysis |
| Mittal; Varun | 03/13/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 03/13/07 | 3.00 | Prepare debt comparables analysis |
| Mittal; Varun | 03/14/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 03/14/07 | 2.00 | Prepare debt comparables analysis |
| Strauss; Marc | 03/14/07 | 3.00 | Prepare debt comparables analysis |
| Groban; David | 03/14/07 | 4.00 | Prepare debt comparables analysis |
| Mittal; Varun | 03/15/07 | 1.00 | Draft Daily Auto Industry Update |
| Strauss; Marc | 03/15/07 | 1.00 | Prepare debt comparables analysis |
| Groban; David | 03/15/07 | 1.50 | Prepare debt comparables analysis |
| Mittal; Varun | 03/16/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 03/18/07 | 3.00 | Updated weekly automotive presentation |
| Groban; David | 03/18/07 | 0.50 | Review of weekly automotive report |
| Mittal; Varun | 03/19/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/20/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/21/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/22/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/23/07 | 1.00 | Draft Daily Auto Industry Update |
| Gehrett; Russell | 03/25/07 | 3.00 | Updated weekly automotive presentation |
| Groban; David | 03/25/07 | 0.50 | Review of weekly automotive report |
| Mittal; Varun | 03/26/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/27/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/28/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/29/07 | 1.00 | Draft Daily Auto Industry Update |
| Mittal; Varun | 03/30/07 | 1.00 | Draft Daily Auto Industry Update |
| Groban; David | 04/01/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 04/01/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 04/02/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/03/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/04/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/05/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/06/07 | 0.50 | Draft Daily Auto Industry Update |
| Groban; David | 04/08/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 04/08/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 04/09/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/10/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/11/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/12/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/13/07 | 0.50 | Draft Daily Auto Industry Update |
| Groban; David | 04/15/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 04/15/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 04/16/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/17/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/18/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/19/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/20/07 | 0.50 | Draft Daily Auto Industry Update |
| Groban; David | 04/22/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 04/22/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 04/23/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/24/07 | 0.50 | Draft Daily Auto Industry Update |

**Delphi Corporation**                                                    **Confidential - Draft**

**Industry Analysis - 23**

**I. SUMMARY**

| | |
|---|---|
| Derrough; Bill | 0.00 |
| Carlson; Tom | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Strauss; Marc | 4.00 |
| Strelcova; Jelena | 0.00 |
| Groban; David | 22.00 |
| Gehrett; Russell | 86.00 |
| Mittal; Varun | 107.50 |
| **Total Hours** | **219.50** |

**II. DETAILS**

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Mittal; Varun | 04/25/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/26/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 04/27/07 | 0.50 | Draft Daily Auto Industry Update |
| Groban; David | 04/29/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 04/29/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 04/30/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/01/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/02/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/03/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/04/07 | 0.50 | Draft Daily Auto Industry Update |
| Groban; David | 05/06/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 05/06/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 05/07/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/08/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/09/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/10/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/11/07 | 0.50 | Draft Daily Auto Industry Update |
| Groban; David | 05/13/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 05/13/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 05/14/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/15/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/16/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/17/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/18/07 | 0.50 | Draft Daily Auto Industry Update |
| Groban; David | 05/20/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 05/20/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 05/21/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/21/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/22/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/22/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/23/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/23/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/24/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/24/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/25/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/25/07 | 0.50 | Draft Daily Auto Industry Update |
| Groban; David | 05/27/07 | 0.50 | Review of weekly automotive report |
| Gehrett; Russell | 05/27/07 | 3.00 | Updated weekly automotive presentation |
| Mittal; Varun | 05/28/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/29/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/30/07 | 0.50 | Draft Daily Auto Industry Update |
| Mittal; Varun | 05/31/07 | 0.50 | Draft Daily Auto Industry Update |
| | **Total** | **219.50** | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| DELPHI CORPORATION, et al., | Case No. 05-44481 (RDD) |
| Debtors. | (Jointly Administered) |

### ORDER APPROVING FIFTH INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FEBRUARY 1, 2007 TO MAY 31, 2007

Upon consideration of the Fifth Interim Application of Jefferies & Company, Inc. ("Jefferies'), as Investment Banker to the Official Committee of Unsecured Creditors (the "Committee") for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred for the Period February 1, 2007 to Mary 31, 2007 (the "Application"); and a hearing having been held before this Court to consider the Application; and adequate and sufficient notice having been given to the (i) Debtors; (ii) Counsel to the Debtors; (iii) Counsel to the Official Committee of Unsecured Creditors; (iv) the United States Trustee for the Southern District of New York; and (v) all other parties entitled to notice; and this Court having given due consideration to any responses to the Application, and sufficient cause having been shown therefore, it is hereby;

ORDERED that as set forth in the attached Schedule "A," the Application is granted in its entirety and in all respects; and it is further

ORDERED that the Debtors are directed to pay to Jefferies $_____$, within ten (10)

days of the date hereof, representing the amounts requested by Jefferies in the Application and

approved by this Order, less those amounts already paid to Jefferies by the Debtors.

