Exhibit "D"

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

MARCH 26, 2007

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:     682518
MATTER NUMBER:     0207998-00001

Requesting Attorney: ROBERT A. SIEGEL

Tax Identification No: 95-1066597

## R E M I T T A N C E   C O P Y

RE:     SECTION 1113/1114 ADVICE

FEES .................................................................................................$   174,452.00

TOTAL SUPPORT SERVICES AND CHARGES ...................................$   100,951.52

TOTAL AMOUNT OF THIS INVOICE ................................................$   275,403.52

LESS 20% HOLDBACK FEE ............................................................$   (34,890.40)

**BALANCE DUE** ...........................................................................**$   240,513.12**

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

March 26, 2007

INVOICE NUMBER: 682518
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597
=================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10  : LITIGATION MATTERS (1113/1114)** | | | |
| 02/01/07 | J KASTIN | TELECONFERENCE WITH B. SAX, F. KUPLICKI, T. JERMAN AND J. KOHN REGARDING NEGOTIATION STRATEGY | .70 |
| 02/01/07 | J KASTIN | TELECONFERENCE WITH C. MCWEE REGARDING BARGAINING HISTORY | .20 |
| 02/01/07 | J KASTIN | REVIEW DOCUMENTS RELATING TO NEGOTIATIONS STRATEGY; CONFERENCES WITH J. KOHN, G. KRISCHER, J.MERZON AND D.AMBEKAR REGARDING SAME | 2.10 |
| 02/01/07 | J KASTIN | TELECONFERENCES WITH B. SAX AND R. JANGER REGARDING LABOR STRATEGY | .30 |
| 02/01/07 | J KASTIN | CONFERENCES WITH J. MERZON REGARDING RESEARCH ON NEGOTIATIONS STRATEGY | .30 |
| 02/01/07 | JI KOHN | REVIEW DOCUMENTS REGARDING SUPPLEMENTAL AGREEMENTS; INTERNAL CONFERENCES WITH J. KASTIN, T. JERMAN REGARDING SAME; ANALYZE ISSUES | 1.50 |

```
Client:   DELPHI CORPORATION                    MARCH 26, 2007
Matter:   SECTION 1113/1114 ADVICE              Invoice  682518
File No.: 0207998-00001                         Page No.   2
```
==========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/01/07 | JI KOHN | TELEPHONE CONFERENCE WITH B. SAX REGARDING BARGAINING ISSUES / SUPPLEMENTAL AGREEMENT | 1.00 |
| 02/01/07 | J KASTIN | RESEARCH REGARDING BARGAINING OBLIGATIONS | .60 |
| 02/01/07 | GE KRISCHER | CONFERENCE J. KOHN REGARDING CBA ISSUES AND STRATEGY | .40 |
| 02/01/07 | B GOLDSTEIN | REVIEW GM AND SECTION 1113 SUSPENSION ORDERS | .30 |
| 02/01/07 | JL MERZON | CONDUCT RESEARCH RELATED TO NEGOTIATION STRATEGY; COMMUNICATE IN FIRM REGARDING SAME | 6.60 |
| 02/01/07 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX REGARDING 1113, CLAIMS ISSUES | 1.30 |
| 02/01/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING SUPPLEMENTAL AGREEMENTS | .80 |
| 02/01/07 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 02/02/07 | J KASTIN | REVIEW CORRESPONDENCE AND RESEARCH REGARDING NEGOTIATIONS STRATEGY; CONFERENCES WITH J. KOHN AND J. MERZON REGARDING SAME | .90 |
| 02/02/07 | J KASTIN | CONFERENCE CALL WITH B. SAX, K. BUTLER, T. JERMAN AND J. KOHN REGARDING NEGOTIATIONS STRATEGY | 1.20 |
| 02/02/07 | J KASTIN | TELECONFERENCE WITH T. JERMAN REGARDING WORK ASSIGNMENTS | .50 |
| 02/02/07 | J KASTIN | CONFERENCES WITH D. AMBEKAR, M. OLIVER-JANIAK AND J. MERZON REGARDING WORK ASSIGNMENTS | .50 |
| 02/02/07 | J KASTIN | TELECONFERENCE WITH B. SAX REGARDING NEGOTIATION STRATEGY | .30 |
| 02/02/07 | JI KOHN | REVIEW RESEARCH | .30 |

```
Client:   DELPHI CORPORATION              MARCH 26, 2007
Matter:   SECTION 1113/1114 ADVICE        Invoice 682518
File No.: 0207998-00001                   Page No.   3
```
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/02/07 | JI KOHN | ATTEND MEETING WITH J. KASTIN; REVIEW SUPPLEMENTAL AGREEMENT; TELEPHONE CONFERENCE WITH B. SAX AND K. BUTLER REGARDING SUPPLEMENTAL AGREEMENT AND LABOR STRATEGY | 2.20 |
| 02/02/07 | M JANIAK OLIVER | BARGAINING STRATEGY MEETING WITH J. KASTIN AND D. AMBEKAR | .50 |
| 02/02/07 | M JANIAK OLIVER | BARGAINING STRATEGY MEETING WITH M. KANAGA | .20 |
| 02/02/07 | D AMBERKAR | MEETING WITH J. KASTIN AND M. OLIVER-JANIAK REGARDING NEGOTIATION STRATEGY | .50 |
| 02/02/07 | JL MERZON | CONDUCT RESEARCH RELATED TO NEGOTIATION STRATEGY; COMMUNICATE IN FIRM REGARDING SAME; PARTICIPATE ON CONFERENCE CALL WITH CLIENT REGARDING SAME | 6.70 |
| 02/02/07 | TA JERMAN | ATTEND MEETINGS AT DELPHI REGARDING CLAIMS, 1113 ISSUES | 6.40 |
| 02/02/07 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.75 |
| 02/02/07 | TA JERMAN | TELEPHONE CONFERENCE WITH J. KOHN, J. KASTIN REGARDING NOTICE, RESEARCH ISSUES | .40 |
| 02/03/07 | D AMBERKAR | LEGAL RESEARCH REGARDING NEGOTIATION STRATEGY | 12.50 |
| 02/03/07 | JI KOHN | REVIEW SUPPLEMENTAL AGREEMENT | .50 |
| 02/03/07 | M KANAGA | REVIEW AND ANALYZE AGREEMENT DOCUMENTS | 4.20 |
| 02/03/07 | J KASTIN | CONFERENCES WITH D. AMBEKAR, M. OLIVER-JANIAK AND M. KANAGA REGARDING WORK ASSIGNMENTS RELATED TO NEGOTIATIONS STRATEGY | 1.10 |
| 02/03/07 | M JANIAK OLIVER | BARGAINING STRATEGY RESEARCH | 12.30 |
| 02/03/07 | J KASTIN | RESEARCH REGARDING ISSUES RELATED TO NEGOTIATIONS STRATEGY | 3.20 |
| 02/03/07 | JL MERZON | CONDUCT RESEARCH RELATED TO NEGOTIATION STRATEGY; COMMUNICATE IN FIRM REGARDING SAME | 5.70 |