Dated: _____, 2007
   New York, New York

         _____
         THE HONORABLE ROBERT D. DRAIN
         UNITED STATES BANKRUPTCY JUDGE

NY\856465.1

Case Number: 05-44481 (RDD)
Case Name: DELPHI CORPORATION, et al.

| Applicant | Total Fees Requested | Fees Awarded (Pending Approval of this Court) | ALL FEE PERIODS (INCLUDING THIS PERIOD) | | | |
|---|---|---|---|---|---|---|
| | | | Total Fees Held Back | Total Expenses Requested | Expenses Awarded | |
| Jefferies & Company, Inc. | $700,000.00 | $700,000.00 | 0.00 | $4,381.39 | $4,381.39 | |
| | $3,404,032.26 | $3,404,032.26 | $140,000.00 | $137,717.69 | $137,717.69 | |

DATE _____

INITIALS: _____

USBJ

SCHEDULE A

NY0856465.1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | Chapter 11 |
| **DELPHI CORPORATION, et al.,** | **Case Nos. 05-44481 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**FIFTH INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS
INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FEBRUARY 1, 2007 TO MAY 31, 2007**

TO:    THE HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE

SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES
FOR REVIEWING APPLICATIONS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES

| | |
|---|---|
| Name of Applicant: | Jefferies & Company, Inc. |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2007 through May 31, 2007 |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | October 18, 2005 |

Amount of Compensation and
Expense Reimbursement Sought As    Fees Requested:          $700,000.00
Actual, Reasonable and Necessary:   Expenses Requested:     $4,381.39

Net Amount Requested In Connection
with This Fourth Interim Application:                  <u>$704,381.39</u>

This is an <u> x </u> interim __ final fee application.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **DELPHI CORPORATION**, *et al.*, | **Case No. 05-44481 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**CERTIFICATION OF WILLIAM Q. DERROUGH IN SUPPORT OF
FIFTH INTERIM APPLICATION OF JEFFERIES & COMPANY, INC.,
AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD FEBRUARY 1, 2007 TO MAY 31, 2007**

WILLIAM Q. DERROUGH, certifies as follows:

1.  I am a managing director at Jefferies & Company, Inc. ("Jefferies"), which maintains its principal office at 520 Madison Ave., New York, New York 10022. I have personal knowledge of the facts set forth herein.

2.  I submit this Certification in support of the annexed fifth interim application of Jefferies (the "Application"),[1] seeking entry of an order granting interim allowance of compensation for services rendered and expenses incurred by Jefferies as investment banker to the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") during the period from February 1, 2007 through and including May

---

[1] All capitalized terms used but not otherwise defined herein shall have those meetings ascribed to them in the Application.

31, 2007 (the "Compensation Period"), and directing payment by the Debtors of certain fees and expenses owing to Jefferies which remain unpaid to-date.

3.    I submit this Certification in accordance with the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991 and April 19, 1995, respectively (collectively, the "Local Guidelines," and together with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996, the "Guidelines").

4.    I have read the Application and, except as otherwise set forth in the Amended Application of the Official Committee of Unsecured Creditors for Order Under Sections 328 and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014 Approving Retention of Jefferies & Company, Inc. as Investment Banker to the Committee ( the "Amended Application"), Affidavit of William Q. Derrough filed in support of the Amended Application and this Court's Final Order Under 11 U.S.C. §§ 328 and 1103 Authorizing Employment and Retention of Jefferies & Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors (the "Final Retention Order"), to the best of my knowledge, information and belief after reasonable inquiry: (i) the Application complies with the Guidelines, (ii) the fees and disbursements sought in the Application fall within the Guidelines, (iii) in seeking reimbursement for an expense, Jefferies does not make a profit on that expense, whether the services associated with such expense are performed by Jefferies in-house or through a third party; (iv) in seeking reimbursement for a service which Jefferies justifiably purchased or contracted from a third party, Jefferies has requested reimbursement only for the amount billed to Jefferies by the third-party vendor and paid by Jefferies to such vendor, and (v) the fees sought

by Jefferies in the Application are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy related matters.

5.      During the Compensation Period, the Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice have been provided Jefferies' February, March, April, and May monthly statements of fees and expenses in accordance with the terms of this Court's Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Administrative Order"). Each such statement contained a list of those professionals that provided services, the aggregate hours spent by each such professional, a general description of the services rendered by each such professional, and a reasonably detailed breakdown of disbursements incurred on the Committee's behalf.

6.      The Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice will be provided with a copy of this Application at least ten (10) days before the date set by this Court for a hearing on the Application.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated: New York, New York
     [July 31, 2007]

By: _____
     William Q. Derrough

Sworn to before me this
[31st day of July 2007]

**CAITLIN DONOHUE**
NOTARY PUBLIC, STATE OF NEW YORK
No. 01DO6115750
QUALIFIED IN NEW YORK COUNTY
MY COMMISSION EXPIRES SEPT. 13, 2008