Client:    DELPHI CORPORATION                         MARCH 26, 2007
Matter:    SECTION 1113/1114 ADVICE                   Invoice  682518
File No.:  0207998-00001                              Page No.    4
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/03/07 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPONDENCE WITH J. KOHN, J. KASTIN REGARDING NOTICE, RESEARCH ISSUES | .60 |
| 02/04/07 | JI KOHN | REVIEW RESEARCH AND CASES | 1.00 |
| 02/04/07 | J KASTIN | RESEARCH ISSUES RELATED TO NEGOTIATIONS STRATEGY; REVIEW, REVISE AND DISTRIBUTE MEMOS TO DELPHI REGARDING SAME | 8.60 |
| 02/04/07 | JL MERZON | CONDUCT RESEARCH RELATED TO NEGOTIATION STRATEGY; COMMUNICATE IN FIRM REGARDING SAME | 5.00 |
| 02/04/07 | TA JERMAN | REVIEW / ANALYZE MATERIALS FROM J. KASTIN REGARDING NOTICE, RESEARCH ISSUES | 1.40 |
| 02/05/07 | J KASTIN | PARTICIPATE IN LABOR STRATEGY CONFERENCE CALL WITH DELPHI AND SKADDEN | .90 |
| 02/05/07 | J KASTIN | REVIEW AND DISTRIBUTE CASE LAW REGARDING CONTRACT REJECTION | .40 |
| 02/05/07 | JI KOHN | REVIEW CASES / RESEARCH MEMORANDUM REGARDING NEGOTIATION STRATEGY AND ISSUES | 2.50 |
| 02/05/07 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN REGARDING RESEARCH; INTERNAL CONFERENCE WITH J. MERZON | .30 |
| 02/05/07 | JI KOHN | ATTEND CONFERENCE CALL WITH CLIENT REGARDING LABOR STRATEGY | 1.20 |
| 02/05/07 | R JANGER | REVIEW AND ANALYZE UNION CLAIMS ISSUES | .90 |
| 02/05/07 | JL MERZON | CONDUCT RESEARCH RELATED TO NEGOTIATION STRATEGY; COMMUNICATE IN FIRM REGARDING SAME | 5.60 |
| 02/05/07 | D AMBERKAR | REVIEW AND ANALYZE NEGOTIATION STRATEGY | 7.60 |
| 02/05/07 | TA JERMAN | REVIEW / ANALYZE MEMOS REGARDING CONTRACT BAR, IMPASSE, LABOR ISSUES | 2.20 |
| 02/05/07 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING LABOR STRATEGY ISSUES | 1.00 |

```
Client:  DELPHI CORPORATION                    MARCH 26, 2007
Matter:  SECTION 1113/1114 ADVICE              Invoice  682518
File No.: 0207998-00001                        Page No.   5
```
=================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/06/07 | J KASTIN | CONFERENCE WITH J. MERZON REGARDING RESEARCH ON NEGOTIATIONS STRATEGY | .20 |
| 02/06/07 | J KASTIN | CONFERENCES WITH D. AMBEKAR REGARDING BARGAINING HISTORY | .20 |
| 02/06/07 | D AMBERKAR | REVIEW AND ANALYZE NEGOTIATION STRATEGY | 4.80 |
| 02/06/07 | J KASTIN | RESEARCH REGARDING UNION CLAIMS | 1.20 |
| 02/06/07 | JL MERZON | CONDUCT RESEARCH RELATED TO NEGOTIATION STRATEGY; COMMUNICATE IN FIRM REGARDING SAME | .40 |
| 02/06/07 | TA JERMAN | PREPARE OUTLINE REGARDING CLAIMS ANALYSIS | .50 |
| 02/06/07 | TA JERMAN | CONFERENCES WITH J. KOHN, J. KASTIN REGARDING CLAIMS ANALYSIS | .70 |
| 02/07/07 | J KASTIN | TELECONFERENCE WITH T. JERMAN AND J. KOHN REGARDING LABOR STRATEGY | .50 |
| 02/07/07 | D AMBERKAR | ANALYZE AND RESEARCH NEGOTIATION STRATEGY | 4.80 |
| 02/07/07 | JI KOHN | REVIEW DOCUMENTS; TELEPHONE CONFERENCE WITH T. JERMAN AND J. KASTIN REGARDING LABOR STRATEGY | 1.20 |
| 02/07/07 | J KASTIN | RESEARCH AND ANALYZE ISSUES RELATED TO THE UNIONS CLAIMS | 2.70 |
| 02/07/07 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING PROOF OF CLAIMS ISSUES; REVIEW AND ANALYZE ISSUES | .60 |
| 02/08/07 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; DRAFT PRESENTATION REGARDING STRATEGY | 1.30 |
| 02/08/07 | J KASTIN | TELECONFERENCES WITH T. JERMAN AND R. JANGER REGARDING CLAIMS ANALYSIS | .40 |
| 02/08/07 | J KASTIN | RESEARCH AND SUMMARIZE CLAIMS ANALYSIS | 9.80 |
| 02/08/07 | D AMBERKAR | RESEARCH LITIGATION STRATEGY | 2.50 |
| 02/09/07 | D AMBERKAR | RESEARCH ISSUES REGARDING NEGOTIATION STRATEGY | 1.30 |

```
Client:  DELPHI CORPORATION                      MARCH 26, 2007
Matter:  SECTION 1113/1114 ADVICE                Invoice  682518
File No.: 0207998-00001                          Page No.   6
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/09/07 | JI KOHN | REVIEW RESEARCH MEMORANDA; DRAFT PRESENTATION REGARDING LABOR STRATEGY; INTERNAL CONFERENCE WITH J. KASTIN AND T. JERMAN | 3.20 |
| 02/09/07 | JI KOHN | TELEPHONE CONFERENCE WITH B. SAX; CONFERENCE WITH T. JERMAN | .30 |
| 02/09/07 | J KASTIN | REASEARCH AND SUMMARIZE ISSUES REGARDING UNION CLAIMS | 5.20 |
| 02/09/07 | GE KRISCHER | REVIEW EMAILS; CONFERENCE REGARDING NLRA BARGAINING OBLIGATIONS | .40 |
| 02/09/07 | TA JERMAN | DRAFT / REVISE MEMO REGARDING CLAIMS ANALYSIS | 2.70 |
| 02/09/07 | TA JERMAN | REVIEW / ANALYZE CASES REGARDING 1113 CLAIMS | 1.80 |
| 02/09/07 | TA JERMAN | DRAFT / REVISE PRESENTATION REGARDING 1113 OPTIONS | 2.40 |
| 02/10/07 | JI KOHN | REVIEW PRESENTATION; COMMUNICATIONS WITH T. JERMAN | 1.30 |
| 02/10/07 | TA JERMAN | DRAFT / REVISE PRESENTATION REGARDING 1113 OPTIONS | 3.70 |
| 02/10/07 | TA JERMAN | CORRESPOND WITH J. KOHN, B. SAX REGARDING PRESENTATION REGARDING 1113 OPTIONS | .70 |
| 02/11/07 | JI KOHN | REVISE PRESENTATION; PREPARATION FOR MEETING | 1.00 |
| 02/11/07 | JI KOHN | TRAVEL TO TROY MICHIGAN FOR MEETINGS (BILL AT 50%) | 2.00 |
| 02/11/07 | J KASTIN | RESEARCH AND ANALYZE UNION CLAIMS; DRAFT AND DISTRIBUTE SUMMARY OF SAME | 8.20 |
| 02/11/07 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPONDENCE WITH B. SAX, J. BUTLER REGARDING PRESENTATION ON 1113 OPTIONS | .40 |
| 02/11/07 | TA JERMAN | CORRESPOND WITH FTI REGARDING LIQUIDATION ANALYSIS | .30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 26, 2007
Invoice  682518
Page No.   7

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/11/07 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 02/12/07 | JI KOHN | PREPARE FOR MEETING WITH CLIENT, INCLUDING REVIEW OF PRESENTATION AND OUTLINES OF ISSUES; MEETING WITH T. JERMAN | 1.50 |
| 02/12/07 | JI KOHN | ATTEND MEETING WITH CLIENT AT DELPHI | 1.60 |
| 02/12/07 | JI KOHN | TRAVEL TO NEW YORK CITY (BILL AT 50%) | 1.90 |
| 02/12/07 | JI KOHN | COMMUNICATIONS REGARDING CLAIMS ANALYSIS | .10 |
| 02/12/07 | TA JERMAN | ATTEND MEETINGS AT DELPHI REGARDING LABOR STRATEGY | 2.40 |
| 02/12/07 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.75 |
| 02/12/07 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING BENEFIT ISSUES | 1.00 |
| 02/12/07 | J KASTIN | CORRESPONDENCE WITH T. JERMAN REGARDING CALIMS ANALYSIS; REVIEW SAME | .60 |
| 02/12/07 | J KASTIN | RESEARCH REGARDING POTENTIAL LABOR-RELATED CLAIMS | 1.20 |
| 02/13/07 | JI KOHN | REVIEW CORRESPONDENCE REGARDING CLAIMS ISSUES | .10 |
| 02/13/07 | J KASTIN | CORRESPONDENCE WITH T. JERMAN REGARDING CLAIMS ANALYSIS | .20 |
| 02/13/07 | TA JERMAN | REVIEW / ANALYZE MEMO REGARDING CLAIMS ANALYSIS | 1.40 |
| 02/14/07 | J KASTIN | TELECONFERENCE WITH T. JERMAN REGARDING CLAIMS ANALYSIS | .30 |
| 02/14/07 | J KASTIN | RESEARCH AND OUTLINE ISSUES REGARDING UNION CLAIMS | 2.60 |
| 02/15/07 | J KASTIN | DRAFT, RESEARCH AND DISTRIBUTE OUTLINE OF CLAIMS ANALYSIS; CORRESPONDENCE WITH T. JERMAN REGARDING SAME | 5.70 |
| 02/15/07 | JI KOHN | REVIEW CLAIMS ANALYSIS | .20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 26, 2007
Invoice  682518
Page No.   8

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/15/07 | TA JERMAN | DRAFT / REVISE OUTLINE REGARDING CLAIMS ISSUES | 3.60 |
| 02/16/07 | J KASTIN | TELECONFERENCES WITH B. SAX REGARDING NEGOTIATIONS | .30 |
| 02/16/07 | D AMBERKAR | REVIEW AND ANALYZE NEGOTIATION STRATEGY | 2.00 |
| 02/16/07 | JI KOHN | PREPARE TIMELINE; REVIEW CLAIMS ANALYSIS | .60 |
| 02/16/07 | JI KOHN | COMMUNICATIONS WITH B. SAX; DRAFT CORRESPONDENCE TO T. JERMAN; INTERNAL CONFERENCE WITH J. KASTIN REGARDING TIMELINE | .70 |
| 02/16/07 | R JANGER | REVIEW AND ANALYZE CLAIMS ANALYSIS | .30 |
| 02/16/07 | J KASTIN | REVIEW UNION 1113 OBJECTIONS REGARDING SPECIFIC NEGOTIATION POINTS; CORRESPONDENCE WITH D, AMBEKAR REGARDING SAME | .80 |
| 02/16/07 | J KASTIN | REVIEW LABOR STRATGEY MATERIALS | .20 |
| 02/16/07 | J KASTIN | REVISE AND DISTRIBUTE CLAIMS ANALSYIS OUTLINE; CORRESPONDENCE WITH T. JERMAN AND J. KOHN REGARDING SAME | 1.30 |
| 02/17/07 | D AMBERKAR | RESEARCH NEGOTIATION AND LITIGATION STRATEGY | 1.30 |
| 02/18/07 | JI KOHN | REVIEW PRESENTATION; INTERNAL CONFERENCES; OUTLINE TIMELINE 1113 PROCEEDING AND NEGOTIATIONS/STRATEGY; REVISE SAME | 1.50 |
| 02/18/07 | J KASTIN | REVIEW LABOR STRATEGY PRESENTATION; PREAPRE AND DISTRBIUTE TIME LINE REGARDING SAME | .70 |
| 02/19/07 | JI KOHN | REVIEW PRESENTATION | .20 |
| 02/19/07 | JI KOHN | ATTEND MEETING WITH CLIENT REGARDING LABOR STRATEGY | 1.00 |
| 02/19/07 | JI KOHN | COMMUNICATIONS WITH T. JERMAN; COMMUNICATIONS WITH J. KASTIN; COMMUNICATIONS WITH B. SAX ALL REGARDING 1113 | .30 |

```
Client:  DELPHI CORPORATION                    MARCH 26, 2007
Matter:  SECTION 1113/1114 ADVICE              Invoice  682518
File No.: 0207998-00001                        Page No.   9
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/19/07 | J KASTIN | PARTICIPATE IN LABOR STRATEGY CALL WITH DELPHI, SKADDEN AND O'MELVENY | 1.00 |
| 02/19/07 | J KASTIN | CORRESPONDENCE WITH J. KOHN REGARDING STRATEGY | .20 |
| 02/20/07 | J KASTIN | CORRESPONDENCE WITH T. MATZ AND L. WILSON REGARDING 10-K REPRESENTATIONS; REVIEW MATERIALS REGARDING SAME | .80 |
| 02/20/07 | JI KOHN | REVIEW DOCUMENTS REGARDING 1113 STRATEGY | .30 |
| 02/20/07 | J KASTIN | REVIEW LABOR STRATEGY DOCUMENTS AND PROPOSALS | .60 |
| 02/20/07 | J KASTIN | RESEARCH REGARDING UNION CLAIMS VALUATION AND ANALYSIS | 2.10 |
| 02/21/07 | J KASTIN | CORRESPONDENCE WITH J. KOHN AND T. JERMAN REGARDING STRATEGY | .60 |
| 02/21/07 | JI KOHN | DRAFT / REVISE LABOR STRATEGY OUTLINE | 3.70 |
| 02/21/07 | JI KOHN | REVIEW CURRENT PROPOSALS (UAW) | .80 |
| 02/21/07 | JI KOHN | INTERNAL CONFERENCES WITH T. JERMAN AND J. KASTIN REGARDING 1113 STRATEGY | .50 |
| 02/21/07 | M KANAGA | MEETING WITH J. KASTIN TO DISCUSS BANKRUPTCY ISSUES | .10 |
| 02/21/07 | M KANAGA | RESEARCH BANKRUPTCY ISSUES | 1.70 |
| 02/22/07 | JI KOHN | COMMUNICATIONS WITH B. SAX AND J. KASTIN REGARDING 1113 ISSUES | .50 |
| 02/22/07 | JI KOHN | DRAFT / REVISE PRESENTATION | 1.20 |
| 02/22/07 | JI KOHN | TELEPHONE CONFERENCE REGARDING CLAIMS ISSUE | 1.00 |
| 02/22/07 | JI KOHN | TELEPHONE CONFERENCE AND CORRESPONDENCE TO T. JERMAN REGARDING 1113 ISSUES | .30 |
| 02/22/07 | M KANAGA | RESEARCH ISSUES REGARDING NEGOTIATING STRATEGY | 2.40 |
| 02/22/07 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING CLAIMS | .10 |

Client:  DELPHI CORPORATION                         MARCH 26, 2007
Matter:  SECTION 1113/1114 ADVICE                   Invoice  682518
File No.: 0207998-00001                             Page No.   10
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/22/07 | JL MERZON | CONDUCT RESEARCH REGARDING NEGOTIATION STRATEGY; RELATED COMMUNICATIONS WITH J. KOHN | 2.10 |
| 02/22/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING UNION CLAIMS | .40 |
| 02/22/07 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING UNION CLAIMS | .50 |
| 02/22/07 | TA JERMAN | ATTEND CALL WITH INVESTOR ATTORNEYS REGARDING UNION CLAIMS | .80 |
| 02/22/07 | TA JERMAN | REVIEW / ANALYZE PRESENTATION REGARDING 1113 OPTIONS | 1.60 |
| 02/22/07 | TA JERMAN | DRAFT / REVISE PRESENTATION REGARDING LABOR STRATEGY ISSUES | 1.30 |
| 02/22/07 | J KASTIN | REVIEW AND REVISE LABOR STRATEGY MATERIALS; CORRESPONDENCE WITH J. KOHN REGARDING SAME | .70 |
| 02/23/07 | M KANAGA | RESEARCH ISSUES REGARDING NEGOTIATING STRATEGY | .10 |
| 02/23/07 | JI KOHN | REVIEW PRESENTATION REGARDING 1113 OPTIONS; REVIEW UNION PROPOSALS | .20 |
| 02/23/07 | JI KOHN | INTERNAL CONFERENCE WITH T. JERMAN; TELEPHONE CONFERENCE WITH T. JERMAN AND J. BUTLER REGARDING 1113 | 1.20 |
| 02/23/07 | JI KOHN | TELEPHONE CONFERENCE WITH B. SAX REGARDING 1113 PRESENTATION | .60 |
| 02/23/07 | JL MERZON | CONDUCT RESEARCH REGARDING NEGOTIATION STRATEGY | 3.50 |
| 02/23/07 | TA JERMAN | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING LABOR STRATEGY ISSUES | .40 |
| 02/23/07 | TA JERMAN | DRAFT / REVISE PRESENTATION REGARDING LABOR STRATEGY ISSUES | 3.50 |
| 02/25/07 | JI KOHN | REVIEW 1113 PRESENTATION | .20 |
| 02/26/07 | JI KOHN | COMMUNICATIONS WITH T. JERMAN; COMMUNICATIONS WITH B. SAX | .70 |

Client:  DELPHI CORPORATION                    MARCH 26, 2007
Matter:  SECTION 1113/1114 ADVICE              Invoice  682518
File No.: 0207998-00001                        Page No.  11
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/26/07 | JI KOHN | REVIEW UCC PRESENTATION | .50 |
| 02/26/07 | JI KOHN | ATTEND 1113 OPTIONS MEETING | 1.00 |
| 02/26/07 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX, J. KOHN REGARDING LABOR STRATEGY | .40 |
| 02/26/07 | TA JERMAN | DRAFT / REVISE DISCUSSION ITEMS REGARDING LABOR STRATEGY | .70 |
| 02/26/07 | TA JERMAN | DRAFT / REVISE BOARD PRESENTATION | .80 |
| 02/26/07 | TA JERMAN | ATTEND CONFERENCE CALL ON LABOR STRATEGY | 1.10 |
| 02/27/07 | JI KOHN | REVIEW DOCUMENTS REGARDING 1113 AND LABOR STRATEGY | .50 |
| 02/27/07 | TA JERMAN | REVIEW / ANALYZE UAW COUNTER-OFFER | 1.20 |
| 02/27/07 | R JANGER | REVIEW AND ANALYZE BOARD PRESENTATION AND UNION PROPOSAL | .40 |
| 02/27/07 | J KASTIN | REVIEW LABOR PROPOSALS AND STRATEGY DOCUMENTS | .30 |
| 02/28/07 | JI KOHN | REVIEW UNION PROPOSALS; REVIEW DOCUMENTS REGARDING NEGOTIATIONS | .80 |

```
                                                    ------
     * * Subtotal:                                  268.10
```

7  : FEE/EMPLOYMENT APPLICATIONS

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/05/07 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION RESPONSE | .20 |
| 02/05/07 | R JANGER | REVIEW AND ANALYZE FEE APPLICATION ISSUES | 1.00 |
| 02/05/07 | S HAUF | REVIEW AND ANALYZE 3D LCC REPORT TO 3D FEE APPLICATION AND DRAFT AND REVISE RESPONSE | 6.80 |
| 02/05/07 | TA JERMAN | PREPARE FOR CALL WITH J. SHEEHAN REGARDING FEE COMMITTEE ISSUES, INCLUDING REVIEW OF LCC REPORTS, MEMO REGARDING FEE ISSUES | 1.80 |

```
Client:   DELPHI CORPORATION                   MARCH 26, 2007
Matter:   SECTION 1113/1114 ADVICE             Invoice 682518
File No.: 0207998-00001                        Page No.  12
========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/05/07 | TA JERMAN | TELEPHONE CONFERENCE WITH D. SHERBIN, J. SHEEHAN REGARDING FEE COMMITTEE ISSUES | .50 |
| 02/06/07 | S HAUF | REVIEW AND ANALYZE 3D LCC REPORT AND DRAFT AND REVISE RESPONSE | .20 |
| 02/07/07 | R JANGER | HANDLE FEE COMMITTEE ISSUE | .50 |
| 02/14/07 | R JANGER | COMMUNICATIONS REGARDING BUDGET AND FEE APPLICATION | .20 |
| 02/14/07 | S HAUF | DR FEE APPLICATION AND EXHIBITS. | .90 |
| 02/15/07 | S HAUF | DRAFT AND REVISE FEE APPLICATION | 1.20 |
| 02/15/07 | S HAUF | REVIEW AND ANALYZE INVOICES FOR FEE APPLICATION AND EXHIBITS | .90 |
| 02/16/07 | S HAUF | REVIEW AND ANALYZE INVOICES FOR PREPARATION OF LCC BUDGET SUBMISSION | .90 |
| 02/16/07 | S HAUF | REVIEW AND ANALYZE COMMUNICATIONS FROM LCC REGARDING ELECTRONIC SUBMISSIONS | .80 |
| 02/16/07 | R JANGER | DRAFT AND REVISE BUDGET AND COMMUNICATIONS REGARDING SAME | .30 |
| 02/21/07 | R JANGER | REVIEW AND ANALYZE FEE APPLICATION ORDERS | .10 |
| 02/21/07 | S HAUF | REVIEW AND ANALYZE MONTHLY LCC SUBMISSION | .30 |
| 02/26/07 | R JANGER | DRAFT AND REVISE BUDGET | .60 |
| 02/27/07 | JI KOHN | INTERNAL CONFERENCE WITH R. JANGER REGARDING BUDGET; REVIEW SAME | .20 |
| 02/27/07 | S HAUF | REVIEW / ANALYZE LCC SUBMISSION | .10 |
| 02/27/07 | S HAUF | REVIEW / ANALYZE INVOICES FOR COMPLIANCE WITH LCC AND FEE COMMITTEE GUIDELINES | 1.90 |
| 02/27/07 | R JANGER | COMMUNICATIONS WITH J. KOHN REGARDING BUDGET | .20 |
| 02/27/07 | R JANGER | DRAFT AND REVISE BUDGET | .80 |

```
Client:  DELPHI CORPORATION                      MARCH 26, 2007
Matter:  SECTION 1113/1114 ADVICE                Invoice  682518
File No.: 0207998-00001                          Page No.  13
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/27/07 R JANGER | | REVIEW AND ANALYZE INVOICES IN PREPARATION FOR FEE APPLICATION | .40 |
| 02/28/07 S HAUF | | DRAFT E-MAIL TO M. WOO REGARDING FOURTH INTERIM FEE APPLICATION | .10 |
| 02/28/07 S HAUF | | REVIEW / ANALYZE BUDGET SUBMISSION TO LCC AND SUBMIT SAME | .20 |

```
                                                          ------
        * * Subtotal:                                      21.10

                                                          ------


TOTAL CHARGEABLE HOURS ------------------------------------       289.20


FEES -----------------------------------------------------   $174,452.00 *
```

## SUPPORT SERVICES AND CHARGES

```
        COPYING                                  270.35
        TELEPHONE                                    .19
        ONLINE RESEARCH                         5,704.71
        LOCAL TRAVEL                              208.86
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN  3,568.28
        EXPERTS                                 91,167.03
        SCANNING SERVICES                          32.10
                                               ------------
                                               ------------
TOTAL SUPPORT SERVICES AND CHARGES ----------------------   $100,951.52 *


TOTAL CURRENT INVOICE------------------------------------   $275,403.52 *
```

## Outstanding Invoices as of March 29, 2007

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | 8,540.37 | 16,392.64 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | 10,981.04 | 550.86 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | 8,311.72 | 3,823.90 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | 9,387.96 | 8,154.07 |

```
Client:  DELPHI CORPORATION                          MARCH 26, 2007
Matter:  SECTION 1113/1114 ADVICE                    Invoice  682518
File No.: 0207998-00001                              Page No.  14
===============================================================================
```

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | 19,855.59 | 12,472.37 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | 10,201.42 | 31,204.53 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | 11,906.98 | 42,347.99 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | 12,324.00 | 8,632.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | 7,916.67 | 15,464.15 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | 7,987.17 | 32,824.68 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | 7,916.66 | 2,998.87 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | 129,088.95 | .00 | 3,222.05 |
| 682009 | 02/28/07 | 83,439.70 | .00 | .00 | 83,439.70 |

TOTAL PRIOR DUE ----------------------------------------------- $400,792.59 *

TOTAL AMOUNT DUE ----------------------------------------------- $676,196.11 **

*Please Remit Payment to:*

By Mail:
*O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
*Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
*Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 26, 2007
Invoice  682518
Page No.  15

==============================================================================

SECTION 1113/1114 ADVICE

-----------------------------

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|  |  | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10 : LITIGATION MATTERS (1113/1114)** |  |  |  |  |
| DEEPA AMBEKAR | ASSOCIATE | 37.30 | 390.00 | $14,547.00 |
| BARRY H GOLDSTEIN | PARTNER | .30 | 740.00 | $222.00 |
| RACHEL S JANGER | ASSOCIATE | 2.30 | 550.00 | $1,265.00 |
| MELISSA JANIAK OLIVER | ASSOCIATE | 13.00 | 390.00 | $5,070.00 |
| TOM A. JERMAN | PARTNER | 55.40 | 795.00 | $44,043.00 |
| MARK A KANAGA | ASSOCIATE | 8.50 | 330.00 | $2,805.00 |
| JESSICA KASTIN | ASSOCIATE | 70.40 | 550.00 | $38,720.00 |
| JEFFREY I. KOHN | PARTNER | 44.50 | 875.00 | $38,937.50 |
| GORDON E. KRISCHER | PARTNER | .80 | 795.00 | $636.00 |
| JENNIFER L MERZON | ASSOCIATE | 35.60 | 525.00 | $18,690.00 |
|  |  | -------- |  | ----------- |
| * * Subtotal: |  | **268.10** |  | **$164,935.50** |
|  |  |  |  |  |
| **7 : FEE/EMPLOYMENT APPLICATIONS** |  |  |  |  |
| STACY HAUF | ASSOCIATE | 14.30 | 360.00 | $5,148.00 |
| RACHEL S JANGER | ASSOCIATE | 4.30 | 550.00 | $2,365.00 |
| TOM A. JERMAN | PARTNER | 2.30 | 795.00 | $1,828.50 |
| JEFFREY I. KOHN | PARTNER | .20 | 875.00 | $175.00 |
|  |  | -------- |  | ----------- |
| * * Subtotal: |  | **21.10** |  | **$9,516.50** |
|  |  |  |  |  |
| * * **GRAND TOTAL:** |  | **289.20** |  | **$174,452.00** |

```
Client:    DELPHI CORPORATION                                      03/26/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/01/07 | 35 | Pages: 35 | 3.50 |
| 02/02/07 | 105 | COPYING (COPITRAK-INTERNAL) JERMAN  TOM A. Pages: 105 | 10.50 |
| 02/03/07 | 300 | Pages: 300 | 30.00 |
| 02/03/07 | 25 | Pages: 25 | 2.50 |
| 02/03/07 | 101 | Pages: 101 | 10.10 |
| 02/03/07 | 43 | Pages: 43 | 4.30 |
| 02/03/07 | 42 | Pages: 42 | 4.20 |
| 02/03/07 | 92 | Pages: 92 | 9.20 |
| 02/03/07 | 28 | Pages: 28 | 2.80 |
| 02/03/07 | 37 | Pages: 37 | 3.70 |
| 02/03/07 | 25 | Pages: 25 | 2.50 |
| 02/03/07 | 47 | Pages: 47 | 4.70 |
| 02/03/07 | 100 | Pages: 100 | 10.00 |
| 02/03/07 | 28 | Pages: 28 | 2.80 |
| 02/05/07 | 26 | Pages: 26 | 2.60 |
| 02/05/07 | 25 | Pages: 25 | 2.50 |
| 02/05/07 | 42 | Pages: 42 | 4.20 |
| 02/05/07 | 18 | Pages: 18 | 1.80 |
| 02/05/07 | 35 | Pages: 35 | 3.50 |
| 02/06/07 | 99 | Pages: 99 | 9.90 |
| 02/06/07 | 2 | Pages: 2 | 0.20 |
| 02/06/07 | 4 | Pages: 4 | 0.40 |
| 02/06/07 | 4 | Pages: 4 | 0.40 |
| 02/06/07 | 4 | Pages: 4 | 0.40 |
| 02/07/07 | 4 | Pages: 4 | 0.40 |
| 02/07/07 | 36 | Pages: 36 | 3.60 |
| 02/08/07 | 82 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 82 | 8.20 |
| 02/08/07 | 26 | Pages: 26 | 2.60 |
| 02/08/07 | 43 | Pages: 43 | 4.30 |
| 02/09/07 | 36 | Pages: 36 | 3.60 |
| 02/11/07 | 36 | Pages: 36 | 3.60 |
| 02/11/07 | 12 | Pages: 12 | 1.20 |
| 02/15/07 | 6 | Pages: 6 | 0.60 |
| 02/16/07 | 63 | Pages: 63 | 6.30 |
| 02/21/07 | 225 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 225 | 22.50 |
| 02/21/07 | 53 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 53 | 5.30 |
| 02/21/07 | 326 | EXT: 4817      TEL: 08453003949 LOCAL,, NINO  LINDA Pages: 326 | 32.60 |
| 02/21/07 | 1 | SPECIALTY PHOTOCOPYING AND OVERTIME BILLING  COLOR COPIES  M WARNOCK | 26.35 |
| 02/22/07 | 12 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 12 | 1.20 |
| 02/26/07 | 97 | Pages: 97 | 9.70 |
| 02/27/07 | 8 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 8 | 0.80 |
| 02/27/07 | 18 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 1.80 |

Client:    DELPHI CORPORATION                                          03/26/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================================
DATE       QUANTITY        DESCRIPTION                                    AMOUNT

                           Pages: 18
02/27/07      22           Pages: 22                                        2.20
02/27/07       8           Pages: 8                                         0.80
02/27/07      11           Pages: 11                                        1.10
02/27/07      11           Pages: 11                                        1.10
02/28/07      20           Pages: 20                                        2.00
02/28/07      10           Pages: 10                                        1.00
02/28/07       8           Pages: 8                                         0.80
     * * SUBTOTAL:  COPYING                                               270.35


TELEPHONE
02/02/07       1           PREMIERE GLOBAL SERVICE CONFERENCE CALL          0.19
                           MS. JESSICA KASTIN - 02/02/07, 1 LINES

     * * SUBTOTAL:  TELEPHONE                                               0.19


ONLINE RESEARCH
02/01/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L           166.12
                           MERZON
02/02/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L            97.67
                           MERZON
02/03/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L           303.61
                           MERZON
02/03/07       1           ONLINE RESEARCH - WESTLAW MELISSA            1,798.40
                           JANIAK OLIVER
02/03/07       1           ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR        841.40
02/04/07       1           ONLINE RESEARCH - WESTLAW MELISSA              148.45
                           JANIAK OLIVER
02/04/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L           651.95
                           MERZON
02/05/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L           194.26
                           MERZON
02/05/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L           361.37
                           MERZON
02/06/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L           149.09
                           MERZON
02/06/07       1           ONLINE RESEARCH - WESTLAW MELISSA                4.85
                           JANIAK OLIVER
02/09/07       1           ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR        445.01
02/22/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L           327.29
                           MERZON
02/23/07       1           ONLINE RESEARCH - WESTLAW JENNIFER L           215.24
                           MERZON
     * * SUBTOTAL:  ONLINE RESEARCH                                     5,704.71


LOCAL TRAVEL
02/01/07       1           LOCAL TRAVEL (TAXI)                            25.09
02/03/07       1           LOCAL TRAVEL (TAXI)                            26.09
02/03/07       1           LOCAL TRAVEL (TAXI)                            32.23
02/04/07       1           LOCAL TRAVEL (TAXI)                            25.09
02/04/07       1           LOCAL TRAVEL (TAXI)                            25.09
02/05/07       1           LOCAL TRAVEL (TAXI)                            25.09
02/07/07       1           LOCAL TRAVEL (TAXI)                            25.09

```
Client:   DELPHI CORPORATION                                    03/26/07
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/09/07 | 1 | LOCAL TRAVEL (TAXI) | 25.09 |
| * * SUBTOTAL: | LOCAL TRAVEL | | 208.86 |

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/28/07 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  J KOHN,DTW LGA,819920,2/12 | 97.00 |
| 02/28/07 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  J KOHN,LGA DTW LGA,819453,2/11 | 365.80 |
| 02/28/07 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  J KOHN,LGA DTW LGA #824160,2/25 | 1,075.80 |
| 02/28/07 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  J KOHN,LGA DTW LGA,#824826,2/25 | (1,028.80) |
| 02/28/07 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,2845,2/2 | 1,155.80 |
| 02/28/07 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,2918,2/9 | 1,155.80 |
| 02/28/07 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,2823,2/1 | 1,155.80 |
| 03/22/07 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JEFFREY I. KOHN   2/11-12 ATTEND MTG W/CLIENT IN TROY,MICHIGAN | 42.69 |
| 03/22/07 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN   2/11-12 ATTEND MTG W/CLIENT IN TROY,MICHIGAN | 657.19 |
| 03/31/07 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,25473,2/28 | (1,108.80) |
| * * SUBTOTAL: | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | 3,568.28 |

**EXPERTS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/13/07 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC   T JERMAN-US LABOR MODELING SUPPORT,306 HRS,OVERLAY SUPPORT,TRAVEL EXPENSES,1/31 | 91,167.03 |
| * * SUBTOTAL: | EXPERTS | | 91,167.03 |

**SCANNING SERVICES**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/06/07 | 8 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 8 | 0.80 |
| 02/06/07 | 47 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 47 | 4.70 |
| 02/06/07 | 6 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 6 | 0.60 |
| 02/14/07 | 20 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 20 | 2.00 |
| 02/14/07 | 20 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 20 | 2.00 |
| 02/14/07 | 18 | SCANNING SERVICES (ACCUROUTE) Nino, | 1.80 |

```
Client:    DELPHI CORPORATION                                    03/26/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | Linda       Pages: 18 | |
| 02/14/07 | 10 | SCANNING SERVICES (ACCUROUTE) Nino, | 1.00 |
| | | Linda       Pages: 10 | |
| 02/14/07 | 8 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.80 |
| | | Linda       Pages: 8 | |
| 02/16/07 | 20 | SCANNING SERVICES (ACCUROUTE) Nino, | 2.00 |
| | | Linda       Pages: 20 | |
| 02/16/07 | 22 | SCANNING SERVICES (ACCUROUTE) Nino, | 2.20 |
| | | Linda       Pages: 22 | |
| 02/16/07 | 11 | SCANNING SERVICES (ACCUROUTE) Nino, | 1.10 |
| | | Linda       Pages: 11 | |
| 02/16/07 | 8 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.80 |
| | | Linda       Pages: 8 | |
| 02/27/07 | 8 | SCANNING SERVICES (ACCUROUTE) Hauf, | 0.80 |
| | | Stacy J.       Pages: 8 | |
| 02/27/07 | 8 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.80 |
| | | Linda       Pages: 8 | |
| 02/27/07 | 22 | SCANNING SERVICES (ACCUROUTE) Hauf, | 2.20 |
| | | Stacy J.       Pages: 22 | |
| 02/27/07 | 8 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.80 |
| | | Linda       Pages: 8 | |
| 02/27/07 | 20 | SCANNING SERVICES (ACCUROUTE) Nino, | 2.00 |
| | | Linda       Pages: 20 | |
| 02/27/07 | 8 | SCANNING SERVICES (ACCUROUTE) Hauf, | 0.80 |
| | | Stacy J.       Pages: 8 | |
| 02/27/07 | 11 | SCANNING SERVICES (ACCUROUTE) Hauf, | 1.10 |
| | | Stacy J.       Pages: 11 | |
| 02/27/07 | 10 | SCANNING SERVICES (ACCUROUTE) Nino, | 1.00 |
| | | Linda       Pages: 10 | |
| 02/27/07 | 8 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.80 |
| | | Linda       Pages: 8 | |
| 02/28/07 | 8 | SCANNING SERVICES (ACCUROUTE) Hauf, | 0.80 |
| | | Stacy J.       Pages: 8 | |
| 02/28/07 | 12 | SCANNING SERVICES (ACCUROUTE) Nino, | 1.20 |
| | | Linda       Pages: 12 | |

```
   * * SUBTOTAL:  SCANNING SERVICES                               32.10

       TOTAL                                                 100,951.52
```

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

APRIL 27, 2007

DELPHI CORPORATION                          INVOICE NUMBER:          686152
DAVID SHERBIN, ESQ.                         MATTER NUMBER:      0207998-00001
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney:  ROBERT A. SIEGEL                Tax Identification No:  95-1066597

## R E M I T T A N C E   C O P Y

RE:      SECTION 1113/1114 ADVICE

FEES .................................................................................$     29,342.50

TOTAL SUPPORT SERVICES AND CHARGES ...................................$   202,783.45

TOTAL AMOUNT OF THIS INVOICE ...............................................$   232,125.95

LESS 20% HOLDBACK FEE .........................................................$    (5,868.50)

**BALANCE DUE** ....................................................................$   **226,257.45**

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

April 27, 2007

**INVOICE NUMBER: 686152**
**MATTER NUMBER:  0207998-00001**

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

=================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10 : LITIGATION MATTERS (1113/1114)** | | | |
| 03/04/07 | TA JERMAN | CORRESPOND WITH B. SAX REGARDING LABOR STRATEGY | .30 |
| 03/05/07 | J KASTIN | PARTICIATE IN LABOR STRATEGY CALL WITH DELPHI AND SKADDEN | .70 |
| 03/05/07 | JI KOHN | REVIEW DOCUMENTS REGARDING 1113 STRATEGY; COMMUNICATIONS WITH T. JERMAN REGARDING SAME | 1.20 |
| 03/05/07 | TA JERMAN | PREPARE FOR LABOR STRATEGY MEETING | .80 |
| 03/05/07 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 1.00 |
| 03/07/07 | TA JERMAN | REVIEW / ANALYZE UAW RESPONSE TO DELPHI OFFER | .40 |
| 03/14/07 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPONDENCE WITH B. SAX, J. LYONS REGARDING CLAIMS ISSUES | 1.20 |
| 03/14/07 | TA JERMAN | REVIEW / ANALYZE SKADDEN PRESENTATION REGARDING CLAIM | 1.40 |

```
Client:  DELPHI CORPORATION                    APRIL 27, 2007
Matter:  SECTION 1113/1114 ADVICE              Invoice  686152
File No.: 0207998-00001                        Page No.   2
```
=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/14/07 | J KASTIN | REVIEW AND UPDATE CLAIMS ANALYSIS RESEARCH; CORRESPONDENCE WITH T. JERMAN REGARDING SAME | 1.10 |
| 03/15/07 | J KASTIN | REVIEW AND REVISE MATERIALS REGARDING POTENTIAL UNION CLAIMS | .80 |
| 03/15/07 | JI KOHN | ATTEND CONFERENCE CALL REGARDING CLAIMS ISSUES | 1.00 |
| 03/15/07 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX, J. LYONS REGARDING CLAIMS ISSUES | 1.50 |
| 03/15/07 | TA JERMAN | DRAFT / REVISE PRESENTATIONS REGARDING CLAIMS ISSUES | 7.50 |
| 03/16/07 | TA JERMAN | REVIEW / ANALYZE REVISED PRESENTATIONS REGARDING CLAIMS ISSUES | 1.20 |
| 03/16/07 | TA JERMAN | CORRESPOND WITH J. LYONS REGARDING CLAIMS ISSUES | .40 |
| 03/18/07 | JI KOHN | REVIEW PRESENTATION (CLAIMS ANALYSIS); REVIEW COMMUNICATIONS | .40 |
| 03/19/07 | JI KOHN | REVIEW UAW PROPOSALS | .20 |
| 03/19/07 | J KASTIN | REVIEW DRAFT LABOR PROPOSALS TO THE UAW AND ACCOMPANYING DOCUMENTS | .60 |
| 03/19/07 | TA JERMAN | REVIEW / ANALYZE DRAFT MOU, UAW CORRESPONDENCE, ANALYSIS OF NEGOTIATION ISSUES | .90 |
| 03/20/07 | JI KOHN | REVIEW COURT FILINGS | .20 |
| 03/20/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING BUDGET VARIANCES | .20 |
| 03/20/07 | TA JERMAN | REVIEW / ANALYZE DRAFT FEE APPLICATION | 1.30 |
| 03/21/07 | JI KOHN | REVIEW COURT FILINGS; REVIEW DOCUMENTS REGARDING NEGOTIATIONS STRATEGY | .80 |
| 03/23/07 | JI KOHN | TELEPHONE CONFERENCE WITH M. WACHTER REGARDING TESTIMONY; COMMUNICATIONS WITH B. SAX AND T. JERMAN; REVIEW PROPOSALS | .70 |

```
Client:   DELPHI CORPORATION                      APRIL 27, 2007
Matter:   SECTION 1113/1114 ADVICE                Invoice 686152
File No.: 0207998-00001                           Page No.   3
```
==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/26/07 | R JANGER | REVIEW AND ANALYZE VARIOUS SERVICE PLEADINGS | .20 |
| 03/28/07 | JI KOHN | REVIEW DOCUMENTS REGARDING UAW NEGOTIATIONS | .20 |
| 03/28/07 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX REGARDING NEGOTIATIONS, CLAIMS | .30 |
| 03/28/07 | TA JERMAN | REVIEW / ANALYZE FEE APPLICATION; CORRESPOND WITH S. HAUF REGARDING SAME | .50 |
| 03/29/07 | JI KOHN | REVIEW DOCUMENTS REGARDING NEGOTIATIONS AND STATUS | .20 |
| 03/30/07 | TA JERMAN | CORRESPOND WITH D. SHERBIN REGARDING FEE ESTIMATES | .10 |

```
                                                     ------
      * * Subtotal:                                   27.30
```

**7   : FEE/EMPLOYMENT APPLICATIONS**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/01/07 | S HAUF | DRAFT FEE APPLICATION | 4.40 |
| 03/01/07 | TA JERMAN | REVIEW / ANALYZE BUDGET | .40 |
| 03/02/07 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 1.00 |
| 03/02/07 | M WOO | PREPARE EXHIBITS FOR FEE APPLICATION | .50 |
| 03/05/07 | M JANIAK OLIVER | DRAFT EMAIL SUMMARY OF RECENT WORK FOR FEE APPLICATION | .20 |
| 03/05/07 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING DELPHI FEE APPLICATION | .40 |
| 03/05/07 | S HAUF | REVIEW AND ANALYZE LCC MATERIALS AND DRAFT AND REVISE BUDGET VARIANCE REPORT | 1.30 |
| 03/05/07 | S HAUF | DRAFT AND REVISE FEE APPLICATION & EXHIBITS | 2.60 |
| 03/06/07 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | 2.50 |
| 03/06/07 | M WOO | PREPARE FEE APPLICATION EXHIBIT | 3.90 |

```
Client:  DELPHI CORPORATION                      APRIL 27, 2007
Matter:  SECTION 1113/1114 ADVICE                Invoice  686152
File No.: 0207998-00001                          Page No.   4
```
========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/07/07 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EXHIBITS | .80 |
| 03/12/07 | S HAUF | COMMUNICATIONS REGARDING BUDGET VARIANCE | .30 |
| 03/16/07 | R JANGER | REVIEW AND ANALYZE FEE APPLICATION | 1.00 |
| 03/19/07 | S HAUF | DRAFT AND REVISE FEE APPLICATION; COMMUNICATIONS TO T. JERMAN REGARDING SAME | .80 |
| 03/20/07 | S HAUF | REVIEW/ANALYZE FEE APPLICATION AND FINALIZE FOR REVIEW | .90 |
| 03/26/07 | S HAUF | COMMUNICATIONS WITH ACCOUNTING REGARDING MONTHLY LCC SUBMISSION | .10 |
| 03/29/07 | S HAUF | COMMUNICATIONS WITH T. JERMAN REGARDING FEE APPLICATION | .30 |
| 03/30/07 | J KASTIN | FINALIZE AND PREPARE FEE APPLICATION FOR SERVICE AND FILING | .50 |
| 03/30/07 | S HAUF | PREPARE FEE APPLICATION FOR FILING | .80 |
| 03/30/07 | S HAUF | REVIEW AND ANALYZE LCC MONTHLY SUBMISSION | .10 |
| 03/30/07 | J KASTIN | CORREESPONDENCE WITH K. WHITMAN, M. MONTALTO AND KCC REGARDING SERVICE AND FILING OF FEE APPLICATION | .20 |
| 03/30/07 | M MONTALTO | ELECTRONIC FILING OF INTERIM FEE APPLICATION | 1.00 |

```
                                                          ------
     * * Subtotal:                                         24.00

                                                          ------

TOTAL CHARGEABLE HOURS -----------------------------------   51.30


FEES ---------------------------------------------------  $29,342.50 *
```

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 27, 2007
Invoice  686152
Page No.   5

================================================================================

## SUPPORT SERVICES AND CHARGES

## SUPPORT SERVICES AND CHARGES

| | |
|---|---:|
| COPYING | 388.30 |
| EXPERTS | 202,381.05 |
| SCANNING SERVICES | 14.10 |

TOTAL SUPPORT SERVICES AND CHARGES ----------------------------- $202,783.45 *

TOTAL CURRENT INVOICE------------------------------------------- $232,125.95 *

**Outstanding Invoices as of April 29, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---|---|---|---|---|---|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 515,180.63 | 8,540.37 | 16,392.64 |
| 638343 | 12/19/05 | 245,585.48 | 234,053.58 | 10,981.04 | 550.86 |
| 641868 | 01/23/06 | 262,916.97 | 250,781.35 | 8,311.72 | 3,823.90 |
| 643162 | 02/24/06 | 364,408.39 | 346,866.36 | 9,387.96 | 8,154.07 |
| 644950 | 03/20/06 | 751,524.85 | 723,582.23 | .00 | 27,942.62 |
| 650879 | 04/28/06 | 825,695.35 | 793,367.39 | 19,855.59 | 12,472.37 |
| 652051 | 05/24/06 | 1,063,892.71 | 1,022,486.76 | 10,201.42 | 31,204.53 |
| 654466 | 06/26/06 | 1,362,671.17 | 1,308,416.20 | 11,906.98 | 42,347.99 |
| 659929 | 07/28/06 | 368,128.04 | 347,171.82 | 12,324.00 | 8,632.22 |
| 660892 | 08/25/06 | 429,566.85 | 406,186.03 | 7,916.67 | 15,464.15 |
| 663855 | 09/25/06 | 541,728.60 | 500,916.75 | 7,987.17 | 32,824.68 |
| 667074 | 10/25/06 | 173,224.81 | 162,309.28 | 7,916.66 | 2,998.87 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | 129,088.95 | .00 | 3,222.05 |
| 682009 | 02/28/07 | 83,439.70 | 80,592.50 | .00 | 2,847.20 |
| 682518 | 03/26/07 | 275,403.52 | .00 | .00 | 275,403.52 |

TOTAL PRIOR DUE ------------------------------------------------ $595,603.61 *

TOTAL AMOUNT DUE ---------------------------------------------- $827,729.56 **

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 27, 2007
Invoice  686152
Page No.   7

==============================================================================

SECTION 1113/1114 ADVICE

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|  | | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10 : LITIGATION MATTERS (1113/1114)** | | | | |
| RACHEL S JANGER | ASSOCIATE | .20 | 550.00 | $110.00 |
| TOM A. JERMAN | PARTNER | 19.00 | 795.00 | $15,105.00 |
| JESSICA KASTIN | ASSOCIATE | 3.20 | 550.00 | $1,760.00 |
| JEFFREY I. KOHN | PARTNER | 4.90 | 875.00 | $4,287.50 |
| * * Subtotal: | | 27.30 | | $21,262.50 |
| | | | | |
| **7 : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| STACY HAUF | ASSOCIATE | 15.90 | 360.00 | $5,724.00 |
| RACHEL S JANGER | ASSOCIATE | 1.40 | 550.00 | $770.00 |
| MELISSA JANIAK OLIVER | ASSOCIATE | .20 | 390.00 | $78.00 |
| TOM A. JERMAN | PARTNER | .40 | 795.00 | $318.00 |
| JESSICA KASTIN | ASSOCIATE | .70 | 550.00 | $385.00 |
| MICHAEL MONTALTO | COURT SERVICES | 1.00 | 35.00 | $35.00 |
| MICHELLE WOO | PARALEGAL | 4.40 | 175.00 | $770.00 |
| * * Subtotal: | | 24.00 | | $8,080.00 |
| | | | | |
| * * GRAND TOTAL: | | 51.30 | | $29,342.50 |

Client:    DELPHI CORPORATION                                    04/27/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================================
                                                                        AMOUNT
DATE        QUANTITY        DESCRIPTION

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/01/07 | 295 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 29.50 |
|          |     | Pages: 295 | |
| 03/02/07 | 10 | Pages: 10 | 1.00 |
| 03/02/07 | 12 | Pages: 12 | 1.20 |
| 03/02/07 | 8 | Pages: 8 | 0.80 |
| 03/02/07 | 20 | Pages: 20 | 2.00 |
| 03/05/07 | 298 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 29.80 |
|          |     | Pages: 298 | |
| 03/06/07 | 25 | Pages: 25 | 2.50 |
| 03/09/07 | 133 | Pages: 133 | 13.30 |
| 03/09/07 | 68 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 6.80 |
|          |     | Pages: 68 | |
| 03/09/07 | 6 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 0.60 |
|          |   | Pages: 6 | |
| 03/19/07 | 32 | Pages: 32 | 3.20 |
| 03/19/07 | 29 | Pages: 29 | 2.90 |
| 03/20/07 | 20 | Pages: 20 | 2.00 |
| 03/20/07 | 12 | Pages: 12 | 1.20 |
| 03/20/07 | 2 | Pages: 2 | 0.20 |
| 03/20/07 | 10 | Pages: 10 | 1.00 |
| 03/20/07 | 10 | Pages: 10 | 1.00 |
| 03/20/07 | 24 | Pages: 24 | 2.40 |
| 03/20/07 | 1 | Pages: 1 | 0.10 |
| 03/20/07 | 4 | Pages: 4 | 0.40 |
| 03/20/07 | 2 | Pages: 2 | 0.20 |
| 03/20/07 | 5 | Pages: 5 | 0.50 |
| 03/20/07 | 8 | Pages: 8 | 0.80 |
| 03/20/07 | 3 | Pages: 3 | 0.30 |
| 03/20/07 | 12 | Pages: 12 | 1.20 |
| 03/20/07 | 20 | Pages: 20 | 2.00 |
| 03/20/07 | 4 | Pages: 4 | 0.40 |
| 03/20/07 | 5 | Pages: 5 | 0.50 |
| 03/21/07 | 53 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 5.30 |
|          |    | Pages: 53 | |
| 03/21/07 | 1 | Pages: 1 | 0.10 |
| 03/21/07 | 1 | Pages: 1 | 0.10 |
| 03/21/07 | 1 | Pages: 1 | 0.10 |
| 03/21/07 | 473 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 47.30 |
|          |     | Pages: 473 | |
| 03/28/07 | 419 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 41.90 |
|          |     | Pages: 419 | |
| 03/29/07 | 1 | COPYING (COPITRAK-INTERNAL) CESENA | 0.10 |
|          |   | ANABEL Pages: 1 | |
| 03/29/07 | 2 | COPYING (COPITRAK-INTERNAL) CESENA | 0.20 |
|          |   | ANABEL Pages: 2 | |
| 03/30/07 | 50 | Pages: 50 | 5.00 |
| 03/30/07 | 30 | Pages: 30 | 3.00 |
| 03/30/07 | 40 | Pages: 40 | 4.00 |
| 03/30/07 | 150 | Pages: 150 | 15.00 |
| 03/30/07 | 50 | Pages: 50 | 5.00 |

04/27/07

Client:     DELPHI CORPORATION
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/30/07 | 20 | Pages: 20 | 2.00 |
| 03/30/07 | 20 | Pages: 20 | 2.00 |
| 03/30/07 | 3 | Pages: 3 | 0.30 |
| 03/30/07 | 8 | Pages: 8 | 0.80 |
| 03/30/07 | 40 | Pages: 40 | 4.00 |
| 03/30/07 | 470 | Pages: 470 | 47.00 |
| 03/30/07 | 8 | Pages: 8 | 0.80 |
| 03/30/07 | 50 | Pages: 50 | 5.00 |
| 03/30/07 | 390 | Pages: 390 | 39.00 |
| 03/30/07 | 40 | Pages: 40 | 4.00 |
| 03/30/07 | 1 | Pages: 1 | 0.10 |
| 03/30/07 | 40 | Pages: 40 | 4.00 |
| 03/30/07 | 10 | Pages: 10 | 1.00 |
| 03/30/07 | 14 | Pages: 14 | 1.40 |
| 03/30/07 | 270 | Pages: 270 | 27.00 |
| 03/30/07 | 150 | Pages: 150 | 15.00 |

**  SUBTOTAL:  COPYING                                              388.30**

**EXPERTS**

| 03/30/07 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-PROF SVCS REND RE US LABOR MODELING SUPP,INCL TRAVEL EXPNS,DISB,2/28 | 116,270.34 |
|---|---|---|---|
| 04/26/07 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-PROF SVC REND INCL US LABOR MODELING, GM SUBSIDIARY/HEALTHCARE COSTING SUPPORT, TRAVEL EXP,3/31 | 86,110.71 |

**  SUBTOTAL:  EXPERTS                                         202,381.05**

**SCANNING SERVICES**

| 03/01/07 | 9 | SCANNING SERVICES (ACCUROUTE) Nino, Linda         Pages: 9 | 0.90 |
|---|---|---|---|
| 03/30/07 | 4 | SCANNING SERVICES (ACCUROUTE) Hauf, Stacy J.        Pages: 4 | 0.40 |
| 03/30/07 | 47 | SCANNING SERVICES (ACCUROUTE) Hauf, Stacy J.       Pages: 47 | 4.70 |
| 03/30/07 | 39 | SCANNING SERVICES (ACCUROUTE) Hauf, Stacy J.       Pages: 39 | 3.90 |
| 03/30/07 | 27 | SCANNING SERVICES (ACCUROUTE) Hauf, Stacy J.       Pages: 27 | 2.70 |
| 03/30/07 | 15 | SCANNING SERVICES (ACCUROUTE) Hauf, Stacy J.       Pages: 15 | 1.50 |

**  SUBTOTAL:  SCANNING SERVICES                                     14.10**

**TOTAL                                                       202,783.45**

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

MAY 31, 2007

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI  48098

INVOICE NUMBER:            689250
MATTER NUMBER:      0207998-00001

Requesting Attorney: ROBERT A. SIEGEL            Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

FEES ....................................................................................................$    25,509.50

TOTAL SUPPORT SERVICES AND CHARGES .................................$    38,640.36

TOTAL AMOUNT OF THIS INVOICE ....................................................$    64,149.86

LESS 20% HOLDBACK FEE .........................................................$    (5,101.90)

**BALANCE DUE** ....................................................................................$    59,047.96

*Please Remit Payment to:*

By Mail:
    *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
    *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
    *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

May 30, 2007

INVOICE NUMBER: 689250
MATTER NUMBER: 0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597

=============================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10 : LITIGATION MATTERS (1113/1114)** | | | |
| 04/02/07 | TA JERMAN | ATTEND CALL WITH DELPHI, SKADDEN REGARDING CLAIMS ISSUES | 1.00 |
| 04/03/07 | C OROZCO | TEXT EDITING BY C. OROZCO: PRINTOUTS. | .20 |
| 04/08/07 | JI KOHN | REVIEW DOCUMENTS REGARDING NEGOTIATIONS AND STATUS | .70 |
| 04/16/07 | JI KOHN | REVIEW CORRESPONDENCE REGARDING IUE POSITION; INTERNAL CONFERENCE WITH J. KASTIN | .20 |
| 04/16/07 | J KASTIN | REVIEW CORRESPONDENCE FROM T. KENNEDY REGARDING EXTENSION OF TIME TO RULE ON 1113 MOTION; CORRESPONDENCE WITH T. MATZ REGARDING SAME | .20 |
| 04/17/07 | J KASTIN | ATTEND MEETING WITH SKADDEN REGARDING LABOR STRATEGY | 1.30 |
| 04/17/07 | JI KOHN | REVIEW DOCUMENTS / CORRESPONDENCE REGARDING 1113 ISSUES AND UNION NEGOTIATIONS | .70 |

Client:  DELPHI CORPORATION                          MAY 30, 2007
Matter:  SECTION 1113/1114 ADVICE                     Invoice  689250
File No.: 0207998-00001                               Page No.   2
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/17/07 | JI KOHN | REVIEW ORDER REGARDING 1113; INTERNAL CONFERENCE WITH J. KASTIN | .20 |
| 04/17/07 | JI KOHN | ATTEND MEETING REGARDING 1113 ISSUES | 1.00 |
| 04/17/07 | J KASTIN | REVIEW RESEARCH REGARDING UNION'S SECTION 1113 POSITION; CORRESPONDENCE WITH R. JANGER AND SKADDEN REGARDING SAME | 1.60 |
| 04/17/07 | J KASTIN | TELECONFERENCE WITH T. MATZ AND A. HARDIN REGARDING LABOR STRATEGY | .20 |
| 04/17/07 | M JANIAK OLIVER | RESEARCH CASES REGARDING 1113 MOTION STRATEGY | 1.00 |
| 04/17/07 | M JANIAK OLIVER | REVIEW CASES DEALING WITH MOTION STRATEGY | 1.40 |
| 04/17/07 | R JANGER | REVIEW AND ANALYZE MOTION ISSUES AND COMMUNICATIONS WITH J. KASTIN REGARDING SAME | 1.20 |
| 04/17/07 | R JANGER | CONFERENCE WITH SKADDEN AND O'MELVENY & MYERS LLP REGARDING MOTION ISSUES | 1.00 |
| 04/17/07 | TA JERMAN | ATTEND CONFERENCE CALL ON CLAIM ISSUES | 1.00 |
| 04/17/07 | TA JERMAN | CORRESPOND WITH SKADDEN, DELPHI ON 1113 ISSUES | .60 |
| 04/17/07 | TA JERMAN | ATTEND CONFERENCE CALL WITH SKADDEN ON 1113 ISSUES | 1.30 |
| 04/17/07 | TA JERMAN | RESEARCH REGARDING 1113 ISSUES | 1.70 |
| 04/18/07 | M JANIAK OLIVER | ADDITIONAL RESEARCH ON DEBTOR'S 1113 MOTION ISSUES | 1.10 |
| 04/18/07 | JI KOHN | REVIEW DOCUMENTS REGARDING 1113 MOTION | .10 |
| 04/18/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS, CORRESPONDENCE, DELPHI OUTLINE REGARDING CHR, TRAINING ACTIVITIES | .80 |
| 04/18/07 | J KASTIN | REVIEW AND DISTRBIUTE USW'S SECOND MOTION TO COMPEL A MEDICAL EXAMINATION FOR T. DETTRICK | .40 |

Client:  DELPHI CORPORATION                        MAY 30, 2007
Matter:  SECTION 1113/1114 ADVICE                  Invoice 689250
File No.: 0207998-00001                            Page No.   3
================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/19/07 | JI KOHN | REVIEW DOCUMENTS REGARDING 1113 AND WITHDRAWAL ISSUE; REVIEW DOCUMENTS REGARDING BARGAINING STATUS | .60 |
| 04/19/07 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN REGARDING 1113 HEARING | .20 |
| 04/19/07 | TA JERMAN | REVIEW / ANALYZE NEGOTIATIONS UPDATE, CORRESPOND REGARDING 1113 ISSUES | .50 |
| 04/19/07 | TA JERMAN | ATTEND CONFERENCE CALL WITH SPLINTER UNIONS | 1.50 |
| 04/19/07 | TA JERMAN | ATTEND CONFERENCE CALL ON CLAIMS | .50 |
| 04/20/07 | J KASTIN | ATTEND LABOR STATUS CONFERENCE BEFORE JUDGE DRAIN | 2.50 |
| 04/20/07 | JI KOHN | REVIEW DOCUMENTS REGARDING 1113 MOTION AND WITHDRAWAL | .20 |
| 04/20/07 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN REGARDING 1113 AND COURT CONFERENCE | .20 |
| 04/20/07 | TA JERMAN | ATTEND CHAMBERS CONFERENCE (BY TELEPHONE) | 1.30 |
| 04/20/07 | TA JERMAN | REVIEW / ANALYZE REVISED PRESENTATION ON CLAIMS | .40 |
| 04/23/07 | TA JERMAN | REVIEW / ANALYZE NWA DECISIONS | 1.40 |
| 04/25/07 | TA JERMAN | DRAFT / REVISE MEMORANDUM REGARDING NWA DECISIONS | 2.80 |
| 04/26/07 | TA JERMAN | CORRESPOND WITH J. BUTLER REGARDING NWA DECISIONS | .30 |
| 04/26/07 | J KASTIN | REVIEW CORRESPONDENCE REGARDING POTENTIAL CLAIMS AND NORTHWEST DECISION REGARDING VIABILITY OF CLAIMS | .40 |
| 04/27/07 | JI KOHN | REVIEW COMMUNICATIONS REGARDING CLAIMS ISSUES | .10 |
| 04/30/07 | J KASTIN | REVIEW SUMMARY OF OUTSTANDING LABOR ISSUES; CORRESPONDENCE WITH J. FURFARO AND R.D. KOHUT REGARDING SAME | .40 |

Client:   DELPHI CORPORATION                          MAY 30, 2007
Matter:   SECTION 1113/1114 ADVICE                    Invoice 689250
File No.: 0207998-00001                               Page No.   4
======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/30/07 | JI KOHN | REVIEW DOCUMENT REGARDING REORGANIZATION PLAN; INTERNAL CONFERENCE WITH J. KASTIN REGARDING SAME | .20 |
| 04/30/07 | JI KOHN | REVIEW ORDER AND OPERATING AGREEMENT | .60 |
| 04/30/07 | R JANGER | REVIEW AND ANALYZE 1113/1114 STATUS; COMMUNICATIONS REGARDING SAME WITH J. KASTIN | .30 |
| 04/30/07 | TA JERMAN | DRAFT / REVISE PRESENTATION ON NWA DECISIONS | .90 |
| 04/30/07 | TA JERMAN | REVIEW / ANALYZE PRESENTATION ON CLAIMS | .50 |
| 04/30/07 | TA JERMAN | CORRESPOND WITH DELPHI, SKADDEN REGARDING CLAIMS | .40 |
| 04/30/07 | J KASTIN | REVIEW CORRESPONDENCE REGARDING VIABILITY OF CLAIMS | .20 |
| 04/30/07 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING CASE STATUS | .20 |

```
                                                            ------
        * * Subtotal:                                        35.50
```

7   : FEE/EMPLOYMENT APPLICATIONS

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/03/07 | TA JERMAN | CONFERENCE WITH S. HAUF REGARDING INVOICES | .20 |
| 04/09/07 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING LCC | .20 |
| 04/09/07 | S HAUF | REVIEW AND ANALYZE LCC ELECTRONIC SUBMISSION FOR 4TH INTERIM FEE PERIOD | .30 |
| 04/12/07 | S HAUF | REVIEW AND ANALYZE LCC ELECTRONIC SUBMISSION FOR 4TH INTERIM FEE PERIOD | .30 |
| 04/27/07 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING LCC ISSUES | .20 |
| 04/27/07 | S HAUF | COMMUNICATIONS WITH LCC TECHNICAL DIFFICULTIES WITH FOURTH INTERIM ELECTRONIC SUBMISSION; COMMUNICATIONS WITH ACCOUNTING REGARDING SAME | .80 |

```
Client:   DELPHI CORPORATION                    MAY 30, 2007
Matter:   SECTION 1113/1114 ADVICE              Invoice  689250
File No.: 0207998-00001                         Page No.   5
```
==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|

```
                                                       ------
     * * Subtotal:                                       2.00

                                                       ------

TOTAL CHARGEABLE HOURS --------------------------------------   37.50


FEES -----------------------------------------------------   $25,509.50 *
```

**SUPPORT SERVICES AND CHARGES**
_____

```
     COPYING                              165.40
     ONLINE RESEARCH                    1,575.91
     DELIVERY SERVICES/MESSENGERS         180.39
     EXPERTS                           43,496.43
     OTHER                           (  6,777.87)
     SCANNING SERVICES                       .10
                                     ------------
                                     ------------

TOTAL SUPPORT SERVICES AND CHARGES ------------------------   $38,640.36 *



TOTAL CURRENT INVOICE-------------------------------------   $64,149.86 *
```

**Outstanding Invoices as of May 31, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | 129,088.95 | .00 | 3,222.05 |
| 682009 | 02/28/07 | 83,439.70 | 80,592.50 | .00 | 2,847.20 |
| 682518 | 03/26/07 | 275,403.52 | 240,513.12 | .00 | 34,890.40 |
| 686152 | 04/27/07 | 232,125.95 | .00 | .00 | 232,125.95 |

```
TOTAL PRIOR DUE  -----------------------------------------   $384,407.54 *

TOTAL AMOUNT DUE -----------------------------------------   $448,557.40 **
```

```
Client:   DELPHI CORPORATION                         MAY 30, 2007
Matter:   SECTION 1113/1114 ADVICE                   Invoice  689250
File No.: 0207998-00001                              Page No.    7
```
===============================================================================


SECTION 1113/1114 ADVICE

---

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10  : LITIGATION MATTERS (1113/1114)** | | | | |
| RACHEL S JANGER | ASSOCIATE | 2.50 | 550.00 | $1,375.00 |
| MELISSA JANIAK OLIVER | ASSOCIATE | 3.50 | 390.00 | $1,365.00 |
| TOM A. JERMAN | PARTNER | 16.90 | 795.00 | $13,435.50 |
| JESSICA KASTIN | ASSOCIATE | 7.40 | 550.00 | $4,070.00 |
| JEFFREY I. KOHN | PARTNER | 5.00 | 875.00 | $4,375.00 |
| CHARLENE OROZCO | TEXT EDITOR | .20 | 30.00 | $6.00 |
| **     * * Subtotal:** | | **35.50** | | **$24,626.50** |
| **7   : FEE/EMPLOYMENT APPLICATIONS** | | | | |
| STACY HAUF | ASSOCIATE | 1.40 | 360.00 | $504.00 |
| RACHEL S JANGER | ASSOCIATE | .40 | 550.00 | $220.00 |
| TOM A. JERMAN | PARTNER | .20 | 795.00 | $159.00 |
| **     * * Subtotal:** | | **2.00** | | **$883.00** |
| **       * * GRAND TOTAL:** | | **37.50** | | **$25,509.50** |

Client:   DELPHI CORPORATION                                      05/30/07
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| **COPYING** | | | |
| 04/02/07 | 3 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 3 | 0.30 |
| 04/02/07 | 97 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 97 | 9.70 |
| 04/02/07 | 356 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 356 | 35.60 |
| 04/03/07 | 22 | Pages: 22 | 2.20 |
| 04/06/07 | 2 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 2 | 0.20 |
| 04/06/07 | 8 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 8 | 0.80 |
| 04/11/07 | 226 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 226 | 22.60 |
| 04/17/07 | 86 | Pages: 86 | 8.60 |
| 04/17/07 | 30 | Pages: 30 | 3.00 |
| 04/18/07 | 69 | Pages: 69 | 6.90 |
| 04/18/07 | 28 | Pages: 28 | 2.80 |
| 04/18/07 | 34 | Pages: 34 | 3.40 |
| 04/20/07 | 265 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 265 | 26.50 |
| 04/20/07 | 31 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 31 | 3.10 |
| 04/23/07 | 78 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 78 | 7.80 |
| 04/30/07 | 319 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 319 | 31.90 |
| * * SUBTOTAL:  **COPYING** | | | **165.40** |
| | | | |
| **ONLINE RESEARCH** | | | |
| 03/31/07 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CENTER-LA  2/16 | 2.40 |
| 04/17/07 | 1 | ONLINE RESEARCH - WESTLAW RACHEL S JANGER | 32.70 |
| 04/17/07 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 300.21 |
| 04/18/07 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 10.40 |
| 04/18/07 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 1,213.95 |
| 04/18/07 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 16.25 |
| * * SUBTOTAL:  **ONLINE RESEARCH** | | | **1,575.91** |
| | | | |
| **DELIVERY SERVICES/MESSENGERS** | | | |
| 04/23/07 | 1 | DELIVERY SERVICES/MESSENGERS 1628694 SEE LIST SEE LIST SEE LIST | 180.39 |
| * * SUBTOTAL:  **DELIVERY SERVICES/MESSENGERS** | | | **180.39** |
| | | | |
| **EXPERTS** | | | |
| 05/25/07 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT | 43,496.43 |

```
Client:    DELPHI CORPORATION                              05/30/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```

===============================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | CONSULTING, LLC  T JERMAN-CNSLTG SVCS REND RE US LABOR MODELING-HLTHCARE COSTING SUPPORT,INCL TRAVEL EXPNS,4/30 | |
| * * SUBTOTAL: | EXPERTS | | 43,496.43 |
| | | | |
| **OTHER** | | | |
| 05/21/07 | 1 | GM, DELPHI, BY W/T 4/24/07 - REFUND FOR AIRFARE | (6,777.87) |
| * * SUBTOTAL: | OTHER | | (6,777.87) |
| | | | |
| **SCANNING SERVICES** | | | |
| 04/26/07 | 1 | SCANNING SERVICES (ACCUROUTE) Hauf, Stacy J.          Pages: 1 | 0.10 |
| * * SUBTOTAL: | SCANNING SERVICES | | 0.10 |
| | | | |
| TOTAL | | | 38,640.36 |

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

JUNE 30, 2007

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:        692043
MATTER NUMBER:   0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

| | | |
|---|---|---|
| FEES | $ | 29,453.00 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ | 4,637.51 |
| TOTAL AMOUNT OF THIS INVOICE | $ | 34,090.51 |
| LESS 20% HOLDBACK FEE | $ | (5,890.60) |
| **BALANCE DUE** | **$** | **28,199.91** |

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

June 30, 2007

**INVOICE NUMBER: 692043**
**MATTER NUMBER:  0207998-00001**

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597

====================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2007

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **10 : LITIGATION MATTERS (1113/1114)** | | | |
| 05/01/07 | J KASTIN | REVIEW SECOND CIRCUIT AND SOUTHERN DISTRICT DECISIONS REGARDING THE VIABILITY OF UNION CLAIMS AFTER 1113 REJECTION; CORRESPONDENCE WITH T. MATZ REGARDING SAME | .70 |
| 05/01/07 | TA JERMAN | REVIEW / ANALYZE PRESENTATION REGARDING CLAIMS | .40 |
| 05/01/07 | TA JERMAN | REVIEW / ANALYZE OUTLINE OF LABOR ISSUES | .30 |
| 05/02/07 | JI KOHN | REVIEW DOCUMENTS REGARDING NEGOTIATIONS; INTERNAL CONFERENCE WITH J. KASTIN | .10 |
| 05/02/07 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING DISCLOSURE STATEMENT | .10 |
| 05/02/07 | J KASTIN | CORRESPONDENCE WITH T. MATZ, T. JERMAN AND R. JANGER REGARDING DISCLOSURE STATEMENT | .40 |
| 05/02/07 | TA JERMAN | TELEPHONE CONFERENCE WITH DELPHI, SKADDEN REGARDING CLAIMS ISSUES | .60 |

```
Client:   DELPHI CORPORATION                      JUNE 30, 2007
Matter:   SECTION 1113/1114 ADVICE                Invoice  692043
File No.: 0207998-00001                           Page No.    2
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/02/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING DISCLOSURE STATEMENT, POR | 2.60 |
| 05/02/07 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX REGARDING DISCLOSURE STATEMENT, POR | .40 |
| 05/03/07 | JI KOHN | TELEPHONE CONFERENCE WITH T. JERMAN REGARDING LABOR STRATEGY | .30 |
| 05/03/07 | JI KOHN | REVIEW DOCUMENTS REGARDING PLAN OF REORGANIZATION | 2.20 |
| 05/03/07 | J KASTIN | REVIEW DRAFT DISCLOSURE STATEMENT AND ACCOMPANYING DOCUMENTS | 1.20 |
| 05/03/07 | TA JERMAN | TELEPHONE CONFERENCE WITH SKADDEN, DELPHI REGARDING DISCLOSURE STATEMENT, POR | 1.00 |
| 05/04/07 | JI KOHN | REVIEW SECTION 1113 MATERIALS | .20 |
| 05/06/07 | JI KOHN | REVIEW DOCUMENTS (DISCLOSURE PLAN) | .20 |
| 05/07/07 | JI KOHN | ATTEND CONFERENCE CALL WITH T. JERMAN AND J. KASTIN | .40 |
| 05/07/07 | TA JERMAN | TELEPHONE CONFERENCE WITH J. KOHN, J. KASTIN REGARDING LABOR, POR ISSUES | 1.00 |
| 05/07/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING POTENTIAL CLAIMS | .50 |
| 05/07/07 | TA JERMAN | CORRESPONDENCE WITH FTI REGARDING POTENTIAL CLAIMS | .30 |
| 05/08/07 | J KASTIN | REVIEW DRAFT DISCLOSURE STATEMENT, REORGANIZATION PLAN AND ACCOMPANYING DOCUMENTS | 2.20 |
| 05/08/07 | TA JERMAN | TELEPHONE CONFERENCES WITH DELPHI, SKADDEN, J. KOHN, J. KASTIN REGARDING LABOR, POR ISSUES | 1.30 |
| 05/08/07 | TA JERMAN | REVIEW / ANALYZE REVISED PRESENTATION ON CHR POTENTIAL CLAIMS | .50 |
| 05/09/07 | TA JERMAN | REVIEW / ANALYZE TERM SHEETS | .80 |

```
Client:  DELPHI CORPORATION                    JUNE 30, 2007
Matter:  SECTION 1113/1114 ADVICE              Invoice  692043
File No.: 0207998-00001                        Page No.   3
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/10/07 | J KASTIN | TELECONFERENCE WITH B. SAX AND T. JERMAN REGARDING DISCLOSURE STATEMENT | .40 |
| 05/10/07 | J KASTIN | REVIEW DRAFT PROPOSALS TO BE SUMMARIZED IN DISCLOSURE STATEMENT; REVIEW MATERIALS FROM SKADDEN REGARDING PUBLIC DISCLOSURE STATMENT | 2.90 |
| 05/10/07 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX REGARDING POR, DISCLOSURE STATEMENT | .70 |
| 05/10/07 | TA JERMAN | REVIEW / ANALYZE REVISED CONTRACT PROPOSALS, BENEFIT GUARANTEE DOCUMENTS | 1.70 |
| 05/13/07 | J KASTIN | REVIEW DRAFT LABOR PROPOSALS; EDIT DISCLOSURE STATEMENT TO INCLUDE SUMMARY OF SAME | 1.50 |
| 05/14/07 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN REGARDING LABOR STRATEGY | .10 |
| 05/14/07 | J KASTIN | REVIEW AND SUMMARIZE DRAFT LABOR PROPOSALS FOR DISCLOSURE STATEMENT | 3.20 |
| 05/15/07 | J KASTIN | REVIEW AND SUPPLEMENT PUBLIC DISCLOSURE STATEMENT WITH LABOR MATERIALS | .80 |
| 05/15/07 | TA JERMAN | ATTEND CONFERENCE CALL WITH DELPHI, SKADDEN REGARDING CHR CLAIMS | .60 |
| 05/15/07 | TA JERMAN | REVIEW / ANALYZE UAW COUNTERPROPOSAL, COSTING DOCUMENTS | 1.40 |
| 05/16/07 | JI KOHN | REVIEW DOCUMENTS REGARDING LABOR STRATEGY | .10 |
| 05/16/07 | J KASTIN | CORRESPONDENCE WITH L. PETERSON REGARDING STATUS OF USW/DETRICK MOTION | .20 |
| 05/17/07 | JI KOHN | REVIEW DOCUMENTS RE: NEGOTIATIONS | .10 |
| 05/17/07 | D AMBERKAR | RESEARCH OTHER POST-EMPLOYMENT BENEFITS AND PENSION BENEFITS FOR LITIGATION STRATEGY | .80 |
| 05/17/07 | M KANAGA | RESEARCH CASE LAW UNDER NLRA | 5.60 |

```
Client:  DELPHI CORPORATION                      JUNE 30, 2007
Matter:  SECTION 1113/1114 ADVICE                Invoice 692043
File No.: 0207998-00001                          Page No.  4
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/17/07 | J KASTIN | CORRESPONDENCE WITH T. MATZ AND D. AMBEKAR REGARDING 1113/1114 OPEB AND PENSION MODIFICATIONS | .50 |
| 05/17/07 | J KASTIN | CONFERENCE WITH M. KANAGA REGARDING RESEARCH | .20 |
| 05/17/07 | TA JERMAN | CORRESPOND WITH J. KASTIN REGARDING SKADDEN RESEARCH REQUEST | .20 |
| 05/17/07 | TA JERMAN | REVIEW / ANALYZE RESEARCH REGARDING PAST PRACTICE CASE LAW | .80 |
| 05/18/07 | JI KOHN | REVIEW DOCUMENTS RE: LABOR STRATEGY | .10 |
| 05/18/07 | M KANAGA | RESEARCH LAW UNDER NLRA | .40 |
| 05/22/07 | TA JERMAN | ATTEND CONFERENCE CALL WITH DELPHI, SKADDEN REGARDING NEGOTIATIONS | .80 |
| 05/23/07 | J KASTIN | ATTEND LABOR 1113/1114 MEET AND CONFER AT SKADDEN | .70 |
| 05/23/07 | J KASTIN | CONFERENCE WITH R.D. KOHUT REGARDING NEGOTIATIONS STATUS | .20 |
| 05/25/07 | J KASTIN | DRAFT AND DISTRIBUTE J. BUTLER'S SCRIPT REGARDING THE USW'S RENEWED MOTION TO COMPEL AN IMPARTIAL MEDICAL EXAMINATION; CORRESPONDENCE WITH T. MATZ REGARDING SAME | 1.10 |
| 05/29/07 | J KASTIN | REVIEW SUMMARY OF DELPHI/UAW/GM PROPOSALS | .90 |
| 05/29/07 | J KASTIN | REVIEW MATERIAL RELATED TO THE USW'S MOTION REGARDING TERRY DETRICK; CORRESPONDENCE WITH F. KUPLICKI REGARDING SAME | .30 |
| 05/29/07 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING UAW BARGAINING | .40 |
| 05/31/07 | J KASTIN | ATTEND 1113/1114 STATUS CONFERENCE BEFORE JUDGE DRAIN | 1.80 |
| 05/31/07 | JI KOHN | INTERNAL CONFERENCE WITH T. JERMAN REGARDING 1113 MOTION; REVIEW CORRESPONDENCE REGARDING 1113 MOTION | .30 |

```
Client:   DELPHI CORPORATION                    JUNE 30, 2007
Matter:   SECTION 1113/1114 ADVICE              Invoice  692043
File No.: 0207998-00001                         Page No.    5
================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|

```
                                                         ------
    * * Subtotal:                                         46.50

                                                         ------

TOTAL CHARGEABLE HOURS -------------------------------------    46.50


FEES ----------------------------------------------------   $29,453.00 *
```

**SUPPORT SERVICES AND CHARGES**

```
        COPYING                         152.20
        ONLINE RESEARCH               1,061.00
        LOCAL TRAVEL                     27.11
        EXPERTS                       3,397.20
                                    ------------
                                    ------------

TOTAL SUPPORT SERVICES AND CHARGES ------------------------    $4,637.51 *


TOTAL CURRENT INVOICE-------------------------------------    $34,090.51 *
```

**Outstanding Invoices as of July 2, 2007**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 671676 | 11/27/06 | 120,469.89 | 115,758.79 | .00 | 4,711.10 |
| 675813 | 12/28/06 | 105,384.56 | 85,778.06 | .00 | 19,606.50 |
| 676640 | 01/25/07 | 132,311.00 | 129,088.95 | .00 | 3,222.05 |
| 682009 | 02/28/07 | 83,439.70 | 80,592.50 | .00 | 2,847.20 |
| 682518 | 03/26/07 | 275,403.52 | 240,513.12 | .00 | 34,890.40 |
| 686152 | 04/27/07 | 232,125.95 | 226,257.45 | .00 | 5,868.50 |
| 689250 | 05/30/07 | 64,149.86 | 59,047.96 | .00 | 5,101.90 |

```
TOTAL PRIOR DUE  -----------------------------------------   $163,251.99 *

TOTAL AMOUNT DUE -----------------------------------------   $197,342.50 **
```

```
Client:   DELPHI CORPORATION                    JUNE 30, 2007
Matter:   SECTION 1113/1114 ADVICE              Invoice  692043
File No.: 0207998-00001                         Page No.   7
===============================================================================
```

SECTION 1113/1114 ADVICE
_____

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | | HOURS | RATE | FEES |
|---|---|---|---|---|
| **10  : LITIGATION MATTERS (1113/1114)** | | | | |
| DEEPA AMBEKAR | ASSOCIATE | .80 | 390.00 | $312.00 |
| RACHEL S JANGER | ASSOCIATE | .10 | 550.00 | $55.00 |
| TOM A. JERMAN | PARTNER | 16.30 | 795.00 | $12,958.50 |
| MARK A KANAGA | ASSOCIATE | 6.00 | 330.00 | $1,980.00 |
| JESSICA KASTIN | ASSOCIATE | 19.20 | 550.00 | $10,560.00 |
| JEFFREY I. KOHN | PARTNER | 4.10 | 875.00 | $3,587.50 |
| | | -------- | | ----------- |
| * * Subtotal: | | 46.50 | | $29,453.00 |
| | | | | |
| * * GRAND TOTAL: | | 46.50 | | $29,453.00 |

```
Client:    DELPHI CORPORATION                                    06/30/07
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================
DATE        QUANTITY        DESCRIPTION                              AMOUNT


COPYING
05/01/07      51            Pages: 51                                  5.10
05/02/07      56            Pages: 56                                  5.60
05/02/07       3            Pages: 3                                   0.30
05/02/07      46            Pages: 46                                  4.60
05/02/07     106            Pages: 106                                10.60
05/02/07       6            Pages: 6                                   0.60
05/02/07       2            Pages: 2                                   0.20
05/03/07     106            Pages: 106                                10.60
05/03/07      46            Pages: 46                                  4.60
05/03/07      56            Pages: 56                                  5.60
05/07/07      25            Pages: 25                                  2.50
05/09/07      12            Pages: 12                                  1.20
05/09/07       9            Pages: 9                                   0.90
05/09/07      18            Pages: 18                                  1.80
05/09/07       9            Pages: 9                                   0.90
05/09/07       9            Pages: 9                                   0.90
05/09/07       9            Pages: 9                                   0.90
05/14/07      56            Pages: 56                                  5.60
05/14/07      46            Pages: 46                                  4.60
05/14/07     369            COPYING (COPITRAK-INTERNAL) NINO  LINDA   36.90
                            Pages: 369
05/14/07     107            Pages: 107                                10.70
05/18/07       5            COPYING (COPITRAK-INTERNAL) NINO  LINDA    0.50
                            Pages: 5
05/18/07      15            COPYING (COPITRAK-INTERNAL) NINO  LINDA    1.50
                            Pages: 15
05/18/07      83            COPYING (COPITRAK-INTERNAL) NINO  LINDA    8.30
                            Pages: 83
05/30/07     272            COPYING (COPITRAK-INTERNAL) NINO  LINDA   27.20
                            Pages: 272
  * * SUBTOTAL:  COPYING                                             152.20


ONLINE RESEARCH
05/17/07       1            ONLINE RESEARCH - WESTLAW MARK A KANAGA   256.44
05/17/07       1            ONLINE RESEARCH - WESTLAW MARK A KANAGA   804.56
  * * SUBTOTAL:  ONLINE RESEARCH                                   1,061.00


LOCAL TRAVEL
05/17/07       1            LOCAL TRAVEL (TAXI)                        27.11
  * * SUBTOTAL:  LOCAL TRAVEL                                         27.11


EXPERTS
06/19/07       1            EXPERTS (ACCOUNTS PAYABLE) - - VENDOR:  3,397.20
                            PAYCRAFT CONSULTING, LLC   T
                            JERMAN-TRAVEL EXPENSE FOR US LABOR
                            MODELING SUPPORT,HLTHCRE COSTING
                            SUPPORT,5/31
  * * SUBTOTAL:  EXPERTS                                           3,397.20

     TOTAL                                                         4,637.51
```