Exhibit D-1
Delphi Corporation
Summary of 2007 Fees by Professional
For the Period February 3, 2007 through March 2, 2007

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Barwin | Kristen N. | KNB | Staff | 2/3/2007 | E&S - Discuss additional fixed asset addition testing with M. Boehm | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/3/2007 | Review of environmental site investigation reports | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/3/2007 | E&S - Discussed fixed asset documentation approach with K. Barwin. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/3/2007 | E&S - Review of year-end fixed asset substantive workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/3/2007 | E&S - Discussion with K. Barwin regarding year-end fixed asset substantive workpapers | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/3/2007 | Prepare for meeting with T. Tamer re: Q3 workpapers and issues | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/3/2007 | Meet with J. Hegelmann C. Smith, and C. Tosto to debrief regarding Q3 open items/status | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/3/2007 | All Q3 re-work ->Meet with D. Kelley, C. Tosto, J. Hegelmann, and C. Smith regarding review of ETR, additional information needed and issues to address | 2.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/3/2007 | Meet with T. Tamer and C. Tosto regarding Q3. | 2.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/3/2007 | Packard- Performed testing of tooling balances and amortization. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/3/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was appropriate.) | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/3/2007 | ACS - Creating risk control matrix related to ACS. | 2.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #537 tax pack. | 1.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #546 tax pack | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #548 tax pack. | 0.9 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #529 tax pack/memo. | 0.7 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #588 tax pack/memo. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #579 tax pack. | 0.9 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #504 tax pack/memo. | 1.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #459 tax pack/memo. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #469 tax pack/memo. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/3/2007 | Discussion with N. Miller relative to status of audit procedures and client requests related to KDAC equity earnings reconciliations. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Contingency Reserves - provide copy of Income Taxes Outside U.S. memo for C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Discuss being included on the 10-K distribution list with A Ramey. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Provision – Discuss validation of Medicare subsidy with J Simpson. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Rate Rec - Contact R. Patel to request electronic copy for foreign rate rec | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Valuation Allowance - provide Non-U.S. entity NOL schedule to D. Kelley. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Rate Rec - call with L. DeMers to ensure we received proper documentation for specific items. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Technical issues trying to print open items documentation for meeting between C. Tosto, L. DeMers and T. Tamer. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Provision - assemble rate reconciliation work papers copied yesterday afternoon | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Provision - review through rate reconciliation work papers received from T. Tamer. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Rate Rec - provide detail workpaper to A. Krabill for Medicare subsidy and bankruptcy fees to assist E&Y tax in validating amounts | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Meeting debrief with C. Tosto, L. DeMers and C. Smith re: items to complete for Q3 and Q4 rate reconciliation areas of concern | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Update tax open items list. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Rate Rec - work with C. Smith on preparing effective tax rate comparison worksheet requested by D. Kelley. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Work on sorting various versions of workpapers and notes received, organize workpaper files accordingly. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Meet with D. Kelley, C. Tosto, L. DeMers and C. Smith to go through elements of rate reconciliation and discuss status of progress | 1.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/3/2007 | Packard: updated the Q4 journal entry review for explanations to journal entries that met our scope. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/3/2007 | Packard: worked on accounts receivable year end substantive procedures. | 1.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/3/2007 | Packard: sent out requests for explanations for journal entries that met our scope for our Q4 journal entry review. | 1.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/3/2007 | T&I: meeting with J. Nicol to discuss journal entry to transfer Moraine's balances to AHG from T&I. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/3/2007 | T&I: reviewed J. Nicol's testing of management's remediation testing for the expenditures cycle. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/3/2007 | E&C - reviewing year-end audit workpapers prepared by EY staff | 6.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/3/2007 | Discussion with A. Brazier regarding latest accounting memo listing for Q3 and Q4. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/3/2007 | Correspondence regarding international teams year-end reporting. | 0.9 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/3/2007 | E&C - Working on cross charge verification, to ensure that amounts cross charged were accurate on both sides of the charge. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/3/2007 | E&C - Performing work around the WIP selections. | 1.2 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/3/2007 | E&C - performing the Income Statement Global Analytic. | 2.3 | | | A1 |

Page 3

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Packard - Preparation of an open items list for M. Hatzfeld. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/3/2007 | E&S-Performed inventory procedures within ACL. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/3/2007 | T&I-Cleared review notes for accounts payable. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/3/2007 | T&I - Performed fixed asset substantive procedures. | 2.7 | | | A1 |
| Powers | Laura | LP | Staff | 2/3/2007 | E&S - completing A/R rollforward testing | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/3/2007 | AHG - Walked staff through inventory WIP procedures | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/3/2007 | Prepared FAS 144 and corporate workpapers including cash flow models and year-end updates numbers. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/3/2007 | Corporate - Tie-out model to source data. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/3/2007 | E&C - Attended an update meeting with M. Hatzfeld to review open item list at Powertrain & AHG | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/3/2007 | E&C - Performed audit related procedures to the AR reconciliations | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/3/2007 | E&C - Performed audit related procedures to the Fixed asset year end reconciliations | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/3/2007 | Review year end corporate workpappers | 5.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/3/2007 | ACS: Met with J. Harbaugh to discuss and draft revisions to risk and control documentation submitted by K. St. Romain | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Review of worker's compensation open items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Discussion with N. Miller regarding Thermal YE status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Discussion with J. Henning regarding YE Thermal status. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: Prepare list of Open Items in Key Areas of the Rate Reconciliation per D. Kelley. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: Meeting w/ C. Tosto, D. Kelley, L. DeMers, & J. Hegelmann regarding provision-to-return key areas. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: Preparation for meeting w/T. Tamer. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision. ETR - Foreign Tax Variance. Met w/L. DeMers & J. Hegelmann to determine a spreadsheet format. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision - Debriefing | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision. Meeting w/ C. Tosto, D. Kelley, L. DeMers, & J. Hegelmann regarding rate reconciliation focus items | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision. ETR - Foreign Tax Variance. New Spreadsheet preparation (compare actual 2006 to projected Q3) and tied to PBC Foreign Rate Rec schedule. | 3.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/3/2007 | Prepare for meeting with T. Tamer re: Q3 workpapers and issues | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/3/2007 | Meet with T. Tamer to review Q3 information and issues | 2.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/3/2007 | Meet with D. Kelley, L. DeMers, J. Hegelmann, and C. Smith regarding status of year end workpapers and audit procedures and follow-up | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/4/2007 | Correspondence with M. Kearns regarding 2006 International Catalyst Fees | 0.1 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/4/2007 | Projection of Worker's compensation Indemnity Losses as of 10/31/06 | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/4/2007 | E&C - Performed a review of the Q4 & Q3 JE testing | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/4/2007 | General review of Thermal year-end wps. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Correspondence with J. Simpson regarding Pre-approval Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Meeting with J. Simpson to discuss fee summaries for proxy fee disclosure meeting with IA. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Work on fee summaries per J. Simpson. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Correspondence with L. Schwandt regarding Hyperion. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Correspondence with A. Krahill regarding Korean Fees. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Preparation of emails to international locations regarding Delphi - Audit and Audit Related Fee Reporting. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Correspondence with M. Sakowski regarding Updated MAC Addresses. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/5/2007 | Review of the entity level control procedures | 2.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/5/2007 | Review of division accounting matters | 3.1 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/5/2007 | E&S - Document and review maintenance expense costs | 1.6 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/5/2007 | E&S - Review account reconciliations and document | 1.6 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/5/2007 | E&S - Discuss depreciation expense and construction in process with M. Boehm | 1.8 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/5/2007 | E&S - Clear review notes for depreciation expense from M. Boehm | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | Discussed AP search procedures with J. Harbaugh. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | Discussed FAS 143/SOP 96-1 considerations with A. Krahill and E. Marold | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | DPSS - Status update regarding DPSS year-end audit procedures with J. Harbaugh. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | DPSS - Review of DPSS legal reserve and NSFEs | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | Review of entity level control testing documentation. | 1.4 | | | A1 |
| Dawson | John | JD | Partner | 2/5/2007 | Review of worker's compensation actuarial summary review memorandum. | 0.6 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/5/2007 | Discuss int'l provision issues w/ C. Tosto | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/5/2007 | Discuss int'l provision issues w/ L. Hargus | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/5/2007 | Review emails on int'l tax provision issues | 0.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/5/2007 | Dayton - Performed and documented testing on cash balances at year end. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 2/5/2007 | Dayton - Performed and documented testing on AR balances at year end. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/5/2007 | Dayton - Travel time from Canton, MI to Dayton, OH for the performance of YE procedures. | 4.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/5/2007 | T&I - Follow-up on warranty reserve open items | 0.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | ACS - Discussion with M. Hatzfeld regarding ACS documentation procedures | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | ACS - Testing debit balance reclassification | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | DPSS - Communication with K. Loup to request additional support for quarterly review. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | DPSS - Compiling quarterly analytics for Q4 review | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | DPSS - Preparing the summary review memo for DPSS. | 4.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Meet with E. Trumbull regarding France tax matters | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review France trial balance #599 tax pack/memo | 1.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Meet with E. Trumbull regarding France consolidation. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Meet with C. Lin regarding Germany issues | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review tax pack for China trial balance #491. | 0.5 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review Delphi auto system UK tax pack. | 0.9 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review Delphi Diesel tax pack. | 1.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Discuss tax packages with S. Ferguson. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review points with E. Trumbull on UK tax pack. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Discussion with E.R. Simpson and J. Harbaugh to discuss status of year-end ACS work related to mapping of control risks and framework controls, as well as status of debit balance ACL work. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Q3 Rework - Debrief with C. Tosto after meeting with D. Olbrecht regarding status of Q3 workpapers | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Q3 - Contact T. Tanner to discuss timing of receipt of Q3 workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Contingency Reserve - work with J. Harbaugh to understand $2.1M entry was recorded, when recorded, and to which account. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Rate Rec - discussion with M. Lewis regarding documentation needed to support Medicare subsidy | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | SALT - Call with D. Olbrecht to confirm time to pick up requested additional documentation | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Status call with C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Status call with L. DeMers. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Rate Rec - discussion with J. Simpson re: Medicare subsidy, understanding of supporting documentation needed and where it may be derived from | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | SALT - Meet with D. Olbrecht and C. Smith to go through additional supporting documentation provided | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | SALT - Review state and local workpapers | 2.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Rate Rec - start tieing out rate reconciliation workpapers | 4.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/5/2007 | Review of 3rd quarter issues for the AHG division | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/5/2007 | Corporate: meeting with E. Marold to discuss payroll testing procedures. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/5/2007 | Packard: discussion with G. Blanrock to request support for journal entry FR422 in relation to testing of other receivables. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/5/2007 | Packard: discussion with J. Smith to go over journal entries booked in Q4 for the journal entry review. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/5/2007 | Packard: meeting with N. Miller to discuss accounts receivable testing. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/5/2007 | Packard: meeting with J. Kratz to discuss the NAFTA Duty Refund and how we can appropriately test. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/5/2007 | Packard: updated Q4 journal entry review for explanations received for journal entries that met our scope. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/5/2007 | T&I: discussion with M. Rothmund regarding consigned inventory at Moraine location. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/5/2007 | T&I: meeting with J. Simpson and N. Miller to discuss inventory review notes and open items. | 1.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/5/2007 | T&I: worked on clearing review notes from J. Simpson relating to interim inventory testing. | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/5/2007 | E&C- meeting with J. Brooks to discuss interim warranty items | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/5/2007 | E&C - meeting with B. Hoeppner to discuss Accrued Taxes at E&C | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/5/2007 | E&C - reviewing year-end audit workpapers performed by staff | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/5/2007 | E&C - auditing year-end tax accruals | 4.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/5/2007 | Projection of  worker's compensation Indemnity Losses as of 10/31/06 | 1.5 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/5/2007 | Follow-up with L. Hargus on the status of the Delphi foreign provision, timing, and remaining work to be completed. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Meeting with J. Hunt, M. Boehm and E. Marold regarding the latest information of environmental reserves. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Review of latest accounting memo listing for Q3 and Q4 and discussions with A. Brazier. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Review of environmental reserve documentation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Finalization of the ICFC for final comments and edits. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Review of IE&S year-end workpapers. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Correspondence regarding international teams year-end reporting | 0.7 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/5/2007 | Follow-up regarding China Tax Package status. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Traced one of the 25 selected wire transactions through the flow of transactions to gain an understanding of the documentation provided. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Met with J. Lamb to discuss the classification of certain vendor rebates. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Investigated significant Q4 activity related to the Delphi Trusts. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Met with L. Schwandt to discuss progress to date with debt related worksteps and provided feedback. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Reviewed year-end audit procedures with J. Harbaugh that were transferred to him. | 2.3 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/5/2007 | Review of tax package from local countries, including Mexico (710) | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Discussion with L. Marx in regards to process for reconciling the KDAC investment equity income. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Preparation of Healthcare Accrual files for year-end testing, including clearing of review notes and addressing data testing. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Discussion with S. Kappler regarding Healthcare Accrual. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Thermal - Accumulation of an open items list for Thermal. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Thermal - Communication of open items list with D. Greenbury. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | Prepared and edited corporate lead sheets. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I-Met with N. Miller and J. Simpson regarding fixed asset review notes. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I-Compiled correspondence to B. Kolb regarding open items. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I-Followed-up on open items from year end substantive procedures. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I- organization of the T&I aws file. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I-Cleared fixed asset review notes. | 4.3 | | | A1 |
| Powers | Laura | LP | Staff | 2/5/2007 | E&S - reviewing A/R rollforward and other completed open items with E. Marold | 0.5 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/5/2007 | Meeting with D. Pettyes, A. Bianco & PwC to discuss testing of payroll monitoring controls. | 1.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/5/2007 | Finalizing documentation of our procedures for several samples tested as part of the pension participant data testing. | 3.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/5/2007 | Dayton-Coordinating year-end audit procedures with D. Ford and F. Dunford. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/5/2007 | AHG - Prepared workpapers also for final review. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/5/2007 | Prepared FAS 144 and corporate workpapers including cash flow models and year-end updates numbers. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/5/2007 | Corporate - Tie-out model to source data. | 2.1 | | | A1 |
| Saimoa | Omar Issam | OIS | Staff | 2/5/2007 | AHG - performed review of the separation accrual. | 2.3 | | | A1 |
| Saimoa | Omar Issam | OIS | Staff | 2/5/2007 | Performed review of the separation accrual for E&C. | 3.2 | | | A1 |
| Schwandt | Omar Issam | OIS | Staff | 2/5/2007 | E&C - Performed audit related procedures related to the payroll testing. | 6.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/5/2007 | Corporate-Contacted banks for bank confirmation information, obtained fax documents for confirmation. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/5/2007 | Corporate-Performed YE audit procedures on debt workpapers. | 9.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/5/2007 | Review year end corporate workpapers | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Documented 9/30/06 Corporate AP balance. | 3.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Prepare email regarding 4411 Dis account | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Prepare email regarding IT accruals | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Work on corporate year-end AP. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Created new N1 Lead Analytic | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Met with J. Lamb re. Corp AP. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Correspondence with actuary regarding FAS 112 valuation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Review of AON audit report for Delphi worker's comp reserves. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with S. Kihn regarding various corporate matters. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Meeting with D. Pettyes, A. Bianco, S. Herbst, B. Reed, A. Ranney and S. Kallas to discuss payroll monitoring controls and management testing results. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with H. Aquino regarding proxy fee disclosures. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Correspondence with R. Reimink regarding international pensions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Correspondence with S. Hernandez regarding MTC lease. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Review of E&Y China SRM's | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Saginaw - Worked on price testing. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with N. Miller and J. Nicol regarding Thermal fixed asset review notes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with N. Miller and K. Horner regarding Thermal inventory review notes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with J. Hegelmann and C. Tosto regarding Medicare subsidy M-1 item. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff Manager | 2/5/2007 | Provision - Q3: (Rework) Discussion w/C. Tosto & J. Hegelmann regarding status of Q3 audit and SALT provision work. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision. SALT - Marked all workpapers for the file. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision. SALT - Tied out SALT rates - PBC schedule to RIA Checkpoint chart. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision. SALT - Tied out Wisconsin and NJ interest to PBC interest calculations and state assessments. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision. Tax Holidays - Tied Tax Rate by Country spreadsheet to Tax Holiday spreadsheet. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision. SALT - Meeting w/ D. Olbrecht and J. Hegelmann to go over audit notes | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision. SALT - research state tax rate changes that could affect the provision going forward. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/5/2007 | Clearing review comments for Integra-T and IT2 and documenting observations noted in walkthrough on walkthrough observation template. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/5/2007 | Discussion with D. Bauer and T. Hector regarding Administrators/Super Users and periodic review for GM testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/5/2007 | Testing of GM application processes (program change, new users, administrator access, periodic review). | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Discuss status of Q3 and year end with L. DeMers and J. Hegelmann. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Q3 - review state tax claim letter by Skadden | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Review draft sales/use/property tax contingency memo | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Review draft non-U.S. non-income tax contingency memo | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy J. | CIT | Partner | 2/5/2007 | Review draft customs contingency memo | 0.8 | | | AI |
| Trumbull | Eric J. | EIT | Manager | 2/5/2007 | Reviewing France tax package for TB 599. | 1.4 | | | AI |
| Trumbull | Eric J. | EIT | Manager | 2/5/2007 | Prepare e-mail with reviewer points for French TBs to E&Y France. | 0.4 | | | AI |
| Trumbull | Eric J. | EIT | Manager | 2/5/2007 | Confirmed certain reviewer points from L. Hargus on issues relating to transfer of assets between French entities. | 1.1 | | | AI |
| Trumbull | Eric J. | EIT | Manager | 2/5/2007 | Prepare follow-up e-mail to Korea. | 0.4 | | | AI |
| Trumbull | Eric J. | EIT | Manager | 2/5/2007 | Reviewing effective tax rate reconciliation per E&Y France e-mail. | 1.8 | | | AI |
| Trumbull | Eric J. | EIT | Manager | 2/5/2007 | Met w/Eduardo re preparing spreadsheets to analyze Delphi France from consolidated viewpoint. | 1.6 | | | AI |
| Yang | Jinglu | JY | Senior | 2/5/2007 | Work on bank confirmations. | 1.8 | | | AI |
| Yang | Jinglu | JY | Senior | 2/5/2007 | Working on accounts reconciliations related to bank accounts under TB code other than 0014 | 2.6 | | | AI |
| Yang | Jinglu | JY | Senior | 2/5/2007 | Working on cash accounts for final | 3.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Coordination of Audit Committee Minutes per A. Ranney. | 0.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Coordination of Delphi Board Minutes and Corporate Governance Meeting Minutes per A. Ranney. | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Meeting recoordination for proxy fee disclosure discussion with J. Simpson and IA. | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Correspondence with M. Hazrield regarding Delphi Status (with Busy Season-Non Busy Season Rates) - December 29,2006. | 0.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Proxy fee disclosure discussion with J. Simpson and IA. | 0.9 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Preparation of slides for invoice/pre-approval meeting with S. Sheckell and T. Timko. | 1.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Revisions to fee summaries in preparation of proxy fee disclosure discussion with J. Simpson and IA. | 1.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Provide China international pre-approval documentation to K. Asher per J. Simpson. | 0.3 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Address and new badge requests. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Meeting coordination with Company per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Obtain badges for S. Ferguson and E. Trumbull. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Update Delphi Team Phone List, send to J. Hasse accordingly. | 0.9 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/6/2007 | China JE Data extracts as requested by T. Yan. | 2.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Document fixed asset reconciliations | 0.8 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/6/2007 | Review state tax workpapers. | 4.4 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/6/2007 | Meeting w/ D. Olbrecht regarding state tax. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Discussed FAS 143/SOP 96-1 considerations with A. Krabill and E. Marold | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Review of HRA report related to Kokomo Bypass site. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | DPSS - Status update regarding DPSS year-end audit procedures with J. Harbaugh. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | DPSS - Assisted J. Harbaugh in completion of year-end DPSS SRM. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Discussed VAT receivable with E. Marold. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Review of E&S AR substantive workpapers | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Review of entity level control testing documentation. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | Discussions with C. Tosto regarding Q3 work status. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | Meeting with T. Tamer to obtain updated Q3 workpapers and copy. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | Update list of questions and discuss issues with C. Tosto and J. Hegelmann. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | All Q3 re-work - Review YE provision workpapers received thus far to determine missing items and open issues. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | Review updated Q3 workpapers. | 2.9 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/6/2007 | Discuss int'l provision issues w/ L. Hargus | 0.4 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/6/2007 | Meet w/ C. Testo, E. Trumbull, C. Lin and L. Hargus to discuss open issues for material subsidiary Tax Packs | 0.7 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/6/2007 | Review emails on int'l tax provision issues, including new Poland tax provision info | 0.8 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/6/2007 | Meet w/ E. Trumbull to review revised Poland Tax Pack and E&Y-Poland memo | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/6/2007 | Dayton - Performed and documented testing on cash balances at year end. | 4.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/6/2007 | Dayton - Performed and documented testing on AR balances at year end. | 5.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/6/2007 | Corporate - Meeting with D. Brewer to discuss procedures for AP testing | 2.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/6/2007 | DPSS - Discussing necessary topics for summary review memo with M. Boehm | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/6/2007 | DPSS - Drafting the summary review memo | 6.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior | 2/6/2007 | Meet with C. Testo regarding status of tax packages | 1.0 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/6/2007 | Go through follow-ups with C. Lin. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/6/2007 | Go through follow-ups with E. Trumbull regarding packages. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/6/2007 | Prepare e-mail to Brazil. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/6/2007 | Review e-mail responses from int'l countries regarding tax packs. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/6/2007 | Discussion with E.R. Simpson and J. Harbaugh to discuss status of year-end ACS work related to mapping of control risks and framework controls, as well as status of debit balance ACL work. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/6/2007 | AHG - Review of open audit items with M. Kearns, M. Rothmund and O. Saimoua related to year-end audit procedures. | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Q3 - Call with T. Tamer regarding status of Q3 work papers | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Q3 - Rework - Contact C. Plummer to discuss Foreign withholding tax schedule and items recorded as foreign withholding on the rate reconciliation | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Q3 - Rework - Prepare e-mail to T. Tamer re: list of additional documentation and questions to be addressed on the Q3 rate reconciliation | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Q3 - Rework - review, tick and tie revised Q3 rate reconciliation and supporting documentation | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Rate Rec - Call with M. Lewis re: Medicare subsidy support workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Contingency Reserves - answer questions posed by L. DeMers during her initial review of the workpapers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | State and Local - Go over status of state and local workpapers with J. Beckman. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Rate Reconciliation - formulate list of questions and additional items to be requested for client | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | International - assist international tax team (E. Trumbull, L. Hargas, S. Ferguson and C. Lin) with arrival at Delphi. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Status update discussion with L. DeMers. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Rate Reconciliation - tick and tie foreign income section on rate reconciliation | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/6/2007 | Thermal Division Meeting debrief and finalization of audit conclusions | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Corporate: meeting with N. Miller to discuss intercompany in-transit testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: discussion with G. Blaurock to discuss support for journal entry FR422 in relation to testing of other receivables. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: meeting with N. Miller to discuss results of conversation with G. Naylor in regards to clearing accounts receivable review notes. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: discussion with D. Ford regarding Dayton's process to review the accounts receivable subledger for unusual items. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: discussion with D. Vogel to regarding December accounts receivable reconciliation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: received Dayton's review of Packard's A/R subledger and footed A/R aging for accuracy. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: sent out requests for explanations for Q4 JE review. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: tied out support received for journal entry FR422 for testing of receivable account 2210. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: discussion with G. Naylor to walk through support for testing of account 2210. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: meeting with J. Kratz to walkthrough the NAFTA duty receivable analysis. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: updated Q4 journal entry review for explanations received for journal entries that met our scope. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | T&I: meeting with M. Rothmund to discuss AHG explanations we need to obtain for our T&I testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | T&I: sent request to D. Conlon to request finished goods by cost component analysis. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | T&I: tied out cost of sales in the December variance capitalization calculation. | 0.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/6/2007 | Pulling together results of projections and revising workers comp ASRM and discussions with Quality control. | 2.4 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/6/2007 | Discuss SBT 59e provision with J. Beckman in regards to the Michigan audit and the provision. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Research regarding SAB 74 disclosure for the adoption of FIN 48 in the 2006 financial statements | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Review of latest accounting memo listing for Q3 and Q4 and discussions with A. Brazier. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Review of environmental reserve documentation. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Correspondence with E&Y China team regarding treatment of intercompany receivables with other Delphi entities in the local China statutory financial statements | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Correspondence regarding international teams year-end reporting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Discussion with C. Tosto regarding status of the year-end tax audit work. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Discussions with E&Y tax team regarding delivery of tax audit schedules and reconciliations to Hyperion. | 1.3 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Follow-up on Mexican Tax Package status. | 0.2 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Second follow-up on China Tax Package status. | 0.4 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Discussion with L. Hargus after the meeting with C. Tosto to verify all the follow-up items needed. | 0.6 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Follow-up on Germany Tax Packages | 1.0 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Meeting with C. Tosto and L. Hargus Tax Package status | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | Prepared inquiries for environmental specialists | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | Reviewed remedial field investigations for three sites with new environmental reserves. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | E&S - Finalized third quarter review of journal entries | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | Tied out the stock based compensation footnote. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Clear review notes on interim union training fund accrual. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Meeting with S. Sheckell and A. Ranney to discuss foreign currency derivative audit strategy. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Thermal - Time spent addressing J. Simpson fixed asset notes. | 4.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/6/2007 | Reviewed trial balances for union training liabilities. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/6/2007 | T&I-Performed accounts payable substantive procedures. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/6/2007 | T&I-Edited A2 Control Summary Testing. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/6/2007 | T&I-Reviewed A2 Control Summary Testing. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/6/2007 | Tying out foreign Tax provision to Hyperion | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/6/2007 | Preparation of the Q3 AHG workpapers, including documentation of the resolution of the Shanghai allegation of financial impropriety topic. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/6/2007 | AHG - Documented the inventory capitalization for year-end | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/6/2007 | E&C - Performed audit related procedures to the AR reserve analysis | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/6/2007 | E&C - Performed audit related procedures related to the Fixed asset additions testing | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/6/2007 | E&C - Performed audit related procedures to the Accounts receivable reconciliations | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/6/2007 | Corporate-Contacted banks for bank confirmation information, obtained fax documents for confirmation | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/6/2007 | Corporate-Updated committee minutes and accounting memos binder for signed documents | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/6/2007 | Corporate-Performed YE audit procedures on debt workpapers. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/6/2007 | Dayton - Review accounts receivable files | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/6/2007 | Review international SRM's | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | ACS: Met with J. Harbaugh to discuss and draft revisions to risk and control documentation submitted by K. St. Romain | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | Work on corporate year-end AP. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | Met with J. Lamb re. Corp AP. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Discussion with R. Reimink regarding international pension plan participant data testing status. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | DPSS: Discussed workpapers with M. Fraylick to assist with pbc. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | DPSS: Prepared AR analytic and tied out 2100 TB | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Review of proxy fee disclosure schedules with H. Aquino. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Meeting with L. Gabbard and K. Kenyon regarding proxy fee disclosures. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Review of emails from E&Y International teams | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | Saginaw: Worked on price testing. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Discussion with L. DeMers regarding file organization and progress made on 2/5/07. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Meeting w/L. DeMers and I. Hegelmann regarding new workpapers and memos received from client today. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Obtained Hyperion Pull information for independent validation. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Created and organized workpaper files. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Worked w/L. DeMers and I. Hegelmann to update Client assistance list and files | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Tied Hyperion Pull data back to updated PBC Effective Rate Reconciliation workpapers. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Prepare copies of updated PBC workpapers for use in reconciling to superseded workpapers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - SALT: Spoke w/ J. Beckman regarding status of SALT work. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q4: Retrieved files from R. Patel. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision: SALT - Meeting w/ J. Beckman and D. Olbrecht to discuss 59(e) reserve and other contingency memo issues. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q4: Tied back updated PBC contingency reserve memos to detailed workpapers. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Discussion with D. Bauer and T. Hector regarding Administrators/Super Users and periodic review for GM testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Discussion with S. Pacella and J. Pascua regarding terminations testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Testing of GM application processes (program change, new users, administrator access, periodic review). | 1.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Reviewing Q3 SRM and SRM addendum with G. Imberger. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review French FIN 48 report | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Q3 - review status of quarter with A. Krabill | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Meet with T. Tamer on revised Q3 | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review 3rd quarter schedules. | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Follow-up with J. Hegelmann and L. DeMers items needed from client | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review payroll contingency memo | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review French tax pack report | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review German tax pack reports | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review state tax contingency memo | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review with E. Trumbull, L. Hargis, C. Lin and S. Ferguson the review of in scope countries | 2.1 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/6/2007 | Reviewed current status of tax packages with C. Tosto, L. Hargus, S. Ferguson, and C. Lin | 2.1 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/6/2007 | Reviewing revised Poland tax package. | 3.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/6/2007 | Prepare e-mails to Korea, France, and UK to set up telephone call to discuss packages. | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/6/2007 | Discussion with J. Lamb and L. Criss regarding fixed assets final | 0.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/6/2007 | Working on pension participant testing memo | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/6/2007 | Work on bank confirmations | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with S. Pacella regarding Delphi Audit Engagement Letter. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Revise Budget - Actual_Delphi as on Feb 02. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with S. Sheckell and J. Simpson regarding Budget - Actual_Delphi as on Feb 02. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with S. Sheckell and J. Simpson regarding slides for invoice meeting with T. Timko. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Revisions to slides for invoice meeting with T. Timko. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Preparation of new internal audit reports received for review - log in accordingly. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Preparation of files for all international fee detail received including all email correspondence per J. Simpson. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with L. Schwandt regarding Hyperion Server. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with J. Cowie and M. Sakowski regarding static IP address for new Delphi printer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Meeting coordination with client contacts per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/7/2007 | China JE Data extracts as requested by T. Yan. | 1.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Document Construction in process and go over review notes with M. Boehm | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Meeting with A. Krahill and M. Boehm regarding open items for E&S busy season audit. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Obtain and review documentation regarding construction in process spending | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Met with A. Krahill to discuss status of fixed asset remediation testing open items. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Discussed FAS 143/SOP 96-1 considerations with A. Krahill and E. Marold | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | DPSS - Assisted J. Harbaugh in completion of year-end DPSS SRM. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Review of interim fixed asset reconciliations. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Review of E&S AR substantive workpapers | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Discussion with J. Erickson regarding Q3. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Discussion with T. Taner regarding status of Q3 workpapers. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Discussion with C. Tosto and D. Kelley regarding our meeting with T. Taner and update on Q3. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Review revised Tax SRM for Q3. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | All Q3 re-work - Prepare for meeting with T. Tamer by updating list of information we requested for Q3. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Meet with T. Tamer, C. Tosto, and A. Krabill to discuss Q3 information request list and issues associated with Q3. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Review and document YE workpapers for material items. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Review and document Q3 revised workpapers for material items. | 2.1 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/7/2007 | Discuss int'l provision open issues w/ L. Hargus | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/7/2007 | Discuss int'l tax provision issues w/ D. Kelley | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/7/2007 | Meet w/ L. Hargus to discuss issues in UK, Germany & Poland Tax Packs | 0.7 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/7/2007 | Review various emails on int'l tax provision issues | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/7/2007 | Dayton - Travel time Dayton, OH to Northville, MI for the performance of YE procedures. | 5.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/7/2007 | Packard - Performed rollforward test of controls. Tested annual and completed TBD controls | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/7/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/7/2007 | Packard- Performed testing of tooling balances and amortization. | 2.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/7/2007 | T&I - Follow-up on tooling open items | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/7/2007 | Corporate - Explaining testing procedures for prepaids to L. Schwandt | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/7/2007 | Corporate - Meeting with J. Lamb to request supporting documentation for Ch. 11 expenses and AP testing | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/7/2007 | Corporate - Compiling AP data for testing | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/7/2007 | DPSS - Reviewing Accounts Receivable testing | 4.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Conference call with Germany regarding questions/issues on tax packs. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Review e-mails from local countries. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Go through follow-ups with C. Lin . | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Go through follow-ups with E. Trumbull on packages. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Prepare e-mail to Brazil regarding tax follow up matters. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Review e-mail responses from int'l countries. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Rereview France responses and reconcile NOL transfers and val allowance. | 3.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Review UK answers and sign workpapers. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael I. | MJH | Senior Manager | 2/7/2007 | AHG - Review of open audit items with engagement team M. Kearns, M. Rothmund and O. Simona related to year-end audit procedures. | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Q3 - Rework - Work with C. Smith on which items to update on revised Q3 tax memo and roadmaps to use in assisting in making the changes | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Q3 - Rework - call with L. DeMers re: Q3 open items to discuss in meeting with T. Tamer. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Q3 - Rework - debrief with C. Smith re: prep for Q3 meeting between L. DeMers, C. Tosto and T. Tamer. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Q3 Rework - review effective rate table on revised version of Tax Summary memo, prepared by C.Smith. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | FIN 48 - Discussion with A Krahill re: materiality level for FIN 48 review | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | FIN 48 discussion with C. Testo re: approach to reviewing FIN 48 workpapers provided | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | FIN 48 - Begin tieing out FIN 48 work paper to contingency reserve workpapers | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Review notes and open items list to ensure items have been covered or have been included on client request list | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Review copies of workpapers and purge duplicate and superseded copies | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/7/2007 | Finalize third quarter review procedures for AHG. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 2/7/2007 | Review of company audit committee materials | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/7/2007 | E&C - Finalize 3rd quarter review - conference call with J. Brooks and D. Williams | 2.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/7/2007 | Finalize review of third quarter review - Packard division | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/7/2007 | Saginaw - Finalize review of third quarter work | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | Packard: conversation with T. Hilsh to discuss journal entry FRM490 for the Q4 journal entry review. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | Packard: conversation with L. Criss to discuss corporate journal entries that hit Packard's trial balance for the Q4 journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | Packard: meeting with J. Kratz to walkthrough NAFTA duty accrual support for other receivables testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | Packard: updated explanations for responses received for the Q4 journal entry review. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | Packard: completed testing of the NAFTA duty refund receivable for year end testing of other receivables. | 2.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | T&I: meeting with J. Simpson to discuss testing to clear review notes for inventory. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | T&I: meeting with N. Miller to discuss consigned inventory testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | T&I: conversation with D. Conlon to discuss follow-up items with inventory testing to clear review notes. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | T&I: conversation with P. Moran to discuss consigned inventory follow-up questions. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | T&I: conversation with J. Sienkiewicz to go over shipping documentation for receipts for the CMM plant. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | T&I: worked on clearing review notes from J. Simpson for inventory testing. | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/7/2007 | E&C - documenting and testing support for interim warranty reserve balances | 4.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/7/2007 | E&C - updating year-end open items list | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/7/2007 | E&C - assisting E&Y staff members with year-end audit procedures | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/7/2007 | E&C - auditing year-end LSC balance | 2.8 | | | A1 |

Page 25

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy | Gareth L. | GLK | Manager | 2/7/2007 | Pulling together results of projections and revising ASRM and discussions with Quality control | 0.9 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/7/2007 | Meet with S. Ferguson to discuss Delphi engagement, progress, timing and staffing issues | 0.4 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/7/2007 | Review Q4 contingency reserve write-up of D. Olbrecht. | 0.6 | | | A1 |
| Knox | Iannell | JK | Senior Manager | 2/7/2007 | Review Aon report and draft claims section of actuarial review memo for workers comp. | 3.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Review of DPSS year-end workpapers | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Discussions with E&Y tax team regarding the status of their work to date. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Meeting with C. Tosto and T. Tamer to discuss tax open items for the 3rd quarter and year-end. | 1.3 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Review Mexican Tax Package 710 | 0.6 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Review Mexican Tax Package 720 | 0.6 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Follow-up on Mexico Tax Package | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Review Mexican Tax Package 745 | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Follow-up on China Tax Package | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Second follow-up on Germany Tax Package status | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Conference call with N. Kayser in Germany regarding German tax packages | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Reviewed standard recurring consolidating journal entries recorded during the third quarter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Documented review of consolidating journal vouchers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Reconciled E&S' analytical procedures to the revised Hyperion financial statements. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Reviewed non-standard/non-recurring consolidating journal vouchers recorded during the third quarter. | 2.4 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/7/2007 | Review of tax package from local countries, including Mexico (720) | 2.6 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/7/2007 | Review of tax package from local countries, including Mexico (743) | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Packard - Communication with our Spain team in regarding the Tarazona restructuring charge. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Packard - Meeting with D. Ford to discuss the Packard tooling testing completed to date. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Investigation with Packard AFD in regards to the appropriate manner in which to post an adjustment for the prior year. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Detailed review of footnote tie-out for the 10Q. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Thermal - Call with J. Meinberg and C. Tompkins to discuss open fixed asset topics. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Thermal - Audit of the impairment accounting for the Thermal and Interiors fixed assets. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Thermal - Audit of Thermal and Interiors fixed asset balances. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Met with K. Coleman regarding Union Training Fund Accruals. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | T&I-Documented union training year end testing. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | Prepared union training fund workpapers. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | T&I-Spoke with P. Cates regarding fixed asset control testing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | T&I-Reviewed support for fixed asset additions. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | T&I-Edited A2 Control Summary File. | 2.2 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior | 2/7/2007 | Review of reserve roll-forward from 9/30 to 12/31 and results of claims discussion. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Final workpaper consolidation in AWS for review of management's testing. | 2.5 | | | A1 |
| Patel | Sejal | SP | Intern | 2/7/2007 | Setting up Quarter 3 segment profit & loss analytic. | 2.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/7/2007 | Agreeing International reporting packages to Hyperion trial balances. | 2.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/7/2007 | Tying out foreign Tax provision to Hyperion | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Discussing year-end audit procedures over the derivative accounts with S. Sheckell and N. Miller. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | AHG - Attended a meeting with AHG to discuss client's complications with the preparation of the inventory rollforward and the open items. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | AHG - Documented the inventory capitalization for year-end | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | AHG - Inventory Test Count Procedures for review. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | AHG - Review of the Q4 Journal Entries | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | Attended a conference call discussing the FAS 144 impairment for the Athens (Sterling) plant with J. Perkins, W. Tilotti and M. Hatzfeld. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | Prepared documentation reaching a conclusion of the methodology applied. | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/7/2007 | E&C - Performed audit related procedures related to the AP process | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/7/2007 | E&C - Performed audit related procedures related to the tooling reconciliations | 5.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/7/2007 | Corporate-Obtained year end audit information for prepaid expenses, reviewed interim workpapers to determine interim methodology. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/7/2007 | Corporate-Updated committee minutes and accounting memos binder for signed documents | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Finalize Q3 review | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | ACS: Prepared for meeting and prepared suggested R&C matrix | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | ACS: Met with J. Harbaugh to discuss and draft revisions to risk and control documentation submitted by K. St. Romain | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff Manager | 2/7/2007 | Met with J. Lamb re: Corp AP. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | Work on corporate year-end AP. | 5.7 | | | A1 |
| Simpson | Jamie | JS | Senior | 2/7/2007 | Review of the agenda for meeting with T. Timko. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Time spent responding to emails from international teams. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | Saginaw: Worked on price testing. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior | 2/7/2007 | Discussion with S. Pacella and A. Bianco regarding SOD testing results. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Manager | 2/7/2007 | Provision - Q3 - (Rework) Populated the SRM for Q3. | 3.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/7/2007 | Provision - Q4: Worked on Open Items list with L. DeMers for meeting with client. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/7/2007 | Provision - Q3: SALT - Documented meeting w/D. Olbrecht in memo format and reviewed and organized workpapers received from her. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Meet with T. Taner regarding Q3 outstanding items | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Review projected eff.rate for anticipated changes | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Q3 - discuss withholding issue with L. DeMers and related apb 23 computation | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Discuss Q3 priorities with A. Krabill and D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Update D. Kelley regarding Q3 meeting | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Review client schedule - FIN 48. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Discuss FIN 48 analysis with J. Hegelmann. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Discuss state reserves with D. Kelley; | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Follow-up with S. Sheckell related to Q3 | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Correspond with international team related to meeting on Thursday to review | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Review and respond to email from Mexico on foreign package. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Coordinating telephone calls with France, Korea, and UK regarding tax package. | 1.7 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Coordinate copies of responses from int'l E&Y offices on tax package questions | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Preparation for telephone call with E&Y UK | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Telephone call with E&Y UK. | 0.7 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Reviewing consolidated information for Delphi France entities. | 0.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Reviewed Korean tax package and completed checklists. | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/7/2007 | Discussion with J. Lamb and L. Criss regarding fixed assets final | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/7/2007 | Working on pension participant testing memo | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/7/2007 | Working on accounts reconciliations related to bank accounts under TB code other than 00141 | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Preparation of finalized documents for meeting with S. Sheckell and T. Timko regarding invoices, pre-approvals, etc. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Correspondence with J. Simpson regarding engagement economics. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Work on engagement economics per J. Simpson. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Correspondence with M. Sakowski regarding new Access Badge Request Forms. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Work on GIS updates per J. Simpson - reviewing current hierarchy from Company vs. Family tree. | 2.9 | | | A1 |
| Asler | Kevin F. | KFA | Partner | 2/8/2007 | Review of the third quarter tax summary memorandum | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Document spending for construction in process for EDS | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Discussion with C. Riedl regarding open items | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Clear review for construction in process from M. Boehm | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Clear review notes related to fixed assets from M. Boehm | 2.2 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/8/2007 | Review of 59e issue w/ D. Kirvan | 0.4 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/8/2007 | Follow-up discussion w/ C. Tosto regarding SBT issues. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Discussed FAS 143/SOP 96-1 considerations with A. Krabill and E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Review of interim and year-end cash workpapers | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Review of information related to EDS rebate within LSC account and related discussions with E. Marold, A. Krabill and J. Lamb. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Discussion with C. Tosto regarding questions to ask J. Erickson. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Coordination with audit team regarding Q3 adjustments, including A. Krabill. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Review FIN 18 adjustments with J. Hegelmann. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | All Q3 re-work - Review Q3 new workpapers, formulate list of questions accordingly. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Meet with J. Erickson regarding questions on w/n schedule and APB 23 calculation. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | All Q 3 re-work. Work on revisions to tax summary review memorandum. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Prepare workpapers to analyze and explain the material proposed adjustment and discuss with C. Tosto. | 2.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Review revised Q3 tax workpapers. | 2.9 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/8/2007 | Review various emails on int'l tax provision issues | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/8/2007 | Call with E. Trumbull & E&Y-Poland to discuss question from Tax Pack review memo | 1.0 | | | A1 |
| Ferguson | David Hampton | DHF | Staff | 2/8/2007 | Packard - Performed rollforward test of controls. Tested annual and completed TBD controls. | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/8/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was appropriate) | 3.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/8/2007 | Packard- Performed testing of tooling balances and amortization. | 4.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/8/2007 | T&I - Discuss warranty reserve testing with N. Miller | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/8/2007 | T&I - Discuss tooling procedures with N. Miller | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/8/2007 | ACS - Meeting with K. St. Romain regarding ACS controls documentation | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/8/2007 | Corporate - Documenting testing on Ch. 11 expenses | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/8/2007 | Corporate - Compiling data for AP testing | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/8/2007 | DPSS - Making edits to the DPSS summary review memo | 5.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Update meeting to discuss issues with C. Tosto. | 0.6 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Review open issues related to France, Mexico, Brazil and Germany to prepare for meeting | 0.7 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Review e-mails from int'l countries | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Draft e-mail to Germany on open issues | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Discussion with E. Trumbull on UK. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Discussion with E. Trumbull regarding reconciling book income with audit and open countries not sent. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Conf call with E&Y France team on issues. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Review tax pack for Mexico trial balance #720. | 1.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Review tax pack for Mexico trial balance #710. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Review tax pack for Mexico trial balance #743. | 0.5 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | Discussion with E.R. Simpson and J. Harbaugh to discuss status of year-end ACS work related to mapping of control risks and framework controls as well as status of debit balance ACL work. | 1.1 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | AHG - review of year-end audit workpapers. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Meet with J Erickson to retrieve Q3 provision workpaper binder | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Review client provided provision binder with C. Smith and identify revised workpapers for the E&Y workpaper files | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - review revised projected effective tax rate workpapers and tax rate by country workpapers ticked and tied by C. Smith. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Work with C Tosto to understand APB 23 journal entry, foreign withholding schedule and journal entries impacting Q3 | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Review FIN 18 calculation adjustment with L DeMers | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Meet with J. Erickson and L. DeMers to discuss Foreign withholding schedule and APB 23 entries | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Tie out revised Q3 rate reconciliation workpapers | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Prepare copies of Q3 items request list to take to meeting with J. Erickson. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/8/2007 | AHG - Finalize third quarter review procedures | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/8/2007 | E&C - Finalize 3rd quarter review - conference call with J. Brooks and D. Williams | 0.5 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/8/2007 | Packard: meeting with D. Ford to go over the December accounts receivable reconciliation. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/8/2007 | Packard: completed accounts receivable year end substantive procedures and tie out of supporting documentation. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | AHG - reviewing mgmt's round 2 control testing | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | E&C - auditing year-end property tax accruals | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | E&C - reviewing round 2 Mgmt's internal control testing | 3.7 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/8/2007 | Pulling together results of projections and revising workers comp ASRM and discussions with Quality control | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Review of E&S YE workpapers | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Discussions with E&Y tax team regarding the status of their work to date. | 1.9 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/8/2007 | Follow-up on Germany Tax Package status. | 0.2 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/8/2007 | Final sign off and documentation for China Tax Packages | 0.3 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/8/2007 | Print out all e-mail correspondence and document contents of conference call on Mexico tax package | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | Discussion with E. Simpson regarding trade AP reconciliation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | E&S - Reviewed the 12/31/06 CFO report and reconciled it to the recorded reserve. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | E&S - Detail reviewed documentation provided to me from L. Powers on 2/5/07. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | E&S - Finalized documentation of alternate rollforward procedures for inventory. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Packard - Meeting with J. Henning to update him on discussions held with TSRS in regards to testing completed on the SAP implementation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Packard - Preparation of summary notes describing key audit risks. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Thermal - Meeting with K. Gerber to go through warranty accrual testing completed to date. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Thermal - Meeting with K. Gerber to discuss open tooling testing topics. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Thermal - Completion of the tooling fluctuation analysis. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Thermal - Review of the tooling rollforwards at year-end. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | Performed substantive procedures on union training fund accruals. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | Packard-Correspondence regarding payroll testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | T&I-Spoke with A. Bastien regarding AHG accruals | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | T&I-Performed fixed asset substantive procedures | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | T&I-Reviewed AHG transfers. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | T&I-Spoke with P. Cates regarding fixed asset substantive procedures. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Final workpaper consolidation in AWS for review of management's testing. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/8/2007 | Tying out foreign Tax provision to Hyperion | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/8/2007 | AHG - Finalized the WIP Fixed Testing & Memo, including sign-offs in AWS | 6.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/8/2007 | AHG - Review of the Q4 Journal Entries | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/8/2007 | E&C - performed the sales cutoff testing related to the AR process | 4.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/8/2007 | E&C - Performed audit related procedures to the tooling reconciliations | 4.6 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 2/8/2007 | Audit Planning Review | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/8/2007 | Corporate-Contacted banks for bank confirmation information, obtained fax documents for confirmation. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/8/2007 | Corporate-Updated committee minutes and accounting memos binder for signed documents. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 2/8/2007 | Corporate-Obtained year end audit information for prepaid expenses, reviewed interim workpapers to determine methodology. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/8/2007 | Review year end corporate workpapers | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/8/2007 | Review fees and pre-approval amounts | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/8/2007 | Review international SRM's | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/8/2007 | Review tax provision status | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/8/2007 | ACS : Met with Karen St. Romain to discuss R&C | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/8/2007 | ACS: Prepared for meeting - prepared suggested R&C matrix | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/8/2007 | Work on corporate year-end AP. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/8/2007 | Met with IT Finance personnel - K. Lerchenfeld | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/8/2007 | DPSS; followed-up on open items and review notes | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Discussion with H. Aquino regarding GIS updates. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Meeting with T. Timko, S. Sheckell and B. Thelen regarding fee process. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Review of Delphi engagement economics analysis. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Time spent responding to emails from international teams. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Review of quarterly review wps. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Revise/Updated PBC Estimated W/H Tax Liability - 3Q06 schedule | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Verified that revised Projected EITR calculation had not changed since last statement of Q3. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Reverify the Rate Reconciliation to the supporting schedules. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Update of E&Y schedule (Full Year PETR Summarized by Region). | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Validated Q3 Foreign Tax Withholding. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Meet with C. Tosto re Q3 provision issues | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: Picked up Q3 provision binder from J. Erickson. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Validated Deferred Taxes spreadsheet to Hyperion pulls | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Verify and tied out the revised PETR, including preparation of new ETR Summary by Region | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Organize files and update index for new workpapers | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Reconciled Foreign Rate Rec before Dividend & Remeasurement Adjustment. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: Prepare copies of updated client binder for E&Y files | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q4: SALT - reviewed 59(e) calculation w/ C. Tosto. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/8/2007 | Testing of GM application processes (program change, new users, administrator access, periodic review). | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Review FIN 18 adjustment for Portugal | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - discuss revised schedules with J. Hegelmann | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Discuss valuation allowance memo with T. Tamer. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - meet with audit team to discuss issues and status | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - review workpapers and discuss Mexico prior period adjustments | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - review and comment on tax review memorandum and prepare passed and booked audit adjustment schedule. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - meet with T. Tamer related to discuss withholding tax issue and obtain valuation allowance support for Romania, Spain, and Portugal and discuss other true ups | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Meet with T. Tamer to discuss valuation allowance | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - review dta/dtl schedules and Hyperion pulls | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - review foreign withholding SOPA analysis | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - review forecasted etr vs. actual etr | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Review Q3 workpapers to prepare initial question/issue follow-up | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Meet with L. Hargus and S. Sheckell to discuss status of foreign packages | 0.6 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/8/2007 | Telephone call with E&Y Poland. | 0.4 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/8/2007 | Follow-up discussion with S. Ferguson and J. Deinte regarding call with E&Y Poland. | 0.4 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/8/2007 | Discussion with L. Hargus regarding review of UK checklists and workpapers. | 1.1 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/8/2007 | Telephone call with E&Y France re E&Y tax packages | 0.7 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/8/2007 | Meeting with A. Ramey re reconciling U.S. GAAP per Hyperion and tax packages. | 1.8 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/8/2007 | Reviewing and signing off on Korea and French tax packages. | 1.2 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/8/2007 | Reviewing income numbers for all packages to spreadsheet | 0.9 | | | A1 |
| Wainscott | Robert H. | RHW | Executive Director | 2/8/2007 | Consultation and additional quality review of actuarial summary review memorandum. | 0.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/8/2007 | Working on cash accounts for year-end audit | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/8/2007 | Discussion with J. Lamb and L. Criss regarding fixed assets year-end testing for Corporate | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/8/2007 | Working on pension participant testing memo | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/8/2007 | Working on fixed assets year-end testing for Corporate | 4.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2007 | Correspondence with B. Hamblin regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2007 | Review international pre-approval emails received. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2007 | Correspondence with S. Pacella regarding engagement code and reclasses. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/9/2007 | Review of the third quarter audit committee management materials | 2.3 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/9/2007 | E&S - Discussion with E. Marold regarding review notes for cycle counts | 0.6 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/9/2007 | E&S - clear review notes related to cycle counts | 2.2 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/9/2007 | Review of 59e issue w/ D. Kirvan. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Beckman | James J. | JJB | Partner | 2/9/2007 | Follow-up discussion w/ C. Tosto regarding SBT issues. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | Discussed YE corporate staffing with J. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | Review of information related to EDS rebate within LSC account and related discussions with E. Marold, A. Krabill and J. Lamb. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | DPSS - Review of DPSS SRM. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | DPSS - Review of DPSS revenue and expense workpaper documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | E&S - Review of interim and year-end cash reconciliations and bank confirmations. | 2.4 | | | A1 |
| Dawson | John | JD | Partner | 2/9/2007 | Review of worker's compensation actuarial summary review memorandum. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/9/2007 | Provide list of file documentation points and final tax summary review memorandum to A. Krabill. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/9/2007 | Q3 re-work. Meet with J. Hegelmann regarding clients projected ETR. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/9/2007 | Q3 re-work - Review recalculated effective tax rate computation. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/9/2007 | Q3 re-work - Discuss workpaper revisions with J. Hegelmann. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/9/2007 | Review valuation allowance schedule and check against FIN 18 treatment. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/9/2007 | Update tax summary review memo for change in valuation allowance countries. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/9/2007 | Meet with J. Hegelmann regarding recalculating FIN 18 adjustments and effective tax rate projection. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/9/2007 | Review entire revised Q3 package to ensure completeness and signoffs. | 2.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/9/2007 | Discuss status of open 2006 int'l provision items w/ L. Harpus | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/9/2007 | Review updated Polish summary memo | 0.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/9/2007 | Packard - Performed testing of tooling balances and amortization. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/9/2007 | Packard - Performed rollforward test of controls. Tested annual and completed TBD controls. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 2/9/2007 | Packard - Performed rollforward test of controls (Reviewed PwC's work and ensured documentation was appropriate). | 4.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/9/2007 | Corporate - Transitioning open areas to E. Marold | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/9/2007 | Corporate - Meeting with J. Lamb about Ch. 11 expense testing | 1.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Document response to Korea questions/open items | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Sign off on China, France and other int'l country's workpapers | 0.6 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Review e-mail responses from local teams | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Prepare e-mails to Mexico and France on issues | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Conference call with Germany | 0.5 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | AHG - review of year-end audit workpapers | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/9/2007 | Q3 - Confirm Korea withholding rate for AFB 23 | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Review revised Q3 tax summary memo sent by L. DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Return provision work paper binder to J. Erickson. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Review and/or edit workpaper index | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Review all workpapers and flag where a second sign-off was needed | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Work with L. DeMers to confirm calculation of non-U.S. effective rate is correct for FIN 18 loss entities | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Final review and wrap-up of workpapers for partner review and sign-off | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Prove-out of non-U.S. effective tax rate for updated valuation allowance entities | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: updated inventory testing for fluctuations that relate to AHG. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: discussion with J. Sienkiewicz to request SAP entries for test of controls for scrap material and customer returns. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: tied out LCM calculation to the year end trial balance. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: meeting with N. Miller and J. Simpson to reconcile gross margin from LCM calculation to net loss per the trial balance. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: tied out inventory standards to the 1230 trial balance for comparison of what accounts are not included in the standards. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: meeting with J. Simpson to go through inventory standard costs for Thermals. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | AHG - auditing year-end misc accrued liabilities balance | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | E&C - meeting B. Hoepper to discuss accrued taxes as of 12.31.06 | 0.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/9/2007 | Pulling together results of projections and revising workers comp ASRM and discussions with Quality control | 1.2 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/9/2007 | Summarize time spent on engagement for L. Hargas | 0.4 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/9/2007 | Discussions with J. Beckman regarding the 59e issue | 0.4 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Meeting with C. Testo and T. Tamer to discuss tax open items for the 3rd quarter and year-end. | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/9/2007 | Conference call with C. Testo, L. Hargas and C. Sobotta regarding Germany tax packages | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/9/2007 | Met with J. Harbaugh to discuss open items related to pre-paid assets, accrued professional fees, and accounts payable. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/9/2007 | Thermal - Review of the tooling rollforwards at year-end. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | Packard-Performed payroll substantive procedures. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | T&I-Performed accounts payable substantive procedures. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | T&I-Performed substantive procedures within the fixed asset cycle. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | T&I-Met with M. Madak regarding Hyperion fluctuations. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | T&I-Documented Hyperion fluctuation explanation. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 2/9/2007 | Pulling out information from Hyperion to tie information into footnote. | 0.7 | | | A1 |
| Patel | Sejal | SP | Intern | 2/9/2007 | Reviewing workpapers to review sign-off for Packard Division | 2.1 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 2/9/2007 | FAS 112 actuarial review | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/9/2007 | AHG - Finalized the WIP Fixed Testing & Memo, including sign-offs in AWS | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/9/2007 | AHG - Inventory Test Count Procedures for review. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/9/2007 | FAS 144 Meeting with M. Hazzfield | 4.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/9/2007 | E&C - Performed JE testing audit related work | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/9/2007 | E&C - Performed audit related procedures relating to the FAS 144 Q4 2006 review | 6.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/9/2007 | Corporate-Contacted banks for bank confirmation information, obtained fax documents for confirmation | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/9/2007 | Corporate-Obtained year end audit information for prepaid expenses, reviewed interim workpapers to determine methodology. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Prepare email regarding 4411 DIs account | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Met with IT Finance personnel - K. Letchenfield | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Worked on documentation of workers comp. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Work on corporate year-end AP. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Saginaw: Worked on price testing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior | 2/9/2007 | Discussions with K. Horner and N. Miller regarding LCM analysis for Thermal. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Manager | 2/9/2007 | Provision - Q3: (Rework) Reviewed FIN 18 worksheet and sent it to J. Hagelmann for further revisions | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Verifying that calculation workpaper ties to updated SRM. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Review current draft of SRM | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Made revisions to the SRM for C. Tosto and L. DeMers. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Prepare copies of file documents for team. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Time spent running/downloading SAP data for D. Huffman. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Clearing review comments for Integra-T and IT2, and documenting observations noted in walkthrough on walkthrough observation template. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Time spent running/downloading DGL extracts for K. Barber. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Q3 - review err analysis | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Q3 - review SOPA list prepared by client and followup with client on differences | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Q3 - second review of TRM and modifications | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Q3 - review TRM with K. Asher his comments related thereto. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Review TRM and compare with rate rec and prepare revisions | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Conference call with Germany related to foreign packages audit. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/9/2007 | Signing-off on tax packages | 0.5 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/9/2007 | Preparing e-mails to Poland and UK re reconciling book income from tax packages to Hyperion. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/9/2007 | Reviewing Korea e-mails re responses to open issues. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/9/2007 | Working on pension participant testing memo | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/9/2007 | Working on cash accounts for final | 2.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/9/2007 | Working on fixed assets final | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | DPSS - Documented year-end reconciliation of YXM Subsidy receivable. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | DPSS - Review of DPSS AR workpapers | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | E&S - Review of restructuring accrual for E&S. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | Review of entity level documentation and preparation of related review notes. | 3.8 | | | A1 |
| DeMers | Michael J. | MJB | Manager | 2/10/2007 | Review of 10Q environmental disclosure. | 0.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/10/2007 | Discussions with S. Sheckell, D. Kelley, and C. Tosto regarding final summary review memorandum. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/10/2007 | Make an assessment of YE issues that need to be addressed. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/10/2007 | Meet with C. Tosto and C. Smith to agree on open information and audit approach on certain schedules and scoping. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/10/2007 | Meet with C. Smith to sort through YE information received and assess missing information. | 2.7 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/10/2007 | Meeting with S. Sheckell and A. Krabill to discuss comments on the 3rd quarter review summary memo, final documentation for the workpapers and other 3rd quarter memos. | 2.4 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/10/2007 | Review of Delphi 10-K | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/10/2007 | T&I: meeting with J. Simpson to go over the overhead pool analytic to clear her review note from the inventory cycle. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/10/2007 | T&I: meeting with N. Miller to go over the LCM gross margin to operating loss reconciliation. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/10/2007 | T&I: updated LCM calculation testing to incorporate our conclusion on our LCM gross margin reconciliation | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/10/2007 | T&I: updated supporting documentation for inventory test of controls for support received for scrap inventory and customer returns testing to clear review notes from J. Simpson. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/10/2007 | T&I: completed inventory turnover comparison as of 12/31/05 and 12/31/06 per company code. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/10/2007 | T&I: completed summary analytic on the Lockport overhead pool for reasonableness testing. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/10/2007 | E&C – Reviewing year-end audit investments balances workpaper prepared by E&Y staff members | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/10/2007 | E&C – Assisting E&Y staff member with year-end audit procedures related to tooling. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Review of Q3 and Q4 corporate accounting memos and preparation of files for K. Asher's review. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Meeting with A. Brazier to discuss the status of the Q3 and Q4 accounting memo listing. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Meeting with S. Sheckell to discuss the status of corporate audit areas. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/10/2007 | Finalized documentation of CIV review related to the third quarter. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/10/2007 | E&S - Finalized Q3 and Q4 journal entry memo. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/10/2007 | Review of the third quarter journal entries booked in Hyperion. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/10/2007 | AHG - Review of the year-end inventory reconciliation for the AHG division. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/10/2007 | AHG - Prepared follow-up questions related to open items | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/10/2007 | Review of the corporate FAS 144 workpapers with M. Hatzfeld | 4.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/10/2007 | E&C - Met with M. Kearns to discuss the interim procedures relating to the AR reserve process. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/10/2007 | E&C - Performed audit related work on the AR reserve analysis | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/10/2007 | E&C - Cleared review notes related to the accounts receivable reserve area relating to interim | 5.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/10/2007 | Review year-end corporate workpapers | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Marked up Open Items list for items still needed from client. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Met w/ L. DeMers and D. Kelley to discuss new timeline and workpaper status. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Reviewed client binder w/ C. Tosto. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Met w/ L. DeMers and C. Tosto to discuss progress of Q4 workpapers | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Prepare copies of 2 new client binders | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Met w/ L. DeMers to organize and label new PBC workpapers. | 3.3 | | | A1 |
| Tosto | Cathy l. | CIT | Partner | 2/10/2007 | Q3 - discuss modifications to TRM with audit partner | 0.2 | | | A1 |
| Tosto | Cathy l. | CIT | Partner | 2/10/2007 | Q3 - discuss valuation allowance memo with D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy l. | CIT | Partner | 2/10/2007 | Q3 - prepare schedule for A. Ranney on $10 M SOPA - breakout by quarter | 0.4 | | | A1 |
| Tosto | Cathy l. | CIT | Partner | 2/10/2007 | Review year end information and open issues with L. DeMers and C. Smith | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Discuss areas to focus on for following week with L. DeMers and C. Smith | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Review updated year end binder | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | PTR - analysis of difference between how client recorded and how should have been recorded | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/11/2007 | E&C - Cleared open items related to the accounts receivable process | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/11/2007 | E&C - Performed audit related work to the Accounts receivable open areas. | 5.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/11/2007 | Review of international SRM's and attachments from Mexico, Brazil and China. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/11/2007 | Detail review of accounts receivable reserve year-end wps for T&I. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Manager | 2/12/2007 | Discussion with team regarding Audit Committee book binder, minutes, etc. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Prepare January invoice estimate for accrual per request of the Company. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Correspondence with E. Marold and J. Simpson regarding January invoice accrual. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Review and log international correspondence received regarding fee information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Preparing open IA reports reviewed log and distribute to the team accordingly per A. Krabill. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Time spent comparing Company IA report log to our IA report log and obtaining missing report accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Correspondence with J. Simpson, S. Sheckell and B. Hamblin regarding informational role on A - TSRS Risk Advisory Service engagement. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Conference room coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Coordination of E&Y Updated MAC Address with M. Sakowski. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Coordination of obtaining J. Arle's contact information per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Update contact list for Company contacts per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Meeting coordination for engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Preparation of DOM presentation per S. Sheckell and J. Henning. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Discussion with J. Simpson regarding GIS(family tree)/Independence procedures and proxy fees. | 1.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/12/2007 | Preparation of SAP Data files for China. | 7.9 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Review fixed asset year end information | 1.2 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Clear review notes regarding revenue from E. Marold | 2.2 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Document and clear review notes for cycle counts from E. Marold | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | Discussed cash review notes with N. Yang | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | DPSS - Discussed Q3 DPSS SRM with S. Sheckell and A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | DPSS - Discussed DPSS review notes with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | DPSS - Discussed DPSS AR review notes with E.R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | DPSS - Review of DPSS Q4 workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | E&S - Reviewed year-end inventory analytic procedures for rollforward period. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | E&S - Review of E&S year-end substantive workpapers. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | Update of Corporate audit status with J. Simpson, A. Krabill, E. Marold, N. Miller and A. Ranney. | 1.6 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/12/2007 | Review of KPMG SFAS 144 Analysis. | 2.6 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/12/2007 | Discussion with audit team and KPMG regarding SFAS 144 Analysis. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/12/2007 | Review of ITGC summary memo and other IT workpapers | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | Partner | 2/12/2007 | Review of Management's evaluation for 404-meeting with J. Piazza, M. Harris, Jimdin and Dennis W (PwC), S. Pacella and A. Tanner. | 1.8 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/12/2007 | Discuss status of open issues from L. Hargus with E. Trumbull | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/12/2007 | Review E&Y-Poland email on issue relating to F/X amount reported in equity | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/12/2007 | Review emails relating to various open items from int'l provision in-scope country reviews | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/12/2007 | Review updated E&Y-Poland memo, revise to indicate where changes needed, and send back to E&Y-Poland | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - Coaxi C. Smith on revising foreign rate rec to include data for variance comparison | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Discussion with C. Tosto and C. Smith regarding priorities for Tuesday. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - Discuss effective tax rate variances with C. Tosto. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - Receive revised workpapers from R. Patel. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Prepare summary of Tax Pack vs. Hyperion balance differences | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Print out revised summary memo's for tax packs | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - Meet with J. Erickson and C. Tosto re: Tax rate rec | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate by country schedule and how it flows to foreign rate rec. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - meeting with T. Tanner to receive documents requested in this morning's meeting | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | YE - Meeting with T. Tanner and C. Smith re: Q4 work papers - understand documents received, request additional support for work papers received and request items still waiting for | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Compare revised tax pack memos to original summary memo's and document changes for further review | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Review revised Q4 workpapers received on Saturday | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Participation in audit committee conference call re: third quarter | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Review divisional audit status reports with each divisional audit team to clarify final audit requests and review dates | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | Corporate: began accumulating answers for in-transit and imbalance summary matrix by division for intercompany testing. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | Corporate: began tie out of g/v 220 from December to elimination of intercompany investments. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | Corporate: began testing of the allied accounts receivable and accounts payable elimination entry for December. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | E&C.: meeting with O. Sainnou to benchmark intercompany testing performed at T&I for him to use same testing procedures for E&C. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | Packard: updated the Q4 journal entry review for explanations received from J. Yuhasz for inventory journal entries that met our scope. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | T&I: worked on clearing inventory review notes for year end substantive procedures. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/12/2007 | E&C - Reviewing year-end accounts receivable and reserve workpapers prepared by staff | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/12/2007 | E&C - Documenting year-end property tax procedures | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/12/2007 | E&C - Meeting with B. Leggett of E&C tax staff to obtain support for property tax accrual | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/12/2007 | E&C - Meeting B. Hoeppner to discuss support need for year-end property tax accrual. | 1.4 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/12/2007 | Research 59 (e) issue in regards to SBT business income | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Preparation of the final division open items list. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of the latest version of the ethics line reporting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of the Company's environmental accounting memo and meeting with A. Brazier and M. Boehm. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Meeting with A. Brazier to discuss the status of the Q3 and Q4 accounting memo listing. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of corporate status list and team assignments | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Meeting with J. Simpson, M. Boehm, N. Miller, A. Ranney and E. Marold to discuss the status of the corporate audit and approach to complete. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | E&S year-end workpaper review | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Status meetings with D. Kelley and C. Tosto to discuss tax work to date and items to complete. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Meeting with S. Sheckell to discuss the status of corporate audit areas. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Discussed year-end procedures related to AP Debit balances with E.R. Simpson | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Cleared review notes related to interim AP debit balances. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Discussed year-end audit procedures related to AP with E.R. Simpson. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Reviewed Q3-Q4 journal entries recorded on ledger 141. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Met with M. Swastek and obtained the year-end KECP calculation. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Review of year-end warranty accrual. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Packard - Preparation of a Packard open items list. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Thermal - Preparation of Thermal open items list. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Thermal - Review of year-end Thermal workpapers. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/12/2007 | Performed substantive audit procedures on union training fund accruals. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/12/2007 | Performed substantive procedures on healthcare accruals. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/12/2007 | Packard-Correspondence with M. Roberts regarding payroll testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/12/2007 | T&I-Performed fixed asset substantive procedures. | 2.7 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Auditing DTI intangible asset roll-forward | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 2/12/2007 | Testing wire-room transaction | 4.1 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Organizing international package received for the year end audit. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Tying international package to Hyperion and updating Delphi International Status Log New Appendices. | 2.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Tying Q3 press release to financial statements | 0.3 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Tying out foreign Tax provision to Hyperion | 1.3 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 2/12/2007 | Review FAS 112 actuarial materials | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Obtaining support for management's testing of the Payroll Monitoring controls from S. Hayes. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Obtaining year-end support for Corporate balance sheet accounts from M. Fraylick. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Testing pension participant data for our year-end audit procedures. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Assisting our International Tax group with using Hyperion to test the report packages sent in by our International teams | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/12/2007 | Attended meeting with AHG to discuss open items | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/12/2007 | Finalized Inventory Reserve documentation for AHG | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/12/2007 | Finalized Inventory Reserve documentation for Powertrain | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/12/2007 | E&C - Met with M. Kohn to discuss the lead sheet for the tooling reconciliations | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/12/2007 | Corporate-Prepared new committee meeting minutes binder. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/12/2007 | Corporate-Pulled information from Hyperion regarding the OIBITDAR recalculation for divisions. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/12/2007 | Corporate-Performed year end audit procedures on debt and prepaid expense workpapers. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/12/2007 | E&C-Performed year end audit procedures on fixed asset workpapers. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/12/2007 | Communication meetings with various teams | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/12/2007 | Review year-end corporate workpapers | 5.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/12/2007 | Updated Corp open items and followed-up with client accordingly. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/12/2007 | Met with J. Lamb to discuss PBC's. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/12/2007 | Discussed Prepaids with E. Marold. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/12/2007 | Reviewed interim prepaids and prepared prepaids analytic. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/12/2007 | Documented year end prepaid work. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior | 2/12/2007 | Meeting with A. Ranney, E. Marold, N. Miller, A. Krabill to discuss corporate open items for year-end and responsibilities. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/12/2007 | DPSS: Compiled open items and items w/o sign-offs | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/12/2007 | DPSS: Followed-up on review notes | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Preparation of Q3 independence memo. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Review of Delphi engagement economics analysis. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Discussion with A. Brazier regarding FAS 158 adoption memo and MTC lease issue. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Preparation of email to E&Y China regarding follow-up questions on SRM. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Discussion with N. Miller regarding open items for T&I for year-end. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Review of Thermal AR reserve wps | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Detail review of T&I tooling year-end workpapers. | 2.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision -Q4: Spoke w/ C. Tosto and J. Hegelmann regarding work plan for Q4 provision. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Update Client Open Items list from meeting on 2/10 w/ L. DeMers. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Added statutory rates and variance columns to Foreign Rate Rec. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Meeting w/ C. Tosto and J. Hegelmann to discuss upcoming meeting w/ T. Tamer . | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Printed out all PBC FAS 109 Tax Packs and saved in PDF files. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Meeting w/ T. Tamer and J. Hegelmann to discuss open items and other questions related to Q4 workpapers | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Organized and indexed files for tax packs. | 2.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Discuss French variation analysis with J. Henning | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review fluctuations in foreign effective rate -current year compared to mid year compared to 2005 and scope out additional procedures to be performed | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review foreign etr and rate rec with J. Erickson | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review revised foreign schedules with J. Hegelmann | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review email and updated foreign rate rec schedules | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review missing information for yearend with J. Hegelmann and C. Smith and contact T. Tamer to arrange meeting | 1.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/12/2007 | Gathering SRM's for in scope foreign entities and forwarding to J. Hegelmann accordingly. | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/12/2007 | Printing out responses to e-mail questions sent last week and putting into appropriate folders | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/12/2007 | Follow-up with C. Lin re Mexican SRM. | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/12/2007 | Discussed status of open issues with S. Ferguson | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/12/2007 | Clearing the questions of EIC review on cash section | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/12/2007 | Discussion with L. Criss on fixed assets final rollforward | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/12/2007 | Working on cash open issues such as bank confirmations | 3.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/12/2007 | Working on fixed assets final rollforward and others | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Review Account Summary Report with J. Simpson for Independence procedures. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Time spent matching up Account Summary Report to pre-approvals per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Work on GIS/Family tree comparison to Delphi Hierarchy per J. Simpson. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Preparation of rate increase analysis per S. Sheckell. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Coordination with M. Hazzfeld regarding all open IA reports for his divisions - obtain accordingly. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Coordination of Delphi meetings for S. Sheckell, K. Asher, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Coordination of S. Sheckell's calendar for Delphi meetings with T. Manire. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Revisions to DOM presentation per J. Henning and S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Client Serving Associate Partner | 2/13/2007 | Review of the initial legal letter opinion from Delphi | 1.2 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/13/2007 | Preparation of SAP Data files for China. | 7.9 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/13/2007 | E&S - clear review notes related to cycle counts from E. Marold | 2.2 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/13/2007 | E&S - Document Mexico inventories (Rimir, Delnosa 1,2, 5,6) | 2.8 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/13/2007 | E&S - Document inventory cutoff testing for Rimir, Delnosa 5 & 6, and Delnosa 1 &2 | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | Assisted S. Sheckell in general review of Corporate Substantive workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | Reviewed Debit balance reclassification and reserve with E. Marold. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | DPSS - Review of year-end substantive workpapers | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | E&S - Reviewed year-end inventory analytic procedures for rollforward period. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | E&S - Assisted A. Krabill in general review of E&S substantive workpapers | 4.2 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/13/2007 | Review of KPMG SFAS 144 Analysis | 1.1 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/13/2007 | Discussion with audit team and KPMG regarding SFAS 144 Analysis | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discuss with J. Hegelmann and C. Smith approach for auditing the APB 23 analysis and additional information needed. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discussion with C. Tosto regarding clarification of issues on open items list and provide status update. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discussion with D. Kelley regarding non-U.S. valuation allowance workpapers showing NOL history. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Prepare a list of new tax packs needed to complete non-U.S. ETR analysis. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Meet with C. Tosto regarding new non-U.S. valuation allowance countries and information needed for analysis. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discussion with T. Tamer regarding valuation allowance issues, the nature of items on open items listing and approach for obtaining the critical items for YE work. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Update non-U.S. valuation allowance worksheet for new valuation allowance countries based upon new tax rate by country spreadsheet received. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Meet with J. Erickson regarding Non-U.S. new valuation allowance countries analysis, various issues and other additional information needed. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Review updated tax rate by country with J. Hegelmann and discuss additional information needed to explain ETR differences. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discussion with C. Tosto regarding new questions on new information received and approach for non-U.S. ETR and critical P/L items. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Meet with J. Hegelmann and C. Smith to discuss status of information received and new information received and issues encountered. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Meet with C. Smith to discuss how to approach non-U.S. ETR analysis and discuss issues encountered. | 1.7 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Call w/ L. Hargus & E. Trumbull regarding open provision issues | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Review final version of updated E&Y-Poland memo. | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Discussion w/ E. Trumbull regarding final version of updated E&Y-Poland memo. | 0.1 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Review E&Y-Poland email on issue relating to F/X amount reported in equity. | 0.5 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Draft summary of issue regarding E&Y Poland and forward to C. Tosto accordingly. | 0.3 | | | A1 |
| Fine | Charles E. | CEF | Senior Director | 2/13/2007 | Review - Delphi Management Final Impairment Analysis | 2.8 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/13/2007 | Cross-reference Final analysis with KPMG Analysis and reference changes | 2.6 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/13/2007 | Identify main assumptions in Mgt analysis and review main assumptions in KPMG | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Discussion with C. Tosto re: changes made to client prepared tax rate by country worksheet | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Coordinate pick-up of international workpapers with C. Lin. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Call with L. DeMers re: update on status of work to be received from client and schedule of meetings for tomorrow | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Work with A. Ranney to attempt to retrieve joint venture trial balance data from Hyperion | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Organize, sort and clean-up year end workpapers. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Rate Rec - Call with C. Tosto re: updated tax rate by country received this afternoon | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Meet with C. Tosto and L. DeMers to discuss status of year end work and prepare to-do list for items available to work on | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Rate Rec - work with L. DeMers to understand the changes made to the tax rate by country schedule and how the data now flowed to the rate reconciliation | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Rate Rec workpapers - sort through workpapers received to document duplicate workpapers and retain unchanged workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Foreign Rate Rec - work on documenting variance explanations for changes in rates from year to year and period to period | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/13/2007 | Corporate meeting with J. Nicol to go over what we need done for testing of the elimination journal entries booked by corporate. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | Corporate: meeting with N. Miller to discuss corporate elimination entries and testing plan. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | Packard: meeting with N. Miller to walk him through accounts receivable year end testing. | 1.1 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | T&I: meeting with D. Hill to obtain contact information to confirm consigned inventory at the Moraine plant. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | T&I: meeting with M. Rothmund to discuss inventory fluctuations that relate to AHG to include in our workpapers. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | T&I: conversation with J. Priaulit to confirm consigned inventory at Crown Packaging. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | T&I: meeting with N. Miller to go over year end inventory review notes for our substantive procedures. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | T&I: worked in Hyperion to pull other cost of goods sold balances to agree into our fluctuation analysis for year end. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | T&I: worked on clearing review notes from N. Miller relating to year end inventory substantive procedures. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/13/2007 | E&C - updating open items list for audit status | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/13/2007 | E&C - auditing accrued taxes as of year-end | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/13/2007 | E&C - Reviewing year-end fixed asset workpapers prepared by E&Y staff member | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/13/2007 | E&C - Reviewing independent control testing prepared by staff related to the revenue process | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/13/2007 | E&C - Meeting with G. Halleck to discuss year-end tooling balances accounts | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Preparation of the final division open items list. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Review of corporate status list and team assignments | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Meeting with T. McClellan to discuss the status of certain fraud matters he is investigating. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Review of the latest version of the ethics line reporting. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | E&S year-end workpaper review | 4.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Status meetings with D. Kelley and C. Tosto to discuss tax work to date and items to complete. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Meeting with A. Brazier to discuss U.S. GAAP checklist questions. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 2/13/2007 | Met with HQ Finance Managers to discuss client assistance requests. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2007 | Met with J. Lamb to obtain support related to subsequent cash disbursement testing. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2007 | Tied out footnotes related to subsequent events, executive compensation, and SFAS 123R. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/13/2007 | Meeting with corporate team to discuss audit status. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/13/2007 | Corporate - Work on year-end derivatives testing. | 6.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/13/2007 | Packard - Time spent with J. Henning walking through various questions on Billing Reserves and Investments | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/13/2007 | Packard - Review of Income Statement analytics. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | Documented healthcare accrual substantive procedures. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | Performed substantive procedures on intercompany journal entries. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | Performed healthcare accrual substantive procedures. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | T&I-Performed substantive procedures on fixed assets | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | T&I-Edited U lead sheet. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/13/2007 | Call with S. Parikh (PwC) to discuss 2007 application control testing scope and procedures. | 0.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/13/2007 | Testing participant data for SERP plan | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/13/2007 | Complying a list of corporate year end to provide to client | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 2/13/2007 | E&S - Preparing account reconciliation for year end | 1.3 | | | A1 |
| Patel | Sejal | SP | Intern | 2/13/2007 | Organizing international packages received for the year end audit. | 0.7 | | | A1 |
| Patel | Sejal | SP | Intern | 2/13/2007 | Tying international package to Hyperion and updating Delphi International Status Log New Appendices | 1.1 | | | A1 |
| Patel | Sejal | SP | Intern | 2/13/2007 | Completing a list of year end open items for all divisions to provide to client | 0.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/13/2007 | Tying out foreign Tax provision to Hyperion | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/13/2007 | Walking S. Patel through the procedures to tie out the Pension/OPEB reconciliations from the general ledger to the actuarial valuations. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/13/2007 | Meeting with R. Reimink to discuss the Pension/OPEB liability reconciliations from the general ledger to the actuarial valuations | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/13/2007 | Working with G. Lee to obtain remaining derivative confirmations from the counterparties. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/13/2007 | Working with R. Reimink, J. Lamb & J. Volek to obtain year-end audit support for corporate balance sheet accounts. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/13/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 6.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/13/2007 | AHG -Attended a meeting with M. Schultz & M. Kobic to discuss the issues with the inventory rollforward. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/13/2007 | Attended a meeting with M. Hatzfeld to go through the review process of the AHG workpapers | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/13/2007 | Attended a meeting with M. Mojiewski to discuss the differences between ledger and subledger for the most significant plants used in the FAS 144 analysis. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/13/2007 | Cleared review notes related to the FAS 144 analysis | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/13/2007 | Drafted a FAS 144 memo, including the work that E&Y has been performing and the observation made related to the FAS 144 analysis. | 5.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 2/13/2007 | E&C - Obtained the lead sheet for the cost tooling reconciliations and Traced and Agreed to the roll-forward | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/13/2007 | E&C - Obtained the cost tooling reconciliations and performed audit related procedures. | 5.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Updated the 8K binder for new 8K's released. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Preparing a binder for year end (Copy 10K footnote information from the client). | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Performed YE audit procedures on prepaid expense workpapers | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Created binder for 10K footnotes and organized information received from the client. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Updated pension testing lead sheets for information received from Watson Wyatt. | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Communication meetings with various teams | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review year-end corporate workpapers | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review year-end fee schedules | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | ACS : Documented difference between net vendor balances and family net vendor balance | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | Discussed Prepaids with E. Marold. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | Updated Corporate open items and followed up with client | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | Documented year end prepaid work | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | Documented AP items after receiving documentation | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Discussion with A. Ranney regarding international pension reconciliation. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Preparation of list of items for actuaries to review for pension/OPEB/FAS 112. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff Manager | 2/13/2007 | DPSS: Followed-up on review notes | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Review of GPTS reports for all worldwide codes and comparison to pre-approvals. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Review of GIS family tree updates. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Discussion with N. Miller regarding Thermal status. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/13/2007 | Provision - Q4: Reviewed workplan for Q4 provision. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/13/2007 | Provision - Q4: Spoke w/J. Erickson regarding Valuation Allowance analysis. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/13/2007 | Provision - Q4 - Make copies of selected workpapers and provide them to D. Kelley | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/13/2007 | Provision - Q4: Retrieved Tax Packs from Client | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/13/2007 | Provision - Q4: Indexed and filed new PBC Tax Packs | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/13/2007 | Provision - Q4: Print and save new PBC Tax Packs | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/13/2007 | Provision - Q4: Created Tax Pack v. Hyperion Pull spreadsheet | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/13/2007 | Provision - Q4: Started analysis of Tax Pack Income Tax data to PBC ETR spreadsheets. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/13/2007 | Testing of GM processes (administrator/super user access, periodic review). | 1.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Review email related to polish/French bond issue | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Year end - discuss status of foreign packages with L. Hargus | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Review with L. DeMers and J. Hegelmann the tasks to follow-up on related to foreign rate rec and str | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Year-end - review status of year end work and focus for current week with D. Kelley | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Review apb 23 withholding and royalty withholding schedule. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Follow-up with J. Hegelmann on work to be performed regarding apb 23 withholding and royalty withholding schedule. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Year end - update client questions/issues list | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Review revised foreign rate rec schedules. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Contact J. Hegelmann regarding revised foreign rate rec schedules. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Follow-up discussion with L. DeMers regarding issues to address | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/13/2007 | Draft email to T. turner and J. Erickson regarding issues to address. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy L. | CIT | Partner | 2/13/2007 | Year end – review valuation allowance schedule provided by client 2/13 related to non-U.S. valuation allowance charges. | 0.8 | | | A1 |
| Tosto | Cathy L. | CIT | Partner | 2/13/2007 | Year end – Discussion with D. Kelley and L. DeMets on follow-up required regarding valuation allowance schedule provided by client 2/13 related to non-U.S. valuation allowance charges. | 0.6 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/13/2007 | Reviewing files and making sure everything is signed-off on. | 1.2 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/13/2007 | Call with S. Ferguson re Poland. | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/13/2007 | Working on cash open issues such as bank confirmations | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/13/2007 | Working on fixed assets final rollforward and others | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/13/2007 | Working on cash flow review | 3.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/14/2007 | Preparing international emails to follow-up on 2006 fee information. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/14/2007 | Updating pre-approval log upon comparison of emails received per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/14/2007 | Coordination of final DOM presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/14/2007 | Updating presentation for T. Timko meeting on audit status. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/14/2007 | Coordination of new team printer with Tom (EDS) and M. Sakowski. | 0.7 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/14/2007 | E&S – Discuss review notes with E. Marold and M. Boehm for inventory and cycle counts | 0.8 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/14/2007 | E&S – Document and clear review notes related to inventory for Delnosa 1 & 2 | 2.2 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/14/2007 | E&S – Document and clear review notes related to inventory for Delnosa 5&6 | 2.6 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/14/2007 | E&S- Document Rimir inventory for annual physical inventory | 2.8 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/14/2007 | SALT tax issues discussion w/ S. Reddy etc | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | Discussed documentation of family vs. remit class level debit balance analysis with E.R. Simpson and E. Marold. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | DPSS - Reviewed inventory analytical procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | DPSS - Completed documentation related to XM Subsidy true up provided by C. Anderson and A. Flowers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | E&S - Review of Mexican inventory observation workpapers with K. Barwin. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | E&S - Prepared memorandum regarding 15 Key Control Testing procedures. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | Review eTBR/Hyperion accounting memorandum provided by K. St. Romain. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Discuss Mexico, UK and tax holiday issues with D. Kelley. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Make a list of open questions to discuss with client. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Discuss valuation allowance variance schedule with C. Tosto. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Follow-up discussion with T. Tanner. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Meet with J. Hegelmann to discuss open items list. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Prepare for meeting with J. Erickson. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Tax holiday schedule for Argentina and China, review deferred tax exposure. Discuss with C. Tosto. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Discuss valuation allowance variance schedule with C. Tosto. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Discuss issues with effective tax rate with C. Tosto. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Review new ETR schedules. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Review ETR non-U.S. analysis for UK, Mexico, Austria and discuss questions with C. Smith. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | ETR non-US analysis for Germany, Hungary, Poland, discuss questions and issues with C. Smith. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | ETR analysis for Brazil, Romania, Spain. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Meet with J. Erickson and R. Patel to discuss open questions and issues and timing for receipt of new schedules. | 2.7 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/14/2007 | Computed multiples and cross-checked with selected multiples | 2.9 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/14/2007 | Ran Control Premium Analysis | 2.4 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/14/2007 | Recreated Management's DCF analysis | 2.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | SALT - Contact D. Olbrecht to request copy of a credit agreement to support credit shown on MI SBT | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | SALT - Contact J. Beckman to obtain status update on SALT portion of provision | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Coach C. Smith on which revised workpapers to re-tie out | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | SALT - Discussion with S. Reddy to update on State and Local portion of provision and schedule coming out to Delphi to complete state portion | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Answer state and local question posed from D. Kelley. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | APB 23 Calculation - work with J. Simpson to obtain understanding on how to audit minority owned joint ventures and who on the audit team can assist the tax team | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Review revised workpapers received from R. Patel. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Prepare workpaper index. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Revise workpaper index for ETR/provision work papers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Meet with R. Patel to discuss questions on revised tax rate by country schedule | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Status update meeting with L DeMers and C. Smith to prepare for meeting with J. Erickson re: open items | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Work on re-ticking overall rate reconciliation work papers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Effective Rate - work with L. DeMers and C. Smith to complete variance analysis of non-US. effective tax rates | 1.2 | | | A1 |

Page 63

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Meet with J. Erickson and L. DeMers to discuss remaining open items | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Effective Rate - Prepare Hyperion to tax rate by country variance analysis | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/14/2007 | Packard - Review of year end audit workpapers | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: updated journal entry testing list for random sample entries we need to test in our Q3 and Q4 journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: conversation with L. Marx to discuss intercompany investment elimination questions. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: reviewed the updated Q3 warranty analysis and the Q4 warranty analysis received from M. Fraylick. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: worked on tie out of elimination of intercompany investments. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: worked on tie out of intercompany elimination of allied A/R and A/P. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: worked on the journal entry review for corporate entries that met out scope from Q3 and Q4. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/14/2007 | AHG - Documenting and testing year-end accruals | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/14/2007 | AHG - Meeting with L Mandrych to discuss Puerto Real Restructuring Reserve | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/14/2007 | AHG - Tie-ing out A/R and A/R reserve cross-charges from E&C | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/14/2007 | AHG - Internal meeting with M. Rothmund to discuss AHG cross-charges | 0.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/14/2007 | Conf. call with J. Simpson, K. Odomirok and K. Asher to discuss worker's compensation actuarial review. | 0.7 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/14/2007 | Time spent making revisions to worker's compensation actuarial summary review memo. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Meeting with A. Brazier to discuss the status of the Q3 and Q4 accounting memo listing. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of the Company's environmental accounting memo. | 0.3 | | | A1 |

Page 64

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Meeting with A. Brazier and M. Brehm regarding the Company's environmental accounting memo. | 0.6 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of Q3 and Q4 corporate accounting memos and preparation of files for K. Asher's review. | 1.2 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of corporate status list and team assignments | 1.2 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of year-end DPSS workpapers | 1.3 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | E&S year-end workpaper review | 1.9 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of year-end reporting from the European in scope locations. | 1.5 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Status meeting with D. Kelley and C. Tosto to discuss tax work to date and items to complete. | 1.4 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Meeting with S. Sheckell to discuss the status of corporate audit areas. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/14/2007 | Tied out supporting documentation for the Kokomo environmental reserve. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/14/2007 | Met with G. Danzler to obtain support related to 2007 IRS payments. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/14/2007 | Finalized documentation related to environmental testing at the Kokomo Location. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/14/2007 | Reviewed 2006 wire transactions with intern and concluded on activity. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/14/2007 | E&S - Finalized documentation of round two testing. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2007 | Work on the union training fund accrual. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2007 | Preparation work for audit of the healthcare accrual. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2007 | Review of the corporate intercompany account workpapers. | 4.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/14/2007 | Met with K. Coleman regarding union training fund accruals substantive procedures. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/14/2007 | Met with S. Kappler regarding Healthcare accrual substantive testing. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/14/2007 | Established meeting agenda for meetings with S. Kappler and K. Coleman. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/14/2007 | Performed substantive procedures on healthcare accruals. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/14/2007 | T&I-Spoke with P. Cates regarding 1220 CWIP. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/14/2007 | T&I-Met with N. Miller regarding open items | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/14/2007 | T&I-Engaged in correspondence regarding U fluctuations. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/14/2007 | T&I-Performed substantive testing on 1220 CWIP. | 2.2 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 2/14/2007 | Conf. call with J. Simpson, G. Kennedy, and K. Asher to discuss worker's compensation actuarial review. | 0.6 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 2/14/2007 | Review workers compensation ASRM | 0.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/14/2007 | Testing pension participant data. | 1.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/14/2007 | Copying Q4 CVS for review | 2.8 | | | A1 |
| Patel | Sejal | SP | Intern | 2/14/2007 | Performing year end audit procedure for 10-K | 3.1 | | | A1 |
| Patel | Sejal | SP | Intern | 2/14/2007 | DPSS - Footing A/R reconciliation for M. Boehm | 0.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/14/2007 | Working with R. Reimink, J. Lamb & J. Volek to obtain year-end audit support for corporate balance sheet accounts. | 1.3 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/14/2007 | Walking S. Patel through the procedures to tie out the Pension/OPEB reconciliations from the general ledger to the actuarial valuations. | 1.9 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/14/2007 | Performing procedures to audit the Workers' Compensation liability. | 3.2 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/14/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 6.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/14/2007 | Discussion w/ J. Beckman and J. Hegelmann re: SALT provision review | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/14/2007 | Prep for SALT provision review | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/14/2007 | Started inventory analytics at AHG | 2.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/14/2007 | Attended a meeting with the E&Y valuation group related to the FAS 144 study. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/14/2007 | Cleared review notes related to the FAS 144 analysis | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/14/2007 | E&C - Met with G. Halleck to discuss reconciling items on the cost tooling reconciliations | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 2/14/2007 | E&C - Reviewed the cost tooling reconciliations and documented understanding. | 6.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Gathered information from cash workpapers to notify the client of open items remaining. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Updated the accounting memos binder for newly signed memos. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Created a template for currency exchange rates used by Delphi and updated divisional information on Hyperion. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Performed year end audit procedures on debt and prepaid expense workpapers. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Began reviewing the 10K footnote binder for new figures from the new draft and planned method to complete it in an efficient manner. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/14/2007 | Review year-end corporate workpapers | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/14/2007 | Review Form 10K | 7.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Discussion with A. Brazier regarding comments on FAS 158 accounting memo. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Reviewed interim prepaids and prepared prepaids analytic. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Communicated with J. Nolan re payroll plc's | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Met with K. Jones re payroll analysis | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Followed-up on AP items waiting on from client | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Professional Service payment testing. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Obtained and reviewed payroll accruals | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Discussion with A. Krahill regarding accounting memos. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Conf. call with G. Kennedy, K. Odomirok and K. Asher to discuss worker's compensation actuarial review. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Discussion with A. Krahill regarding year end and corporate status | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Preparation of workers compensation discount rate memo. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | DPSS: Followed-up on review notes | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Correspondence with E&Y China regarding status. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Review of Thermal year-end status with N. Miller. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Review of Thermal New York State Grant accounting memo. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Discussion with J. Hegelmann regarding equity investments. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Review of agenda for status meeting with T. Timko. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Senior Manager | 2/14/2007 | Provision - Q4: Pulled and provided workpapers for C. Tosto, D. Kelley, and L. DeMers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Met w/ L. DeMers to discuss changes to E&Y edits to TRBC. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Tied NOL Carryforward expiration to PBC Tax Packs | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Worked w/ L. DeMers to determine in scope entities for NOL carryforward analysis. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Met w/L. DeMers to coordinate reconciliation of PBC Tax Packs to Foreign ETR. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Signed off on PBC Tax Pack workpapers. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Testing of Foreign Withholding | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Validate Exchange Rate difference for Customs Reserve Memo | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: (Rework) Ticked and tied TRBC to the Foreign Rate Rec After SOPAs | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: (Rework) Reticked TRBC and Tax Holiday spreadsheets | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Edited and added PBC Tax Pack data to TRBC. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Identified and explained material differences between PBC Tax Pack ETR and PBC Calc. ETR. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/14/2007 | Discussion with S. Pacella regarding administrators/super users for mainframe applications. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/14/2007 | Documentation of ETBR processes and walkthroughs and review of mgmts testing. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/14/2007 | Testing of GM processes (administrator/super user access, periodic review). | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss intercompany loan issue with D. Kelley and A. Krabill. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss intercompany loans with A. Krabill and client | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Call with T. Tamer regarding critical open items | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss 59(e) issue with D. Kelley | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss SALT items to be completed with J. Hegelmann | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review currency exchange rate analysis on customs reserve | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review tax pack comparison to Hyperion | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss foreign eff rate discussion D. Kelley had with B. Sparks | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review valuation allowance reconciliation prepared by client | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss tax holidays with D. Kelley and Laurie DeMers | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss various countries effective rate variations with L. DeMers | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review and clear open items list | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review updated rate rec and the with L. DeMers | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review with L. DeMers and C. Smith royalty withholding test workpaper | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/14/2007 | Discussion with J. Volek and B. Dotson on cash open issues | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/14/2007 | Clearing the questions of EIC review on cash section | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/14/2007 | Working on cash open issues such as bank confirmations | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/14/2007 | Working on cash flow review | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Work on updates to 2006 Fee Summary per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Meeting with J. Simpson regarding 2006 Fee Summary. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Preparation of emails to international locations regarding follow-up on fees per J. Simpson. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Correspondence with B. Donahue regarding Delphi joint venture invoices for S. Gale. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Review and log international correspondence received regarding fee information. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Log in comments received on Packard, Steering and AHG Internal Audit reports, file accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Correspondence with M. Hatzfeld and K. Elenbaas regarding Staffing Change incurred. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Preparation of scheduling showing open audit items timeline per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Coordination with A. Menth and J. Simpson regarding Delphi EDS Files. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Asler | Kevin F. | KFA | Partner | 2/15/2007 | Review of audit completion timeline | 2.8 | | | A1 |
| Asler | Kevin F. | KFA | Partner | 2/15/2007 | Presentation at the Delphi DOM related to the 2006 audit | 3.6 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/15/2007 | E&S - Clear review notes from E. Marold related to cycle counts | 0.8 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/15/2007 | E&S - Clear review notes related to Mexico inventory from E. Marold | 0.8 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/15/2007 | E&S - Clear review notes from E. Marold for Mexico inventories | 1.2 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/15/2007 | E&S - Review and document open items for year end audit | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | Met with E. Marold and A. Krabill to discuss division of responsibilities related to year-end corporate areas. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | Review of professional fees workpaper documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | Review of minority interest workpaper documentation and related discussions with L. Schwandt. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | Review of Corporate AP testing documentation. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | DPSS - Review of year-end substantive workpapers | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | E&S - Review of E&S year-end substantive workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | Discussed year-end audit responsibilities with S. Steckell and K. Asher. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Conference call with T. Tamer and C. Tosto regarding status update. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Discussion with A. Krabill regarding impairment analysis and timing of YE work. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Discussion with J. Hegelmann regarding valuation allowance workpaper and approach for testing material balances and general ledger tie-out. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meet with C. Smith regarding non-U.S. ETR analysis and follow-up questions | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meet with C. Tosto regarding issues in Mexico | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meet with J. Hegelmann regarding open issues. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Discussion with J. Hegelmann regarding APB analysis testing for withholding and accrued taxes | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meet with J. Erickson to discuss open questions and issues on consolidated effective tax rate. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Prepare for meeting with client - gather information and questions. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Discussion with S. Reddy regarding SALT matters | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Status meeting with C. Tosto, J. Hegelmann, and C. Smith. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Analysis documenting discrete items in Non-U.S. ETR | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meeting with B. Sparks regarding Mexico effective tax rate and benefit taken for credits in Mexico | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Complete tax holiday workpaper documentation. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Complete workpaper documentation of valuation allowance tie-out to Non-U.S. ETR and differences in reconciling to totals. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meeting with R. Patel to discuss questions on foreign rate reconciliation. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meet with C. Tosto to discuss non-U.S. ETR analysis for Austria, France, Mexico, Poland, Romania. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meet with C. Tosto to discuss non-US ETR analysis for Spain, UK, Hungary, Germany, Brazil | 2.2 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 2/15/2007 | Clearing IT related review notes. | 1.6 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 2/15/2007 | Completing memo to document review of management's testing for Packard. | 1.4 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/15/2007 | Performed sensitivity analysis | 4.2 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/15/2007 | Finalize FAS 142 Memo | 3.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/15/2007 | T&I - Review & Reperform management's substantive testing of tooling | 3.2 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/15/2007 | Packard - Review of AR, bad debt and billing reserves. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Discuss estimate of completion analysis with L. DeMers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Make changes to estimate to complete analysis | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | APB23 - Work with N. Miller to retrieve and understand data supporting minority joint ventures | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Discuss with C. Tosto the NYITC workings to outline questions to discuss with client | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Discussion with L. DeMers and A. Krabill re: timing of completion of audit work and goodwill impairment | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Meet with J. Erickson and S. Reddy to discuss New York Investment Tax Credit | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | APB23 - Work with L. Schwandt to do Hyperion pulls to validate data on minority owned joint ventures | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Status update meeting with C. Tosto, L. DeMers and C. Smith. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Meet with D. Olbrecht and S. Reddy to discuss the New York Investment Tax Credit | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Work with L. DeMers to go over APB23 supporting workpapers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | APB23 - Discuss with C. Plummer how the APB23 JV Scenario work paper is calculated and where the amounts are derived from | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Prepare estimate to complete analysis | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Work with L. DeMers on valuation allowance workpaper tie-out and steps to complete | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | APB23 - Prepare and tie out workpapers supporting minority joint venture withholding and calculations | 3.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | E&C - Review year end workpapers | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | E&S - Review of year end audit workpapers | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | Participation in the monthly DOM Meeting | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | Divisional and Corporate team meeting re: audit timeline and priority issues | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: meeting with M. Fraylick to go over the Q4 warranty reserve analysis. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: meeting with N. Miller and A. Krabill to go over testing of the elimination of intercompany gross profit. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: meeting with N. Miller to discuss testing procedures for intercompany elimination of gross profit. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: worked on testing of the elimination of intercompany gross profit. | 0.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: worked on the Q3 and Q4 corporate journal entry review. | 0.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: worked with J. Nicol on tie out of intercompany elimination entries. | 0.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: tied out Q4 SOPA entry to reserve for overall intercompany imbalance. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: meeting with L. Marx to walkthrough the intercompany profit elimination entry. | 1.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: worked on intercompany elimination entries for year end testing of the intercompany balance. | 1.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Corporate: completed year end testing of the Q4 warranty reserve analysis. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Packard: meeting with J. Henning and N. Miller to go over year end billing reserve testing. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Packard: tied out support received from C. High for shipping testing of shipments from Mercedes. | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/15/2007 | E&C - Reviewing round 2 SAS 65 SOX testing related to FSCP, Inventory and Fixed Asset processes | 4.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/15/2007 | E&C - Meeting with G. Halleck to discuss tooling year-end and audit procedures | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/15/2007 | E&C - Documenting Borg Warner Warranty reserve at year-end | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/15/2007 | E&C - Meeting with B. Hoeppner to discuss year-end property tax accrual | 0.9 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/15/2007 | Review and analysis of state tax contingent items | 4.1 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/15/2007 | Research 59(e) issue - prepare draft comments and tentative conclusions. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of partner comments relating to YE corporate accounting memos. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of the DPSS XM workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | E&S year-end workpaper review. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of 15 key controls memo. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Discussion with S. Sheckel, J. Henning and M. Boehm to discuss the audit approach for testing of the Company's 15 key controls. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Discussion with L. Schwandt regarding 10-K support copy. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of the latest version of the 10-K. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2007 | E&S - Cleared year-end inventory review notes | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2007 | E&S - Detail reviewed Mexico inventory observations | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2007 | E&S - Reviewed interim substantive audit procedures with M. Boehm and A. Krabill. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/15/2007 | Thermal - Wrap up of open items on fixed assets. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/15/2007 | Thermal - Wrap up of open items on quarterly fluctuation analytics. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Met with B. Dotson regarding intercompany journal vouchers. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Documented healthcare substantive testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Performed union training fund substantive procedures. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Tied in journal vouchers to Hyperion. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Tied in journal vouchers to local trial balances. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | T&I-Finalized accounts payable substantive procedures. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | T&I-Finalized revenue/expense fluctuations. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/15/2007 | Prepare Summary Memo to be incorporated into the AWS file. | 2.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/15/2007 | Obtaining derivative testing support from the client. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/15/2007 | Testing wire-room transaction | 2.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/15/2007 | Tying out pension valuation for year end reconciliation. | 2.5 | | | A1 |
| Patel | Sejal | SP | Intern | 2/15/2007 | Performing year end audit procedure for 10-K | 4.2 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/15/2007 | Working with R. Reimink, J. Lamb & J. Volek to obtain year-end audit support for corporate balance sheet accounts. | 1.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/15/2007 | Meeting with M. Fawcett and R. Smitison to discuss management's review of SAS 70 reports for various service providers. | 1.5 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/15/2007 | Reviewing the participant data confirmation sent by Watson Wyatt. | 2.3 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/15/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 4.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/15/2007 | Walking N. Yang through the Company's cash flow matrix. | 1.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/15/2007 | Meeting w/ D Olbrecht re: New York Investment Tax Credit and Michigan MEGA Credit | 0.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/15/2007 | Discussion w/ J. Erickson re: New York Investment Tax Credit amortization | 0.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/15/2007 | Reviewing SALT year-end provision | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | Attended a meeting with M. Kokic at AHG to walk through the documentation provided related to the rollforward from 6/30 to 12/31/2006. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | AHG - Inventory Procedures | 0.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | AHG -Attended a meeting with J. McGee to walk through the income statement documents provided. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | Finalized AHG Inventory YE Analytics | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | Updated the FAS 144 memo | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/15/2007 | E&C - Met with M. Hatzfeld to discuss the Cost tooling process. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/15/2007 | E&C - Met with G. Halleck to discuss reconciling items on the cost reconciliation. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/15/2007 | E&C - Performed audit related work to the cost tooling reconciliations and documented findings. | 6.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Gathered information from cash workpapers to notify the client of open items remaining. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Conversed with client to obtain information for year end corporate audit workpapers for cash, debt, and minority interest. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Pulled information from Hyperion to find local currencies for each different entity. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Performed YE audit procedures on debt workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Performed year and audit procedures on insurance and minority interest workpapers. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Performed year and audit procedures on the 10K footnote binder. | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/15/2007 | Review year-end corporate workpapers | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/15/2007 | Review Form 10K | 4.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | ACS: followed-up with K. St Romain re risk and control matrix | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Professional Service payment testing. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Updated Corp open items and followed-up with client accordingly. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Discussed corporate Prepaids with E. Marold. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Reviewed derivative confirms and prepared schedule of differences for client | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Updated accrual and payroll lead schedules. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Documented AP items after receiving documentation | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with E. Marold and A. Krabill regarding subsequent event PGAP procedures. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with M. Boehm and A. Ramey regarding subsequent event cash receipt PGAP procedures. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with A. Krabill regarding year end and corporate status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with A. Ramey regarding Corporate status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with A. Ramey regarding Dayton year end workpapers. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Detail review of Dayton year-end workpapers. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Review of proxy fee disclosure support with H. Aquino. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Meeting with M. Fawcett, A. Ramey and N. Miller regarding management's SAS 70 review. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Review of international SRM's and correspondence from international teams. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with J. Henning regarding Thermal year-end status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Review of CBPP accounting memo. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Review of Thermal year-end inventory workpapers. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with K. Asher, S. Sheckell, A. Krabill, N. Miller, M. Hatzfeld, M. Boehm, A. Ramey and E. Marold regarding year end status and timing. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Provision - Q4: Determined in-scope TB's for Mexico. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Provision - Q4: Make copies of selected workpapers and provide them to C Tosto | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Provision - Q4: Organized PBC Tax Packs | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Provision - Q4: Calculated statutory dividend withholding | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Provision - Q4: Printed and Indexed Mexico tax packs | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Provision - Q4: Tied out Foreign Rate Rec to TRBC and Dividend Elimination spreadsheet | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Provision - Q4: Met w/ C. Tosto, L. DeMers, and J. Hegelmann regarding work plan and engagement status. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Provision - Q4: Tied workplan to workpaper references | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Discuss accounting for withholding with L. DeMers | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Discuss intercompany loan issues with D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Review NY ITC | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Review hedging policy and memos | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Review open items with T. Tamer | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Review etr analysis for Mexico, Spain, and Brazil | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Review etr analysis for Luxembourg, UK, and Poland. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Review etr variation issues with L. DeMers. | 1.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/15/2007 | Review etr analysis with L. DeMers for Germany, Austria, France, and Hungary | 3.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/15/2007 | Clearing the questions of EIC review on cash section | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/15/2007 | Discussion with A. Ramsey on cash flow | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/15/2007 | Working on fixed assets final rollforward and others | 2.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/15/2007 | Working on cash open issues such as bank confirmations | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Meeting with J. Simpson and S. Sheckell regarding pre-approvals, Independence update and proxy. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Meeting with J. Simpson regarding Global Independence System (Family Tree). | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Correspondence with B. Hamblin and J. Simpson regarding Delphi New Engagement Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Discussion with J. Simpson regarding January estimates for fee proxy before submission to IA. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Review and log international correspondence received regarding fee information. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Correspondence with France and J. Simpson regarding Delphi France: fee summary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Correspondence with India and J. Simpson regarding Confirmation of Independence status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Preparation of Delphi Audit and TSRS Team EY Comm Numbers per K. Asher. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Preparation of list of the division presidents and their assistants along with email addresses per J. Henning. | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/16/2007 | E&S - Create conclusion variance report for all annual physical inventories | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/16/2007 | E&S - Clear review notes related to Mexico inventories | 3.8 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/16/2007 | Provision discussion w/ S. Reddy. | 0.7 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/16/2007 | 59e issues memo discussion w/ D. Kelley related to issues. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Discussed minority interest review notes with L. Schwandt. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Review of documentation related to environmental testing at Kokomo location and related discussions with E. Marold. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Discussed AP and professional fee review notes with E.R. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Preparation of correspondence to D. Puri regarding footnote disclosure and tax-related audit requests. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Met with D. Puri to discuss subsequent cash receipts and treasury wire activity testing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Review of year-end cash procedures. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Review of year-end debt workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | E&S - Prepared memorandum regarding 15 Key Control Testing procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Discussed entity level test procedures with A. Krabill. | 0.6 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/16/2007 | Revise SFAS 142 memo and analysis | 4.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/16/2007 | Tied 10K Financial Statements to supporting documentation | 8.3 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/16/2007 | Finalize FAS 142 Memo | 4.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fine | Charles E. | CEF | Senior | 2/16/2007 | Preparation of QRM workpapers for FAS 144 review | 3.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Discussion with C. Tosto after her meeting B Sparks re: FIN 48 | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Call with L. DeMers re: Mexico valuation issue | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Discussion with C. Tosto regarding timing and Brazil contingency issues | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | APB 23 - Tie out major gross ups and tax calculations | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Start preparing valuation allowance to NOL comparison worksheet | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Coach C. Smith re: tie out of valuation allowance workpapers | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Make additions to the draft workpaper listing to deliver to client | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Work with C. Smith to update workpaper index and to prepare listing of draft workpaper (finals are needed to deliver to client). | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | State & Local - draft memo for file re: New York Investment Tax Credit | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: meeting with E. Marold and A. Ranney to discuss review of revenue and expense accounts | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: meeting with N. Miller to discuss intercompany profit elimination testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: discussion with M. Mdaha to discuss determination of allied content for our testing of elimination of intercompany profit elimination. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: discussion with J. Nicol to walkthrough testing procedures for the intercompany profit elimination. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: updated the Q3 and Q4 journal entry review files for explanations received for entries meeting our scope. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: meeting with J. Volek, J. Schmidt, and B. Dotson to discuss journal entries for our Q3 and Q4 journal entry review. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: meeting with J. Volek to discuss elimination of intercompany gross profit. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/16/2007 | Corporate: worked on testing of the elimination of intercompany gross profit. | 1.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/16/2007 | Packard: conversation with C. High to discuss Freightliner supply agreement and the price giveback accrual entry. | 0.3 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/16/2007 | T&I: received gross margin fluctuation explanations from AHG for our analysis of TB 1220. | 0.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 2/16/2007 | SAP access review and segregation of duties review testing. | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Meeting with L Mandyrich to discuss status of PBC list | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Reviewing round 1 SAS 65 SOX testing related to inventory | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Reviewing round 2 SAS 65 SOX testing prepared by E&Y staff | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Auditing year-end DCX warranty accrual reserve | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Meeting with A. Renaud to discuss Warranty Reserves at AHG and E&O Reserves | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | Review and analysis of various tax contingency issues. | 2.6 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/16/2007 | Meeting with J. Whitson regarding various tax contingency issues | 1.3 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/16/2007 | Call with audit team to discuss changes to workers comp actuarial review memo. | 0.2 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/16/2007 | Meeting with J. Koplin to discuss the status of the latest ethics line summary. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Review of the entity level control workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Review of environmental workpapers. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | E&S year-end workpaper review. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Review of 15 key controls memo. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Status update meeting with J. Lamb, R. Reimnk, and J. Volek. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | Team status update meeting and timeline review. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | Meeting with J. Lamb to discuss professional fee payments. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/16/2007 | E&S - Finalized review of FAS 5 summary. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | E&S - Finalized documentation of activity 7 in AWS. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Meeting with N.Diaz to discuss foreign currency over-hedging analysis. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Meeting with S. Kappler to discuss IBNR memo. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Packard - Review of tooling workpapers with M. Hazzfeld. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Packard - Review of quarterly fluctuation analytics | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Met with B. Dotson regarding open account journal vouchers. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Agreed intercompany inventory percentages and | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Agreed intercompany inventories to Hyperion. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Documented intercompany inventory substantive procedures. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Agreed intercompany inventory amounts to A1 schedules. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Prepare Summary Memo to be incorporated into the AWS file. | 2.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/16/2007 | Tying out pension valuation for year end reconciliation. | 2.1 | | | A1 |
| Patel | Sejal | SP | Intern | 2/16/2007 | Performing year end audit procedure for 10-K | 5.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/16/2007 | E&C - Summarizing cost estimates | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 2/16/2007 | Packard - Reviewing the Internal Audit rollforward procedures performed relating to controls. | 2.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 2/16/2007 | Packard - Reviewing the year-end substantive procedures performed on the tooling balance. | 5.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/16/2007 | Working with G. Lee to obtain remaining derivative confirmations from the counterparties. | 0.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/16/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 0.8 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/16/2007 | Working with R. Reinink, J. Lamb & J. Volek to obtain year-end audit support for corporate balance sheet accounts. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramney | Amber C. | ACR | Senior | 2/16/2007 | Testing pension participant data for our year-end audit procedures. | 1.1 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 2/16/2007 | Participating in a conference call with Watson Wyatt to discuss our questions related to the participant data confirmation that WW sent. | 1.8 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 2/16/2007 | Detail reviewing the tie out of the Pension/OPEB reconciliation from the general ledger to the actuarial valuations. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/16/2007 | AHG -Inventory Procedures | 0.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/16/2007 | Attended a meeting with the AHG/Powertrain team to walk though the remaining open items and procedures that need to be performed. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/16/2007 | Finalized AHG Inventory YE Analytics | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/16/2007 | Finalized E&C Inventory Analytics (Gross margin, turns) | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/16/2007 | E&C - Performed review of PwC testing related to the fixed asset process | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/16/2007 | E&C - Performed audit related procedures to the tooling rollforward. | 5.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/16/2007 | Performed year and audit procedures on insurance and minority interest workpapers | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/16/2007 | Performed YE audit procedures on debt workpapers | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/16/2007 | Met with K. Whiteman to discuss issues regarding the 10K footnote support. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/16/2007 | Performed year and audit procedures on the 10K footnote binder. | 5.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2007 | Review year-end corporate workpapers | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/16/2007 | Worked on other income and expenses for Corporate | 3.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/16/2007 | Met with K. Jones re payroll analysis for corporate. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/16/2007 | Met with J. Lamb to discuss PBC's | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with E. Marold regarding payroll accruals | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/16/2007 | DPSS: Compiled open items and items w/o sign-offs | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with S. Sheckell and H. Aquino regarding independence and fee status | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Review of proxy fee disclosures | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with H. Aquino regarding GIS system changes and pre-approvals. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/16/2007 | Provision- Q4: Pulled files for C. Tosto. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/16/2007 | Provision- Q4: Made corrections to dividend w/h schedule to account for new China rate. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/16/2007 | Provision- Q4: Met w/C. Tosto and J. Hegelmann to discuss meeting with B. Sparks. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/16/2007 | Provision- Q4: Tied Rate Rec to VA Analysis | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/16/2007 | Provision- Q4: Worked on comparing VA Analysis to NOL Schedule | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/16/2007 | Provision- Q4: Referenced Valuation Allowance numbers to WP's | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/16/2007 | Provision- Q4: Met w/J. Hegelmann to determine which workpapers are draft. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/16/2007 | Provision- Q4: Tied Valuation Allowance balances to Hyperion | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/16/2007 | Testing of GM processes (administrator/super user access, periodic review). | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/16/2007 | Documentation of ETBR processes and walkthroughs and review of mgmt testing. | 3.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Call with T. Tamer related to Mexico and other misc issues for year end provision | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Follow-up with A. Krahill related to currency issues with intercompany loan schedule | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Discussion with B. Sparks, J. Simpson and E&Y Brazil regarding VAT contingent tax reserve item. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Call with D. Kelley to discuss open issues | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Discussion with T. Tamer related to timing | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Review intercompany loan schedule - look at withholding rules and pick loans for review | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Follow-up with Mexico and Singapore desks on mark to market rules for intercompany loans | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Meet with B. Sparks to discuss interest and dividend withholding and Mexico R&D credits | 2.6 | | | A1 |
| Wong | Hsin Yee | HYW | Senior | 2/16/2007 | Singapore tax question re foreign exchange difference treatment | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/16/2007 | Discussing with J. Volek and B. Dotson on cash open issues | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/16/2007 | Working on cash open issues such as bank confirmations | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 2/16/2007 | Working on cash flow review | 4.6 | | | A1 |
| Aster | Kevin F. | KFA | Partner | 2/17/2007 | Technical review of the Company's 2006 Form 10-K | 3.6 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Document revenue shipping terms to verify revenue recognized correctly | 0.8 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Discuss construction in process documenting with M. Boehm | 1.2 | | | A1 |
| Barvin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Clear all open items and complete documentation for E&S year end audit | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Review of environmental reserve memorandum | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | DPSS - Review of year-end DPSS substantive workpapers | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | E&S - Met with K. Barvin to assist in finalizing documentation of E&S fixed asset testing | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Performed entity level control testing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Completed entity level control documentation within ICFC. | 1.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/17/2007 | E&C-Reviewed PwC's Round 2 testing relating to Tooling. | 5.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/17/2007 | Tied 10-K Financial Statements to supporting documentation | 5.6 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/17/2007 | Review of year-end report package | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2007 | Review of Packard Inventory, E&O reserves, Accounts receivable and Billings reserves workpapers | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | FIN 48 - Call with T. Tamer to request access to binders and to determine a good time to pick up FIN 48 materials from him | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Contact J. Erickson re: timing of receipt of revised workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Provision to Return - tie out R&D tax credit workpaper to federal return (need additional documentation). | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Prepare list of items for Monday follow-up | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Contingency Reserves - work with C. Smith to assist her in the completion of tieing out the rollforward workpapers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Review tax portion of GAAP checklist | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Rate Rec - prepare work paper with explanations of Non-U.S. discrete items | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Review 10-K post-retirement section to find support for Medicare subsidy amount used on provision | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Work with C. Testo to go through revised workpapers received and Monday's follow-up related to the new workpapers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Review deferred tax support items received | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Go through open items lists with C. Testo and C. Smith. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Contingency Reserves - work on tieing out rollforward | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Deferred Balances - Organize workpaper for audit to verify balance of asset accounts in Hyperion | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Review Form 10-K draft | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/17/2007 | Corporate: gave instructions to J. Nicol for testing of intercompany profit elimination. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/17/2007 | Corporate: worked on testing of the electronic file supporting the 2006 gross profit elimination analysis. | 3.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/17/2007 | Corporate: worked on tie out of supporting documentation for the consolidating journal entry 105 for the elimination of intercompany profit in inventory. | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Preparation of Q4 workpapers for Saginaw. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/17/2007 | E&C - reviewing year-end investment workpapers | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/17/2007 | E&C - gaining a further understanding of tooling account and account reconciliations at E&C | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Discussions with E. Marold regarding YE environmental reserve testing. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Review of environmental YE workpapers | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Meeting with K. Asher and S. Sheckell to discuss comments to the latest version of the 10-K. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Review of the latest version of the 10-K. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 2/17/2007 | Reviewed and concluded on the environmental remediation at the Lockport location. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2007 | Reviewed and concluded on the environmental remediation at the Rochester location. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2007 | Reviewed and concluded on the environmental remediation at the Vandalia location. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/17/2007 | Packard - Reviewing the Packard Q4 journal entries. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/17/2007 | Packard - Reviewing the Q4 Packard fluctuation analysis. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/17/2007 | Thermal - Walking J. Henning through the Thermal tooling workpapers. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/17/2007 | Thermal - Clearing open Thermal review notes. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/17/2007 | E&S-Performed inventory substantive procedures on ACL. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/17/2007 | Performed substantive procedures on intercompany transactions. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/17/2007 | Preparing SAS 70 binders for various accounts. | 1.7 | | | A1 |
| Patel | Sejal | SP | Intern | 2/17/2007 | Tying out international packages to Hyperion for testing. | 2.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/17/2007 | Creating schedule to test for consolidating (International and Domestic) | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/17/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/17/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 4.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/17/2007 | Meeting with M. Hatzfeld to walk him through the FAS144 workpapers. | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/17/2007 | E&C - Finalized the inventory test count procedures in investigating differences between E&Y count and client's represtation. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/17/2007 | E&C - continued reviewing PwC round two testing of the fixed asset process. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/17/2007 | E&C - Performed review of PwC round two testing of the inventory process | 6.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/17/2007 | Performed year end and audit procedures on debt and minority interest workpapers. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwardt | Lisa N. | LNS | Staff | 2/17/2007 | Performed year end audit procedures on the 10K footnote binder. | 7.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/17/2007 | Review GAAP checklist and Form 10K | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Clerically tested accrual workpapers | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Updated open items list for corporate year-end testing | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Preparation of Other income and expense analytic for Corporate. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Documented Payroll accruals for corporate. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2007 | Review of worker's compensation year-end workpapers. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2007 | Review of year-end management representation letter. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: (Rework) Prepare copies of updated PBC workpapers. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4 - Provide copies of selected workpapers to audit team upon request | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Met w/C. Tosto and J. Hegelmann regarding new Rate Reconciliation. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Edits to I/C loan memo for file. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Met w/ C. Tosto & J. Hegelmann regarding remaining open items. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Pulled workpapers for C. Tosto to review | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Tied SALT apportionment factors to 2005 state returns | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Updated Client Assistance list. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Prepare Intercompany loan memo. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Tied out Tax Reserve spreadsheet to Analysis of Change w/p. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review intercompany loan procedures memo | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Call with T. Tamer to review open items and status from his perspective | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review dividend schedule related to apb 23 | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review footnote | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review late entries and tax impact by country | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Meet with audit team related to status/open items | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review email re: updated schedules | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review and modify open items list for yearend | 0.9 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review intercompany loan agreements with France | 0.9 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review with D. Kelley the etr issues with foreign operations | 0.9 | | | AI |
| Boehm | Michael J. | MJB | Manager | 2/18/2007 | E&S - General review of Mexico physical inventories. | 2.7 | | | AI |
| Boehm | Michael J. | MJB | Manager | 2/18/2007 | Performed entity level control testing. | 0.8 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/18/2007 | E&C - Review of Delphi-prepared information on tooling, tooling amortization and inventory. | 4.7 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | Saginaw - review inventory wip testing and variance capitalization | 0.8 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | Review MD&A disclosures | 1.2 | | | AI |
| Horner | Kevin John | KJH | Staff | 2/18/2007 | Corporate: completed the intercompany profit elimination year end memo. | 1.1 | | | AI |
| Horner | Kevin John | KJH | Staff | 2/18/2007 | Corporate: reviewed J. Nicol's work on the tie out of trial balance submissions for testing of intercompany profit elimination. | 1.2 | | | AI |
| Horner | Kevin John | KJH | Staff | 2/18/2007 | Corporate: completed documentation and testing of the intercompany profit elimination entry. | 1.8 | | | AI |
| Kearns | Matthew R. | MRK | Senior | 2/18/2007 | E&C - reviewing year-end fixed asset workpapers | 4.6 | | | AI |
| Krabill | Aaron I. | AJK | Senior Manager | 2/18/2007 | Discussions with E. Marold regarding YE environmental reserve testing. | 1.1 | | | AI |
| Krabill | Aaron I. | AJK | Senior Manager | 2/18/2007 | Review of environmental YE workpapers. | 2.1 | | | AI |
| Krabill | Aaron I. | AJK | Senior Manager | 2/18/2007 | DPSS YE workpaper review. | 0.8 | | | AI |
| Krabill | Aaron I. | AJK | Senior Manager | 2/18/2007 | Review of the most current cash flow statement and supporting documentation. | 0.8 | | | AI |
| Marold | Erick W. | EWM | Senior | 2/18/2007 | Reviewed and concluded on the environmental remediation at the Kokomo bypass location. | 3.2 | | | AI |
| Marold | Erick W. | EWM | Senior | 2/18/2007 | Reviewed and concluded on the environmental remediation at the Columbus location. | 3.4 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Review of corporate FX derivatives testing. | 1.1 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Review of healthcare year-end workpapers. | 1.1 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Reviewing the KDAC equity method investment. | 1.1 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Review of corporate commodities derivatives testing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Time spent preparing the year-end SRM. | 1.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/18/2007 | Documented the inventory rollforward for the AHG division, including the tie-out of the individual components of the rollforward. | 7.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/18/2007 | AHG -Finalized the inventory component analysis for finished goods. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/18/2007 | E&C - Reviewed the accum tooling lead sheet and traced and agreed to the roll forward. | 6.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/18/2007 | Review GAAP checklist and Form 10K | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/18/2007 | Summarization of China SRM significant matters for international summary memo. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Correspondence with C. Smoker regarding status update of Delphi AC book and appendices. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Coordination of A. Sansis Access Badge Request Form. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Asker | Kevin F. | KFA | Partner | 2/19/2007 | Review of the audit considerations checklist | 1.3 | | | A1 |
| Asker | Kevin F. | KFA | Partner | 2/19/2007 | Review of the 2006 M&D&A included in the 10-K | 1.7 | | | A1 |
| Asker | Kevin F. | KFA | Partner | 2/19/2007 | Review of the 10-K disclosure requirements | 2.1 | | | A1 |
| Asker | Kevin F. | KFA | Partner | 2/19/2007 | Review of the GAAP disclosure checklist | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Review of HQ Tax adjustment for minority interest. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Review of documentation related to Trust dissolution. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Review of Corporate substantive workpaper documentation. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | DPSS - Review of year-end DPSS substantive workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | E&S - Review of E&S YE substantive workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | E&S - Review of fixed asset addition testing workpapers. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Met with K. Asher, S. Sheckell, A. Krabill, J. Simpson, M. Hatzfeld, E. Marold and A. Ranney to discuss audit status and anticipated timing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Preparation of year-end SRM. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/19/2007 | E&C-Discussed Round 1 Tooling questions with PwC representative. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/19/2007 | E&C-Reviewed and reperformed PwC work relating to Tooling. | 11.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/19/2007 | Tied 10-K Financial Statements to supporting documentation. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/19/2007 | Tied 10-K Footnotes to supporting documentation | 6.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Contact S. Gale re: Excise Tax Penalty question | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Give instructions to S. Patel re: Hyperion data retrieval for deferred account balances | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Discussion with A Ranney re: tie out of tax effect of OCI items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Provide revised rate rec and tax rate by country schedules for D. Kelley. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Deferred Taxes - work on formatting of deferred tax summary worksheet received. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Review TRBC changes analysis prepared by C. Smith. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Meet with R. Patel to obtain deferred tax binder and to answer questions on footnote items | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Work ticking revised rate reconciliation documentation | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Prepare Minority Interest comparison calculations | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Work on ticing out revised workpapers. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Work on preparing a walk from the previous version of the foreign rate reconciliation to the most recent version of the foreign rate reconciliation | 3.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | Review MD&A disclosures | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | Review of Draft 14 MD&A | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: gave instructions to A. Samsi on how to format the journal entry testing files. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with R. Pettengill to go over journal entry OB466 for our journal entry review. | 0.3 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with J. Nicol and N. Miller to discuss year end intercompany testing. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with N. Miller to go over testing procedures for investments testing for KDAC. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with N. Miller to go over warranty reserve interim and year end review notes | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: updated our journal entry testing listing to determine remaining entries we need to obtain explanations for. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: conversation with L. Marx to discuss follow-up questions with our intercompany profit elimination testing. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: completed testing of the KDAC joint venture for our year end investments testing. | 1.3 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with L. Criss and J. Lamb to go over journal entries that met our scope for our journal entry review. | 1.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: updated explanations for journal entries we obtained supporting documentation for in our Q3 & Q4 journal entry review. | 1.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: worked on updating year end and interim workpapers in relation to review notes from N. Miller. | 1.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/19/2007 | Corporate: completed the warranty expense analysis for N. Miller in relation to our year end warranty reserve testing. | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 2/19/2007 | Prepare Q4 workpapers for Saginaw. | 5.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior Manager | 2/19/2007 | E&C - meeting with G Halleck of E&C to discuss | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/19/2007 | Tooling interim and year-end balances E&C - reviewing year-end accounts receivable workpapers | 2.8 | | | A1 |
| Kearns | Aaron J. | MRK AJK | Senior Manager | 2/19/2007 | E&C - auditing year-end tooling balances | 3.8 | | | A1 |
| Krabill | | | | 2/19/2007 | Review of environmental YE workpapers | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | DPSS 15 key controls conference call with DPSS internal controls team, M. Fawcett, and M. Boehm. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Working with S. Patel on SAP to Hyperion tie-outs. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of the most current cash flow statement and supporting documentation. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Meeting with A. Kulikowski to discuss our comments on the latest version of the 10-K. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of the latest version of the 10-K. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 2/19/2007 | Corporate - Time spent to obtain supporting documentation from J. Nolan regarding payroll test of transactions. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Cleared interim review notes related to the supplemental compensation testing. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Prepared SAS 73 considerations regarding environmental specialists. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Prepared a summary memo outlining our environmental audit procedures. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Performed substantive audit procedures related to the year-end supplemental compensation accrual. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Reviewing the KDAC equity method investment. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Review of healthcare year-end workpapers | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Review of healthcare IBNR memo. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Review of Warranty workpapers | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Review of intercompany workpapers | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Time spent preparing the year-end SRM. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Met with K. Coleman regarding intercompany and union training fund accruals | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Met with S. Keppler regarding healthcare accruals. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Met with N. Miller to discuss intercompany and healthcare accruals. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Prepared intercompany summary memo. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Cleared healthcare review notes | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Performed segregation of duties substantive procedures | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Cleared intercompany review notes | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Finalize workpapers to prepare for audit archival. | 3.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/19/2007 | Tying out numbers from Hyperion to 10-K footnotes | 1.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/19/2007 | Tying out international packages to Hyperion for testing. | 4.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/19/2007 | Testing Hyperion consolidation as of year end for International division | 6.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/19/2007 | Auditing year-end balances of the Derivatives accounts. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/19/2007 | Reviewing the updated pension participant data confirmation received from Watson Wyatt. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/19/2007 | Completing the Q4 Overall Analytical Review. | 4.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/19/2007 | E&C - Cleared first round of inventory review notes | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/19/2007 | Attended a meeting with S. Sheckell to go through the questions related to the FAS 144 study. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/19/2007 | E&C - Meeting with M. Harzfeld to walk through the inventory workpapers, including non-productive, consigned, WIP inventory, inventory reconciliations, inventory fluctuation between interim and year-end. | 11.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/19/2007 | E&C - Met with M. Kohn to discuss the accum tooling lead sheet. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/19/2007 | E&C - Obtained the accum tooling reconciliations and reviewed for reconciling items. | 5.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/19/2007 | Utilized Hyperion for various pulls of information related to the year end audit procedures | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/19/2007 | Met with client to discuss 10K binder issues and obtain updated support for the binder. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/19/2007 | Performed year end audit procedures on debt and minority interest workpapers | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/19/2007 | Performed year end audit procedures on the 10K footnote binder. | 9.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/19/2007 | Prepare Audit Committee materials | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/19/2007 | Review GAAP checklist and Form 10K | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Discussed cash flow with A Krahill. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Discussed cash flow with A. Ramy. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Followed-up on revenue and expense analytic for corporate. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Discussed cash flow with B. Smith. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Obtained documentation, tested and documented cash flow statement entries. | 6.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Review of pension footnote. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Review of year-end corporate worker's comp reserve workpapers. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Followed-up on AP review notes. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Team meeting to discuss audit status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Discussion with S. Pacella regarding SOD testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Preparation of transmittal letter for 10K consent. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Preparation of year-end rep letter. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: Spoke w/ J. Hagelmann regarding revised PBC TRBC and Rate Reconciliation. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: ETR Calculation w/tax expense. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: Referenced Rate Reconciliation | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: Updated workpaper reference index | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: Put deferred income tax workpapers in order. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: Compared PBC deferred tax workpaper to supporting documents. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: Identified differences between original TRBC and new TRBC. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: (Rework) Identified modified PBC workpapers and provide copies of those workpapers. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: Made edits to TSRM for C. Tosto. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: (Rework) Created spreadsheet to calculate changes to TRBC via SOPAs | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/19/2007 | Provision - Q4: Tie back Deferred Income Tax Walk to PBC workpapers and Hyperion. | 2.1 | | | A1 |
| Smoker | Claire E. | CEW | Client Serving Associate | 2/19/2007 | Discussions with S. Sheckell and J. Simpson regarding the Audit Committee Audit Results book. | 1.3 | | | A1 |
| Smoker | Claire E. | CEW | Client Serving Associate | 2/19/2007 | Preparation of the Independence Letter for inclusion in the Audit Committee Audit Results book. | 1.6 | | | A1 |
| Smoker | Claire E. | CEW | Client Serving Associate | 2/19/2007 | Preparation of Audit Committee Audit Results book. | 4.6 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/19/2007 | Year end audit - review schedule related to deferred | 0.4 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/19/2007 | Discuss footnote and open items with T. Tamer | 1.6 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/19/2007 | Review and comment on year end tax summary review memo | 1.8 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/19/2007 | Review 2 versions of tax footnotes and compare to rate rec workpaper | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Work on revisions to AC materials. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with J. Simpson regarding GFIS Report Open Items | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Work on GFIS Report Open Items per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with A. Krabill regarding Delphi ASM Steering Carve Out Cádiz. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with J. Simpson and India regarding Delphi- Retirement trusts- engagement letters. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with J. Simpson regarding status of independence log. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with international teams regarding independence confirmations. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Work on Independence log per J. Simpson. | 1.2 | | | A1 |

Page 96

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Work on Rodney O'Neal Meeting Agenda 2.20 per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Asker | Kevin F. | KFA | Partner | 2/20/2007 | Technical review of the environmental audit work papers | 2.8 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/20/2007 | Perform General Audit Procedures related to DGL for FY07 Period 01. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Met with J. Hudson to accumulate cash receipts and treasury wire subsequent event review documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Discussed AP documentation with S. Sheckell and E.R. Simpson. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Review of minority interest liability workpaper documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Review of Corporate substantive workpaper documentation. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | E&S - Review of E&S YE substantive workpapers. | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/20/2007 | Review of E&S ITGCs | 2.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/20/2007 | Review of ITGC workpapers (eTBR, DGL, Hyperion, IT2 and Integra T) | 2.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/20/2007 | Review of ITGC's for apps located at GM | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/20/2007 | Review of ITGC's for Steering | 3.1 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/20/2007 | AHG-Tied E&S general ledger to AHG Hyperion ledger. | 1.1 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/20/2007 | AHG-Reviewed PwC round 2 test of controls | 3.9 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/20/2007 | E&C-Completed lead sheet for tax payments made during 2006. | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/20/2007 | Met with R. Reitnink of Delphi-Corporate to discuss open items for 10K tie-out | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/20/2007 | Tied 10-K Financial Statements to supporting documentation | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/20/2007 | Met with C. Whiteman of Delphi-Corporate to discuss open items regarding 10K tie out | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/20/2007 | Tied 10-K Footnotes to supporting documentation | 7.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Discussion with T. Tamer to discuss status of deferred taxes support and fixed assets. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with C. Smith regarding open issues following our meeting with the client and items where we have conclusions and discussions regarding where we require Hyperion tie-out validation for deferred taxes and valuation allowance. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with A. Krabill to discuss questions on support for deferred taxes and validation of items as they relate to other parts of the audit and questions regarding Hyperion tie-out. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with J. Hegelmann to discuss deferred tax workpapers and make a list of questions to discuss with client. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Review deferred tax rollforward and support received. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Updates from C. Tosto regarding deferred tax open items. | 0.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Review deferred tax support for items within scope that are complete. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Review updated deferred tax support. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with C. Smith and J. Hegelmann regarding support for in scope deferred tax items and categorize open items to discuss with audit team. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with J. Erickson and J. Hegelmann to discuss questions regarding deferred tax support tie-out. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Tax SRM review and updates for new footnote amounts. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | AHG – Review note clearing in the areas of inventory, warranty and cross-charges/reconciliations. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | E&C – Clearing of review notes in warranty, inventory, PP&E and accruals with M. Kearns, O. Saimoua, M. Rothmund. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Discussion with T. Tamer's regarding status of deferred taxes and request OCI support | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Work with C. Tosto on formatting the tax summary memo | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Debrief C. Smith after meeting with J. Erickson re: deferred taxes | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - work with audit staff on cash flow tie-out of deferred tax expense and change in assets/liabilities | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - review deferred rollforward to review changes in deferreds in connection with review of cash flows for deferreds by audit | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Provide copies of selected workpapers from footnote binder | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Work with audit staff to tie out valuation allowance account and deferred tax account balances to Hyperion balances | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - meet with J. Erickson re: answers to select questions on deferred tax supporting workpapers | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - Meet with J. Erickson and L. DeMers re: questions of Deferred tax workpaper support | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - tie out supporting work papers received from J. Erickson as follow-up to some of our questions posed | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - work on tie out of deferred tax workpapers | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - Work on deferred tax workpaper detail with L. DeMers and C. Smith. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/20/2007 | AHG - Review year end audit workpapers | 1.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/20/2007 | Review of year end communications - AC and CEO | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/20/2007 | Review of Packard Tooling year end work | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: meeting with E. Simpson to compare warranty reserve workpapers to cross-reference in the 10-K footnote tie out. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: meeting with N. Miller to go over review notes for the intercompany cycle. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: conversation with L. Marx to discuss if non-consolidated investments are included in the elimination of intercompany profit. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: coordinated with L. Criss to obtain explanations for remaining journal entries for our journal entry review. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: meeting with L. Marx and N. Miller to go over the elimination of investments on CIV 220. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: updated documentation for our testing of the elimination of investments for our year end work. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: meeting with L. Criss to discuss follow-up questions relating to our journal entry review. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: completed analytics on intercompany profit elimination to file with our year end and substantive work. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: worked on clearing review notes from N. Miller for the intercompany cycle. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: updated the Q3 and Q4 journal entry files for explanations for journal entries that met our scope for review. | 3.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | T&I: meeting with N. Miller to go over tie out of Moraine consigned inventory reconciliation for December. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | T&I: conversation with J. Priaud to follow-up on consigned inventory confirmation status. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | T&I: tied out Moraine consigned inventory reconciliation for December and tied in our confirmation for crown packaging. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - meeting with G. Halleck to discuss tooling | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - reviewing year-end account receivable workpapers | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - reviewing year-end tooling workpapers | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - reviewing year-end workpaper (prepaids) | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - auditing year-end tax accruals | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of environmental YE workpapers | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | DPSS YE workpaper review. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of YE E&S workpapers. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Working with S. Patel on SAP to Hyperion tie-outs. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of the most current cash flow statement and supporting documentation. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Meetings with E. Simpson and E. Marold to discuss cash statement supporting information. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of the latest version of the 10-K. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 2/20/2007 | Performed substantive audit procedures related to the payroll tax withholding accrual. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2007 | Performed audit procedures related to the liquidation of Delphi Trust I and Trust II | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2007 | Performed search for unrecorded liabilities and documented procedures to date. | 4.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2007 | Performed year-end audit procedures related to accrued payroll. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2007 | Completion of commodity interim audit testing. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2007 | Completion of commodity Hedge Designation checklist. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2007 | Review of corporate FX derivatives testing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2007 | Review of corporate commodities derivatives testing. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Staff | 2/20/2007 | Time spent preparing the year-end SRM. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/20/2007 | E&S-Reviewed PwC tooling workpapers. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/20/2007 | Met with B. Dotson regarding intercompany transactions. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/20/2007 | Met with A. Krabill regarding report master list. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/20/2007 | Cleared intercompany review notes. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/20/2007 | Prepared and tickmarked master list report. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/20/2007 | Edited healthcare accrual workpapers. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/20/2007 | T&I-Review process narratives. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/20/2007 | Finalize workpapers to prepare for audit archival. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/20/2007 | Meeting with K. Cash to discuss review comments. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/20/2007 | Prepare memos to support 2006 audit procedures for inclusion in the workpaper file. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 2/20/2007 | Testing Hyperion consolidation as of year end for International division | 8.1 | | | AI |
| Podlowski | Edward M. | EMP | Partner | 2/20/2007 | FAS 112/106 actuarial review | 2.1 | | | AI |
| Ramey | Amber C. | ACR | Senior | 2/20/2007 | Coordinating with S. Burger and State Street to obtain a year-end Trust Statement for the Hourly and Salary Pension plans | 1.1 | | | AI |
| Ramey | Amber C. | ACR | Senior | 2/20/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 6.5 | | | AI |
| Reddy | Smitha Pingli | SPR | Manager | 2/20/2007 | Coordinate SALT workpapers for J. Hegelmann | 0.2 | | | AI |
| Rothmund | Mario Valentin | MVR | Senior | 2/20/2007 | Performed AHG Q4 Income Statement Review | 5.2 | | | AI |
| Rothmund | Mario Valentin | MVR | Senior | 2/20/2007 | Meeting with M. Hazfeld to finish review of inventory workpaper | 7.9 | | | AI |
| Saimoa | Omar Issam | OIS | Staff | 2/20/2007 | E&C - Met with M. Hazfield to discuss the tooling process status | 2.4 | | | AI |
| Saimoa | Omar Issam | OIS | Staff | 2/20/2007 | E&C - Performed audit related work to the reconciliations related to the accum tooling reconciling items. | 5.6 | | | AI |
| Samsi | Adrian | AS | Intern | 2/20/2007 | Setting up year end analytical review | 2.5 | | | AI |
| Samsi | Adrian | AS | Intern | 2/20/2007 | Testing participant data for individuals in the SERP plan | 2.5 | | | AI |
| Schwandt | Lisa N. | LNS | Staff | 2/20/2007 | Met with client to discuss 10-K binder issues and obtain updated support for the binder. | 1.2 | | | AI |
| Schwandt | Lisa N. | LNS | Staff | 2/20/2007 | Utilized Hyperion for various pulls of information related to the year end audit procedures. | 1.5 | | | AI |
| Schwandt | Lisa N. | LNS | Staff | 2/20/2007 | Performed year end audit procedures on minority interest and prepaid expense workpapers. | 2.3 | | | AI |
| Schwandt | Lisa N. | LNS | Staff | 2/20/2007 | Performed year end audit procedures on the 10-K footnote binder. | 6.9 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review corporate year-end workpapers | 0.8 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review staffing related matters | 1.1 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review GAAP checklist and Form 10K | 1.9 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Provide 2007 8-K's from SEC.gov per K. Asher. | 0.4 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Discussed cash flow with A. Ranny. | 1.4 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Discussed cash flow with B. Smith. | 1.6 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Followed-up on payroll open items. | 2.2 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Obtained documentation, tested and documented cash flow statement entries. | 8.4 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Review of international pension reconciliations | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Review of independence matters with H. Aquino. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Execution of independence program procedures. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Review of international SRMs. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Discussion with S. Pacella regarding international SRMs and IT conclusions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Discussion with S. Pacella regarding SOD testing | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Preparation of sections of the consolidated SRM. | 1.1 | | | A1 |
| Smith | Carolyn E. | JS | Senior Manager | 2/20/2007 | Provision - Q4: Emailed TSRM to L. DeMers. | 0.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Prepare copies of PBC workpapers | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Prepare copies of deferred tax workpapers and deferred tax walk. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/C. Tosto regarding changes to TSRM. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ L. DeMers and J. Hegelmann regarding deferred tax workpaper discussion w/J. Erickson. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Requested Hyperion Pulls for DTA/DTL from E&Y Audit | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Added totals to U.S. Deferred Income Tax Walk | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ C. Tosto, L. DeMers and J. Hegelmann regarding footnote disclosures. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ L. DeMers and A. Krabill regarding deferred tax workpapers. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ L. DeMers and J. Hegelmann regarding calculating DTA/DTL. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Indexed new deferred tax walk workpapers | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ L. DeMers and J. Hegelmann regarding deferred tax workpapers | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: SRM - Exhibit 1 - Used TRBC Table and formatted accordingly. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4 - SRM - Exhibit 3 - Added Table from Non-U.S. Income Tax memo and formatted. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4- Indexed and referenced PBC workpapers related to Deferred Tax Walk and did not tie out properly to Hyperion. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/20/2007 | Testing and documentation of GM applications (Decor, HPS, SPS, STKS, HTKS) for Administrator/Super Users, terminations and the periodic review of users. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/20/2007 | Documentation of walkthroughs and review of mgmt's work for eTBR application. | 6.7 | | | A1 |
| Tamer | Andrew J. | AJT | Senior Manager | 2/20/2007 | Review of IT audit workpapers | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Discussion with T. Tamer and R. Patel regarding footnote support for current and deferred provision in footnote | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Meet with T. Tamer regarding footnote support | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review email from Germany on law change and compare to trbc | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review French valuation allowance memo | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for NOL's | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for us provision | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for qtb 23 disclosure | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for valuation allowance walkforward | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for prior period items | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote supporting workpapers for us deferred walkforward | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with J. Simpson regarding opinions | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Work on AC materials. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with N. Wallace and J. Simpson regarding PCAOB Waivers | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Revisions to Item 9A 2006 10-K Disclosure v10 per J. Henning. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Communication with S. Poston and J. Simpson regarding Delphi Hierarchy Chart. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Revise GHS for changes to Delphi Hierarchy Chart. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with P. Rogers and J. Simpson regarding FIN 48 Reserve pre-approval/engagement letter. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with A. Krabill regarding int'l Delphi Cash Audit Programs. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Provide int'l Delphi Cash Audit Programs per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Coordination of ordering of supplies for engagement team. | 0.6 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/1/2007 | Perform General Audit Procedures related to SAP FY07 Period 01 for Company Codes 1030, 2100, 2120, 1810, 1220, 1230. | 6.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Review of HQ Tax adjustment for minority interest. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Review of Corporate substantive workpaper documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Review of minority interest liability workpaper documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | E&S - Met with J. Nicol to walk through procedures on fixed asset reconciliations. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | E&S - Correspondence with M. McWhorter and R. Hofman regarding year-end eTBR to SAP reconciliation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Prepared portions of the Consolidated SRM. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Review of 10K footnote documentation tie out. | 4.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/1/2007 | Review of IT General Controls for Packard Electric. | 3.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/1/2007 | Review of ITGC workpapers (eTBR, DGL, Hyperion, IT2 and Integra T) | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/21/2007 | AHG-Performed sales testing specifically looking at Contract terms. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/21/2007 | E&C-Tied Hyperion balances to general ledger. | 6.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/21/2007 | Tied 10-K Footnotes to supporting documentation | 10.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Discussion with J. Erickson regarding status of deferred tax item support. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Discussion with J. Erickson regarding timing to receive deferred tax support for fixed assets and OCI items. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Meet with C. Smith regarding tax summary review memo additions. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Meet with J. Hegelmann to discuss questions regarding deferred taxes | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Meet with J. Hegelmann regarding SOX 404 status for Q3 and Q4, tax checklist, workplan status, open items | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Meet with J. Hegelmann to discuss questions regarding deferred tax analysis and support. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review return to provision section of the SOX 404 workpapers and complete testing. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Discussion with T. Tamer to discuss explanation for Non-U.S. tax provision variance from 35% US rate. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review additional deferred tax support and sign-off. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Meet with J. Hegelmann to discuss workplan items, answer questions, identify missing items or areas requiring follow-up. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Meet with T. Tamer, J. Erickson, and C. Tosto to discuss changes to deferred taxes impacting OCI including pension and OPEB deferred tax support. Also discussed timing to receive final workpapers and memoranda for YE provision and SOX 404 testing. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review Q3 non-US. testing grid and U-120 making note of open items on testing grid. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review valuation allowance workpapers and complete various steps on E&Y workplan. (Identify areas where additional information is required.) | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Complete tax checklist for items completed. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review SOX 404 testing workpapers for U.S. and Consolidated tax processes and U1-120 for Q3 to ensure all items are covered making note of open items on testing grid. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2007 | AHG - Review note clearing in the areas of inventory, warranty and cross-charges/reconciliations. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2007 | E&C - Clearing of review notes in warranty, inventory, PP&E and accruals with team members M. Kearns, O. Saimoua, M. Rothmund. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | International - coordinate with C. Lin timing of international team completing proper workpaper sign-offs. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Status update meeting with L. DeMers re: priority of items for completion of SOX testing and administrative work for year end | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | 404 - Review Q3 items needed for completion of SOX testing for year end | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | 404 - Update text matrix to reflect items needed for completion of Q3 testing | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Review miscellaneous workpapers with L. DeMers to determine which set of work papers they need to be referenced to | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Complete NOL and Valuation Allowance listing comparison work paper | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Work on tieing out additional deferred tax support workpapers received from J. Erickson. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Rate Rec - tie out additional workpapers received | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | First pass though tax audit procedures check list | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Work with L DeMers on reviewing the workplan updated with workpaper references and corresponding checklist | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hagelmann | Julie Ann | JAH | Senior | 2/21/2007 | Work on updating workplan with workpaper references, prepare sign-off info, and confirming workplan items to complete | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Review AHG inventory, AR and tooling audit work | 3.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Review Audit Committee presentation materials - Company and E&Y | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Review Powertrain tooling audit work at year end | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Packard division subsequent inquiry call with J. Riedy and C. Zerull | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | T&I - Divisional subsequent events inquiry call with D. Greenbury and J. Riedy | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with E. Marold to discuss his review of the Q4 journal entry review. | 0.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: obtained the Q3 SOPA entry listing from A. Ramey to update our Q3 journal entry review. | 0.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: downloaded CIV 119, allied sales elimination, from Hyperion with the help of E. Marold. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with E. Marold to go over the Q4 journal entry review file. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with E. Marold to go over the corporate journal entry review. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with N. Miller to discuss the elimination of intercompany sales and cost of sales. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with N. Miller to go over the open accounts elimination. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: conversation with M. Fraylick to discuss changes in warranty reserve. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: tied out the elimination of open accounts consolidating entry to Hyperion to ensure accounts were properly eliminated. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: Revisions to the Q3 journal entry file to reflect comments from E. Marold. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: updated the corporate trial balance to include references for intercompany accounts testing. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: Revisions to the Q4 journal entry file to reflect comments made by E. Marold. | 1.1 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: worked on reconciliation of Hyperion inventory balance to the intercompany profit elimination inventory balance. | 1.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: worked with S. Patel to tie out divisional trial balances to the Hyperion consolidating schedule. | 1.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Corporate: completed test of the elimination of allied sales and cost of sales for our intercompany testing. | 2.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/21/2007 | Packard: tied out December gross billings and credits from the ERM system to the trade accounts receivable rollforward. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | AHG - meeting with A Renaud and L Maynarich to discuss year-end accruals at AHG and E&O reserve | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | E&C - meeting with N. Saad to discuss balance sheet analytic questions | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | E&C - reviewing year-end tooling workpapers | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | E&C - reviewing year-end fixed asset workpapers | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | E&C - auditing year-end accrued property tax balance | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Review of environmental YE workpapers | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Preparation of the ethics and fraud consultation memo. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Drafting of the international issues summary memo to be attached to the SRM. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Meeting with E. Simpson and E. Marold to discuss cash flow statement supporting information. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Working with S. Patel on SAP to Hyperion tie-outs. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Meeting with A. Kulikowski to discuss our comments on the latest version of the 10-K | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2007 | Reviewed the trial balance to ensure all significant accounts have been audited. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/21/2007 | Reviewed Q3 and Q4 Corporate journal entries. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2007 | Drafted the environmental, jobs bank, and debt sections of the SRM. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2007 | E&S - Updated documentation related to commitments and contingencies. | 1.6 | | | A1 |
| Marold | Nicholas S. | EWM | Manager | 2/21/2007 | Meeting with L. Marx to discuss the intercompany investment elimination entry. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/21/2007 | Meeting with N Dhar to discuss treasury hedge analysis function. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/21/2007 | Completion of year-end foreign exchange derivative testing. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/21/2007 | Completion of commodities year-end derivatives testing. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/21/2007 | Reviewing corporate controls testing (intercompany, healthcare, warranty, union training fund accrual). | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/21/2007 | Time spent making edits to the consolidated SRM. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/21/2007 | Time spent preparing the year-end SRM. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/21/2007 | Performed intercompany substantive procedures. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/21/2007 | Documented healthcare accrual substantive procedures. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/21/2007 | E&S-Documented fixed asset reconciliation substantive procedures. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/21/2007 | E&S-Performed fixed asset reconciliation substantive procedures. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/21/2007 | T&I-Documented YE tooling substantive testing. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/21/2007 | Meeting with K. Cash to discuss review comments. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/21/2007 | Finalize workpapers to prepare for audit archival. | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/21/2007 | Prepare memos to support 2006 audit procedures for inclusion in the workpaper file. | 3.8 | | | A1 |
| Patel | Sejal | SP | Intern | 2/21/2007 | Tying out international packages to Hyperion for testing. | 3.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/21/2007 | Testing Hyperion consolidation as of year end for Domestic division | 8.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 2/21/2007 | Detail reviewing the actuarial reconciliation to the actuarial valuation. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/21/2007 | Detail reviewing the Extended Disability Benefits reconciliation to the actuarial valuation. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/21/2007 | Reviewing the Pension benefit payment register received from J. DeMarco. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/21/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/21/2007 | Obtaining support for testing of SERP participant data, explaining procedures to staff, and detail reviewing the testing results. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/21/2007 | Walking through the Company's Census Data Reconciliation of SAP HR to Fidelity with A. Brown and J. Lim. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/21/2007 | Revising our year-end Summary of Audit Differences. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/21/2007 | Reviewing the Q4 list of adjustments (SOPAs) prepared by the client, and documenting our understanding of the entries. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/21/2007 | E&C - Performed review of the rollforward procedures, related to the Payroll cycle and finalized documentation in AWS accordingly. | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/21/2007 | E&C - Meeting with J. Henning to walk through the inventory workpapers | 7.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/21/2007 | E&C - Met with M. Hatzfeld to review the tooling work papers and discuss open items. | 2.7 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Organizing audit workpapers and footnotes | 0.5 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Organizing and tie-up workpapers for property footnote. | 1.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Performing testing of schedules of Ethics Hotline | 1.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Reconciling E-ducor disbursements AP | 1.5 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Organizing and tieing-up workpapers for financial statements and income statements | 2.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Organizing and tie-up workpapers for Minority Interest | 3.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/21/2007 | Met with client to discuss 10-K binder issues and obtain updated support for the binder. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 2/21/2007 | Utilized Hyperion for various pulls of information related to the year end audit procedures. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/21/2007 | Performed year end audit procedures on minority interest and prepaid expense workpapers. | 3.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/21/2007 | Performed year end audit procedures on the 10-K footnote binder. | 9.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Review corporate year-end workpapers | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Prepare Audit Committee materials | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Discussed cash flow with A. Krahill. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Followed-up on payroll open items | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Discussed cash flow with E. Marold. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Discussed cash flow with B. Smith. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Obtained documentation, tested and documented cash flow statement entries. | 6.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with M. Boehm regarding minority interest. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with R. Reimink regarding international pension reconciliations. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Meeting with D. Puri and S. Burger regarding pension asset testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with C. Tosto and S. Sheckell regarding other comprehensive income details of pension related balance. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Review of FAS 112 extended disability workpapers. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with C. Tosto regarding pre-approval requests. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with C. Tosto regarding international fees open items. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Followed-up on professional fees open items | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Conf. call with J. Riedy and D. Greenbury regarding Thermal year-end inquiries. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with E. Pudlowski regarding FAS 112 extended disability review. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Time spent making changes to audit opinions | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: Emailed SRM with edits | 0.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: Spoke w/ L. DeMers and J. Hegelmann regarding SRM and SOX 404 work. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: Made edits to SRM for L. DeMers. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Provision - Q4: Reviewed international in-scope workpapers for indexing, referencing, and signatures | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | 404: Worked on Q3 Consolidated control framework edits for L. DeMers | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Provision - Q4: SRM - Q4 - Added Valuation Allowance Table | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Provision - Q4: Identified workpapers in international files that needed signatures, tickmark legends, referencing, or general clean-up. | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/1/2007 | Testing and documentation of GM applications (Dacor, HPS, SPS, STKS, HTKS) for Administrator/Super Users, terminations and the periodic review of users | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/1/2007 | Time spent going over review comments with K. Cash and S. Pacella. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/1/2007 | Documentation of walkthroughs and review of fngmt's work for eTBR application. | 7.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Correspond with L. DeMers on items to be completed for year end | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Review pre-approval for Luxembourg. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Meet with S. Sheckel and J. Simpson related to rolling OCI. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Review and comment on revised tax footnote | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Review deferred and prior year 10-K for OCI items | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Review outstanding items for year end | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Review and modify tax summary review memorandum - tie out to footnote disclosure | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Meet with T. Tanner and J. Erickson related to revisions to deferred and valuation allowance for pension and OPEB. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Revisions to SRM | 3.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/1/2007 | Discussion with client D. Brewer regarding cash reconciliation and follow up | 2.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Revisions/finalization of AC materials. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Correspondence with A. Krabill regarding Germany deliverables. | 0.2 | | | A1 |

Page 113

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with J. Simpson and int'l locations regarding Delphi Independence Confirmations. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with M. Sakowski regarding E&Y/Delphi Team Phone List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Preparation of package of Delphi - Consultation Documents for Review sent to G. Schaffert. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/22/2007 | Review of the 10-K disclosure requirements | 3.2 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/22/2007 | Perform General Audit Procedures related to SAP FY07 Period 01 for Company Code 1440. | 1.7 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/22/2007 | Perform General Audit Procedures related to SAP FY07 Period 01 for Company Codes 1440. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Met with J. Hudson to accumulate cash receipts and treasury wire subsequent event review documentation. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | DPSS - Coordinated conference call with C. Anderson for Q4 inquiries. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | E&S - Reviewed year-end fixed asset reconciliations | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Assisted in preparation of year-end overall analytic review. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Review of 10K footnote documentation tie out. | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/22/2007 | AHG-Created Round 1 and Round 2 summary of test of controls for AHG. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/22/2007 | AHG-Tied general ledger balances to Hyperion balances for the balance sheet accounts. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/22/2007 | Documented the Debtor in Possession Statement of Cash Flows | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/22/2007 | Searched for proxy statement for cash flow statement testing. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/22/2007 | Discussed the Debtor in Possession Statement of Cash Flows with E. Simpson. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/22/2007 | Completed Fx testing for cash flow statement validation. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | E&C–Discussed with M. Rothmund the documentation requirements for test of controls documentation. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | E&C–Documented round 2 testing for inventory and Financial Statement Close process. | 3.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 2/2/2007 | Evaluation of the EDS Plano SAS 70 | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 2/2/2007 | Evaluation of EDS Auburn Hills SAS 70 | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 2/2/2007 | Evaluation of the EDS Charlotte SAS 70 | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 2/2/2007 | Met with C. Whiteman of Delphi-Corporate to discuss open items regarding 10K tie out | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/2/2007 | Tied 10-K Footnotes to supporting documentation | 8.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Follow-up email communication with S. Ferguson to coordinate final signoff on workpapers. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Discussion with L. Hargus regarding coordination of workpaper signoff for tax pack review oversight. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Discussion with T. Tamer to discuss open tax workpapers, questions footnote disclosure tie-out workpapers, non-U.S. income tax payable rollforward analysis, timing of SOX 404 workpapers for Q3 and YE. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Discussions with J. Hegelmann and C. Smith regarding open items, open SOX documentation, updated client assistance list, workprogram completion and areas requiring attention. | 0.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/2/2007 | Review of year-end report package | 4.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | AHG - Review note clearing in the areas of inventory, warranty and cross-charges/reconciliations | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | E&C - Q4 inquiries with D. Williams, J. Brooks, and J. Henning for SAS 100 purposes. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | Prepare memo re: Eliminations and adjustments review | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | International - Coordinate with S. Ferguson to obtain final sign-off's on workpapers | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Call with R. Patel re: footnote presentation/support for Deferred tax asset and valuation allowance table | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Discuss with J. Simpson, Medicare Subsidy issue | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Prepare memo re: Permanent Establishment review | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Meeting with L. DeMers and C. Smith to discuss section plan for work completion for today | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Correspondence with R Patel's to receive footnote support workpapers requested by C Tosto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Organize and sort through work papers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Update workpappers for additional information received on Medicare subsidy | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Work on reviewing updated work papers to ensure proper sign-off's have been obtained | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Review open items and work paper list with L. DeMers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Draft items to complete list and open items list | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Meet with L. Erickson to obtain answers and support to specific questions on footnote presentation | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Work on updating and filling out work plan for completed items | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | E&C - Subsequent events update call with D. Williams and J. Brooks | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Review Powertrain tooling audit work at year end | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Saginaw - Subsequent event inquiry with J. Perkins | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Review engagement SRM | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Review and provide comments on Items 8 and 9a | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/22/2007 | Corporate: helped A. Ranney pull the Q4 round three SOPA pushdown journal voucher from Hyperion. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/22/2007 | Corporate: meeting with A. Krabill and S. Patel to discuss tie out of Divisional trial balances to Hyperion. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/22/2007 | Corporate: walked N. Miller through intercompany profit elimination year and testing. | 0.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/22/2007 | Corporate: updated the intercompany elimination year end memo to include allied sales elimination. | 1.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/22/2007 | Corporate: meeting with S. Patel to work on tie out of divisional trial balances to the consolidating Hyperion schedule. | 1.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/22/2007 | Corporate: worked on the Q4 consolidating journal voucher summary. | 3.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/22/2007 | Packard: tied out sales system support to the year end accounts receivable rollforward. | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 2/22/2007 | Review of testing workpapers for SAP | 2.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 2/22/2007 | Validation of reports and logic in segregation of duties tools used for SAP systems. | 3.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 2/22/2007 | Prepare a memo regarding review of managements 15 key controls for Saginaw. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/22/2007 | E&C - reviewing interim A/R reserve workpapers and closing review notes | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/22/2007 | E&C - preparing Q4 global Powertrain analytics | 3.8 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/22/2007 | Review and analysis of international tax transactions and impact on tax provision | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Preparation for the YE E&S inquires call. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Year end E&S audit inquires call with R. Jobe, R. Hoffman, J. Henning and M. Boehm. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Work with S. Patel on SAP to Hyperion tie-outs. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Meetings with E. Simpson and E. Marold to discuss cash statement supporting information. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Review of the latest version of the 10-K. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Review of the summary review memo. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Review of the most current cash flow statement and supporting documentation. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2007 | Met with E.R. Simpson to discuss questions regarding the cash flow statement. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/22/2007 | Met with J. Volek to discuss the cash flow statement related to classifications of certain transactions. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2007 | Met with B. Smith to discuss certain sections of the cash flow statement. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2007 | Performed year-end audit procedures related to liabilities subject to compromise. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Meeting with J. Schmidt to discuss derivative audit procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Closing review notes on intercompany testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Completion of year-end foreign exchange derivative testing. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Meeting with J. Volek to discuss/test the amount of intercompany profit on purchases from equity investments. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Review of intercompany profit elimination calculation. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Completion of Form U261, Derivatives Identifier Tool. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Time spent making edits to the consolidated SRM. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/22/2007 | E&S-Performed fixed asset substantive procedures. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2007 | Finalize workpapers to prepare for audit archival. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2007 | Prepare memos to support 2006 audit procedures for inclusion in the workpaper file. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/22/2007 | Tying out international packages to Hyperion for testing. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/22/2007 | Testing Hyperion consolidation as of year end for Domestic division | 9.4 | | | A1 |
| Putlowski | Edward M. | EMP | Partner | 2/22/2007 | FAS 112/106 actuarial review | 2.9 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/22/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 5.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/22/2007 | Discussing tax summary review memorandum SALT issues with J. Beckman | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/22/2007 | Discussion w/ J. Beckman & C. Tosto re: state portion of tax summary review memorandum | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/22/2007 | Revising tax summary review memorandum for SALT items | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/22/2007 | AHG -Started Q4 Balance Sheet Analysis | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | AHG -Drafted the Q4 15 Key Control Memo | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | AHG -Drafted Q4 Income Statement Analysis | 5.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C - Met with M. Kearns to discuss the Tooling process and open items | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C - Worked on clearing open items and review notes | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C - Met with G. Halleck to obtain open items and discuss reconciling items related to the accrum and cost reconciliations. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C - Met with J. Henning, M. Hatzfeld, and M. Kearns to discuss the tooling process and gain an understanding of the process. | 3.8 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/2/2007 | Clerical Testing of 10-K Footnotes | 2.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/2/2007 | Confirming signed/approved reconciliation schedules with previously reviewed schedules | 2.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/2/2007 | Testing participant data for individuals in the SERP plan | 2.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/2/2007 | Organizing audit workpapers and footnotes | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/2/2007 | Corporate-Utilized Hyperion for various pulls of information related to the year end and audit procedures. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/2/2007 | Met with client to discuss 10-K binder issues and obtain updated support for the binder. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/2/2007 | Performed year end audit procedures on minority interest and prepaid expense workpapers. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/2/2007 | Performed year end audit procedures on the 10-K footnote binder. | 7.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Review general audit procedures | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Review tax related memos | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | ACS - Discussed open items with M. Hatzfeld and followed-up on documentation | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | Discussed cash flow with J. Volek. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | Discussed cash flow with B. Smith. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | Discussed cash flow with J. Lamb. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | Discussed cash flow with E. Marold. | 3.7 | | | A1 |
| Simpson | Jamie | JS | Senior | 2/2/2007 | Discussion with M. Hatzfeld and E. Marold regarding payroll testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Review of year-end payroll accrual workpapers for Corporate related to audit difference. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Review of consents and waivers from Delphi subsidiaries. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Discussion with A. Bianco regarding SOD testing status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Conf. call with S. Sheckell, E. Padlowski and A. Conti to discuss FAS 87, 106 and 112 actuarial assumptions | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Discussion with J. Volek regarding the cash flow statement. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Review of cash flow statement for year-end. | 2.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | 404 - Q3: Updated Control Framework | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Prepare copies of SRM | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Organized SRM files. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Met w/C. Testo to discuss changes to SRM. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Met w/ J. Hagelmann and L. DeMers regarding meeting with T. Tamer to discuss 404 testing. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Spoke w/ C. Testo regarding valuation allowance and OCI. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Edited Exhibit 2 for SRM according to new PBC DTA information. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Edited SRM according to C. Testo notes. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Discussion with C. Testo to make changes to SRM. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4: Documented Testing and made changes to Control Framework. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | 404 - Q4: Testing from Control Framework. | 2.1 | | | A1 |
| Smith | Mark Jacob | MJS | Staff | 2/22/2007 | Time spent going over review of SAS70's with R. Ciungu | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2007 | Clean-up or review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2007 | Testing and documentation of GM applications (Dacor, HPS, SPS, STKS, HTKS) for Administrator/Super Users, terminations and the periodic review of users. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2007 | Documentation of walkthroughs and review of mgmt's work for eTBR application. | 8.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2007 | Review of IT audit workpapers. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2007 | Updates to IT SRM | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Review SRM with K. Asher | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Discuss open items with J. Hegelmann and C. Smith. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Discuss SALT modifications to TRM with SALT. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Work with C. Smith to adjust modifications to TRM. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Review SRM comments from audit partner. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Discuss SRM review with D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Review taxes payable schedule and deferred taxes and tie in to footnote | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Review audit workprogram | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Correspondence with S. Sheckell and A. Krahill regarding AC presentations to date. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Audit Committee finalization and coordination for T. Bishop. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Meeting with J. Simpson to discuss pre-approvals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Updates to pre-approval log per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Discussion with J. Simpson regarding status of Independence confirms. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Correspondence with J. Simpson regarding status of GFIS engagement code report. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Work on locating Q1/Q2 and Q3 rep letters. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/23/2007 | Review of the independence annual update program | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 2/23/2007 | Review of the general audit procedures program | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/23/2007 | Review of the 10-K disclosure requirements | 4.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/23/2007 | Updated documentation of DITGC - Global Network. | 2.9 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/23/2007 | Updated documentation of DITGC - Steering. | 2.9 | | | A1 |
| Barber | Michael J. | MJB | Manager | 2/23/2007 | Researched international stock quotes | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Review of documentation related to Trust dissolution | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Walked through PGAP documentation with J. Simpson and E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Review of 10K footnote tie out. | 4.8 | | | A1 |
| Boehm | Destiny D. | DDC | Staff | 2/23/2007 | ACS-Completed walkthrough for payroll transaction. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | AHG-Tied general ledger balances to Hyperion balances for the balance sheet accounts. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | Discussed the Debtor in Possession Statement of Cash Flows with E. Simpson. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | Documented the Debtor in Possession Statement of Cash Flows. | 6.8 | | | A1 |
| Chiungu | Roxana M. | RMC | Staff | 2/23/2007 | Evaluation of the HP Toronto SAS 70 | 0.8 | | | A1 |
| Chiungu | Roxana M. | RMC | Staff | 2/23/2007 | DITGC control evaluation | 4.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/23/2007 | Met with E.R. Simpson to discuss status of cash flow testing | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/23/2007 | Compiled divisional supporting documentation for corporate cash flow testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/23/2007 | Tied 10-K Footnotes to supporting documentation | 6.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/23/2007 | Sign off on tax workpapers | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Tie-out of Q4 Press Release and review of Q4 Delphi BOD minutes and related committee minutes | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Preparation of SAS 73 use of a specialist memo. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | FIN48 - Return FIN 48 binders to T. Tanner and inquire about missing documentation | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | FIN48 - review client provided binders in search of supporting documentation for audit workpapers | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Prepare list of noted deficiencies or areas of concern | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Call with R Patel to schedule a time to meet about the CIV process | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Prepare list of signed memorandum needed for D. Kelley to present at his meeting | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Meet with D. Kelley, K. Asher and S. Sheckell to discuss remaining open items | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | OCI - prepare OCI worksheet to support audit work paper | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Meet with R. Patel to discuss the CIV process | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Draft memo describing CIV process for Income Tax Accounting | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | AHG - year end update inquiries with K. Stipp and Andrea R. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | Review of year end tooling amortization analysis Powertrain | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | Update inquiries with E&S division for year end. | 1.0 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/23/2007 | Corporate: conversation with J. Volck to go over questions for consolidating journal vouchers he reviewed in Q4. | 0.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/23/2007 | Corporate: meeting with J. Nicol to go over procedures to determine corporate AWS worksteps that still require sign-offs. | 0.3 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/23/2007 | Corporate pulled information on liabilities subject to compromise for the footnote tie out. | 0.3 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/23/2007 | Corporate: conversation with J. Erickson to discuss questions on consolidating journal vouchers she reviewed in Q4. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/23/2007 | Corporate: meeting with S. Patel to work on tie out of divisional trial balances to the consolidating Hyperion schedule. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/23/2007 | Corporate: meeting with E. Marold to go over questions on consolidating journal vouchers. | 0.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/23/2007 | Corporate: updated the Q3 journal entry file for comments from E. Marold. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/23/2007 | Corporate: completed the Q4 consolidating journal voucher review for all entries booked in Hyperion in December. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 2/23/2007 | E&C - reviewing and preparing analytics related to Q4 Global Powertrain review | 5.7 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/23/2007 | Review and analysis of disclosures including footnote | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Drafting of the reliance on internal counsel memo. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Meetings with E. Simpson and E. Marold to discuss cash flow statement supporting information. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Review of the most current cash flow statement and supporting documentation. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Meeting with A. Kulikowski to discuss our comments on the latest version of the 10-K. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Review of the latest version of the 10-K. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Meeting with K. Asher and S. Sheckell to discuss comments on the latest version of the 10-K. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Updated environmental lead sheet based on adjusted balance. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Updated supplemental compensation accrual based on revised information from the UCC. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Reviewed PwC's testing of wire room transactions | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Reviewed treasury wire room disbursements for 2007 and selected certain wires for testing | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Completed the journal entry enabler template | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Completion of year-end foreign exchange derivative testing | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Meeting with J. Schmidt to discuss derivative audit procedures. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Completion of commodities year-end derivatives testing | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Time spent making edits to the consolidated SRM | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Performed segregation of duties substantive testing | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Compiled list of workplan procedures signoffs | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Staff Manager | 2/23/2007 | Finalize workpapers to prepare for audit archival. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/23/2007 | Prepare memos to support 2006 audit procedures for inclusion in the workpaper file. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/23/2007 | Testing Hyperion consolidation as of year end for Domestic division | 9.3 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 2/23/2007 | FAS 112/106 actuarial review | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/23/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 7.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/23/2007 | Revising our year-end Summary of Audit Differences. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/23/2007 | AHG -Started Q4 Balance Sheet Analysis | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/23/2007 | AHG -Attended Q4 inquiry meeting with K. Shipp and A. Renaud to discuss the quarterly/year-end accounting topics/fraud inquiries | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/23/2007 | Drafted a completeness memo for the FAS 144 analysis | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/23/2007 | E&C - Prepared the fixed asset work papers for M. Hazfield's review. | 5.1 | | | A1 |
| Samsi | Adrian | AS | Intern | 2/23/2007 | Organizing and tie-up workpapers for debt footnotes | 1.1 | | | A1 |
| Samsi | Adrian | AS | Intern | 2/23/2007 | Organizing and tie-up workpapers for property footnote | 1.4 | | | A1 |
| Samsi | Adrian | AS | Intern | 2/23/2007 | Clerical Testing of 10K Footnotes | 1.9 | | | A1 |
| Samsi | Adrian | AS | Intern | 2/23/2007 | Organizing signed off interim and year-end workpapers ensuring all workpapers are properly signed off by managers/senior managers | 2.1 | | | A1 |
| Samsi | Adrian | AS | Intern | 2/23/2007 | Tieing out items descriptions in 10-K with financial statements figures | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/23/2007 | Corporate-Met with client to discuss 10K binder issues and obtain updated support for the binder. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/23/2007 | Corporate-Utilized Hyperion for various pulls of information related to the year end audit procedures. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/23/2007 | Corporate-Performed year end audit procedures on the 10-K footnote binder. | 6.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/23/2007 | Review corporate year-end workpapers | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/23/2007 | Prepare Audit Committee materials | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/23/2007 | Review GAAP checklist and Form 10K | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/23/2007 | Review general audit procedures | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/23/2007 | Review tax related memos | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/23/2007 | ACS - Discussed open items with M. Hatzfeld and followed-up on documentation | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/23/2007 | Discussed cash flow with J. Simpson. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/23/2007 | Followed-up on payroll open items | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/23/2007 | Discussed cash flow with B. Smith. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/23/2007 | Followed-up on revenue and expense analytic. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/23/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 5.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with E. Marold regarding payroll accruals. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with M. Boehm regarding pension asset testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with S. Burger and R. Riccairdi regarding pension asset testing | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with S. Burger and D. Puri regarding pension asset testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with E. Marold and M. Boehm regarding the PGAP program. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with T. Smith (GMAM) regarding pension asset testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with H. Aquino regarding pre-approval list. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Preparation of Independence Summary Memo. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Follow-up with E&Y Mexico on open items | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Review of SOD testing. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with A. Conat regarding pension/OPEB actuarial review memo. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4: Obtained FIN 48 binders | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4: FIN 48 - Spoke w/ T. Tamer regarding German transfer pricing - no documentation in FIN 48 binder. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4: FIN 48 - Review Germany, Brazil, and Japan section of FIN 48 binder, located material items | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4: Tied and Indexed FIN 48 workpapers | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4: Prepare copies of Deferred Income Tax walk and workpapers | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4: Organized workpapers that are still draft for confirmation from client. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4 - Make copies of TRM and provide them to C. Tosto and D. Kelley | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4: TRM - Worked w/C. Tosto to make revisions to TRM. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4: Discussion with R. Patel, C. Plummer, and J. Hegemann. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/23/2007 | Testing and documentation of GM applications (Decor, HPS, SPS, HTKS, HTKS) for Administrator/Super Users, terminations and the periodic review of users. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/23/2007 | Clean-up or review comments, cleaning up DITGCS and test templates to include only necessary controls and evidence. | 5.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Discuss presentation with T. Tamer | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Review dna/va allowance by country and highlight countries out of balance. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Discuss international packages with L. Hargus | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Review footnote supporting workpaper on foreign rate differential | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Revisions to SRM | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Meet with T. Tamer to discuss open issues | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Review of KECP accrual documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Reviewed prepaid expense supporting documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | E&S - Reviewed E&S substantive workpapers | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Discussed footnote and MD&A support with A. Krahill. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Prepared & reviewed footnote and financial statement support copy workpapers. | 4.8 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/24/2007 | Created a year to date Debtor in Possession cash flows for financial reporting purposes. | 8.6 | | | A1 |
| Craig | Tashawma N. | TNC | Staff | 2/24/2007 | Reviewed Delphi-Steering workpapers to ensure that an AWS paper profile was created for each document. | 0.3 | | | A1 |
| Craig | Tashawma N. | TNC | Staff | 2/24/2007 | Tied 10-K Footnotes to supporting documentation | · 9.2 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/24/2007 | Review of opinions/consents | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2007 | AHG - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 9.1 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2007 | Packard - Final review of working papers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Prepare e-mail to J. Erickson re: final deferred tax walk schedule | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Make changes to Medicare support workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Obtain workpaper binders from J. Erickson. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | International - get E. Trumbull and C. Lin started on final sign-off of workpaper review conducted by the international tax team | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Meet with C. Smith and C. Testo re: deferred taxes | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Deferred Taxes - Work on support for depreciation deferred tax asset | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Deferred taxes - review and document understanding of unusual net dta and or valuation allowance adjustments per client prepared reconciliation summary | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/24/2007 | Review Audit Committee presentation materials and prepare for meetings on 2-26 and 2-27 | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/24/2007 | Review Saginaw audit workpapers | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2007 | Corporate: meeting with E. Marold to discuss journal entry review questions. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2007 | Corporate: completed review of journal entries posted in January for our PGAP procedures. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2007 | Corporate: worked on year-end testing procedures for intercompany loans. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2007 | Corporate: completed journal entry review for other corporate trial balances as part of our year-end procedures. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/24/2007 | E&C - reviewing year-end fixed asset balances | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/24/2007 | E&C - reviewing inventory work performed by E&Y staff members | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/24/2007 | Review of the consolidation workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/24/2007 | Review of YE workpapers | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/24/2007 | E&S workpaper review. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/24/2007 | Review of the latest version of the 10-K. | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/24/2007 | Review of the financial statement support copy. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2007 | Cleared interim review notes related to the supplemental compensation accrual | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2007 | Prepared the consolidated journal entry testing memo. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2007 | Cleared interim review notes related to debt workpapers. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/24/2007 | Packard - Time spent signing off on the remaining workpapers. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/24/2007 | Packard - Time spent signing off on remaining controls testing worksteps. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/24/2007 | Packard - Clearing J. Henning inventory, tooling and billing reserve review notes. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/24/2007 | Performed segregation of duties testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/24/2007 | Create listing of audit procedures that were not signed off. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/24/2007 | T&I-Compiled a listing of electronic evidence without management signoff. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/24/2007 | T&I-Compiled listing of non-management sign off on hardcopy evidence. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2007 | Workpaper clean up and association into AWS. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2007 | Document final conclusions into AWS. | 2.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/24/2007 | Testing Hyperion consolidation as of year end for Domestic divisions | 8.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 2/24/2007 | Review and clean up TSRS review notes | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 2/24/2007 | Review J/E CAAT workpapers and summary memo. | 3.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/24/2007 | Performing year-end audit procedures on the corporate balance sheet accounts. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/24/2007 | Finalized the analysis of the AHG CFO report | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/24/2007 | Reviewed the AHG Q4 Reserve Rollforward | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/24/2007 | Finalized Q4 AHG Income Statement review, including Q4'06 vs. Q4'05 and Q4'06 vs. Q3'06 analysis. | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rohmund | Mario Valentin | MVR | Senior | 2/24/2007 | Finalized the AHG Q4 Balance Sheet Review, including the YTD analysis for the global AHG division. | 6.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/24/2007 | E&C - Cleared some review notes relating to the tooling process | 3.0 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/24/2007 | E&C - Clearing of review notes relating to the fixed asset process | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/24/2007 | E&C - Met with J. Henning and M. Harzfeld to walkthrough the fixed assets procedures performed. | 2.8 | | | A1 |
| Sansi | Adrian | AS | Intern | 2/24/2007 | Reviewing/analyzing schedule of ethics hotline entries | 1.6 | | | A1 |
| Sansi | Adrian | AS | Intern | 2/24/2007 | Tieng out divisional income statement/balance sheet with consolidated IS/BS | 6.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/24/2007 | Performed YE audit procedures on debt, prepaid, minority interest, and accrued liability workpapers. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/24/2007 | Pulled various information from Hyperion in order to tie into the workpapers in the 10-K binder and various other areas. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/24/2007 | Tied out the 10-K binder to new drafts as they were issued, and updated tickmarks accordingly. | 7.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/24/2007 | Prepare for Audit Committee | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/24/2007 | Review year-end workpapers | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/24/2007 | Review international correspondence | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/24/2007 | ACS: Reviewed ACS AWS file for completeness of sign offs and appropriate documentation | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/24/2007 | Discussed cash flow with E. Marold. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/24/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 7.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Discussion with A. Ranney regarding international pension reconciliations. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Preparation of rollforward analysis for PRP reserve balance. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Review of pension asset testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Review of GM Proof of claim. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Review of pre-approval requests. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Review of Mexico deliverables. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Review of CIEPP workpapers for Thermal (troubled supplier). | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Detail review of pension/OPEB footnote. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/24/2007 | Provision - Q4: Tied out Japanese FIN 48 issue to PBC detail. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/24/2007 | Provision - Q4: Spoke with Int'l group about how to organize files and do tickmark legend. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/24/2007 | Provision - Q4: Updated TRM Exhibit 2 for Valuation Allowance/DTA. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/24/2007 | Provision - Q4: Reviewed updated K for tax footnote issues. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/24/2007 | Provision - Q4: Met w/C. Tosto and J. Hegelmann regarding deferred tax assets | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/24/2007 | Addressing review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 7.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Discuss fixed asset to be performed with J. Hegelmann | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Discuss process comments with J. Hegelmann | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Discuss with C. Smith footnote tie out to be performed for revised 10K. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Hungary pre-approval - review engagement letter and template | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Review this/dti reconciliation for non-U.S. prepared by client | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Review tax checklist with K. Asher | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Review updated SRM for Poland | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Review deferred$ prove out | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Draft process improvement comments | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/24/2007 | Signing FAS 109 tax packages and workpapers | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/24/2007 | Met w/ S. Ferguson re reviewing Poland tax package and workpapers | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/24/2007 | Prepared subsequent cash receipts testing documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/25/2007 | Prepared officer expense testing documentation. | 0.7 | | | A1 |

Page 131

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/25/2007 | DPSS - Prepared DPSS AWS file for archive process. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/25/2007 | DPSS - Completed 15 Key Control memorandum for DPSS division. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/25/2007 | E&S - Reviewed E&S substantive workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/25/2007 | Discussed footnote and MD&A support with A. Krabill. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/25/2007 | Reviewed tie out of MD&A portion of financial statements. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/25/2007 | Prepared & reviewed footnote and financial statement support copy workpapers. | 4.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/25/2007 | Review of GM ITGC DITGC workpaper | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/25/2007 | Created a year to date Debtor in Possession cash flows for financial reporting purposes. | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/25/2007 | Tied 10-K Footnotes to supporting documentation | 9.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MFH | Senior Manager | 2/25/2007 | Packard - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MFH | Senior Manager | 2/25/2007 | Saginaw - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 10.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/25/2007 | Review Audit Committee presentation materials and prepare for meetings on 2-26 and 2-27 | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/25/2007 | Discussion with J. Simpson re: GM Ch. 11 claim | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/25/2007 | T&I - Review of audit workpapers - cwip testing | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/25/2007 | Corporate: meeting with E. Marold to discuss procedures to complete the financial statement close process checklist. | 0.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/25/2007 | Corporate: worked on the financial statement close process checklist required for integrated audits | 1.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/25/2007 | Corporate: worked on clean-up of Corporate AWS file. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/25/2007 | E&C - finalizing accrued taxes procedures memo | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/25/2007 | E&C - performing year-end global income statement analytics | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 2/25/2007 | E&C - auditing year-end fixed asset balances | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of final accounting memos. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of the consolidation workpapers | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of YE workpapers | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of the latest version of the 10-K | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of the financial statement support copy. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Detail reviewed the corporate journal entries for Q3-Q4 | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/25/2007 | Reviewed the cash flow statement and supporting documentation with A. Krabill. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/25/2007 | Obtained support for certain transactions listed on the cash flow statement. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/25/2007 | Packard - Time spent signing off on the remaining substantive workprogram. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/25/2007 | Packard - Review of Packard DGL journal entry file for Q4 | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/25/2007 | Completion of the year-end consolidated Overall Analytical Review. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/25/2007 | Documented review of footnote 24. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/25/2007 | Reviewed footnote draft 24 for changes. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/25/2007 | Final workpaper creation and review before file archival. | 3.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/25/2007 | Tying out numbers for 10-K footnote. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/25/2007 | Testing Hyperion consolidation as of year end for Domestic divisions. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/25/2007 | Performing year-end audit procedures on the corporate balance sheet accounts. | 5.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/25/2007 | Finalized documentation related to the fixed asset crosscharge from TB 144 to TB 181 for interim and year end. Incremental time incurred due to change in cross-charge process and sector realignment. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/25/2007 | Finalization of the Q4 AHG workpaper, including respective Q4 SOPA's and Q4 Finance Director Inquiry | 4.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/25/2007 | AHG -Finalized documentation of round 2 management testing for the payroll, fixed asset, financial statement and inventory cycle. | 5.6 | | | A1 |
| Samoua | Omar Issam | OIS | Staff | 2/25/2007 | E&C - Cleared review notes relating to the accounts receivable area and the receivable reserve analysis. | 6.2 | | | A1 |
| Samoua | Omar Issam | OIS | Staff | 2/25/2007 | E&C - Cleared review notes relating to the SAS 65 control testing | 6.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/25/2007 | Performed YE audit procedures on debt, prepaid, minority interest, and accrued liability workpapers. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/25/2007 | Pulled various information from Hyperion in order to tie into the workpapers in the 10-K binder and various other areas. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/25/2007 | Tied out the 10-K binder to new drafts as they were issued, and updated tickmarks accordingly. | 4.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/25/2007 | Discussed cash flow with E. Marold. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/25/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 8.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with E. Marold regarding GM proof of claim. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with J. Henning regarding GM proof of claim. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Review of pension asset market value testing. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/25/2007 | Followed up on professional fees open items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Follow-up with international teams regarding open items. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with S. Craig regarding pension/OPEB footnote. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with E. Marold regarding cash flow statement. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/25/2007 | Completion of hardcopy workpaper folders. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/25/2007 | Addressing review comments, cleaning up DITGCC's and test templates to include only necessary controls and evidence. | 8.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Finalization of 2006 AC binder. | 0.7 | | | A1 |

Page 134

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Coordination of plans for Fee discussion for S. Sheckell, J. Henning and T. Timko. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Engagement economics discussion with K. Asher, S. Sheckell and J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Preparation of T. Timko Invoice Meeting slide per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Preparation of Delphi Status February 23, 2007 per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Correspondence with J. Simpson, N. Miller and B. Hamblin regarding payment of Mexico invoices. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Correspondence with J. Hasse regarding E&Y Delphi Team Phone List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Preparation of D&T rep letters on letterhead per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Provide opinion, consent and transmittal letters on letterhead per A. Krabill. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/26/2007 | Review of the audit quality control work in the PGAP | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/26/2007 | Delphi audit committee and board meeting to review audit results and Form 10-K | 3.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/26/2007 | Prepared Corporate AWS file for archive process | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | DPSS - Prepared DPSS AWS file for archive process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | E&S - Prepared 15 Key Control memorandum for E&S division. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | E&S - Reviewed E&S substantive workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | E&S - Prepared E&S AWS file for archiving process. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Reviewed final consolidation workpapers | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Reviewed tie out of MD&A portion of financial statements. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Prepared & reviewed footnote and financial statement support copy workpapers. | 4.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | DPSS-Reviewed workpapers ensuring proper sign off. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | DPSS-Reviewed workpapers ensuring proper sign off. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Compared audit opinion per the financial statements to the audit opinion submitted to EDGAR. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Tied out Statement of Cash flows to financial statements. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Audited the intangible assets for year end. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Corporate–Tie out 10K. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Obtained from the international team for E&S and tied out local currency balances to USD currency. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Documented the Debtor in Possession statement of cash flows. | 3.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Met with A. Krabill, M. Boehm, and L. Schwandt to discuss status of 10-K tie-out | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Met with C. Whiteman of Delphi to discuss footnote tie-out open items | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Met with J. Simpson to discuss status of Pension footnote tie out | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Met with S. Keppler of Delphi to discuss footnote tie-out open items | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Assisted E.R. Simpson with YE cash flow testing | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Reviewed Delphi-Steering workpapers to ensure that an AWS paper profile was created for each document. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Agreed listing of Delphi Divisions included in Bankruptcy to Hyperion listing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Tied 10-K Footnotes to supporting documentation | 6.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Create a list of additional open items to discuss with client and clear open items list for items received. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Sign-off on tax workpapers for deferred taxes. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Meet with J. Hegelmann and C. Smith regarding open items list, open testing documents, prepare for meeting with client to obtain missing information. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Meet with T. Taner, J. Hegelmann and C. Smith to discuss open testing items list and open items for testing. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Meet with T. Taner and C. Smith to discuss questions regarding testing Q3 items and Q4 testing documents | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Review Q3 and year end SOX testing grid to ensure all missing items were covered and review audit workpapers to identify open items and issues to address in meeting with client. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Discussions with J. Erickson and C. Smith regarding questions on testing Q3 documents. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Review and sign off on ETR workpaper file. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | ACS - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 6.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/26/2007 | E&C - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 8.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/26/2007 | Packard - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/26/2007 | Meet with L. DeMers and C. Smith regarding items needed to complete 404 testing | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/26/2007 | Meet with T. Taner, L. DeMers and C. Smith re: items needed for completion of year end and 404 testing documentation | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/26/2007 | 404 - Review client binders and prepare copies of supporting workpapers for 404 testing | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Inventory reserves workpaper review | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Participation in Audit Committee and board meetings | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: meeting with A. Krabill to go over the financial statement close process checklist | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: worked with G. Danzler and J. Lamb to obtain support for liabilities subject to compromise. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: meeting with A. Krabill to discuss association of evidence for activities eleven through 14 in the corporate AWS file. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: updated interim audit cycle lead sheets for cycle 13 2005 year end balances. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: updated journal entry testing files for comments from E. Marold. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: completed the financial statement close process checklist that is required for integrated audits. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: worked on association of unassociated evidence in the corporate AWS file. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: worked on the search for unrecorded workseps in the corporate AWS file. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Packard: meeting with N. Miller to go over Packard's Q4 journal entry testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Packard: worked on association of audit evidence in the Packard AWS file. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Packard: worked on search for unrecorded worksteps in the Packard YE AWS file. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/26/2007 | AHG - assisting in clean-up of AWS in preparation of archiving file | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/26/2007 | E&C - meeting with G Halleck to discuss year-end fixed asset account reconciliation | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/26/2007 | E&C - auditing Q4 income and balance sheet analytics | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/26/2007 | E&C - working on cleaning up AWS files | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Review of final accounting memos | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Completion of the year-end PGAP procedures. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Review of the consolidation workpapers. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Review of YE workpapers | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Conference call with C. Anderson and M. Boehm to do the year-end inquiries for DPSS. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | E&S workpaper review. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Finalization of YE international workpapers. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Review of the financial statement support copy. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Review of the latest version of the 10-K. | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/26/2007 | Finalized documentation of the supplemental compensation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/26/2007 | Met with J. Volek to obtain and understand the revenue and expense review performed by the HQ ledger. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/26/2007 | Cleared review notes in LSC accounts. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/26/2007 | Updated search for unrecorded liabilities | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/26/2007 | Completed the journal entry enabler template | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/26/2007 | E&S - Prepared a summary memo documenting our consolidated physical inventory procedures. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/26/2007 | E&S - Finalized review of the AWS file and documentation to ensure all steps have been completed and properly reviewed. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/26/2007 | Review of consolidating journal voucher audit work at Corporate. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/26/2007 | Corporate - Review of DGL journal entries at Corporate. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/26/2007 | Thermal - Completion of open review notes from J. Henning on Thermal. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/26/2007 | Thermal - Review and sign-off on remaining inventory worksteps for Thermal. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/26/2007 | Thermal - Review and sign-off on income statement fluctuation analyses. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/26/2007 | Thermal - Clean-up and review of the controls testing at Thermal. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Edited corporate lead sheets | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Packard-Documented hardcopy workpapers that did not contain a management sign off. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Packard-Observed hardcopy workpapers for management sign off. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/26/2007 | Call with A. Tanner to discuss status and wrap up items | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/26/2007 | Status meeting with K. Cash | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/26/2007 | Workpaper clean up and association into AWS. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/26/2007 | Final workpaper creation and review before file archival. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/26/2007 | Tying out numbers for 10-K footnote. | 1.1 | | | A1 |
| Patel | Sejal | SP | Intern | 2/26/2007 | Tying out international packages to Hyperion | 2.1 | | | A1 |
| Patel | Sejal | SP | Intern | 2/26/2007 | Testing Hyperion consolidation as of year end for Domestic divisions. | 11.9 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/26/2007 | Detail reviewing the testing of the intangible assets rollforward (DTI ledger). | 1.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/26/2007 | Obtaining documentation from S. Kappler to support the OPEB benefit payments made to retirees for the year. | 2.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 2/26/2007 | Performing year-end audit procedures to test the Pension & OPEB liabilities. | 9.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/26/2007 | Finalization of tie-out of AHG in-scope locations to the AHG division global financials at year-end. Incremental time due to sector realignment - sector realignment added more entities to AHG scope. | 7.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/26/2007 | Tie out of the TB144 (E&C) Income Statement crosscharge to TB181 (AHG) | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/26/2007 | Finalized documentation of FAS144 analysis in AWS/ Hardcopy workpapers | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/26/2007 | E&C - Reviewed the aws engagement activity 7 to ensure all work steps performed and signed off. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/26/2007 | E&C - Organized all hard copy workpapers and ensured signoff was performed. | 5.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/26/2007 | E&C - Reviewed AWS engagement activity 9 for sign offs and all worksteps performed. | 5.8 | | | A1 |
| Samsi | Adrian | AS | Intern | 2/26/2007 | Analyzing and reviewing schedule of legal accruals | 1.6 | | | A1 |
| Samsi | Adrian | AS | Intern | 2/26/2007 | Organizing signed off interim and year-end workpapers ensuring all workpapers are properly signed off by managers/senior managers | 2.7 | | | A1 |
| Samsi | Adrian | AS | Intern | 2/26/2007 | Tieing out divisional income statement/balance sheet with consolidated IS/BS | 6.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Updated AWS for worksteps to sign off on. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Cleared review notes for various corporate workpapers, and ensured signatures were present on all workpapers. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Pulled various information from Hyperion in order to tie into the workpapers in the 10-K binder and various other areas. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Performed YE audit procedures on debt, prepaid, minority interest, and accrued liability workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Compiled all accounting memos to include in the accounting memos binder and obtained workpaper references for ones not included. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Tied out the 10-K binder to new drafts as they were issued, and updated tickmarks accordingly. | 6.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Attend Audit Committee meetings | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Review year-end workpapers | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Review international correspondence | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | ACS: Discussed open items with M. Hatzfeld and followed-up on documentation | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Discussed cash flow with J. Simpson. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Discussed cash flow with E. Marold. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Discussed cash flow with B. Smith. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Transferred tickmarks on divisional Hyperion roll-up | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 6.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of directors and officers confirmations received from Delphi legal. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of pension asset workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of primary substantive procedures for pension/OPEB with A. Ramey. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Preparation of memo summarizing GM claim and audit conclusions. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Followed-up on professional fees open items | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Followed-up on AP review notes. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of international deliverables. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Meeting with K. Asher, S. Sheckell, J. Henning, A. Krahll and M. Hatzfeld to discuss status of audit and documentation. | 0.8 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Discussion with A. Ramey regarding debtors financials. | 0.3 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of cash flow statement. | 0.9 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of footnote support. | 1.6 | | | AI |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Provision - Q4: Returned FIN 48 detail to B. Sparks. | 0.6 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Prepare copies of Contingency Reserve Memos from client binder. | 0.4 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Updated Open Items list for client. | 0.4 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Created an open items list for submittal to audit team. | 0.6 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Prepare copies out of client Q4 SOX 404 binder. | 0.6 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Edited Exhibit 2 on Tax SRM. | 0.7 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w/ T. Tamer and L. DeMers to go over open SOX 404 items | 0.9 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Followed-up with foreign entities about submitting a signed SRM to the Delphi Tax Team | 1.1 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w/ T. Tamer, J. Hegelmann and L. DeMers regarding open items for SOX 404 testing. | 1.1 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w/ J. Hegelmann and L. DeMers regarding open items for client. | 1.2 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w /J. Erickson and L. DeMers to go over open SOX 404 items | 1.3 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Added new PBC documents to Q4 files. | 1.4 | | | AI |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w/ L. DeMers to go over workpapers for Q4 and sign off on open items | 1.8 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 2/26/2007 | Completion of hardcopy workpaper folders. | 0.6 | | | AI |
| Stille | Mark Jacob | MJS | Staff | 2/26/2007 | Addressing review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 13.4 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 2/26/2007 | Review of IT audit workpapers | 2.2 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/26/2007 | Review open issues with C. Smith. | 0.2 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/26/2007 | Answer misc footnote questions from K. Asher | 0.3 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/26/2007 | Review deferred workpapers for OPEB, pension, NOL, R&D credit | 0.6 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/26/2007 | Follow-up on GM claims questions from audit | 0.7 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/26/2007 | Review draft 26 of 10-K | 0.9 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/26/2007 | Revisions to SRM | 0.9 | | | A1 |
| Tosto | Cathy J. | CJT | Partner | 2/26/2007 | Review apb 23 memo, U.S. valuation allowance memo, and France valuation allowance memo | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Update T. Timko invoice slide per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with J. Simpson regarding status of independence confirms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Update int'l contact list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with M. Sakowski regarding Cobe D3A44 - Network Repair. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of email to team, int'l partners and leadership regarding Delphi's 2006 10-K Filing per K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Binder re-creation assistance with J. Nicol per A. Ranney. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Coordination of retrieval of PPD Consultation Memo per S. Pacella. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/27/2007 | Presentation and participation in the audit committee meeting. | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | Corporate - Prepared Corporate AWS file for archive process. | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | DPSS - Prepared DPSS AWS file for archive process. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | E&S - Prepared E&S AWS file for archiving process. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | Prepared & reviewed footnote and financial statement support copy workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | Review of final 10-K tie out to support copy. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | Reviewed final consolidation workpapers | 1.6 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/27/2007 | Corporate-Reviewed internal audit memos for several divisions | 1.9 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/27/2007 | Obtained from the international team for E&S and tied out local currency balances to USD currency. | 0.6 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/27/2007 | Transferred tickmarks from workpapers to financial statements. | 0.8 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/27/2007 | Tied the consolidated and debtor in possession statement of cash flows to Hyperion balances. | 4.1 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 2/27/2007 | Met with R. Reimink to discuss footnote tie-out open items | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/27/2007 | Transferred tickmarks (referencing supporting documentation) to final copy of 10-K. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/27/2007 | Tied 10-K Footnotes to supporting documentation | 6.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Forward copy of final workplan and SOX 404 deficiency list to A. Krabill and discuss final sign-off status. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Prepare a list of control deficiencies related to SOX 404 testing and discuss with C. Tosto. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Discuss Argentina tax holiday matters with C. Tosto. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Discuss testing grid for YE processes with C. Tosto to obtain final sign off. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Meet with T. Tamer to follow-up on missing information. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review APB 23 final workpapers and final Poland valuation allowance memo and put into workpapers accordingly. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review Q3 testing grid with C. Tosto and obtain final sign-off | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review conclusions for AJE and elimination review and discuss with C. Tosto. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Discussion with C. Smith regarding Q3 testing documents and testing grid. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Sign-off on remaining final workpapers and update workplan. | 0.6 | | | A1 |

Page 144

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and sign off on final valuation allowance workpapers and discussions with J. Hegelmann. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and sign off on final deferred tax workpapers and discuss with J. Hegelmann. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and sign-off on final non-U.S. ETR workpapers. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review final return to provision workpapers and sign-off. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Follow-up with EY China audit team, E&Y Mexico audit team, and E&Y France audit team to obtain signed SRMs. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and sign-off on state ETR and New York ITC workpapers and discuss issues with C. Tosto. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review return to provision workpaper memorandum and propose changes and discuss with J. Hegelmann. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review final tax contingency workpapers and memos and sign off and discuss issues and conclusions with C. Tosto. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and final sign-off on Q3 SOX 404 testing for Consolidated, U.S. and Non-U.S. processes. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review YE testing grid for tax processes and discuss with C. Smith and J. Hegelmann. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2007 | E&C - Final review of working papers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 12.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2007 | Packard - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Make edits to Eliminations and Adjustments memo for the work paper file | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | OCI - Make additions and edits to the OCI workpapers and ensure proper sign-off's | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Tax Holiday - Document Argentina holiday support and add to the file | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review international tax pack workpapers (Brazil and Poland) for proper sign-off | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review Rate Reconciliation work paper support for proper sign-offs | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Pencil in changes to be made to the workpaper index for all files | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review workpaper file to ensure proper sign-offs and file is properly organized | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Make edits to NYTTC Memo for workpaper file based on comments made by D. Olbrecht. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Make edits to the return to provision procedures memo for the workpaper file | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | 404 - Update and sign-off on 404 test documents | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Meet with D. Olbrecht to go over NYTTC Memo to verify facts | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review Contingency Reserve workpapers to ensure proper sign-offs and file is organized | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Update workplan to include all workpaper references | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review Deferred Tax workpaper for completeness including proper sign offs and updating for any missing references | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/27/2007 | Attendance at year and Audit Committee meeting | 3.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: meeting with A. Krahill to discuss planning workpaper and associations in the AWS file. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: pulled tax accounts from Hyperion to check validity of journal entry from our Q3 journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: meeting with L. Marx to return intercompany profit elimination analysis binders. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: updated cjv summary memo for comments from N. Miller. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: worked on creating paper profiles for planning workpapers and associated to various worksteps in the corporate AWS file. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: worked on the search for unrecorded worksteps in AWS and worked on association of audit evidence for sign-off. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/27/2007 | Corporate: updated interim substantive lead sheets for period 13 2005 year end balances. | 2.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/27/2007 | T&I: meeting with N. Miller to go through the indirect inventory observation workpapers. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 2/27/2007 | T&I: cleared review note from J. Henning by agreeing balances from inventory account analysis to the general ledger. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/27/2007 | E&C - reviewing year-end workpapers with engagement executives | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/27/2007 | E&C - meeting with G. Halleck to discuss year-end fixed asset reconciliations | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/27/2007 | E&C - organizing AWS files including clearing review notes | 4.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/27/2007 | E&C - reviewing round 2 SOX testing | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior | 2/27/2007 | Review of final accounting memos. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior | 2/27/2007 | Review of YE workpapers. | 4.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Finalization of YE international workpapers. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Review of the financial statement support copy. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Review of the latest version of the 10-K | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Prepared a summary memo to document certain classifications within the statement of cash flows. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/27/2007 | Performed a final review of the AWS file to ensure all worksteps were completed and that all workpapers were properly reviewed. | 4.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/27/2007 | Review and sign-off of controls testing worksteps in AWS. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/27/2007 | Completion and sign-off of the wrap-up worksteps in AWS. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/27/2007 | Review and sign-off of substantive audit workprogram in AWS. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/27/2007 | Reviewed healthcare SAS 70's. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/27/2007 | T&I-Performed review of workpapers for management sign off. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/27/2007 | Review workpapers recently updated by staff to document final conclusions that match the summary memo conclusions. | | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | Document final conclusions into AWS. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | Final workpaper creation and review before file archival. | 3.8 | | | A1 |
| Patel | Sejal | SP | Intern | 2/27/2007 | Testing Hyperion consolidation as of year end for Domestic divisions. | 5.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/27/2007 | Documenting our audit procedures for testing of revenues and expenses. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/27/2007 | Documenting our procedures to test Pension & OPEB benefit payments. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/27/2007 | Reviewing the Corporate AWS file for appropriate documentation, sign-offs, and workpaper associations in preparation of archiving the file. | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/27/2007 | AHG -Cleared Q4 Review Notes | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/27/2007 | Final analysis of the AHG AWS file, associating all evidence, making paper profiles and prepare the file for final review by Partner and Sr. Manager | 3.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/27/2007 | AHG -Meeting with J. Henning & M. Hatzfeld to walkthrough the workpapers and AWS file to get final review & sign-offs | 6.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/27/2007 | Final review of the E&C AWS File, including the test of control section and the inventory cycle. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/27/2007 | E&C - Cleared final review notes on all areas performed during year end. | 3.0 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/27/2007 | E&C - Met with M. Hatzfeld to walkthrough all the areas covered by me to ensure completeness of sign off and aws program reviewed. | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/27/2007 | E&C - Met with M. Kearns and ensured aws program is completely signed off and all hard workpapers are organized. | 6.3 | | | A1 |
| Sansui | Adrian | AS | Intern | 2/27/2007 | Ensuring lead Y/E workpapers 12/31/2005 balance is accurate by comparing the balances with 12/31/2005 TB. | 1.1 | | | A1 |
| Sansui | Adrian | AS | Intern | 2/27/2007 | Tieing out divisional income statement/balance sheet with consolidated IS/BS | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Compiled all accounting memos to include in the accounting memos binder and obtained workpaper references for ones not included. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Updated AWS for worksteps to sign off on. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Cleared review notes for various corporate workpapers, and ensured signatures were present on all workpapers. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Ensured the issued 10-K was tied into the latest draft in the 10-K binder. | 4.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2007 | Prepare for Audit Committee | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2007 | Attend Audit Committee meetings | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2007 | Review international correspondence | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Discussed cash flow with J. Simpson. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Discussed cash flow with A. Ramey. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Assemble p-file for proper disposal | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Reviewed cash flow workpapers and ensured they were in order and documented pockets | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Review of SAS 70 for Fidelity as part of pension participant data testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Discussion with K. Cobb regarding reconciliation of pension retirees to benefit pmt register. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Preparation of memo summarizing review of GM claim. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Review of pension asset testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Time spent signing off on AWS program steps and evidence. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Review of international deliverables for year-end. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Compared PBC FIN 48 detail to summary reports. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Checked email for signed SRM's from international offices. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Reviewed SALT Reserve Memo with L. DeMers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Compared new PBC SOX 404 framework to the most recent version received. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Printed new signed SRM's for in scope countries. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affiliavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Made revisions to Q4 SOX Control Framework. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Updated Q3 SOX 404 control framework. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Worked w/ L. DeMers to complete SOX 404 testing. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: (Rework) Tied back new PBC Contingency Reserve memos to workpapers. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2007 | Running and downloading data from SAP into ACL for Journal Entry CAAT's. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2007 | Addressing review comments, cleaning up DTGCs and test templates to include only necessary controls and evidence. | 7.0 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/27/2007 | Review of IT audit workpapers | 1.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/27/2007 | Updates to testing templates, SRM, and IT effectiveness memo | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review memo on Poland | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review email on Argentina and follow-up with tax desk accordingly. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Follow-up with various foreign offices and intl group for final/signed memos and workpapers | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review NY ITC and revise memorandum. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Follow-up discussion with client regarding NY ITC. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review and sign off on SOX testing and documentation | 2.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review and sign off on various workpapers | 2.9 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/27/2007 | Stipling FAS 109 tax packages and workpapers | 0.1 | | | A1 |
| Trumbull | Eric J. | EIT | Manager | 2/27/2007 | Met w/S. Ferguson to review Poland tax package and workpapers | 0.2 | | | A1 |
| Weirman | Pablo | PW | Senior Manager | 2/27/2007 | Argentine tax questions from C. Tosto | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Update actual schedules incurred through February 2nd. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Log and file all IA reports received from DPSS and E&S groups per A. Krabill. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Finalize and sign-off on independence confirm log per J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Correspondence with J. Simpson regarding various items including status of independence confirms, engagement economics, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Miscellaneous activities such as supply coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Correspondence with L. DeMers, J. Hegelmann and J. Simpson regarding tax correspondence received. | 0.6 | | | A1 |
| Asker | Kevin F. | KFA | Partner | 2/28/2007 | Technical review of service pre-approval requirements and related PCAOB considerations | 1.8 | | | A1 |
| Asker | Kevin F. | KFA | Partner | 2/28/2007 | Audit Wrap up activities | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/28/2007 | Follow-up with C. Lin to discuss Delphi China conclusion. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/28/2007 | Print off final signed SRM's from China and Brazil and discuss with C. Tosto. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/28/2007 | Review list of comments and observations and add to the list and discuss with J. Hegelmann and C. Smith. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/28/2007 | Tax workpaper organization and discussions with J. Hegelmann and C. Smith regarding improvements for next quarter. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Send finished work plan and workpaper index to A Krabill. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | International - work on indexing Korea workpapers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Work on indexing workpapers for Brazil | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Work on indexing workpapers for the UK | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | International - Work on indexing workpapers for Poland | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Print out individual workpaper indexes for each workpaper pocket | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | YE - Begine cleaning out and organize e-mails/electronic workpapers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Work on indexing workpapers for Mexico | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Update workpaper index | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Complete work plan sign-off for all prepare and review workpaper sign-off's | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | International - Work on indexing workpapers for Germany | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Work on indexing France workpapers | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Work in indexing workpapers for China | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/28/2007 | Conference call with S. Sheckell and B. Welsh to discuss the European statutory audit process. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2007 | Call with A. Tanner to discuss status and wrap up items | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2007 | Review workpapers recently updated by staff to document final conclusions that match the summary memo conclusions. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2007 | Status meeting with K. Cash | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2007 | Final workpaper creation and review before file archival. | 3.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 2/28/2007 | Final review of J/E CAAT summary memo. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/28/2007 | Review international correspondence | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/28/2007 | Provision - Q4: Review Comments list prepared by L. DeMers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/28/2007 | Provision - Q4: Affixed printed cover sheets for audit files | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/28/2007 | Provision - Q4: Looked up workpapers to record workpaper reference on workpaper Index | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/28/2007 | Provision - Q4: Organize signed int'l SRM's for indexing. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/28/2007 | Provision - Q4: Met w/ J. Hegelmann, L. DeMers, and C. Tosto for debriefing. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/28/2007 | Provision - Q4: Worked w/ J. Hegelmann to organize files and indexing | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/28/2007 | Provision - Q4: Organized and indexed the International Group's tax packs | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2007 | Running and downloading data from SAP into ACL for Journal Entry CAAT's | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2007 | Addressing review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with D. Kelley regarding Delphi Team Phone List and Other. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with M. Sakowski regarding Cube D3A44 - Network Repair. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with M. Stille regarding Hyperion server. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with S. Jackson regarding materials requested, eRoom, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with B. Hamblin and A. Krabill regarding Delphi - Netherlands invoice. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with B. Hamblin and J. Simpson regarding request to open Delphi 2007 Audit and EBP engagements. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2007 | Obtained PwC proposal documentation from D. Bayles. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2007 | Returned T&E testing binders to D. Kolano | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/1/2007 | Finalization of workpaper documentation. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2007 | Review workpapers recently updated by staff to document final conclusions that match the summary memo conclusions. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2007 | Final workpaper creation and review before file archival. | 2.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/1/2007 | Wrapping up documentation of our procedures to test the pension plan assets | 1.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/1/2007 | Finalizing documentation of management's testing over payroll monitoring controls. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 3/1/2007 | Resolved remaining partner & senior manager review notes, related to inventory, Q4 for E&C and AHG. | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/1/2007 | Review staffing plans | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Final review of payroll monitoring control wps. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Final review of corporate pension asset workpapers. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Final signoffs on pension/OPEB workpapers- previously reviewed. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Review of corporate workpapers for final signoffs and archiving. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Time spent printing final international deliverables previously reviewed for audit wps. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 3/1/2007 | Provision - Q4: Organized files in email. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 3/1/2007 | Running and downloading data from SAP into ACL for Journal Entry CAATs. | 1.1 | | | A1 |
| Tosto | Cathy L. | CIT | Partner | 3/1/2007 | Review India pre-approval | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Correspondence with B. Hamblin regarding Delphi - Netherlands invoice. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Coordination of supplies for engagement team | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Reconcile and update cumulative contact list. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Correspondence with S. Sheckell regarding rep letter. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2007 | Status meeting with K. Cash | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2007 | Call with A. Tamer to discuss status and wrap up items | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/2/2007 | Finalization of audit files | 3.8 | | | A1 |
| | | | | | **A1 Project Total:** | **4,712.0** | | **$0** | |

**Accounting Assistance - A2**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy** | | | | | | | | | |
| Ranney | Amber C. | ACR | Senior | 2/3/2007 | Detail reviewing Special Attrition participant data testing results. | 2.6 | $275 | $715 | A2 |
| Patel | Sejal | SP | Intern | 2/5/2007 | Testing special Attrition participant data | 0.6 | $100 | $60 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/5/2007 | Review bankruptcy related 10Q information | 1.2 | $575 | $690 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/6/2007 | Review of the proposal emergence plan and related agreements | 4.6 | $770 | $3,542 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/6/2007 | Meeting with R. Reimink to discuss the third quarter and year-end Attrition reserve balances | 1.7 | $275 | $468 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/7/2007 | Obtain documentation for attrition testing and review with A. Ranney | 1.8 | $220 | $396 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Meeting with K. Coleman & K. Barvin to discuss the year-end reserve balance for Attrition costs | 2.3 | $275 | $633 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/13/2007 | Discuss and document attrition reserve with A. Ranney | 1.2 | $220 | $264 | A2 |
| Patel | Sejal | SP | Intern | 2/13/2007 | Testing participant data for Attrition plan | 1.9 | $100 | $190 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review attrition plan accounting | 1.8 | $575 | $1,035 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Discussion with S. Sheckell regarding attrition plan memo for 2006. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Discussion with T. Timko, K. Asher and S. Sheckell regarding FRF adjustment for Q4. | 0.8 | $470 | $376 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/14/2007 | Discuss attrition reserve with A. Ranney | 0.6 | $220 | $132 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/14/2007 | Document attrition reserve balances and changes | 3.2 | $220 | $704 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/15/2007 | Document year-end attrition reserve changes/balances | 3.2 | $220 | $704 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/17/2007 | Review year-end attrition plan accounting related items | 1.8 | $575 | $1,035 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/19/2007 | Auditing the receivable from GM for Special Attrition participants that checked the box to retire under GM's plan. | 1.7 | $275 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Review of Corporate attrition reserves. | 1.7 | $470 | $799 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/20/2007 | Auditing the year-end Special Attrition reserve balances. | 2.3 | $275 | $633 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review year-end attrition plan accounting related items | 3.2 | $575 | $1,840 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/21/2007 | Review of attrition Q4 activity. | 1.1 | $825 | $908 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Discussion with R. Reimink and J. Volek regarding the attrition footnote. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Discussion with A. Ranney regarding attrition reserves year-end balances | 1.6 | $470 | $752 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Preparation of attrition summary memo. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Discussion with A. Ranney regarding attrition workpapers. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Preparation of Attrition summary memo. | 1.3 | $470 | $611 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/25/2007 | Auditing the special attrition reserves and discussing questions with R. Reimink. | 1.7 | $275 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with R. Reimink regarding attrition reserves | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/26/2007 | Review of testing related to the attrition plan participant data | 2.9 | $770 | $2,233 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Tied the consolidated and debtor in possession statement of cash flows to Hyperion balances. | 1.5 | $220 | $330 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Discussed with B. Smith the Debtor in Possession cash flow statement. | 2.9 | $220 | $638 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Created a year to date Debtor in Possession cash flows for financial reporting purposes. | 3.6 | $220 | $792 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/26/2007 | Assisting the staff with testing of the Debtor entity consolidation for completeness. | 1.7 | $275 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of attrition footnote. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of attrition reserve and GM receivable year-end workpapers. | 1.4 | $470 | $658 | A2 |
| Marold | Erick W. | EWM | Senior | 2/27/2007 | Detail reviewed the debtors statement of cash flow | 2.7 | $275 | $743 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Review of GM receivable workpapers related to OPEB benefits. | 0.6 | $470 | $282 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **65.6** | | **$25,631** | |
| Corporate Asher | Kevin F. | KFA | Partner | 2/3/2007 | Technical research related to FASB 133 meetings with the SEC | 1.1 | $770 | $847 | A2 |
| Hatzfeld Jr. | Michael I. | MIH | Senior Manager | 2/3/2007 | Review of Q3 SOPA entries for Packard, AHG, E&C, Steering and documentation of SRM addendum related to significant underlying topics, and adjustment to Q3 documentation accordingly. | 3.2 | $470 | $1,504 | A2 |
| Hatzfeld Jr. | Michael I. | MIH | Partner | 2/3/2007 | Review of net book value tie-out of impaired facilities and review of Step 1 cashflows prior to overlay and post-KPMG overlay. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/3/2007 | Discuss audit approach relative to Packard Division 4th quarter Tarazona restructuring reserve | 0.6 | $575 | $345 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/3/2007 | Conference call with S. Harris and audit team regarding Thermal Division warranty matter and related audit requests | 0.9 | $575 | $518 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/3/2007 | Audit team planning discussion for all divisions for the purpose of identification of key issues to address in connection with finalization of the third quarter review. | 2.7 | $575 | $1,553 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/3/2007 | E&C - Review Accounting memo's for Powertrain division - grants and retro pricing amendments | 1.3 | $575 | $748 | A2 |
| Krebill | Aaron J. | AJK | Senior Manager | 2/3/2007 | Q3 review wrap-up procedures including consideration of SOPA adjustments and revised financial statements | 2.0 | $470 | $940 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Discussions with S. Sheckell, J. Simpson and M. Hatzfeld regarding Q3 wrap up procedures as a result of late filing. | 1.9 | $470 | $893 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Meeting with S. Sheckell and J. Henning to discuss procedures to wrap up quarterly reviews for the third quarter. | 0.7 | $330 | $231 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/5/2007 | Discussing procedures to be performed in order to complete the third quarter review with S. Sheckell, A. Krabill, and J. Simpson. | 1.3 | $275 | $358 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with S. Sheckell, J. Henning and N. Miller regarding SOPA's for Thermal - impact on Q3. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with A. Krabill, S. Sheckell and A. Ranney regarding Q3 open items and SOPA's. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with J. Henning regarding CHC impairment and Denai restructuring accounting memos. | 0.7 | $470 | $329 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/5/2007 | Technical research related to FASB 133 meetings with the SEC | 3.2 | $770 | $2,464 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | Review of FRD related to FAS 143 and SOP 96-1 in preparation for meetings with J. Hunt regarding Project Destiny. | 1.6 | $330 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Review of Q3 SOPA entries for Packard, AHG, E&C, Steering and documentation of SRM addendum related to significant underlying topics, and adjustment to Q3 documentation accordingly. | 3.1 | $470 | $1,457 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Discussion with K. Voight (KPMG), J. Burns, and J. Henly to co-develop information request lists for FAS 144. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Meeting with K. Stipp and S. Sheckell to understand history of significant fixed asset sites included in Q4 impairment analysis. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Review of Delphi Q4 Delphi FAS 144 memo. | 1.5 | $470 | $705 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/5/2007 | Review of Thermal division warranty reserve documentation and accounting memo update | 0.7 | $575 | $403 | A2 |
| Kane | Steven M. | SMK | Manager | 2/5/2007 | FAS 133 - Restatement status update with R. Royall and team | 0.6 | $375 | $225 | A2 |
| Kennedy | Kelly | KK | Staff | 2/5/2007 | FAS 144 - SAS Review of the Fixed Assets | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Q3 review wrap-up procedures including consideration of SOPA adjustments and revised financial statements | 2.4 | $470 | $1,128 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Packard - Review of post-close adjustments recorded to the third quarter subsequent to our quarterly review procedures. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Packard - Completion of the third quarter SRM addendum as a result of post close adj's. | 2.7 | $330 | $891 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Thermal - Review of post closing journal entries posted to the third quarter subsequent to our quarterly review procedures. | 1.2 | $330 | $396 | A2 |
| Patel | Sejal | SP | Intern | 2/5/2007 | Tying out revised Q3 financial statement and footnote | 1.3 | $100 | $130 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/5/2007 | Corporate-Performing procedures to update our third quarter review. | 5.3 | $275 | $1,458 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/5/2007 | AHG - Updated Q3 workpapers with late SOPA entries. | 1.9 | $250 | $475 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/5/2007 | AHG - Reviewed SOPA's and obtained an understanding of the nature of the entries. | 1.8 | $250 | $450 | A2 |
| Royall II | Robert L. | RLR | Partner | 2/5/2007 | FAS 133 consultation regarding call with SEC | 1.5 | $825 | $1,238 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/5/2007 | Review FAS 144 calculations | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/5/2007 | FAS 133 consultation and conclusion with SEC | 4.8 | $575 | $2,760 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with A. Ranney regarding Q3 SOPA adjustments. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with J. Henning regarding Thermal CVC warranty matter. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Correspondence with B. Kolb regarding CHC impairment accounting memo comments and CVC warranty open items. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Met with J. Hunt to discuss FAS 143/SOP 96-1 considerations related to Project Destiny site investigations/adjustments. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Update of E&S division SRM addendum as a result of Q3 late filing. | 1.7 | $330 | $561 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/6/2007 | Review of Q3 SOPA entries for Packard, AHG, E&C, Steering and documentation of SRM addendum related to significant underlying topics, and adjustment to Q3 documentation accordingly. | 3.1 | $470 | $1,457 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/6/2007 | Discussion with K. Voigh, J. Burns, and J. Hendy to co-develop information request lists for FAS 144. | 0.8 | $470 | $376 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/6/2007 | Review of net book value tie-out of impaired facilities, and review of step 1 cashflows prior to overlay and post-KPMG overlay. | 2.7 | $470 | $1,269 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/6/2007 | SAS review for FAS 144 on Fixed Assets | 3.9 | $520 | $2,028 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 2/6/2007 | Thermal Division: meeting with S. Harris and B. Kolb re. Renault warranty. | 1.3 | $575 | $748 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 2/6/2007 | Review of CHC impairment memo and appraisal; conference call with Thermal division including N. Sweisy and M. Harrison | 1.0 | $575 | $575 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/6/2007 | E&C - drafting Q3 SRM addendum as a result of late filing. | 2.6 | $300 | $780 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/6/2007 | E&C -reviewing additional SOPA entries booked after initial Q3 procedures were performed | 3.4 | $300 | $1,020 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/6/2007 | E&C - reviewing additional accounting memos related to Q3, subsequent to initial Q3 review procedures | 3.8 | $300 | $1,140 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Addressing SAB 108 question from T. Timko. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Q3 review wrap-up procedures including consideration of SOPA adjustments and revised financial statements. | 2.7 | $470 | $1,269 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Thermal - Completion of third quarter SRM addendum as a result of post close adjustments. | 3.3 | $330 | $1,089 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Thermal - Meeting with S. Harris, B. Kolb, J. Heming and J. Simpson to discuss the CVC warranty accrual. | 2.0 | $330 | $660 | A2 |
| Patel | Sejal | SP | Intern | 2/6/2007 | Clerically testing revised third quarter 10-Q | 1.4 | $100 | $140 | A2 |
| Patel | Sejal | SP | Intern | 2/6/2007 | Tying out final Q3 SOPA list. | 6.8 | $100 | $680 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/6/2007 | Corporate-Performing procedures to update our third quarter review. | 7.7 | $275 | $2,118 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/6/2007 | Preparation of the Q3 AHG workpappers, including the final documentation of the additional SOPAs. | 3.3 | $250 | $825 | A2 |
| Schaffert | Glen A. | GAS | Partner | 2/6/2007 | FAS 133 consultation | 0.6 | $825 | $495 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 2/6/2007 | Corporate-Tied out footnote support documentation for updated interim figures for the 10-Q. | 7.9 | $140 | $1,106 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/6/2007 | Review FAS 144 calculations | 0.7 | $575 | $403 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Conf. call with M. Harrison and N. Sweeney regarding Thermal CHC investment impairment. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Conf. call with D. Greenbury, B. Kolb and C. Tompkins regarding Thermal CVC warranty, CHC impairment and tooling amortization conclusions for Q3. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Discussion with K. Asher and J. Henning regarding Thermal CVC warranty status | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Meeting with R. Reinink and A. Ranney regarding attrition related SOPA adjustments. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Meeting with S. Harris and B. Kolb regarding Thermal CVC warranty reserve. | 1.8 | $470 | $846 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Met with J. Hunt to discuss FAS 143/SOP 96-1 considerations related to Project Destiny site investigations/adjustments. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Update of E&S division SRM addendum as a result of late filing | 0.4 | $330 | $132 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/7/2007 | Review of revised Q3 report package including technical accounting memos | 5.9 | $825 | $4,868 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | E&C - Discussion with J. Brooks, D. Williams, and J. Henning related to Delphi progress towards completion of its internal control review of Mexico SLP, an update on the 2/5/07 warranty council meeting and general inquiries related to SAS 100 procedures. Incremental procedures due to allegations of financial improprieties. | 0.6 | $470 | $282 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Review of Q3 SOPA entries for Packard, AHG, E&C, Steering and documentation of SRM addendum related to significant underlying topics, and adjustment to Q3 documentation accordingly. | 3.6 | $470 | $1,692 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Discussion with J. Perkins and W. Tilotti related to allocation methodology used by Delphi to estimate the net book value of Athens assets to be transferred to Segwaw and/or the Steering Mexican operations for purposes of exclusion from the Q4 FAS 144 impairment analysis. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Review of Delphi Q4 Delphi FAS 144 memo. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Meeting with W. Tilotti and B. Murray to discuss comments on Delphi Corporate memo related to Q4 impairment memo. | 1.1 | $470 | $517 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/7/2007 | SAS review Fixed Assets | 2.1 | $520 | $1,092 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/7/2007 | T&I - Review of CHC impairment memorandum and appraisal | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Review of 3rd quarter summary of review differences and reconciliation to Company schedules. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Edits to the 3rd quarter summary review memorandum. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Meetings with A. Kulikowski to discuss 3rd quarter 10-Q revision and comments | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Review of versions of the 3rd quarter 10-Q. | 3.4 | $470 | $1,598 | A2 |
| Marold | Erick W. | EWM | Senior Manager | 2/7/2007 | Prepared the environmental remediation section of the third quarter SRM as a result of the SOPA adjustment. | 2.6 | $275 | $715 | A2 |
| Patel | Sejal | SP | Intern | 2/7/2007 | Revising 3rd Quarter overall analytical for adjusted financial statement numbers. | 2.6 | $100 | $260 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Updating the third quarter summary review memorandum for third quarter adjustment issues. | 0.7 | $275 | $193 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Corporate-Discussing third quarter revised 10-Q tie-out questions with L. Schwandt. | 1.6 | $275 | $440 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Corporate-Performing procedures to update our third quarter review. | 4.6 | $275 | $1,265 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 2/7/2007 | Corporate-Tied out footnote support documentation for updated interim figures for the 10-Q. | 7.8 | $140 | $1,092 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Review FAS 144 calculations | 0.4 | $575 | $230 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Provide draft representation letters to D&T | 1.8 | $575 | $1,035 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Review updated Audit Committee slides | 2.3 | $575 | $1,323 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Review revised 10Q and related disclosures | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Review of revised consolidated SRM for Q3. | 1.8 | $470 | $846 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Review of Thermal CHC impairment accounting memo. | 1.8 | $470 | $846 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Review of Thermal SRM addendum regarding CVC warranty and CHC impairment. | 1.4 | $470 | $658 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/8/2007 | Review of updated documents related to the third quarter close. | 3.5 | $770 | $2,695 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/8/2007 | Technical review of the third quarter form 10-Q. | 2.5 | $770 | $1,925 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Discussed Q3 SRM addendum related to environmental reserves with A. Krahill and E. Marold | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | E&S - Update of E&S division SRM addendum as a result of late Q3 filing | 0.3 | $330 | $99 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | Review of net book value tie-out of impaired facilities and of step 1 cashflows prior to overlay and post-KPMG overlay. | 1.1 | $470 | $517 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Edits to the 3rd quarter summary review memorandum. | 0.8 | $470 | $376 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Meeting with J. Williams, B. Murray and A. Ranney to discuss the 3rd quarter summary of review differences. | 0.8 | $470 | $376 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Meetings with A. Kulikowski to discuss 3rd quarter 10-Q revision and comments. | 0.9 | $470 | $423 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Review of 3rd quarter summary of review differences and reconciliation to Company schedules. | 2.2 | $470 | $1,034 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Review of versions of the 3rd quarter 10-Q. | 3.3 | $470 | $1,551 | A2 |
| Patel | Sejal | SP | Intern | 2/8/2007 | Tyin out updated version of Q3 10-Q. | 6.1 | $100 | $610 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/8/2007 | Updating the third quarter summary review memorandum for third quarter adjustment issues | 1.6 | $275 | $440 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/8/2007 | Walking through changes to the third quarter 10-Q with A. Krahill. | 2.3 | $275 | $633 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/8/2007 | Updating the third quarter summary of audit differences for final revisions. | 2.6 | $275 | $715 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 2/8/2007 | Corporate-Detail reviewing the third quarter footnote tie-out to the most recent 10-Q version. | 3.2 | $275 | $880 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/8/2007 | Corporate-Performing procedures to update our third quarter review. | 4.4 | $275 | $1,210 | A2 |
| Schwardt | Lisa N. | LNS | Staff | 2/8/2007 | Corporate-Tied out footnote support documentation for updated interim figures for the 10-Q. | 4.8 | $140 | $672 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/8/2007 | Review revised 10Q and related disclosures. | 1.6 | $575 | $920 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Discussion with B. Kolb regarding changes to Thermal CVC piston warranty memo. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Discussion with J. Montgomery regarding Mexico pension accounting memo. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Review of updated Thermal CVC piston warranty memo. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Discussion with A. Ramey and N. Miller regarding Q3 SOPA adjustments. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager- | 2/8/2007 | Revisions to Q3 rep letter draft as a result of late filing. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Review of consolidated summary review memo for Q3 for changes as a result of SOPA adjustments. | 1.3 | $470 | $611 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Review of Thermal SRM addendum regarding CVC warranty and CHC impairment. | 1.2 | $470 | $564 | A2 |
| Asder | Kevin F. | KFA | Partner | 2/9/2007 | Review of updated documents related to the third quarter close. | 2.7 | $770 | $2,079 | A2 |
| Asder | Kevin F. | KFA | Partner | 2/9/2007 | Review of third quarter disclosure considerations related to the adoption of FIN 48. | 1.2 | $770 | $924 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | Review of Q3 analytics revised to delayed 10Q filing. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | E&S - Update of E&S division SRM addendum as a result of Q3 late filing. | 0.2 | $330 | $66 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/9/2007 | Review of net book value tie-out of impaired facilities and of step 1 cashflows prior to overlay and post-KPMG overlay. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/9/2007 | Review revised memo re: CVC warranty - Thermal Division | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | AHG – auditing year-end warranty balance of GMT cluster. Incremental procedures required due to lack of sufficient documentation of change in facts, as well as management's assessment of those changes. | 3.8 | $300 | $1,140 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | AHG – meeting with K. Stipp to discuss GMT cluster warranty | 0.6 | $300 | $180 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Meeting with J. Williams, B. Murray and A. Ramey to discuss the 3rd quarter summary of review differences. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Review of the 3rd quarter 10Q GAAP disclosure checklist. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Edits to the 3rd quarter summary review memorandum. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Meetings with A. Kulikowski to discuss 3rd quarter 10-Q revision and comments. | 2.4 | $470 | $1,128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Review of 3rd quarter summary of review differences and reconciliation to Company schedules. | 2.8 | $470 | $1,316 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Review of versions of the 3rd quarter 10-Q. | 4.2 | $470 | $1,974 | A2 |
| Marold | Erick W. | EWM | Senior Manager | 2/9/2007 | Updated the Q3 consolidated analytics based on the adjusting entries recorded by Delphi. Investigated additional fluctuations which met scope. | 4.1 | $275 | $1,128 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/9/2007 | Thermal - Review of the Thermal tooling amortization analytic template performed as a result of control deficiencies. | 3.2 | $330 | $1,056 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/9/2007 | Thermal - Meeting with B. Kolb and P. Saxton to discuss support for the assumptions used in the CVC warranty accrual. | 1.1 | $330 | $363 | A2 |
| Patel | Sejal | SP | Intern | 2/9/2007 | Reviewing updated version of Q3 10-Q. | 2.6 | $100 | $260 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/9/2007 | Walking through changes to the third quarter 10-Q with A. Krabill. | 0.6 | $275 | $165 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/9/2007 | Working with B. Murray & J. Williams to finalize the third quarter audit adjustments. | 2.4 | $275 | $660 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/9/2007 | Updating the third quarter summary of audit differences for final revisions. | 3.2 | $275 | $880 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/9/2007 | Corporate-Performing procedures to update our third quarter review. | 1.2 | $275 | $330 | A2 |

Page 164

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 2/9/2007 | Corporate-Tied out footnote support documentation for updated interim figures for the 10-Q. | 4.9 | $140 | $686 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/9/2007 | Review QRM for third quarter subsequent event items. | 1.6 | $575 | $920 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2007 | Providing comments to B. Kolb regarding Thermal CVC warranty memo. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2007 | Discussion with S. Sheckell and K. Asher regarding summary review memo changes. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2007 | Preparation of consolidated summary review memo for Q3 considering post close adjustments. | 2.2 | $470 | $1,034 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | Revisions to Q3 SRM for subsequent events. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | E&S - Discussed Q3 SRM addendum with J. Henning. | 0.6 | $330 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/10/2007 | AHG - Review accounting memos on contract cancellation, DCX warranty and GMT 800 warranty. | 1.4 | $575 | $805 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/10/2007 | Review SRM addendum for E&S division as a result of late filing. | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/10/2007 | Finalize SRM addendum for Thermal division as a result of late filing. | 0.8 | $575 | $460 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Review of the latest version of the 3rd quarter 10-Q and comments from the partners. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Meeting with J. Williams and A. Kulikowski to discuss the final comments on the 3rd quarter 10-Q. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Meeting with S. Sheckell and M. Fitzpatrick to discuss comments on the 3rd quarter review summary memo, final documentation for the workpapers and other 3rd quarter memos modified as a result of late filing. | 2.4 | $470 | $1,128 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/10/2007 | Thermal - Editing the Thermal SRM addendum prepared due to post close adj's and late 10Q filing for J. Henning comments. | 0.3 | $330 | $99 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/10/2007 | Thermal - Audit of the support for the $6.5M CVC warranty accrual in the US. | 1.3 | $330 | $429 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/10/2007 | Thermal - Audit of the support for the $51M CVC warranty accrual in Europe. | 3.5 | $330 | $1,155 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/10/2007 | Completing the Q3 Summary Review Memorandum. | 1.9 | $275 | $523 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 2/10/2007 | Creating our Summary of Audit Differences to include the prior year impact of all the Company's adjustments | 6.8 | $275 | $1,870 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/10/2007 | Review SOPA adjustments for updated Form 10Q | 5.4 | $575 | $3,105 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/10/2007 | Preparation of Q3 SRM updated for Q3 SOPA adjustments. | 2.4 | $470 | $1,128 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/11/2007 | Completing the Q3 Summary Review Memorandum. | 3.4 | $275 | $935 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/11/2007 | Performing procedures to complete the third quarter review. | 3.0 | $275 | $825 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/12/2007 | Third quarter audit committee meeting | 1.8 | $770 | $1,386 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/12/2007 | Third quarter review related update procedures for subsequent events and changes to the Form 10-Q | 5.1 | $770 | $3,927 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | General review of revised Q3 footnote and financial statement tie-out supporting documentation. | 1.4 | $330 | $462 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Meeting with K. Stipp and A. Renaud re: AHG GMT 800 warranty matter | 1.5 | $575 | $863 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Review PGM pricing matter accounting memorandum | 0.3 | $575 | $173 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of the final version of the 3rd quarter 10-Q. | 1.7 | $470 | $799 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Packard - Finalize review and testing of the Tarazona restructuring charge. | 1.1 | $330 | $363 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/12/2007 | Creating our Q3 Summary of Audit Differences to include the prior year impact of all the Company's adjustments. | 0.8 | $275 | $220 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/12/2007 | Performing procedures to complete the third quarter review. | 4.6 | $275 | $1,265 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/12/2007 | AHG - Performed audit of LCM Analysis for Q4. Incremental procedures required to assess valuation of inventory at known wind-down sites. | 2.3 | $250 | $575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/12/2007 | Attend 10Q meeting for updated filing | 1.3 | $575 | $748 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/12/2007 | Review SOPA adjustments for updated Form 10Q | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Discussion with A. Ramey regarding updated cash flow template for Q3. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Review of updated Delphi cash flow statement for Q3. | 1.1 | $470 | $517 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/13/2007 | Review of the subsequent event letter for D&T | 1.6 | $770 | $1,232 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/13/2007 | Technical review of the fourth quarter FASB 144 analysis | 3.7 | $770 | $2,849 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | General review of revised Q3 footnote and financial statement tie-out supporting documentation. | 1.7 | $330 | $561 | A2 |
| Evans | Kristian G. | KGE | Staff | 2/13/2007 | Delphi SAS Review (FAS 144) - fixed assets | 9.8 | $220 | $2,156 | A2 |
| Kane | Steven M. | SMK | Manager | 2/13/2007 | FAS 133 - discuss misc question on documentation with N. Miller | 0.4 | $375 | $150 | A2 |
| Kennedy | Kelly | KK | Staff | 2/13/2007 | Clerical review of FAS 144 analysis as part of SAS 144 Review (Fixed Asset Calculations) | 1.1 | $220 | $242 | A2 |
| Marold | Erick W. | EWM | Senior | 2/13/2007 | Met with K. Coleman to discuss 2007 payroll payouts and audit adjustment. | 2.2 | $275 | $605 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review FAS 144 valuation questions | 1.1 | $575 | $633 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Review of FAS 158 adoption memo. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Preparation of memo summarizing all 2006 activity with attrition plans. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Preparation of Q3 summary review memorandum. | 2.4 | $470 | $1,128 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/13/2007 | Technical review of the corporate related technical accounting memos | 6.4 | $770 | $4,928 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/14/2007 | Review of the valuation methods used in the FAS 144 analysis | 1.6 | $770 | $1,232 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | Met with A. Brazier and A. Krabill to discuss environmental accounting memorandum | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | Review Environmental technical accounting memorandum | 0.9 | $330 | $297 | A2 |
| Evans | Kristian G. | KGE | Staff | 2/14/2007 | Delphi SAS Review (FAS 144) - fixed assets | 5.2 | $220 | $1,144 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/14/2007 | Review of KPMG FAS 144 valuation. | 4.1 | $470 | $1,927 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/14/2007 | SAS Review 144 Impairment | 2.2 | $520 | $1,144 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/14/2007 | Review of Thermal Division year end workpapers (CHC JV) | 1.0 | $575 | $575 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2007 | Thermal - Finalize documentation for Renault warranty reserve. | 2.2 | $330 | $726 | A2 |
| Patel | Sejal | SP | Intern | 2/14/2007 | Tying out final Q3 numbers to support copy. | 2.9 | $100 | $290 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | | | | | | |
| | | | | | | | | | |
| Sherrock | Justin J. | JJS | Staff | 2/14/2007 | Review of Delphi's FAS 144 impairment analysis | 2.4 | $250 | $600 | A2 |
| | | | | | | | | | |
| Sherrock | Justin J. | JJS | Staff | 2/14/2007 | AHG –Attended a meeting with A. Renaud to discuss the reasonableness of the inventory reserve at the plants that are potentially wound down and the issue with Flint personnel to obtain an understanding of the reserve. Incremental procedures required due to lack of sufficient documentation of change in facts, as well as management's assessment of those changes | 2.9 | $220 | $638 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Review of Thermal CVC warranty workpapers | 1.5 | $470 | $705 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/15/2007 | Technical review of the corporate related technical accounting memos | 2.3 | $770 | $1,771 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/15/2007 | Review of the valuation methods used in the FASB 144 analysis | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/15/2007 | Review of the DPSS technical memo and workpapers related to the XM AR | 2.3 | $770 | $1,771 | A2 |
| Evans | Kristian G. | KGE | Staff | 2/15/2007 | Delphi SAS Review (FAS 144) - fixed assets | 3.9 | $220 | $858 | A2 |
| Hatzfeld Jr. | Michael J. | MFH | Senior Manager | 2/15/2007 | Review of KPMG FAS 144 valuation. | 3.9 | $470 | $1,833 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/15/2007 | SAS Review 144 Impairment | 3.8 | $520 | $1,976 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | Review of Thermal Division year end workpapers (CHC JV) | 1.3 | $575 | $748 | A2 |
| Sherrock | Justin J. | JJS | Staff | 2/15/2007 | Review of Delphi's FAS 144 impairment analysis. | 2.1 | $220 | $462 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with J. Henning regarding Thermal CVC warranty workpapers | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with A. Ramey regarding Watson Wyatt pension confirmation exceptions. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2007 | AHG - Review of key accounting memos for Q4. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2007 | E&C - Review of critical Q4 accounting memos. | 3.2 | $470 | $1,504 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2007 | Review of KPMG FAS 144 valuation. | 3.1 | $470 | $1,457 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/16/2007 | SAS Review 144 Impairment | 2.1 | $520 | $1,092 | A2 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | T&I: meeting with J. Simpson to discuss Doaui restructuring Q4 charge tie out. | 0.3 | $220 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/16/2007 | T&I - worked on tie out of the Douai Q4 restructuring charge support. | 1.9 | $220 | $418 | A2 |
| Ramsey | Amber C. | ACR | Senior | 2/16/2007 | Meeting with R. Reimink to discuss the adjustments made to the Special Attrition reserves for PRP participants based on new information from Watson Wyatt. | 2.1 | $275 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2007 | Prepare FAS 133 conclusion documentation | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Review of Thermal Q4 restructuring charge support for Douai and Donchery. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with B. Kolb and D. Greenbury regarding Thermal CVC warranty reserve and open items. | 0.8 | $470 | $376 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/17/2007 | Review of year-end consultation memos | 3.9 | $825 | $3,218 | A2 |
| Hatzell Jr. | Michael J. | MJH | Senior Manager | 2/17/2007 | Draft memo summarizing substantive procedures related to net book value, cashflow and other information provided by Delphi. | 3.9 | $470 | $1,833 | A2 |
| Hatzell Jr. | Michael J. | MJH | Senior Manager | 2/17/2007 | Conversation with J. Burns and J. Hendy to draw closure on procedures related to KPMG fair market value assumptions. | 1.3 | $470 | $611 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Saginaw - Review year end accounting memorandum re: Cadiz Restructuring. | 0.8 | $575 | $460 | A2 |
| Ramsey | Amber C. | ACR | Senior | 2/17/2007 | Revising our year-end Summary of Audit Differences. | 2.3 | $275 | $633 | A2 |
| Hatzell Jr. | Michael J. | MJH | Senior Manager | 2/18/2007 | Draft memo summarizing substantive procedures related to net book value, cashflow and other information provided by Delphi. | 0.7 | $470 | $329 | A2 |
| Hatzell Jr. | Michael J. | MJH | Senior Manager | 2/18/2007 | Conversation with J. Burns and J. Hendy to draw closure on procedures related to KPMG fair market value assumptions. | 0.4 | $470 | $188 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | T&I - Review of accounting memos and analysis of Donchery and Douai plant closings and restructurings | 1.9 | $575 | $1,093 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/18/2007 | Performed additional AHG inventory rollforward procedures (Gross margin analysis, inventory fluctuations by component, analysis of Other Cost of Good Sold). Procedures specific to valuation assertion given the wind-down nature of sites. | 2.1 | $250 | $525 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/18/2007 | Review of Douai Q4 restructuring charge memo and related supporting workpapers | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/18/2007 | Preparation of summary comparing the three Thermal restructuring charges recorded during 2006 and the triggering events for recognition. | 1.7 | $470 | $799 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 2/19/2007 | Pension and OPEB year-end valuation review | 1.1 | $520 | $572 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/19/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with TAS group (re status of their review) - J. Burns, J. Hendy. | 3.3 | $470 | $1,551 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/19/2007 | SAS 144 Review | 3.9 | $520 | $2,028 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | T&I - Review of accounting memos and analysis of Donchey and Douai plant closings and restructurings | 0.8 | $575 | $460 | A2 |
| Sanusi | Adrian | AS | Intern | 2/19/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 10.8 | $100 | $1,080 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/19/2007 | Review audit adjustment schedules | 1.6 | $575 | $920 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Review of Donchery accounting memos and feedback to Thermal division. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Discussion with A. Ramey regarding PRP Q4 SOPA. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Discussion with R. Reimink regarding Q4 SOPA related to PRP reserve. | 1.2 | $470 | $564 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 2/20/2007 | Draft and review FAS 144 valuation memorandum | 2.1 | $470 | $987 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/20/2007 | Tied Delphi's Derivative transaction detail to third party counterparty confirmations. | 6.6 | $220 | $1,452 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 2/20/2007 | Pension and OPEB year-end valuation review | 2.4 | $520 | $1,248 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with J. Burns and J. Hendy re status of their review. | 3.3 | $470 | $1,551 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/20/2007 | SAS 144 Review | 1.8 | $520 | $936 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2007 | Time spent preparing consultation documents for attachment to the SRM. | 2.1 | $330 | $693 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/20/2007 | Corporate-Reconciling the derivative confirmations received from the counterparty to the Company's records as there were significant discrepancies that the client could not explain. | 2.3 | $275 | $633 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 2/20/2007 | Revising our year-end Summary of Audit Differences. | 0.5 | $275 | $138 | A2 |
| Samsi | Adrian | AS | Intern | 2/20/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 2.2 | $100 | $220 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review audit adjustment schedules | 1.2 | $575 | $690 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review year-end benefit plan testing workpapers | 1.6 | $575 | $920 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/21/2007 | Technical review of the consultation requirements on the audit. | 2.6 | $770 | $2,002 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/21/2007 | Technical review of the PM reassessment | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/21/2007 | Technical review of the audit SRM | 3.8 | $770 | $2,926 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/21/2007 | Discussed with A. Santchi, the concept of Delphi's split transactions for internal reporting purposes and the process to tie numbers to third party confirmation. | 0.6 | $220 | $132 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/21/2007 | Tied Delphi's Derivative transaction detail to third party counterparty confirmations | 3.3 | $220 | $726 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 2/21/2007 | Pension and OPEB year-end valuation review | 1.6 | $520 | $832 | A2 |
| Evans | Kristian G. | KGE | Staff | 2/21/2007 | Fixed Asset SAS Review (FAS 144) | 0.6 | $220 | $132 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2007 | Audit of FAS 144 impairment change details and supporting schedules. Interface with J. Burns and J. Hendy re status of their review. | 3.2 | $470 | $1,504 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/21/2007 | Preparing consultation documents for attachment to the SRM. | 0.9 | $330 | $297 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/21/2007 | AHG - Meeting with A. Renaud to discuss with plants that are going to be closed, the reasonableness of the inventory reserve. Incremental procedures required due to lack of sufficient documentation of change in facts, as well as management's assessment of thos changes. | 1.9 | $250 | $475 | A2 |
| Samsi | Adrian | AS | Intern | 2/21/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain | 1.6 | $100 | $160 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Review year-end benefit plan testing workpapers | 1.2 | $575 | $690 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 2/22/2007 | Draft and review FAS 144 valuation memorandum | 1.9 | $470 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Comat | Arthur L. | ALC | Executive Director | 2/22/2007 | Pension and OPEB year-end valuation review | 6.4 | $520 | $3,328 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | AHG - Q4 inquiries with K. Stipp, A. Renaud, M. Rothmand and J. Henning. Related specifically to change in fact patter on GM/T cluster issue and an assessment of documentation specifically related to underlying changes. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with J. Burns and J. Hendy re status of their review. | 2.1 | $470 | $987 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/22/2007 | SAS 144 Review | 1.2 | $520 | $624 | A2 |
| Horner | Kevin John | KJH | Staff | 2/22/2007 | Corporate: updated year end warranty workpapers to document SOPA entry that was booked subsequent to our review. | 0.8 | $220 | $176 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/22/2007 | Corporate-Reconciling the derivative confirmations received from the counterparty to the Company's records as there were significant discrepancies that the client could not explain. | 1.6 | $275 | $440 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/22/2007 | Auditing the receivable from GM for Special Attrition participants that checked the box to retire under GM's plan. | 3.1 | $275 | $853 | A2 |
| Samsi | Adrian | AS | Intern | 2/22/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 1.4 | $100 | $140 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2007 | Review year-end attrition plan accounting related items | 1.6 | $575 | $920 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2007 | Review year-end benefit plan testing workpapers | 1.4 | $575 | $805 | A2 |
| Adler | Kevin F. | KFA | Partner | 2/23/2007 | Technical review of the consultation requirements on the audit | 1.1 | $770 | $847 | A2 |
| Comat | Arthur L. | ALC | Executive Director | 2/23/2007 | Pension and OPEB year-end valuation review | 0.5 | $520 | $260 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with J. Burns and J. Hendy re status of their review. | 1.0 | $470 | $470 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | Audit Consultation call with G. Schaffer, M. Fitzpatrick, F. Gori, et. al re: Delphi audit | 0.8 | $575 | $460 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 2/23/2007 | E&C - meeting with G. Halleck and J. Brooks to discuss tooling amortization over/under expense issue with SAP system. | 0.4 | $300 | $120 | A2 |
| Schaffert | Glen A. | GAS | Partner | 2/23/2007 | Review of Delphi consultation memos | 0.9 | $825 | $743 | A2 |
| Kane | Steven M. | SMK | Manager | 2/24/2007 | FAS 133 - question on embedded derivative in royalty contracts | 0.5 | $375 | $188 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | E&C - Inquiry and discussion with B. Thelen re: SLP matter. Time incurred due to allegations of financial improprieties. | 0.6 | $575 | $345 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/26/2007 | Corporate-Documenting our procedures to reconcile the derivative confirmations from the counterparties to the Company's records, as we noted significant discrepancies. | 2.1 | $275 | $578 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/26/2007 | Finalized documentation related to the adequacy of the inventory reserve for the AHG plants that are going to be closed in 2007. Procedures specific to valuation assertion given the wind-down nature of sites. | 3.7 | $250 | $925 | A2 |
| Samus | Adrian | AS | Intern | 2/26/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 2.8 | $100 | $280 | A2 |
| Schaffert | Glen A. | GAS | Partner | 2/26/2007 | Review of consultation memos | 2.5 | $825 | $2,063 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/27/2007 | Review of KPMG valuation report related to the $200 million fourth quarter impairment charge | 2.3 | $770 | $1,771 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/27/2007 | Review of year-end consultation memos | 3.1 | $825 | $2,558 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/27/2007 | Corporate-Documenting our procedures to reconcile the derivative confirmations from the counterparties to the Company's records, as we noted significant discrepancies. | 3.4 | $275 | $935 | A2 |
| Samus | Adrian | AS | Intern | 2/27/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 2.2 | $100 | $220 | A2 |

A2 Corporate Project Total:    592.3

**Financial Remediation**

| | | | | | | | | $243,345 | |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/15/2007 | Steering/Meeting with G. Imberger to discuss Tooling status and procedures to perform relating to tooling. | 0.7 | $220 | $154 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/29/2007 | E&S CWIP fixed asset remediation testing | 1.4 | $220 | $308 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/31/2007 | E&S CWIP fixed asset remediation testing | 2.2 | $220 | $484 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 2/2/2007 | E&S CWIP fixed asset remediation testing | 2.2 | $220 | $484 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/2/2007 | E&S CWIP fixed asset remediation testing | 3.6 | $220 | $792 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/2/2007 | E&S CWIP fixed asset remediation testing | 0.4 | $220 | $88 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/3/2007 | E&S - Discuss fixed asset construction in process remediation testing with M. Boehm and A. Krabill | 0.8 | $220 | $176 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/3/2007 | E&S - Selected additional testing samples for fixed assets and construction in process due to audit differences notes. | 1.8 | $220 | $396 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/3/2007 | E&S - Review and document additional sample of fixed asset construction in process | 3.6 | $220 | $792 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/3/2007 | Discussed CWIP remediation testing with A. Krabill and J. Henning and selected additional sample for testing. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/3/2007 | Review of IAS substantive workpaper documentation performed due to material weakness in tooling function. | 2.7 | $330 | $891 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/3/2007 | Review of results of CIP remediation testing for E&S division | 0.9 | $575 | $518 | A2 |
| Horner | Kevin John | KJH | Staff | 2/3/2007 | Packard updated testing of shipments for documentation for our inventory rollforward procedures performed as a result of the material weakness | 0.6 | $220 | $132 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/3/2007 | Discussions with M. Boehm and K. Barwin regarding status of E&S fixed asset remediation testing and status of requests to the E&S division. | 0.8 | $470 | $376 | A2 |
| Marold | Erick W. | EWM | Senior | 2/3/2007 | E&S - Reviewed unusual Q4 NRE adjustments and compared capitalized costs to expected balance and investigated differences. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | Senior | 2/3/2007 | E&S - Recalculated the 12/31/2006 NRE balance based on data included in the client prepared Excel file. | 1.6 | $275 | $440 | A2 |
| Marold | Erick W. | EWM | Senior | 2/3/2007 | E&S - Prepared the NRE rollforward to compare interim balances to year-end. | 2.6 | $275 | $715 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Packard - Review of inventory test count tie-outs performed as a result of the material weakness | 2.1 | $330 | $693 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Packard - Review of Packard inventory rollforward work completed. Work needed due to material weakness in the inventory process. | 2.2 | $330 | $726 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Packard - Review of the API reconciliation process filed in the workpapers, including support for all reconciling items, and tie-out to multiple subledger detail files due to material weakness. | 3.8 | $330 | $1,254 | A2 |
| Pikos | Matthew C. | MCP | Senior | 2/3/2007 | Packard - Completing various analytical substantive audit procedures relating to the inventory balance. (expanded scope due to material weakness in internal control) | 3.2 | $250 | $800 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/3/2007 | Summarizing pension participant data results and accumulating all open questions for the client. | 3.1 | $275 | $853 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/3/2007 | Review revised 10Q and related disclosures | 1.8 | $575 | $1,035 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/5/2007 | E&S - Discussion with R. Hofmann regarding fixed asset remediation testing open items | 0.4 | $220 | $88 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/5/2007 | E&S - Discussion with H. Smith and L. Hutchison regarding fixed asset remediation testing. | 1.0 | $220 | $220 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/5/2007 | E&S - Review and make selections for additional testing for fixed asset construction in process | 1.8 | $220 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | E&S - Review of NRE remediation testing workpaper documentation. | 2.5 | $330 | $825 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | Correspondence with C. Riedl regarding expanded testing of CWIP due to audit findings. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | Review of remediation of previous failure to consider changes of project estimates to complete within NRE calculation at E&S division. | 1.7 | $330 | $561 | A2 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | Packard- worked on clearing review notes from J. Henning on accounts receivable and the billing reserve testing. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 2.1 | $220 | $462 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Discussions with M. Boehm and K. Barvin regarding status of E&S fixed asset remediation testing and status of requests to the E&S division. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Discussion of the status of the E&S tooling remediation testing and the SAS 65 review of tooling remediation testing with M. Boehm. | 1.3 | $470 | $611 | A2 |
| Patel | Sejal | SP | Intern | 2/5/2007 | Verifying inventory price-testing within E-Decor system for Packard Division | 3.9 | $100 | $390 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with A. Ranney regarding open items/issues with prestion participant data testing | 0.6 | $470 | $282 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Meeting with M. Boehm and A. Krabill regarding fixed asset remediation open items | 0.8 | $220 | $176 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Discussion with M. Boehm regarding fixed asset construction in process remediation testing open items | 1.2 | $220 | $264 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Create revised open items list for fixed assets remediation testing | 1.8 | $220 | $396 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Complete documentation of CWIP observed as part of remediation testing related to audit adjustment. | 2.6 | $220 | $572 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Prepare documentation of CWIP observed as part of remediation testing related to audit adjustment. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Met with K. Barwin and A. Krabill to discuss fixed asset remediation testing open items. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Review of fixed asset remediation testing workpaper documentation and related discussions with K. Barwin. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Walked D. Chamarro through IAS substantive workpapers performed due to Tooling material weakness. | 1.6 | $330 | $528 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/6/2007 | Conf. call with M. Hatzfield regarding status of specific Powertrain audit issues (warranty, tooling, PP&E), which are part of material weakness. | 0.6 | $575 | $345 | A2 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: sent follow-up request for shipping testing to C. Zerull to obtain shipping documentation that was requested in December. (increased sample size due to material weakness) | 0.2 | $220 | $44 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/6/2007 | Packard: updated open shipments listing and sent to C. Zerull for him to follow-up on to obtain shipping documentation. (increased sample size due to material weakness) | 0.4 | $220 | $88 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/6/2007 | E&C - meeting with PwC to discuss control deficiencies in round 2 of fixed asset/tooling process | 1.3 | $300 | $390 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | E&S - Meeting with M. Boehm and K. Barwin regarding fixed asset remediation open items | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Discussion of the status of the E&S tooling remediation testing and the SAS 65 review of tooling remediation testing with M. Boehm. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Discussions with M. Boehm and K. Barwin regarding status of E&S fixed asset remediation testing and status of requests to the E&S division. | 1.4 | $470 | $658 | A2 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | Met with J. Hunt to discuss environmental remediation plans. | 1.6 | $275 | $440 | A2 |
| Ramey | Amber C. | ACR | Senior | 2/6/2007 | Meeting with K. Cobb and S. Smith to go over an update of pension participant data testing. | 1.4 | $275 | $385 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/6/2007 | Preparation of the Q3 AHG workpapers, including E&Y's validation of control deficiency remediation. | 3.2 | $250 | $800 | A2 |
| Sheckell Simpson | Steven F. Jamie | SFS JS | Partner Senior Manager | 2/6/2007 2/6/2007 | Review revised 10Q and related disclosures Meeting with S. Smith, J. DeMarco and K. Cobb regarding pension participant data testing open items. | 3.5 0.9 | $575 $470 | $2,013 $423 | A2 A2 |
| Yang Barwin | Jinglu Kristen N. | JY KNB | Senior Staff | 2/6/2007 2/7/2007 | E&S - Working on tooling remediation testing E&S - Discuss status of remediation testing and related open items with C. Riedl | 3.2 1.6 | $250 $220 | $800 $352 | A2 A2 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Finalize documentation related to Construction in Process audit adjustment | 1.8 | $220 | $396 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&C - Review documentation for additional selections for fixed assets. Incremental procedures required due to insufficient management's testing scope. | 1.2 | $220 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Review of fixed asset remediation testing workpaper documentation. | 2.2 | $330 | $726 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Conference call with R. Hofmann, M. Wilkes and A. Jackson regarding delays in client assistance and remediation testing performed by E&Y. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Call with G. Ward to discuss IAS substantive testing due to material weakness related to tooling for E&S division, open issues with client and findings in testing. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Preparation of memorandum related to CWIP audit adjustment at E&S division. | 1.4 | $330 | $462 | A2 |
| Homer | Kevin John | KJH | Staff | 2/7/2007 | Packard: meeting with N. Miller to go over status of clearing review notes for receivables and billing reserve. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.4 | $220 | $88 | A2 |
| Homer | Kevin John | KJH | Staff | 2/7/2007 | Packard: worked on clearing review notes from J. Henning on year end accounts receivable and the billing reserve from interim. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 1.3 | $220 | $286 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/7/2007 | E&C - meeting with PwC to provide assistant with additional tooling testing. Time incurred as inappropriate sample was originally tested. | 1.2 | $300 | $360 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Meeting with S. Smith to discuss questions related to participant data testing. | 1.7 | $275 | $468 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/7/2007 | E&C - Met with G. Halleck to discuss the Tooling rollforward and gain an understanding. (Incremental time due to deficiencies in controls | 2.3 | $220 | $506 | A2 |
| Yang | Jingfu | JY | Senior | 2/7/2007 | E&S - Working on tooling remediation testing | 2.4 | $250 | $600 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Documentation of audit adjustment related to construction in process including recalculation of client-prepared extrapolation. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | E&S - Review of fixed asset remediation testing workpaper documentation. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Preparation of memorandum related to CWIP audit adjustment at E&S division. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Review of IAS substantive workpaper documentation performed due to material weakness in tooling function. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Call with C. Riedl to discuss expanded sample of CWIP testing due to audit findings. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Conference call with R. Hofmann, M. Wilkes and A. Jackson regarding delays in client assistance and remediation testing performed by E&Y. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Review of good/services received not invoiced analytic remediated at year-end based on interim audit findings. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Discussion with K. Bellis and E. Marold regarding good/services received not invoiced analytic remediated at year-end based on interim audit findings. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Conference call with J. Hunt, Haley & Aldrich and ERM to discuss environmental remediation procedures at sites with significant 2006 adjustments. | 1.7 | $330 | $561 | A2 |
| Gerber | Katherine A. | KAA | · Senior | 2/8/2007 | T&I - Prepare analysis for tooling amortization testing as a result of deficiencies in controls. | 0.3 | $300 | $90 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/8/2007 | T&I - Prepare tooling memo summarizing procedures performed as a result of control deficiencies. | 0.4 | $300 | $120 | A2 |
| Homer | Kevin John | KJH | Staff | 2/8/2007 | Packard: meeting with N. Miller to go over testing for Ford pricing issues in relation to accounts receivable testing. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.4 | $220 | $88 | A2 |
| Homer | Kevin John | KJH | Staff | 2/8/2007 | Packard: meeting with N. Miller to discuss Ford pricing issues. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 2/8/2007 | Packard: meeting with N. Miller to discuss the billing reserve memo and status of accounts receivable review notes. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.8 | $220 | $176 | A2 |
| Homer | Kevin John | KJH | Staff | 2/8/2007 | Packard: conference call with C. High and N. Miller, to discuss Ford pricing issues. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.9 | $220 | $198 | A2 |
| Homer | Kevin John | KJH | Staff | 2/8/2007 | Packard: completed the year end billing reserve memo to discuss pricing issues. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 1.6 | $220 | $352 | A2 |
| Homer | Kevin John | KJH | Staff | 2/8/2007 | Packard: worked on clearing review notes from J. Heming for accounts receivable and billing reserve. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 2.6 | $220 | $572 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | E&C - meeting with PwC to provide assistant with additional tooling testing. Time incurred as inappropriate sample was originally tested. | 0.6 | $300 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | E&C - meeting with PwC to discuss round 2 control deficiencies related to the revenue process | 0.8 | $300 | $240 | A2 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | E&S - Prepared the year-to-date liabilities subject to compromise rollforward from the data provided to us by E&S. | 2.3 | $275 | $633 | A2 |
| Patel | Sejal | SP | Intern | 2/8/2007 | Tying out Ford prices issues for Packard Division. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.6 | $100 | $60 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Discussion with N. Miller regarding Thermal tooling amortization Q4 adjustments. | 0.5 | $470 | $235 | A2 |
| Yang | Jinglu | JY | Senior | 2/8/2007 | E&S - Working on tooling remediation testing | 0.4 | $250 | $100 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/9/2007 | E&S - Make additional fixed asset selection and discuss with C. Riedl | 2.4 | $220 | $528 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | Review of IAS substantive workpaper documentation performed due to material weakness in tooling function. | 0.8 | $330 | $264 | A2 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | Packard: updated the year end billing reserve memo to reflect changes made by N. Millet. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.4 | $220 | $88 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | E&C - meeting with PwC to provide assistant with additional tooling testing. Time incurred as inappropriate sample was originally tested. | 0.7 | $300 | $210 | A2 |
| Marold | Erick W. | EWM | Senior | 2/9/2007 | E&S - Discussed with A. Jackson, K. Bellis, M. Wilkes and M. Boehm the 2007 accrued AP adjustment. This issue was extensively discussed and concluded on as part of the 2006 audit. | 2.2 | $275 | $605 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/10/2007 | E&C -Reviewing control deficiency tracker related to E&C | 2.1 | $300 | $630 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Review of E&S fixed asset remediation testing. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Review of E&S tooling remediation testing and matters noted to date. | 0.5 | $470 | $235 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Discuss fixed asset remediation open items with M. Boehm | 0.8 | $220 | $176 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Fixed asset remediation testing data gathering. | 2.6 | $220 | $572 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | E&S - Call with C. Riedl regarding outstanding year-end remediation testing open items | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | Discussed special tools testing status (remediation testing) with G. Ward. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | Preparation of memorandum detailing special tools conclusions at E&S. | 2.1 | $330 | $693 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/12/2007 | Packard - Review of year-end inventory physical inventory observation workpapers. (Incremental time due to expanded sample size due to material weakness) | 4.3 | $470 | $2,021 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | E&S - Review listing of open items for remediation and substantive testing for communication to AFD & FD. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of E&S tooling remediation testing and matters noted to date. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Thermal - Wrap up of documentation on the CVC warranty charge. | 1.2 | $330 | $396 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Reviewing the participant data confirmation sent by Watson Wyatt | 1.7 | $275 | $468 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/12/2007 | E&C - Met with G. Halleck to discuss the tooling cost roll-forward. Incremental time required due to unusable format of requested deliverable and deficiencies in controls. | 3.8 | $220 | $836 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/12/2007 | E&C - Performed work related to the cost roll forward for tooling and obtained an understanding. Incremental time required due to unusable format of requested deliverable and deficiencies in controls. | 6.3 | $220 | $1,386 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/12/2007 | Review and discuss Item 9a disclosure with D. Bayles | 0.4 | $575 | $230 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/13/2007 | E&S - Discuss fixed asset remediation testing open items with C. Riedl | 1.2 | $220 | $264 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/13/2007 | E&S - Discuss fixed asset remediation open items with K. Barvin | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | Discussed special tools testing status (remediation testing) with G. Ward. | 0.3 | $330 | $99 | A2 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | Packard: sent follow-up request to Packard for shipping support still needed for our inventory testing. (increased sample size due to material weakness) | 0.4 | $220 | $88 | A2 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | Packard: updated responses to review notes from J. Henning for accounts receivable and the billing reserve. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.4 | $220 | $88 | A2 |
| Homer | Kevin John | KJH | Staff | 2/13/2007 | Packard: tied out purchase prices from Ford finalized purchase orders to our testing of other receivables.(Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 1.3 | $220 | $286 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 2/13/2007 | E&C - Reviewing incremental independent control testing prepared by E&Y staff related to the expenditures process. Incremental time due to original scope of management's test plan was insufficient and rework was required. | 1.8 | $300 | $540 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/13/2007 | E&S - Review listing of open items for remediation and substantive testing for communication to AFD & FD. | 1.1 | $470 | $517 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Review of E&S fixed asset remediation testing. | 0.8 | $470 | $376 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/13/2007 | E&C - Met with G. Halleck to gain an understanding of the tooling cost roll forward. Incremental time due to deficiencies in controls | 3.8 | $220 | $836 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review and discuss Item 9a disclosure with D. Bayles | 1.2 | $575 | $690 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | E&S - Call with C. Riedl regarding outstanding year-end remediation testing open items. | 0.4 | $330 | $132 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/14/2007 | E&S - Review year end audit workpapers related to remediation of inventory reserves and ER&D | 0.8 | $575 | $460 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of E&S tooling remediation testing and matters noted to date. | 0.8 | $470 | $376 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of E&S fixed asset remediation testing. | 1.1 | $470 | $517 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2007 | Thermal - Finalize documentation on Thermal tooling amortization testing performed as a result of control deficiencies. | 2.3 | $330 | $759 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Corporate-Updated a deficiency tracker received from the client. | 0.6 | $140 | $84 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/15/2007 | E&S - Discuss open items with C. Riedl and obtained client support from share point website | 2.2 | $220 | $484 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | E&S - Call with C. Riedl regarding outstanding year-end remediation testing open items. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | Reviewed and discussed SOPA adjustment related to fixed assets and accumulated depreciation at E&S with R. Hofman. | 1.3 | $330 | $429 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/15/2007 | T&I - Complete tooling approach memo summarizing procedures performed as a result of deficiencies. | 0.8 | $300 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hemming | Jeffrey M. | JMH | Partner | 2/15/2007 | Review of Packard division year end workpapers - relates specifically to incremental rollforward procedures/expanded scope in rollforward period due to material weakness. | 0.9 | $575 | $518 | A2 |
| Homer | Kevin John | KJH | Staff | 2/15/2007 | Packard: meeting with N. Miller to go over testing of Mercedes shipping support for our testing of shipments in the rollforward period - relates specifically to incremental rollforward procedures/expanded scope in rollforward period due to material weakness. | 0.4 | $220 | $88 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of E&S tooling remediation testing. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of E&S fixed asset manual journal entry matter. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of E&S fixed asset remediation testing workpapers. | 1.4 | $470 | $658 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/15/2007 | Packard - Review of inventory rollforward work required as a result of the material weakness. | 4.5 | $330 | $1,485 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/15/2007 | Documenting results of Pension/OPEB participant data testing. | 4.3 | $275 | $1,183 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/15/2007 | Review of material weakness disclosures and conclusions | 1.4 | $575 | $805 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/15/2007 | E&S – Discuss and review open items for fixed asset additions and construction in process remediation testing with C. Riedl. | 0.8 | $220 | $176 | A2 |
| Barvin | Kristen N. | KNB | Staff | 2/16/2007 | E&S – Document the fixed asset additions remediation testing | 2.2 | $220 | $484 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | E&S – Call with C. Riedl regarding outstanding year-end remediation testing open items. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | E&S – Conference call with A. Jackson and R. Hofmann regarding audit open items and remediation testing requests. | 0.6 | $330 | $198 | A2 |
| Hemming | Jeffrey M. | JMH | Partner | 2/16/2007 | Review and comment on material weakness disclosures in Draft form 10-K. | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Review of E&S tooling remediation testing. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Meeting with D. Bayles, K. St. Romain and M. Fawcett to discuss the Company's 404 deficiencies, aggregation and control reporting. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Packard - Review of the Packard inventory workpapers performed as a result of the material weakness with M. Hazfeld. | 3.7 | $330 | $1,221 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2007 | Review of material weakness disclosures and conclusions | 3.6 | $575 | $2,070 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with S. Sheckell regarding participant data testing confirmation results. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Conf. call with C. Hodges (from Watson Wyatt) and A. Ramey to discuss follow up questions on pension participant data confirmation. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with S. Pacella regarding SOD testing approach. | 0.9 | $470 | $423 | A2 |
| Asher | Kevin F. | KFA | Senior Partner | 2/17/2007 | Review of the material weakness disclosures in the Company's Item 9 section of the Form 10-K and related research | 3.4 | $770 | $2,618 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Document expanded sample of Construction in Process cost accumulation testing due to audit differences identified | 2.8 | $220 | $616 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Documented fixed asset additions remediation testing | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Executed remediation testing related to Tooling rebill activity. | 1.2 | $330 | $396 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | T&I - Review of testing of customer owned tooling balances and amortization performed as a result of deficiencies in controls. | 2.2 | $575 | $1,265 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Review of additional Packard inventory testing given weaknesses in accounting system | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Review results of testing of Company's 15 key controls designed to address divisional material weakness areas | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Review and comment on Form 10-K Items 8 and 9A - summary of mgt's testing and material weaknesses | 2.3 | $575 | $1,323 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Review of E&S tooling remediation testing | 1.3 | $470 | $611 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/17/2007 | Review management report and related material weaknesses | 3.2 | $575 | $1,840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2007 | Review of exceptions noted in our participant data testing. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/18/2007 | E&S - Review of I/C Delco cycle count remediation testing workpaper documentation. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/18/2007 | Walked J. Henning through ER&D remediation testing workpapers and memo | 1.1 | $330 | $363 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/18/2007 | E&C - Additional time reviewing tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 2.2 | $470 | $1,034 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | E&S - Review Engineering, Research and development remediation audit work - E&S division | 1.8 | $575 | $1,035 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | Review of additional Packard inventory testing given weaknesses in accounting system | 2.8 | $575 | $1,610 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/18/2007 | Review of E&S fixed asset remediation testing. | 1.1 | $470 | $517 | A2 |
| Pikos | Mathew C. | MCP | Senior | 2/18/2007 | Packard - Meeting and discussion with J. Henning regarding the execution of our audit strategy related to the inventory balance due to material weakness | 4.1 | $250 | $1,025 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/18/2007 | E&C - Additional time reviewing the accum. tooling roll-forward due to deficiencies in controls | 5.8 | $220 | $1,276 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/19/2007 | Review and research related to the 2006 item 8 and 9a disclosures | 2.6 | $770 | $2,002 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Participated in 15 Key Control call with F. Wan and M. Fawcett. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Detail review of expanded CWIP cost accumulation sample performed in response to identified control deficiencies. | 1.7 | $330 | $561 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Preparation of tooling remediation testing workpapers for E&S division. | 1.8 | $330 | $594 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/19/2007 | E&C - Review of tooling rollforward documentation provided by Delphi due to control deficiencies. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | Review of additional Packard inventory testing given weaknesses in accounting system | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | Conf call with D. Bayles, T. Timko, K. Asher, and S. Sheckell re: item 8 and 9 disclosure of material weaknesses/changes in controls | 1.1 | $575 | $633 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of E&S fixed asset remediation testing. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of E&S tooling remediation testing. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 2/19/2007 | E&C - Met with G. Halleck to discuss the accum tooling roll-forward. Increment due to deficiencies in controls. | 3.7 | $220 | $814 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/19/2007 | Review management report and related material weaknesses | 3.4 | $575 | $1,955 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/20/2007 | Technical review of audit procedures related to the tooling material weakness at the operating divisions | 2.2 | $770 | $1,694 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Follow up with F. Wan regarding 15 key control execution in Q4. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Discussed impact of model year discrepancies on tooling remediation testing with K. Asher, S. Sheckell and A. Krabill. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Met with J. Nicol to assist in SAS 65 review of management's remediation testing of E&S tooling. | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Preparation of memorandum documenting tooling remediation testing conclusions. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Preparation of tooling remediation testing workpapers for E&S division. | 1.7 | $330 | $561 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/20/2007 | E&C-Reviewed and reperformed PwC work relating to Tooling. Incremental time incurred related to deficiencies noted in PwC testing. | 2.4 | $220 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | E&C - Review of tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | Participation in 15 key control meetings for Saginaw, Packard and Powertrain divisions. | 2.9 | $470 | $1,363 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/20/2007 | Review of Packard year and additional audit procedures responsive to the material weaknesses in the control environment. | 3.4 | $575 | $1,955 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Conference call with Delphi ICC and Sag ICC regarding 15 key controls. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Preparation for ICC call regarding 15 key controls | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of E&S tooling remediation testing. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of E&S tooling model year issue. | 2.4 | $470 | $1,128 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron.J. | AJK | Senior Manager | 2/20/2007 | Conference call with M. Boehm and R. Hoffman to discuss E&S tooling model year matters. | 0.4 | $470 | $188 | A2 |
| Samoua | Omar Issam | OIS | Staff | 2/20/2007 | E&C - Met with G. Halleck to discuss the accum tooling rollforward and the reconciliation of the lead sheet as a result of control deficiencies. | 3.9 | $220 | $858 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Prepare summary memorandum related to material weaknesses | 1.4 | $575 | $805 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review tooling related material weaknesses | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Review of pension census data reconciliation from SAP to Fidelity to Watson Wyatt. | 1.7 | $470 | $799 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Conference call with Delphi and PwC representatives regarding 15 key controls. | 0.8 | $275 | $220 | A2 |
| Asher | Kevin.F. | KFA | Partner | 2/21/2007 | Review of the audit documentation and conclusion memo related to the 2006 material weaknesses | 3.4 | $770 | $2,618 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/21/2007 | Participated on 15 Key Control conference call with M. Wilkes and M. Fawcett. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/21/2007 | Preparation of memorandum documenting tooling remediation testing conclusions for E&S. | 0.6 | $330 | $198 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2007 | E&C - Review of tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 1.4 | $470 | $658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Drafting and review of internal controls summary memorandum | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Review and provide comments on Items 8 and 9a | 0.8 | $575 | $460 | A2 |
| Krabill | Aaron.J. | AJK | Senior Manager | 2/21/2007 | Conference call with R. Hofmann and M. Boehm to discuss differences noted in our E&S tooling remediation testing. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron.J. | AJK | Senior Manager | 2/21/2007 | Working with J. Nicol to agree all E&Y deficiencies reported to the Company's tracker. | 1.9 | $470 | $893 | A2 |
| Marold | Erick W. | EWM | Senior | 2/21/2007 | E&S - Finalization of NRE remediation testing based on J. Henning's review. | 1.7 | $275 | $468 | A2 |
| Samoua | Omar Issam | OIS | Staff | 2/21/2007 | E&C - Met with G. Halleck to discuss open items in the roll-forward process as a result of deficiencies in controls. | 3.5 | $220 | $770 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoa | Omar Issam | OIS | Staff | 2/21/2007 | E&C - Additional time testing tooling accounts due to deficiencies in E&C's controls. | 5.6 | $220 | $1,232 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Review management report and related material weaknesses | 0.9 | $575 | $518 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Prepare summary memorandum related to material weaknesses | 7.5 | $575 | $4,313 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Conf. call with Internal control group and Thermal to discuss 15 key control procedures at year-end. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with A. Ramey regarding participant data testing issues. | 1.7 | $470 | $799 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/22/2007 | Review and research related to the 2006 Item 8 and 9a disclosures | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Accumulation of deficiencies related to Corporate Accounting audit adjustments. | 1.8 | $330 | $594 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Walked J. Henning through the E&S Tooling remediation testing workpapers | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Preparation of tooling remediation testing workpapers for E&S division. | 1.4 | $330 | $462 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | E&C - Discussion with J. Brooks and G. Halleck to discuss tooling amortization and status of Company review of 2006 expense to address deficiencies in controls. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | E&C - Review of tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Review of E&S tooling remediation testing workpapers | 3.0 | $575 | $1,725 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Review of E&S division additional procedures relating to fixed assets and CWIP | 1.5 | $575 | $863 | A2 |
| Horner | Kevin John | KJH | Staff | 2/22/2007 | Packard: updated the Packard control deficiency tracker. | 0.4 | $220 | $88 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/22/2007 | E&C - reviewing tooling workpapers with staff, in preparation of engagement executive review. Time incurred related to remediation of control deficiencies | 1.4 | $300 | $420 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/22/2007 | E&C - reviewing tooling workpapers with engagement executives. Time incurred related to remediation of control deficiencies. | 1.8 | $300 | $540 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Conference call with R. Jobe to discuss the 15 key control call. | 0.4 | $470 | $188 | A2 |

Page 189

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | E&S 15 Key control meetings with M, Fawcett, M. Wilkes and M. Boehm. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Conference call with R. Hofmann and M. Boehm to discuss differences noted in our E&S tooling remediation testing. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Meeting with K. Asher, S. Sheckell and M. Boehm to discuss differences noted in our E&S tooling remediation testing and audit approach. | 0.7 | $470 | $329 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/22/2007 | Met with A. Krabill regarding deficiency tracker. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/22/2007 | Ensured division control deficiencies were added to the deficiency aggregation tracker. | 3.1 | $140 | $434 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/22/2007 | Ensured international control deficiencies were added to the deficiency aggregation tracker. | 3.8 | $140 | $532 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/22/2007 | AHG - Meeting with the Corporate SOX group related to the Q4 15 Key Controls | 0.9 | $250 | $225 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2007 | Review management report and related material weaknesses | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2007 | Prepare summary memorandum related to material weaknesses | 2.3 | $575 | $1,323 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Discussion with M. Boehm regarding Corporate deficiencies. | 0.7 | $470 | $329 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | E&S - Participated in 15 Key Control and quarterly inquiries meeting with R. Jobe, M. Wilkes, R. Hofmann, M. McWhorter, A. Krabill and J. Henning. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Completed documentation of corporate deficiencies. | 0.6 | $330 | $198 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | E&C - Discussion with J. Brooks and G. Halleck to discuss tooling amortization and status of Company review of 2006 expense due to deficiencies in controls | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | E&C - Review of tooling rollforward documentation provided by Delphi as a result of control deficiencies | 1.9 | $470 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Drafting of required communication letter to Delphi management related to 2006 Material Weaknesses. | 1.2 | $470 | $564 | A2 |

Page 190

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 2/23/2007 | E&C – meeting with PwC to review results of tooling amortization testing, due to client system errors.  Errors contribute to material weakness. | 0.7 | $300 | $210 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/23/2007 | E&C – meeting with PwC to review results of tooling amortization testing, due to client system errors | 0.9 | $300 | $270 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Working with J. Nicol to agree all E&Y deficiencies reported to the Company's tracker. | 0.9 | $470 | $423 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Packard - Research FAS 52 to determine accounting impact on Promotora investment. (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 1.2 | $330 | $396 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Met with J. Simpson regarding summary of control deficiencies | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Ensured division control deficiencies were added to the deficiency aggregation tracker. | 3.9 | $140 | $546 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/23/2007 | E&C – Incremental time meeting with J. Brooks, M. G. Halleck and M. Kearns to discuss the amortization of special tools due to deficiencies in controls | 2.9 | $220 | $638 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with A. Ranney regarding pension reconciliations of census data. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Review of Corporate deficiency list. | 0.4 | $470 | $188 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Completed documentation of tooling remediation testing substantive workpapers for E&S. | 1.1 | $330 | $363 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/24/2007 | Packard - Review reconciliation of investment in Promotora and related accounting matters (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 0.8 | $575 | $460 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/24/2007 | Review of final E&S tooling remediation workpapers. | 1.2 | $470 | $564 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/24/2007 | Packard - Finalize audit and conclusions on the Promotora joint venture. (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 4.4 | $330 | $1,452 | A2 |

Page 191

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/24/2007 | Packard - Time spent walking K. Asher through Packard inventory files as a result of the material weakness. | 0.7 | $330 | $231 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/24/2007 | Writing a memo to document our testing procedures over the Pension, OPEB and SERP participant data | 4.3 | $275 | $1,183 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/25/2007 | Packard - Review reconciliation of investment in Promotora and related accounting matters (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 0.6 | $575 | $345 | A2 |
| Marold | Erick W. | EWM | Senior | 2/25/2007 | E&S - Updated accounts payable audit work based on revised documentation received from the division related to lag analysis remediation. | 2.1 | $275 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Review of pension participant data testing memo summarizing procedures performed as a result of the material weakness. | 1.3 | $470 | $611 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Completed documentation of tooling remediation testing substantive workpapers for E&S. | 1.2 | $330 | $396 | A2 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Prepared Summary of Control Deficiencies binder for J. Henning | 1.4 | $140 | $196 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Packard - Review of Promotora IV investment reconciliation (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 0.4 | $575 | $230 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Review of final material weakness remediation memorandum from Company | 1.2 | $575 | $690 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Reconcile SOCD with management's version. | 0.7 | $575 | $403 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Draft summary memorandum regarding control deficiency evaluation | 0.7 | $575 | $403 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Review Company prepared summary of control deficiencies for completeness and assessment of aggregation model | 2.5 | $575 | $1,438 | A2 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Packard: meeting with M. Hazefeld to walk him through cost of sales relief journals for our inventory rollforward testing. (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: helped J. Nicol with the sorting of the final control deficiency tracker. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Met with A. Krabill regarding deficiency testing. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Correspondence with M. Fawcett regarding control deficiencies. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Documented deficiency testing. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Traced and agreed deficiencies from divisional deficiency listings to the deficiency aggregation tracker. | 2.2 | $140 | $308 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Searched for international deficiencies within the deficiency aggregation tracker. | 3.5 | $140 | $490 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Review material weakness conclusions and related memos | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of participant data testing memo summarizing testing performed as a result of material weakness. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of reconciliation of census data from Fidelity to Watson Wyatt. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/27/2007 | Review of the summary of control deficiencies | 2.1 | $770 | $1,617 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/27/2007 | Review of SOCD and Summarization | 2.2 | $575 | $1,265 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/27/2007 | Edited and adjusted control deficiency memorandum. | 2.9 | $140 | $406 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/27/2007 | Met with A. Krabill regarding control deficiencies. | 0.4 | $140 | $56 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/27/2007 | Met with M. Fawcett regarding control deficiencies. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/27/2007 | Edited deficiency tracker. | 1.7 | $140 | $238 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2007 | Review material weakness conclusions and related memos | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Review of participant data testing exceptions and documentation. | 1.8 | $470 | $846 | A2 |

**A2 Financial Remediation Project Total:** 459.1 $163,692

**IT Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/3/2007 | Reviewed Management's remediation testing for SAP and validated that all open deficiencies reconciled to 2006 open deficiency listing. | 3.8 | $330 | $1,254 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/3/2007 | Reviewed listing of Management's listing of open deficiencies to identify gaps. | 3.9 | $330 | $1,287 | A2 |

Page 193

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | Partner | 2/5/2007 | Conference call with J. Piazza and M. Harris, S. Pacella and A. Tanner re ITGC update discussions and evaluation of deficiencies | 2.1 | $575 | $1,208 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/5/2007 | Discussion with K. Cash to discuss status of SAP substantive procedures and impact to key application controls. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/5/2007 | Prepare outline of status of IT SAP substantive procedures for discussion with K. Cash. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/5/2007 | Prepare meeting materials for meeting with SOX PMO to discuss IT deficiency remediation status and management's assessment process. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/5/2007 | Attend meeting with J. Piazza, M. Harris, B. Garvey, A. Tanner, and K. Cash to discuss IT remediation status and feedback on management's assessment. | 1.7 | $330 | $561 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/5/2007 | Provide feedback to M. Stille to assist in concluding remediation testing. | 2.1 | $330 | $693 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/5/2007 | Documentation and testing of Workstream processes (DITGC, test templates, observation listing). | 3.3 | $250 | $825 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/5/2007 | Meeting with S. Pacella to discuss open deficiencies | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/5/2007 | Meeting with J. Piazza, M. Harris, D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/6/2007 | Re-testing required due to deficiencies found in initial testing | 3.6 | $275 | $990 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/6/2007 | Discuss with M. Stille issues with remediation testing. | 3.7 | $330 | $1,221 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/6/2007 | Reviewed listing of Management's listing of open deficiencies to identify gaps. | 3.8 | $330 | $1,254 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Discussion with S. Pacella to understand SAP/Workstream interface. | 0.9 | $250 | $225 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Documentation and testing of Workstream processes (DITGC, test templates, observation listing). | 3.6 | $250 | $900 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Meeting with A. Bianco to discuss SAP 2007 role re-design process. | 0.8 | $330 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Meeting with C. Fenton (E&S), E. Marold and M. Stille to discuss SAP/Workstream interface. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | SOD meeting with A. Bianco and J. Simpson to discuss compensating control reliance. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Discuss with M. Stille issues with remediation testing. | 1.2 | $330 | $396 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Reviewed listing of Management's listing of open deficiencies to identify gaps. | 2.3 | $330 | $759 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/8/2007 | Re-testing required due to deficiencies found in initial testing. | 3.4 | $275 | $935 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Meet with D. Huffman to discuss status of SAP remediation testing and final conclusion on deficiencies. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Discuss with M. Stille issues with remediation testing. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Final review and consolidation of E&Y identified deficiencies. | 2.8 | $330 | $924 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Discussion with S. Pacella and L. Schwandt regarding CCID substantive testing. | 0.4 | $470 | $188 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/8/2007 | Documentation and testing of Workstream processes (DTTGC, test templates, observation listing). | 5.5 | $250 | $1,375 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/8/2007 | Updating of SOCD to include additional Workstream and GM issues identified. | 1.2 | $250 | $300 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/9/2007 | Meet with D. Huffman to discuss status of SAP remediation testing and final conclusion on deficiencies. | 0.2 | $330 | $66 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/9/2007 | Discuss with M. Stille issues with remediation testing. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/9/2007 | Reviewed CCID conflicts identified with the corresponding compensating controls mapping for completion of CCID substantive procedures. | 1.9 | $330 | $627 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/9/2007 | Final review and consolidation of E&Y deficiencies for IT. | 3.5 | $330 | $1,155 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Documentation and testing of Workstream processes (DTTGC, test templates, observation listing). | 2.3 | $250 | $575 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Updating of SOCD to include additional Workstream and GM issues identified. | 1.3 | $250 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tanner | Andrew J. | A/T | Senior Manager | 2/9/2007 | Meeting with S. Pacella to discuss open deficiencies | 0.6 | $520 | $312 | A2 |
| Pacella | Shannon M. | S/MP | Manager | 2/10/2007 | Reviewed Management's final consolidation of deficiencies to provide feedback on status (open, closed, in process). | 2.1 | $330 | $693 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/12/2007 | Follow-up testing of items required due to deficiencies found in initial SAP testing. | 2.9 | $275 | $798 | A2 |
| Pacella | Shannon M. | S/MP | Manager | 2/12/2007 | Prepared meeting materials for status update with the IT SOX PMO to discuss management's assessment and final deficiency status. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | S/MP | Manager | 2/12/2007 | Attend IT SOX Update meeting with J. Piazza, M. Harris, K. Cash and A. Tanner to discuss managements assessment and final deficiency status | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | S/MP | Manager | 2/12/2007 | Assisted management in preparing a consolidated listing (E&Y and Mgmt) of open deficiencies to be used in management's final assessment. | 3.1 | $330 | $1,023 | A2 |
| Stille | Mark Jacob | M/S | Staff | 2/12/2007 | Documentation of interface walkthrough for SAP and Workstream. | 0.7 | $250 | $175 | A2 |
| Stille | Mark Jacob | M/S | Staff | 2/12/2007 | Documentation and completion of DITGC and walkthroughs for Workstream application | 3.4 | $250 | $850 | A2 |
| Stille | Mark Jacob | M/S | Staff | 2/12/2007 | Completion and documentation of testing for Workstream application (change control, access administration, IT operations). | 3.8 | $250 | $950 | A2 |
| Tanner | Andrew J. | A/T | Senior Manager | 2/12/2007 | Meeting with S. Pacella and K. Cash to discuss management assessment and deficiency evaluation | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | A/T | Senior Manager | 2/12/2007 | Meeting with J. Piazza, M. Harris, D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Pacella | Shannon M. | S/MP | Manager | 2/13/2007 | Call with T. Ellis to discuss status on Packard remediation testing and final workpaper preparation | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | S/MP | Manager | 2/13/2007 | Assisted management in preparing a consolidated listing (E&Y and Mgmt) of open deficiencies to be used in management's final assessment. | 7.2 | $330 | $2,376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Discussion with S. Pacella regarding SAP HR deficiencies and internal audit report on HR findings. | 0.4 | $470 | $188 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/13/2007 | Completion and documentation of testing for Workstream application (change control, access administration, IT operations). | 1.1 | $250 | $275 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/13/2007 | Documentation of interface walkthrough for SAP and Workstream. | 5.3 | $250 | $1,325 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/14/2007 | Meet with J. Simpson to perform substantive testing for the CCID issue. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/14/2007 | Assisted management in preparing a consolidated listing (E&Y and Mgmt) of open deficiencies to be used in management's final assessment. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/14/2007 | Call with T. Ellis to discuss status on Packard remediation testing and final workpaper preparation. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/14/2007 | Work with M. Stille to address questions with documentation to support remediation testing. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/14/2007 | Review remediation workpapers for Packard | 1.2 | $330 | $396 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/14/2007 | Review Packard substantive testing procedures for the issues identified - programmer access to production. | 1.4 | $330 | $462 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Meeting with S. Pacella regarding CCID substantive testing results and documentation. | 1.6 | $470 | $752 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/15/2007 | Meeting with A. Bianco and J. Simpson to discuss Management's status with SOD testing. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/15/2007 | Work with M. Stille to address questions with documentation to support remediation testing. | 1.1 | $330 | $363 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Conf. call with A. Bianco and S. Pacella to discuss segregation of duties testing status. | 0.5 | $470 | $235 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Prepare audit workprogram to test SOD controls | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Meeting with J. Simpson to discuss E&Y remediation testing of the SOD controls | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Work with M. Stille to address questions with documentation to support remediation testing. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Meeting with M. Harris to discuss Management's assessment of open deficiencies. | 2.4 | $330 | $792 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/16/2007 | Updating of SOCD to include additional deficiencies for Workstream. | 0.6 | $250 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | M/S | Staff | 2/16/2007 | Completion and documentation of testing for Workstream application (change control, access administration, IT operations). | 1.1 | $250 | $275 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/17/2007 | Prepare IT ineffectiveness conclusion memo to explain procedures performed. | 3.6 | $330 | $1,188 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/18/2007 | Prepare IT ineffectiveness conclusion memo to explain procedures performed. | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/18/2007 | Prepare SAP Memo to document deficiencies and our audit response to address them. | 2.4 | $330 | $792 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/19/2007 | Conference call re final disposition of ITGC issues and evaluation with J. Piazza and M Harris | 1.6 | $575 | $920 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Prepare memorandum to document additional procedures performed due to ITGC ineffectiveness to support 2006 audit procedures for inclusion in the workpaper file. | 2.0 | $330 | $660 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Review remediation testing | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Attend meeting with IT SOX PMO to discuss deficiency aggregation and management's assessment. Attendees: J. Piazza, M. Harris, A. Tanner, K. Cash, and PwC. | 1.3 | $330 | $429 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/19/2007 | Meeting with S. Pacella to discuss management assessment and deficiency evaluation | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/19/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/20/2007 | Review remediation testing | 2.9 | $330 | $957 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/20/2007 | Updates to IT Conclusion memo regarding deficiencies and substantive procedures performed. | 0.7 | $520 | $364 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/21/2007 | Review of TSRS summary memo, Ineffectiveness memo | 1.9 | $575 | $1,093 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2007 | Review remediation testing | 2.1 | $330 | $693 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/22/2007 | Review of TSRS summary memo, Ineffectiveness memo | 0.7 | $575 | $403 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/22/2007 | SOD sample selection | 0.4 | $140 | $56 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/22/2007 | Deficiencies consolidation in to E&Y format | 0.9 | $140 | $126 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/22/2007 | SOD user testing | 1.9 | $140 | $266 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/22/2007 | SOD access review testing | 2.3 | $140 | $322 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/22/2007 | Extract and testing of system changes for SAP PHR due to exceptions found in testing. | 2.7 | $275 | $743 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 2/22/2007 | Extract and testing of system changes for SAP PN1 due to exceptions found in testing. | 3.8 | $275 | $1,045 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2007 | Review remediation testing | 2.0 | $330 | $660 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/23/2007 | Review of TSRS summary memo, ineffectiveness memo | 0.4 | $575 | $230 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/23/2007 | Deficiencies consolidation in to E&Y format | 3.7 | $140 | $518 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/23/2007 | Review of IT Ineffectiveness memo | 1.1 | $825 | $908 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/23/2007 | Prepare IT Ineffectiveness Memo in response to all IT deficiencies and impact to our financial statement audit. | 3.8 | $330 | $1,254 | A2 |
| Aster | Kevin F. | KFA | Partner | 2/24/2007 | Review of the TSRS conclusion memo regarding control deficiencies in IT and substantive testing performed. | 1.1 | $770 | $847 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/24/2007 | Teleconference with D. Noonan, S. Sheckell, S. Pacella, and J. Simpson re Ineffective ITGC memo and PPD evaluation | 0.6 | $575 | $345 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/24/2007 | Review of IT Ineffectiveness memo and audit response | 1.4 | $575 | $805 | A2 |
| Noonan | David R. | DRN | Senior Manager | 2/24/2007 | Review of IT ineffectiveness general control memo. | 1.5 | $470 | $705 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2007 | Meeting with J. Simpson, S. Sheckell, K. Cash and D. Noonan to discuss memo to document our response to the ITGC ineffectiveness. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2007 | Create IT Effectiveness Memo to document our audit response to the ITGC ineffective conclusion for SAP, Workstream, eTBR and Packard. | 2.1 | $330 | $693 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2007 | Document audit response to ITGC ineffective controls in a memo for inclusion into the workpaper files | 3.5 | $330 | $1,155 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2007 | Conf. call with S. Pacella, S. Sheckell, D. Noonan and K. Cash regarding IT ineffectiveness memo. | 0.7 | $470 | $329 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/25/2007 | Discussion with K. Cash to discuss his feedback on IT ineffectiveness memo. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/25/2007 | Make changes to IT Ineffectiveness memo based on feedback from D. Noonan, K. Cash and S. Sheckell. | 2.4 | $330 | $792 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/25/2007 | Develop SAP Memo to document audit response to SAP Ineffective and impact on application control reliance. | 3.2 | $330 | $1,056 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Review of IT ineffectiveness consultation memo. | 0.6 | $470 | $282 | A2 |
| Pacella | Shannon M. | SMP | Senior Manager | 2/26/2007 | Consolidation of deficiencies to be incorporated in final workpaper file for IT. | 3.2 | $330 | $1,056 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/26/2007 | Create IT Effectiveness Memo to document our audit response to the ITGC ineffective conclusion for SAP, Workstream, eTBR and Packard. | 3.2 | $330 | $1,056 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/26/2007 | Updates to testing templates, SRM and IT effectiveness memo. | 1.4 | $520 | $728 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/27/2007 | Review of SOCD's - financial and IT | 2.4 | $575 | $1,380 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | Consolidation of deficiencies to be incorporated in final workpaper file for IT. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | Document audit response to ITGC ineffective controls in a memo for inclusion into the workpaper files. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | Develop SAP Memo to document audit response to SAP Ineffective and impact on application control reliance. | 2.1 | $330 | $693 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2007 | Develop SAP Memo to document audit responses to SAP Ineffective and impact on application control reliance. | 1.6 | $330 | $528 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2007 | Consolidation of deficiencies to be incorporated in final workpaper file for IT. | 3.4 | $330 | $1,122 | A2 |

**A2 IT Remediation Project Total:** 204.5

$68,249

**S-1 Registration Statement**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Prepare D&T representation letters for S1 | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2007 | Review initial draft of Form S-1 | 0.7 | $575 | $403 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/20/2007 | Research and Preparation of the experts section for use in the Form S-1 | 1.6 | $770 | $1,232 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/20/2007 | Research and Preparation of the consent for inclusion in the Form S-1 Registration Statement | 1.8 | $770 | $1,386 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/20/2007 | Technical review of the Form S-1 related to the Rights Registration | 2.1 | $770 | $1,617 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/20/2007 | Technical review of the Company registration statement on Form S-1 | 3.6 | $770 | $2,772 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/22/2007 | Technical review of the Form S-1 related to the Rights Registration | 1.3 | $770 | $1,001 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Preparation of transmittal letter for S-1 consent. | 0.7 | $470 | $329 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/24/2007 | Review of the summary of the international SRM's | 1.2 | $770 | $924 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/24/2007 | Technical review of the revisions to the Form S-1 registration statement | 2.2 | $770 | $1,694 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/26/2007 | Review of changes to the registration statement Form S-1 | 2.6 | $770 | $2,002 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/28/2007 | Review of S-1 and related workpapers | 1.9 | $825 | $1,568 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/28/2007 | Perform post report review procedures for S-1 consent | 1.5 | $575 | $863 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/1/2007 | Review of S-1 version 2/28 and related updated timeline | 1.8 | $770 | $1,386 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/1/2007 | Perform post report review procedures for S-1 consent | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/2/2007 | Perform post report review procedures for S-1 consent | 1.1 | $575 | $633 | A2 |
| | | | | | **A2 S-1 Registration Statement Project Total:** | **25.3** | | **$18,498** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Discussion with M. Hazfield regarding additional specific inventory procedures that need to be performed. Excess time incurred due to reduced scope for carve-out. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Discussion with J. Henning and M. Hazfield regarding inventory procedures that need to be performed during year end testing as a result of interim conclusions. Excess time incurred due to reduced scope for carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Discussed with D. Huston inventory items requested and status of requested items. Excess time incurred due to reduced scope for carve-out. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Travel time roundtrip from Lake Orion to Saginaw to perform year end audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.2 | *$110 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Obtained and reviewed inventory and inventory documents requested items from D. Huston for completeness. Excess time incurred due to reduced scope for carve-out. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/17/2007 | Steering-Began testing inventory variance capitalizations to satisfy year audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/17/2007 | Steering-Travel time roundtrip to Saginaw to perform year end audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.2 | *$110 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/17/2007 | Steering-Performed audit procedures for inventory reserve accounts. Excess time incurred due to reduced scope for carve-out. | 4.3 | $220 | $946 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Discussion with G. Imberger regarding the transfer of Accounts Receivable to DPSS and the ramifications of transfer. Excess time incurred due to reduced scope for carve-out. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Update Excess and Obsolete reserve workpapers based on discussion with D. Huston. Excess time incurred due to reduced scope for carve-out. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Meeting with D. Huston to discuss % used for calculation of iron productive inventory for Excess and Obsolete reserve. Excess time incurred due to reduced scope for carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Travel time roundtrip to Saginaw to perform year end audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.2 | *$110 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Performed audit procedures for inventory reserve accounts. Excess time incurred due to reduced scope for carve-out. | 4.4 | $220 | $968 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Discussion with D. Huston regarding open items with Lower Cost or Market Reserve and Excess and Obsolete Reserve. Excess time incurred due to reduced scope for carve-out. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Status update meeting with M. Hatzfeld and G. Imberger to discuss inventory issues. Excess time incurred due to reduced scope for carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Travel time roundtrip from Lake Orion to Saginaw to perform year end audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.2 | *$110 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Performed audit procedures for inventory reserve accounts. Excess time incurred due to reduced scope for carve-out. | 3.1 | $220 | $682 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Discussion with K. Tau regarding test of controls. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Worked on review notes relating to accounts receivable. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Worked on warranty reserve to satisfy audit program. (additional work due to carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Completed miscellaneous review notes for inventory. | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Worked on the Test of Control Summary incorporating E&Y's dual purpose testing. (additional work due to carve out) | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Finalized raw material price testing to satisfy audit program. (additional work due to carve out) | 2.6 | $220 | $572 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Review of KPMG C/YV agenda for 2/5/07 meeting with J. Perkins, P. Kahn and G. Imberger to discuss audit scope related to corporate allocations to be included in Saginaw carve-out financial statements. | 0.9 | $470 | $423 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 2/5/2007 | Discuss approach to corporate allocations and C/YV's relative to carve out audit of Steering division | 0.6 | $575 | $345 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 2/5/2007 | International Steering carve-out fee allocations | 0.4 | $470 | $188 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finishing documentation on intercompany. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Update PBC list. | 0.2 | $275 | $55 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Follow-up on open items and finishing documentation on accrued payables. | 0.3 | $275 | $83 | A2 |
| Tau | King-Size | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Discussing questions from D. Chamarro. | 0.6 | $275 | $165 | A2 |
| Tau | King-Size | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on NPI price testing. | 0.7 | $275 | $193 | A2 |
| Tau | King-Size | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Finish tooling testing and documentation. | 2.4 | $275 | $660 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/4/2007 | Develop work program for carve-out audit. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/4/2007 | Preparation of overall analytical review for Steering. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/4/2007 | Additional worksteps performed - documentation on non productive inventories. | 3.1 | $470 | $1,457 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Discussed the procedures to performed relating to Work In Process inventory with D. Huston. (Additional work due to Carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Meeting with M. Boehm to discuss Tooling testing. (Additional work due to Carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Performed year end audit procedures relating to credits and debits issued in December and January. (Additional work due to Carve out) | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Finished Control Summary relating to SOX. (Additional work due to Carve out) | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Finished Accrued Liabilities year end testing. | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Discussed the procedures to perform relating to Work In Process inventory with G. Imberger. (Additional work due to Carve out) | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Completed review notes relating to accounts Receivable, Accounts Receivable Reserve, Inventory and Inventory Reserve. | 4.6 | $220 | $1,012 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 2/5/2007 | Review of planned scope of work relative to corporate level accounts and consolidating entries that are allocated to Saginaw carve out financial statements | 1.4 | $575 | $805 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/5/2007 | Preparation for discussion with KPMG regarding their procedures for compiling the data necessary for the crave out. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/5/2007 | Discussion with KPMG regarding their procedures for compiling the data necessary for the carve out. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/5/2007 | Review of work performed by E&Y Audit team. | 2.6 | $470 | $1,222 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/5/2007 | Update Q3 workpapers due to year end audit procedures. | 4.7 | $470 | $2,209 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | International Steering carve-out fee allocations. | 0.6 | $470 | $282 | A2 |
| Tau | King-Sze | KST | Senior Manager | 2/5/2007 | Additional audit work due to carve-out: Call with P. O'Bee on fixed assets and tooling open items. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on PwC testing intercompany profit elimination control. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finishing documentation on intercompany in-transit. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on reconciling depreciation expense to DGL. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finishing documentation on intercompany. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with L. Irrer and G. Imberger on obtaining DGL and Hyperion reconciliation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with R. Marcola and G. Imberger separately on warranty reserve. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Working on JE testing with L. Chamarro. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussing questions with D. Chamarro. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Team Status Update. | 0.7 | $275 | $193 | A2 |
| Tau | King-Size | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Working on Q3 and Q4 SOPAs. | 0.7 | $275 | $193 | A2 |
| Tau | King-Size | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with PwC on testing intercompany profit elimination control. | 0.8 | $275 | $220 | A2 |
| Tau | King-Size | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finishing documentation on accrued payables. | 0.8 | $275 | $220 | A2 |
| Tau | King-Size | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Working on JE testing for Q4. | 1.1 | $275 | $303 | A2 |
| Tau | King-Size | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finish tooling testing and documentation. | 1.2 | $275 | $330 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Reviewed Consigned inventory documents provided by Steering for completeness (Additional work due to Carve out) | 0.4 | $220 | $88 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Discussed with K. Tau how to incorporate Quarter 3 SOPA into interim workpapers (Additional work due to Carve out) | 0.6 | $220 | $132 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.7 | $220 | $154 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Incorporated year end audit workpapers into the Quarter 4 SAS 100 files (Additional work due to Carve out) | 1.3 | $220 | $286 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-completed year end audit procedures relating to intercompany profit elimination. (Additional work due to Carve out) | 1.7 | $220 | $374 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Incorporated subsequent Quarter 3 SOPA into interim work papers. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Performed journal entry testing for Q4 SAS 100. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Performed year end audit relating to Non productive inventory testing. (Additional work due to Carve out) | 2.3 | $220 | $506 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Prepare fee overview for international work to be performed for carve out audit. | 0.2 | $470 | $94 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Update pbc list for carve-out | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Discussion with B. Read (PwC) regarding potential control issues | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Preparation for discussion with J. Henning regarding Production vs. Sales adjustment. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Discussion with PwC regarding the NPI usage testing and other test of critical reports at Saginaw. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Discussion with G. Allen and B. Valentine regarding warranty tracker with GM | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Preparation of other documents for partner discussion. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Review of Steering Division internal accounting memos | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Update SRM due to SOPA's posted by Saginaw Division | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Saginaw: Review of revenue and expense testing. | 2.3 | $470 | $1,081 | A2 |
| Tau | King-Size | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussing questions with D. Chamarro. | 0.3 | $275 | $83 | A2 |
| Tau | King-Size | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussing with D. Chamarro on Q3 and Q4 E&O SOPA. | 0.4 | $275 | $110 | A2 |
| Tau | King-Size | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Team Status Update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Size | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussing with D. Chamarro on JE testing and documentation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Size | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on tying substantive year-end audit workpaper to Q4 management presentation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Size | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Update PBC list. | 0.8 | $275 | $220 | A2 |
| Tau | King-Size | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on OAR analytics open steps. | 1.2 | $275 | $330 | A2 |
| Tau | King-Size | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on open items/areas. | 1.4 | $275 | $385 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out. Reviewing the SOPA's list from Corporate. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out. Discussion with G. Imberger regarding the SOPA's list from Corporate. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out. Working on JE testing for Q4. | 2.1 | $275 | $578 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Discussion with B. Prueter to discuss outstanding open on the Client Assistance Listing. (Additional work due to Carve out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Discussion with P. OBee to discuss tieing depreciation and amortization to the income statement accounts. (Additional work due to Carve out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Discussion with L. Irrer to discuss proof of claim reconciliation process. (Additional work due to Carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Discussion with G. Imberger to discuss progress and results of Work in Progress testing. (Additional work due to Carve out) | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Updated the Third Quarter Summary Review memorandum and the 3rd Quarter Summary Review memorandum addendum. (Additional work due to Carve out) | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering-Reviewed Consigned inventory documents provided by Steering for completeness (Additional work due to Carve out) | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering-Incorporated year end and audit workpapers into the Q4 SAS 100 files. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Complete audit procedures relating to Work in Process inventory balance. (Additional work due to Carve out) | 4.2 | $220 | $924 | A2 |
| Hazzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Discussion with J. Perkins and P. Kahn to provide E&Y comments relative to the proposed CIV and corporate-held account balance pushdowns. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Discussion with J. Hennig regarding Production vs. Sales adjustments at Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Call with Steering regarding balances to push down to Steering financials | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Review or work performed regarding WIP testing at Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Update workpapers due to late time adjustments made by the Company. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Review of income statement workpapers. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Overall analytical review of Revenue and Expense accounts. | 3.1 | $470 | $1,457 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Additional audit work due to carve-out Discussion with K. Horner on JEs booked by Corporate. | 0.3 | $470 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Update PBC list. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Discussing questions with D. Chamarro. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Review service parts PO terms and conditions. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Team Status Update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on documentation WIP testing. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Preparing NPI price testing and count differences questions to S. Lubben. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Discussion with G. Imberger and D. Chamarro on WIP testing and adjustment. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Review emails communication between G. Imberger and client on Balance Sheet and Income Statement analysis. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Working on JE testing for Q4. | 4.4 | $275 | $1,210 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Discussed with K. Tau retroactive price adjustment issue. (Additional work due to Carve Out) | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering- Completed review notes relating to accruals. (Additional work due to Carve out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Incorporated year end audit workpapers into the Q4 SAS 100 files. (Additional work due to Carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Wrapped up open items relating to Accounts Receivable and Inventory. (Additional work due to Carve Out) | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Prepared Proof of Claims Reconciliation memo. (Additional work due to Carve Out) | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Discussion with M. Yaska and D. Huston to discuss consigned inventory testing and the required documents. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering- Prepared conclusion statements for all accounts for year end audit procedures. (Additional work due to Carve out) | 2.4 | $220 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | Conference call with J. Perkins and S. Daniels to discuss status of carve-out audit. In particular, discussion of Company conclusions related to Pension, OPEB and post-employment benefit obligation presentation in carve-out financials. | 1.5 | $470 | $705 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | Discussion with J. Perkins and P. Kahn to provide E&Y comments relative to the proposed CTV and corporate-held account balance pushdowns. | 1.5 | $470 | $705 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on NPI price testing. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Update PBC list. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Communication between L. Bourassa and B. Prueter on service parts PO terms and conditions. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Discussion with D. Chamaro on AR year-end workpapers. | 0.7 | $275 | $193 | A2 |
| Tau | King-Size | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Discussion with D. Chamaro on documentation WIP testing. | 0.7 | $275 | $193 | A2 |
| Tau | King-Size | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Working on IE testing for Q4. | 2.4 | $275 | $660 | A2 |
| Tau | King-Size | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Review year-end workpapers. | 3.6 | $275 | $990 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/9/2007 | Steering-Finished documenting Inventory reconciliations. (Additional work due to Carve Out) | 0.7 | $220 | $154 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/9/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.8 | $220 | $176 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/9/2007 | Steering-Discussed with G. Imberger Inventory workpapers. (Additional work due to Carve Out) | 0.9 | $220 | $198 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/9/2007 | Steering-Performed procedures relating to consigned inventory. (Additional work due to Carve Out) | 1.3 | $220 | $286 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/9/2007 | Steering-Wrapped up open items relating to Accounts Receivable and Inventory. (Additional work due to Carve Out) | 1.4 | $220 | $308 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/9/2007 | Meeting with J Perkins, P Kahn, G Imberger to discuss significant CIV's and Corporate held balances to be considered for inclusion in Saginaw carve-out financial statements. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/9/2007 | Post KPMG/client meeting to discuss significant CIV's and Corporate held balances - debrief with J Henning to discuss significant preliminary conclusions on audit approach reached. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/9/2007 | Discussion with J. Perkins relative to carve-out financial statement scoping. | 3.3 | $470 | $1,551 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/9/2007 | Saginaw: process warranty tracker with GM. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/9/2007 | Review workpaper for consignment inventory. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/9/2007 | Discuss status of pic with Division and ask for open item support. | 1.8 | $470 | $846 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/9/2007 | Review status of the work for discussion with J. Perkins | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/9/2007 | Review workpapers for WIP testing. | 2.9 | $470 | $1,363 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Discussion with A. Ramey on Q3 and Q4 SOPA list. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Update PBC list. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on NPI price testing results | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Discussion with B. Preuter, P. O'Bee and G. Imberger on open items. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on AR price adjustments | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on reconciling DGL to Hyperion. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Review year-end workpapers. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Team Status Update. | 1.9 | $275 | $523 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/10/2007 | Steering-Walked G. Imberger and J. Henning through Work in Progress testing. (Additional work due to Carve out). | 2.6 | $220 | $572 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/10/2007 | Review inventory work NPI and WIP testing results | 2.4 | $575 | $1,380 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/10/2007 | Review work in progress workpapers | 2.4 | $470 | $1,128 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/10/2007 | Review non-productive inventory workpapers | 2.7 | $470 | $1,269 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/10/2007 | Prepare a new schedule of non-productive inventory based on J. Henning's request from data provided. | 3.1 | $470 | $1,457 | A2 |
| Tau | King-Sze | KST | Senior | 2/10/2007 | Additional work due to carve out audit: Meeting with J. Henning's, G. Imberger and D. Chamarro on WIP adjustments. | 1.3 | $275 | $358 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 2/10/2007 | Additional work due to carve out audit: Reviewing workpapers. | 2.9 | $275 | $798 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Discussed with V. Zolinski the difference between move order points and pay points within the inventory system. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Discussed with S. Hatch the items required for the Work in Progress inventory reconciliation. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Team meeting to update M. Hazzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Discussed with L. Irrer the reconciliation between the 3rd pary non productive inventory to Steering's system balance. (Additional work due to Carve out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Walked G. Imberger through Liabilities Subject to Compromise year end workpapers. (Additional work due to Carve out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Completed review noted for the Liabilities Subject to Compromise. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Documented the Work in Progress Reconciliation. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Completed audit procedures relating the 3rd pary confirmation of non productive inventory. (Additional work due to Carve out). | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Completed review notes relating to Inventory (Additional work due to Carve out). | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Documented the reconciliation between the 3rd pary nonproductive inventory confirmation and Steering's balance. (Additional work due to Carve out). | 1.4 | $220 | $308 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Review of AP difference HSS confirmation and DGL Balance. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Analytical procedures in NPI (search for OS value). | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Prepare and provide status of the audit to J. Perkins | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Discussion with P. O'Bee related to open questions in fixed assets and Tooling. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Discussion with R. Marcola regarding fluctuations in the DGL Income Statement. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Discussion with A. Gielda regarding Production versus Sales adjustment in Income Statement and document. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Prepare open item list to be distributed to CAO. | 2.3 | $470 | $1,081 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Updating PBC list. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on LCM reserve reasonableness testing. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Discussion with G. Imberger on impairment rollforward. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Reviewing QI workpaper for warranty supporting documentation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Team status update. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Discussion with G. Imberger on PBC list in regards to tooling. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Discussion with G. Imberger on 15 key controls | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Review 15 key controls. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Updating the final test of control summary. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Reviewing NPI price testing workpapers. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Working on tooling aging testing. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Reviewing workpapers. | 2.1 | $275 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Completed review noted for the Liabilities Subject to Compromise. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Documented the results of the L. Irrer meeting regarding Buena Vista tax memo. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Discussed with L. Irrer, the Buena Vista tax memo. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Team meeting to update M. Hazzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Completed review notes relating to Equity. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Discussed with D. Huston the Inventory Variance Capitalization Calculation and documented the results of the meeting. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Discussed with G. Imberger and K. Tau inventory variance capitalization calculation. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Documented the Book to Physical adjustment that was the results of Steering's Annual Physical Inventory. (Additional work due to Carve out). | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Documented the Quarter 4 Overall Analytic Review. (Additional work due to Carve out). | 1.9 | $220 | $418 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Performed maintenance on the electronic storage file of the audit worksteps. (Additional work due to Carve out). | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/13/2007 | Follow-up on price differences in Non productive inventory price test with S. Lubben | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/13/2007 | Non-productive inventory; obtain an understanding about expenses for NPI and their relationship to NPI Balance. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/13/2007 | Review inventory capitalization calculation in inventory (walk through and accounts) | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/13/2007 | Review of internal audit report on purchasing in Saginaw | 1.5 | $470 | $705 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/13/2007 | Prepare a list of items to follow-up for carve out . | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/13/2007 | Prepare Overall analytical review on Income statement DGL level. | 2.1 | $470 | $987 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger on impairment rollforward. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Team status update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with S. Luebem and G. Imberger on NPI report with zero costs and price testing. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Working on impairment rollforward documentation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on review notes. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger on tooling and fixed assets amortization. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger and D. Chamarro on variance capitalization. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger, P. O'Bee and J. Town on tooling and fixed assets amortization. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Reviewing workpapers. | 1.2 | $275 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Updating the final test of control summary with D. Chamarro and G. Imberger. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion regarding the final test of control summary with D. Chamarro and G. Imberger. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Working on NPI print screens for price testing. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger on NPI print screens for price testing. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering–Team meeting to update M. Hazzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering–resolved conflicts with the electronic data file of the engagement. (Additional work due to Carve out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering–Compiled workpapers for Commitments and Contingencies for interim testing. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering–Reviewed intercompany data submitted to Corporate for accuracy. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering–Completed the SAS 100 Form U251 for Q4. (Additional work due to Carve out). | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering–Reviewed all review notes from interim and year end to ensure all review notes were completed. (Additional work due to Carve out). | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering–Documented the Q4 Overall Analytic Review. (Additional work due to Carve out). | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering–Reviewed PwC work performed relating to critical reports. (Additional work due to Carve out). | 2.7 | $220 | $594 | A2 |
| Hazzfeld Jr. | Michael J. | MJH | Senior Manager | 2/14/2007 | Review of CTV and corp-held balance approach co-developed by Saginaw finance and KPMG. | 4.0 | $470 | $1,880 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/14/2007 | Review of Prepaid expense workpapers | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/14/2007 | Review of fixed asset reconciliation. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/14/2007 | Prepare memo on data flow from eSpend to DGL (for non-productive inventory) | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/14/2007 | Correspondence with E&Y Italy related to their audit of Italian warranty and restructuring reserve | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/14/2007 | Review and discuss status of audit with J. Perkins. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/14/2007 | Review of accounts receivable workpapers | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/14/2007 | Discussion with R. Marcola and K. Mcquire regarding expenses for temporary layoffs and JOB banks | 1.9 | $470 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/14/2007 | Additional work due to carve out audit: Updating PBC list. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/14/2007 | Additional work due to carve out audit: Discussion with G. Imberger and communication with L. Irrer on tooling SOPA. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/14/2007 | Additional work due to carve out audit: Team status update. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/14/2007 | Additional work due to carve out audit: Discussion with G. Imberger on fixed assets disposals setup. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/14/2007 | Additional work due to carve out audit: Discussion with S. Luben and G. Imberger on NPI report with zero costs and price testing. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/14/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on review notes. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/14/2007 | Additional work due to carve out audit: Working on and discussion with G. Imberger on depreciation amortization P&L tieout. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/14/2007 | Additional work due to carve out audit: Reviewing workpapers. | 4.1 | $275 | $1,128 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Team meeting to update M. Harzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Discussed with K. Tau the Accounts Receivable rollforward regarding sales. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Discusses Accounts Receivable rollforward and Accounts Receivable reconciliation with L. Briggs (Delphi). (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Discussion with B. Proeter the results of the confirmation of consigned inventory. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Updated the fixed asset memo regarding disposal testing. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Discussed review notes with K. Tau for Accounts Receivable, Accounts Receivable Reserve, Inventory, Inventory reserves and intercompany accounts. (Additional work due to Carve out). | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Completed review notes relating to Accounts Receivable and Accounts Receivable Reserve. (Additional work due to Carve out). | 2.8 | $220 | $616 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Obtained the Confirmation of Consigned inventory overview and documented the results (Additional work due to Carve out). | 3.4 | $220 | $748 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 2/15/2007 | Conference call with J. Perkins and P. Kahn to discuss status of CIV and corporate-held balances. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/15/2007 | Complete revenue workpaper. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/15/2007 | Analytics regarding TLO/OBS expense at Saginaw. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/15/2007 | Conference call with J. Perkins and KPMG regarding status of preparation of the carve out financials. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/15/2007 | Review of workpapers (investments, AR, commitments and contingencies, liabilities subject to compromise, Accounts Payable). | 4.8 | $470 | $2,256 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Clear review notes. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on AR price adjustments. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Team status update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Working on response from S. Lubben on NPI price testing. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on review notes. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with G. Imberger on TLO expense tieout. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with G. Imberger on other adjustments P&L tieout. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Reviewing NPI price testing workpapers. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Size | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Working depreciation amortization P&L tieout. | 0.3 | $275 | $83 | A2 |
| Tau | King-Size | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with G. Imberger on depreciation amortization P&L tieout. | 0.3 | $275 | $83 | A2 |
| Tau | King-Size | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on AR review notes. | 0.7 | $275 | $193 | A2 |
| Tau | King-Size | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with P. O'Bee and L. Ackett on fixed assets depreciation tieout to income statement. | 0.9 | $275 | $248 | A2 |
| Tau | King-Size | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Reviewing workpapers. | 3.8 | $275 | $1,045 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/15/2007 | Steering-Discussed with J. Nichol the procedures performed relating to Payroll testing and documented results. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/16/2007 | Steering-Team meeting to update M. Hatzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/16/2007 | Steering-Updated memo to discuss testing for Accounts Payable. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/16/2007 | Steering-Completed review notes relating to intercompany testing and revenue testing. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/16/2007 | Steering-Reviewed test of control review notes for completeness. (Additional work due to Carve out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/16/2007 | Steering-Walked G. Imberger through Inventory Reconciliations. (Additional work due to Carve out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/16/2007 | Steering-Completed review notes relating to Fixed Assets. (Additional work due to Carve out). | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/16/2007 | Steering-Discussed inventory turnover with K. Tau, D. Huston and B. Kilgore and documented the results of discussion. (Additional work due to Carve out). | 1.8 | $220 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/16/2007 | Steering-Updated Accounts Receivable Rollforward based upon discussion with L. Briggs (Additional work due to Carve out). | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Discussion with B. Krausneck regarding the internal audit report on purchasing at Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Discussion with R. Marcola regarding Trial Balance Adjustments. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Prepare other/misc income/expense analysis. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Review refill tooling workpapers. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Review of inventory reconciliation. | 1.2 | $470 | $564 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Detail review of inventory reserve workpapers | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Review fixed assets workpapers. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Prepare reconciliation from LCM reserve analysis to net loss. | 3.1 | $470 | $1,457 | A2 |
| Tau | King-Sze | KST | Senior Manager | 2/16/2007 | Additional work due to carve out audit. Discussion with G. Imberger on NPI price FIFO layers result. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Reviewing workpapers. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Team status update. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on other adjustments P&L titeout. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on testing repair and maintenance expenses | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on depreciation amortization P&L titeout. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with L. Irrer on NP general inquiries. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Documentation on NP general inquiries. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on review notes. | 0.8 | $275 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on tooling aging results. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Clear review notes. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with P. O'Bee on tooling aging and depreciation fleout. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Finish documentation on tooling. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Working on tooling aging documentation. | 1.4 | $275 | $385 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/17/2007 | Steering-Discussed inventory issue with G. Imberger. (Additional work due to Carve out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/17/2007 | Steering-Completed review noted relating to year end audit work. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Review Test of control workpapers . | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Review of fixed assets workpapers. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Review of inventory workpapers. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Review of tooling workpapers. | 2.4 | $470 | $1,128 | A2 |
| Tau | King-Sze | KST | Senior Manager | 2/17/2007 | Additional work due to carve-out : Status update with G. Imberger regarding open items. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/17/2007 | Additional work due to carve-out : Finishing documentation on FSCP control testing. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/17/2007 | Additional work due to carve-out : Clearing review notes. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 2/17/2007 | Additional work due to carve-out : Review year-end workpapers. | 3.6 | $275 | $990 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/18/2007 | Presentation of significant areas to J. Henning (WIP, inventory Cap Calc, NPI). | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/18/2007 | Review test of control workpapers (fixed assets and cost of sales cycle). | 3.9 | $470 | $1,833 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/19/2007 | Steering-Discussed inventory issue with G. Imberger. (Additional work due to Carve out) | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/19/2007 | Steering-Performed maintenance on electronic engagement file. (Additional work due to Carve out) | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/19/2007 | Update status and client assist list to discuss with B. Prueter . | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/19/2007 | Review Test of controls expenditure cycle. | 3.4 | $470 | $1,598 | A2 |
| Tau | King-Sze | KST | Senior | 2/19/2007 | Additional work due to carve-out : Prepare email to G. Imberger regarding questions on workpapers. | 0.3 | $275 | $83 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Review Local ledger to Hyperion reconciliation . | 1.2 | $470 | $564 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Discussion with P. O'Bee regarding Tooling. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Review companies SOPA's (additional changes of Balance sheet) . | 1.8 | $470 | $846 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Review workpaper changes due to review notes. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Preparation of overall analytical Review. | 2.7 | $470 | $1,269 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with E. Marold on AWS maintenance question and tooling steps questions. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with T. Pope on tying Mexico manufacturing expense to P&L and documenting the result. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Reviewing management TOC steps and documentation | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Clearing review notes. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with G. Imberger and working on tooling SOPA and overstatement of tooling amortization expense documentation. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with G. Imberger on SOX testing documentation. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with P. O'Bee, B. Prueter, and G. Imberger on fixed assets open areas (mainly on tooling aging proposed adjustment). | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Document cash disbursement process walkthrough. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Review 15 key controls memo. | 0.3 | $275 | $83 | A2 |

Page 223

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 2/20/2007 | Additional work due to carve-out : Status update with G. Imberger and discussion with open items | 1.4 | $275 | $385 | A2 |
| Tau | King-Size | KST | Senior | 2/20/2007 | Additional work due to carve-out : Working on AWS maintenance. | 3.1 | $275 | $853 | A2 |
| Chamsro | Destiny D. | DDC | Staff | 2/21/2007 | Steering-Discussed control summary with G. Imberger and K. Tau. [Additional work due to Carve out] | 0.8 | $220 | $176 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/21/2007 | Discussion with R. Marcola regarding warranty accrual. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/21/2007 | Review General Journal entry testing. | 1.3 | $470 | $611 | A2 |
| Tau | King-Size | KST | Senior | 2/21/2007 | Additional work due to carve-out : Discussion with G. Imberger on open items. | 0.6 | $275 | $165 | A2 |
| Tau | King-Size | KST | Senior | 2/21/2007 | Additional work due to carve-out : Finish documentation on repair and maintenance expense analysis. | 0.6 | $275 | $165 | A2 |
| Tau | King-Size | KST | Senior | 2/21/2007 | Additional work due to carve-out : Documentation physical inventory walkthrough. | 0.7 | $275 | $193 | A2 |
| Tau | King-Size | KST | Senior | 2/21/2007 | Additional work due to carve-out : Discussion with L. Irrer and G. Imberger on repair and maintenance expense related files. | 0.9 | $275 | $248 | A2 |
| Tau | King-Size | KST | Senior | 2/21/2007 | Additional work due to carve-out : Reviewing and completing TOC worksteps for prepaid expenses and accrued liabilities. | 0.9 | $275 | $248 | A2 |
| Tau | King-Size | KST | Senior | 2/21/2007 | Additional work due to carve-out : Clearing review notes. | 1.1 | $275 | $303 | A2 |
| Tau | King-Size | KST | Senior | 2/21/2007 | Additional work due to carve-out : Working on AWS maintenance. | 2.6 | $275 | $715 | A2 |
| Tau | King-Size | KST | Senior | 2/21/2007 | Additional work due to carve-out : Reviewing and completing close ends on reperformance of management controls testing and working on control summary. | 2.9 | $275 | $798 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | Update meeting with T. Timko, J. Perkins, P. Kahn (KPMG), J. Henning and certain Delphi Corporate accounting staff re CIV financial statement presentation/approach. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Meeting with T. Timko, R. Reimink, KPMG, J. Perkins et. al. to review nature and extent of corporate carve out entries. | 1.9 | $575 | $1,093 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/22/2007 | Provide guidance on documenting our control procedures. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/22/2007 | Meeting with T. Timko, KPMG and corporate team to discuss carve out status. | 1.6 | $470 | $752 | A2 |
| Tau | | KST | Senior Manager | 2/22/2007 | Additional work due to carve-out : Working on product line sales analysis. | 0.7 | $275 | $193 | A2 |
| Tau | | KST | Senior | 2/22/2007 | Additional work due to carve-out : Discussion with B. Krausneck on difference between PwC round 2 testing results and summary of control deficiencies tracker. | 0.9 | $275 | $248 | A2 |
| Tau | | KST | Senior | 2/22/2007 | Additional work due to carve-out : Clearing review notes on Q4 JE testing. | 1.3 | $275 | $358 | A2 |
| Tau | | KST | Senior | 2/22/2007 | Additional work due to carve-out : Discussion with G. Imberger on status update and questions. | 1.4 | $275 | $385 | A2 |
| Tau | | KST | Senior | 2/22/2007 | Additional work due to carve-out : Tying Q4 analytics to Hyperion. | 1.6 | $275 | $440 | A2 |
| Tau | | KST | Senior | 2/22/2007 | Additional work due to carve-out : Reviewing and completing lose ends on reperformance of management controls testing and working on control summary. | 2.8 | $275 | $770 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | Steering-Obtained and reviewed Tooling workpapers with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 2/23/2007 | Review of carve out details re: tooling. | 2.6 | $575 | $1,495 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/23/2007 | Prepare answers to review notes from J. Heming on Tooling workpapers. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/23/2007 | Review of Test of Control work papers. | 1.1 | $470 | $517 | A2 |
| Tau | | KST | Senior | 2/23/2007 | Additional work due to carve-out : Discussion with G. Imberger on status update and questions | 0.4 | $275 | $110 | A2 |
| Tau | | KST | Senior | 2/23/2007 | Additional work due to carve-out : Updating E&Y controls deficiency tracker and send to Corporate audit team. | 0.4 | $275 | $110 | A2 |
| Tau | | KST | Senior | 2/23/2007 | Additional work due to carve-out : Clearing review notes. | 0.6 | $275 | $165 | A2 |
| Tau | | KST | Senior | 2/23/2007 | Additional work due to carve-out : Communication with B. Krausneck and B. Reed on controls. | 0.7 | $275 | $193 | A2 |
| Tau | | KST | Senior | 2/23/2007 | Additional work due to carve-out : Discussion with G. Imberger on tooling review notes. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 2/23/2007 | Additional work due to carve-out : Discussion with M. Hazfeld on tooling review notes. | 0.9 | $275 | $248 | A2 |
| Tau | King-Size | KST | Senior | 2/23/2007 | Additional work due to carve-out : Discussion with J. Henning's on tooling. | 1.4 | $275 | $385 | A2 |
| Tau | King-Size | KST | Senior | 2/23/2007 | Additional work due to carve-out : Reviewing and completing lose ends on eperformance of management controls testing and working on control summary. | 3.9 | $275 | $1,073 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/24/2007 | Steering-Compiled workpapers for inventory reserves, accounts receivable reserve and tooling for partner review. | 0.9 | $220 | $198 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/24/2007 | Steering-Discussed tooling with K. Tau and M. Hazfeld | 0.9 | $220 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/24/2007 | Review select Saginaw audit workpapers at the carve out level | 3.5 | $575 | $2,013 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Review Tooling workpapers. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Provide guidance to answer the questions from J. Henning. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Review audit workpapers with J. Henning and answer questions. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Review of test of control workpaper. | 2.4 | $470 | $1,128 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Additional work due to carve out: AWS and workpapers maintenance for archive. | 2.1 | $470 | $578 | A2 |
| Tau | King-Size | KST | Senior | 2/24/2007 | Additional work due to carve out: Discussion with G. Imberger and M. Hazfeld on review notes and questions. | 2.1 | $275 | $578 | A2 |
| Tau | King-Size | KST | Senior | 2/24/2007 | Additional work due to carve out: Working on controls questions | 2.7 | $275 | $743 | A2 |
| Tau | King-Size | KST | Senior | 2/24/2007 | Additional work due to carve out: Working on controls summary and wrapping up all controls related documentation. | 2.8 | $275 | $770 | A2 |
| Tau | King-Size | KST | Senior | 2/25/2007 | Additional work due to carve out: Working on review notes. | 4.4 | $275 | $1,210 | A2 |
| Tau | King-Size | KST | Senior | 2/25/2007 | Additional work due to carve out: Working on controls summary and wrapping up all controls related documentation. | 1.6 | $220 | $352 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 2/26/2007 | Reviewed workpapers for proper signoff and ensured that there were paper profiles for all hard copy documents. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/26/2007 | Discussions with P. O'Bee and J. Perkins regarding audit status and in particular Tooling. | | | | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 2/26/2007 | Additional work due to carve out: Discussing with S. Patel on sales classification difference between DGL and Hyperion for Saginaw. | 0.6 | $275 | $165 | A2 |
| Tau | King-Size | KST | Senior | 2/26/2007 | Additional work due to carve out: Discussion with G. Imberger and M. Hatzfeld on review notes and questions | 1.8 | $275 | $495 | A2 |
| Tau | King-Size | KST | Senior | 2/26/2007 | Additional work due to carve out: AWS and workpapers maintenance for archive. | 3.2 | $275 | $880 | A2 |
| Tau | King-Size | KST | Senior | 2/26/2007 | Additional work due to carve out: Working on controls summary and wrapping up all controls related documentation. | 4.3 | $275 | $1,183 | A2 |
| Tau | King-Size | KST | Senior | 2/26/2007 | Additional work due to carve out: Working on review notes. | 6.1 | $275 | $1,678 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/27/2007 | Reviewed workpapers for proper signoff and ensured that there were paper profiles for all hard copy documents. | 0.6 | $220 | $132 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/27/2007 | Review of workpapers for carveout audit. | 1.7 | $470 | $799 | A2 |
| Tau | King-Size | KST | Senior | 2/27/2007 | Additional work due to carve out: Discussion with G. Imberger and M. Hatzfeld on review notes and questions | 0.9 | $275 | $248 | A2 |
| Tau | King-Size | KST | Senior | 2/27/2007 | Additional work due to carve out: Working with M. Hatzeld to go through AWS files and hardcopy workpapers for archive purpose. | 0.9 | $275 | $248 | A2 |
| Tau | King-Size | KST | Senior | 2/27/2007 | Additional work due to carve out: Reviewing financial statements tieout from DGL to Hyperion and to Corporate consolidated workpapers. | 1.7 | $275 | $468 | A2 |
| Tau | King-Size | KST | Senior | 2/27/2007 | Additional work due to carve out: Working on controls summary and wrapping up all controls related documentation. | 2.1 | $275 | $578 | A2 |
| Tau | King-Size | KST | Senior | 2/27/2007 | Additional work due to carve out: Working on review documentation. | 3.8 | $275 | $1,045 | A2 |
| Tau | King-Size | KST | Senior | 2/27/2007 | Additional work due to carve out: AWS and workpapers maintenance for archive. | 5.3 | $275 | $1,458 | A2 |

**A2 Saginaw Carve-Out Project Total:** 501.0 $163,642

\* Billed at 1/2 of hourly billing rate

**SAP Pre-Implementation**

| Buser | Jay | JB | Manager | 2/5/2007 | Review weeks activities with H. Clarke and M. Kinzly | 0.5 | $330 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 2/5/2007 | SAP security discussions with S. Pacella, N. Miller, and M. Hatzfield | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 2/5/2007 | Conf. call with D. Huffman, S. Pacella, K. Cash, and M. Kirsky on status and requirements for Packard preimplementation review. | 0.8 | $330 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/5/2007 | Documenting meeting minutes from client status meeting held on 2/2/07 (Packard attendees include J. Ruedy, C. Zerull, and R. Heidenreich) | 1.0 | $220 | $220 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/5/2007 | Review of Steering committee status reports and meeting minutes | 4.0 | $520 | $2,080 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/5/2007 | Conf. call with J. Buser, S. Pacella, K. Cash, and M. Kirsky on status and requirements for Packard preimplementation review. | 1.4 | $275 | $385 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/5/2007 | Status call with J. Buser, K. Cash, and D. Huffman to discuss status of pre-implementation work at Packard. | 0.7 | $330 | $231 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/5/2007 | Discussions with S. Pacella and J. Buser regarding the approach to test SAP application security | 0.5 | $520 | $260 | A2 |
| Buser | Jay | JB | Manager | 2/6/2007 | Call with B. Devitt to discuss Prog gov work | 0.4 | $330 | $132 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/6/2007 | Call with J. Buser to discuss Prog gov work | 0.4 | $520 | $208 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/6/2007 | Review Steering committee status reports and meeting minutes related to program governance and project management (provided by R. Heidenreich). | 2.2 | $520 | $1,144 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/6/2007 | Prepare initial findings/observations related to review of Steering committee status reports and meeting minutes related to program governance and project management (provided by R. Heidenreich). | 1.9 | $520 | $988 | A2 |
| Buser | Jay | JB | Manager | 2/7/2007 | Prepare engagement letter for SAP implementation. | 2.3 | $330 | $759 | A2 |
| Buser | Jay | JB | Manager | 2/8/2007 | Call with B. Devitt to discuss Prog gov work | 0.1 | $330 | $33 | A2 |
| Buser | Jay | JB | Manager | 2/8/2007 | Data conversion discussions w/ M. Polak | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | Manager | 2/8/2007 | Preparation for meeting with T. Timko | 0.7 | $330 | $231 | A2 |
| Buser | Jay | JB | Manager | 2/8/2007 | Continue preparation of engagement letter | 3.0 | $330 | $990 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | Partner | 2/8/2007 | Conference call with T. Timko and KPMG, J. Henning and S. Pacella re SAP Packard implementation update including preparation | 1.8 | $575 | $1,035 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/8/2007 | Preparation for and participation in SAP conference call with T. Timko, D. Bayles and KPMG | 2.4 | $575 | $1,380 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Meeting with J. Henning, M. Hatzfield, K. Cash and J. Buser to discuss status of Packard implementation project and next steps. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Attend meeting with D. Bayles, T. Timko, J. Henning and K. Cash to provide Company update on status of Packard SAP implementation project. | 0.8 | $330 | $264 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/8/2007 | Travel roundtrip to Packard for SAP implementation review | 3.0 | *$260 | $780 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/8/2007 | Review of draft SAP implementation project engagement letter. | 1.5 | $520 | $780 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/8/2007 | Review of data conversion work performed to date by team. | 1.1 | $520 | $572 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/8/2007 | Discussion with J. Buser regarding data conversion. | 0.7 | $520 | $364 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/8/2007 | Review of internal planning documentation for SAP implementation project. | 1.7 | $520 | $884 | A2 |
| Buser | Jay | JB | Manager | 2/9/2007 | Continue preparation of engagement letter | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | Manager | 2/12/2007 | Status update call with D. Huffman, S. Pacella, K. Cash, and M. Kimzly on status and requirements for Packard preimplementation review. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 2/12/2007 | Scoping of implementation areas | 1.3 | $330 | $429 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/12/2007 | Status update and review of planning materials for Delphi Packard SAP implementation assistance with J. Buser, H. Clarke, D. Huffman, S. Pacella, M. Kimzly, and J Henning | 1.4 | $575 | $805 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Packard status conference call/status call re: other changes in IT and process environment with J. Buser, H. Clarke, D. Huffman, S. Pacella, M. Kimzly, and K. Cash | 1.0 | $575 | $575 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/12/2007 | Extraction and validation of segregation of duties review results for Packard go-live. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/12/2007 | Prepared agenda for internal meeting with J. Henning, K. Cash and A. Tanner to discuss Delphi RAS opportunities. | 0.4 | $330 | $132 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/12/2007 | Discussions with K. Cash, J. Buser and J. Henning regarding role redesign | 0.5 | $520 | $260 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/12/2007 | Meeting with J. Buser, K. Cash, J. Henning to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 2/13/2007 | Editing of the AWS workplan for SAP implementation project | 1.0 | $330 | $330 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/13/2007 | Finalizing the budget template and AWS workplan for the SAP implementation project. | 1.6 | $220 | $352 | A2 |
| Buser | Jay | JB | Manager | 2/14/2007 | Scheduling calls w/ C. Zerull and R. Heidenreich and implementation updated with J. Dixon | 0.4 | $330 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/14/2007 | Finalizing the budget template and AWS workplan for the SAP implementation project. | 1.2 | $220 | $264 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/14/2007 | Review of data conversion work performed by J. Buser and H. Clarke. | 2.1 | $520 | $1,092 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/14/2007 | Review of interface scoping performed by J. Buser and H. Clarke | 1.4 | $520 | $728 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/14/2007 | Review of initial project management/program governance findings and observations and validation of key items | 2.5 | $520 | $1,300 | A2 |
| Kinzly | Mark P. | MPK | Senior Manager | 2/15/2007 | SAP Security analysis | 2.6 | $250 | $650 | A2 |
| Buser | Jay | JB | Manager | 2/16/2007 | Scheduling calls w/ C. Zerull and R. Heidenreich and implementation updated with J. Dixon | 0.4 | $330 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/16/2007 | Documenting meeting minutes for status update meeting with J. Dixon, M. Kinzly, J. Buser, and M. Polak. | 0.6 | $220 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/16/2007 | Status update meeting with J. Dixon, M. Kinzly, J. Buser, and M. Polak. | 0.6 | $220 | $132 | A2 |
| Kinzly | Mark P. | MPK | Senior Manager | 2/16/2007 | SAP compensating controls review | 2.4 | $250 | $600 | A2 |
| Buser | Jay | JB | Manager | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly, M. Harzfeld | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 2/19/2007 | Reviewing data conversion and interface workpapers | 3.6 | $330 | $1,188 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/19/2007 | Status update conference call with J. Buser and SAP team | 0.6 | $575 | $345 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly, M. Harzfeld. | 0.4 | $220 | $88 | A2 |

Page 230

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 2/19/2007 | Attended meeting with J. Dixon for compensating controls. | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/19/2007 | Prepare testing documentation for implementation review. | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly, M. Hatzfeld. | 0.8 | $520 | $416 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly. | 0.9 | $470 | $423 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, J. Buser, and M. Kinzly. | 0.6 | $275 | $165 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/19/2007 | Met with J. Dixon to discuss compensating controls | 0.6 | $250 | $150 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/19/2007 | Review of SAP Revenue and Expenditures compensating controls | 5.9 | $250 | $1,475 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Weekly status meeting with J. Buser, K. Cash, A. Tanner, and D. Huffman to discuss project status and next steps for Packard Implementation review. | 0.5 | $330 | $165 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/19/2007 | Meeting with J. Buser, K. Cash, J. Henning, S. Pacella and D. Huffman to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Proof Packard SAP pre-implementation independence memo per K. Cash | 0.4 | $140 | $56 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/20/2007 | Prepare meeting minutes for applications that will be converting data or creating interfaces (meeting held with J. Dixon) | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/20/2007 | Coordinate meetings with S. Burns for understanding compensating controls and data conversions | 1.8 | $220 | $396 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/20/2007 | Prepare testing documentation for implementation review. | 2.2 | $220 | $484 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/20/2007 | Review of SAP HR and Treasury compensating controls | 6.1 | $250 | $1,525 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Communicate changes to Delphi - Evaluation of Independence Considerations - Packard SAP Pre-Implementation Memo with S. Pacella. | 0.3 | $140 | $42 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with K. Cash and M. Martin regarding Delphi - Evaluation of Independence Considerations - Packard SAP Pre-Implementation Memo. | 0.3 | $140 | $42 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/21/2007 | Prepare meeting minutes for applications that will be converting data or creating interfaces | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/21/2007 | Attended a meeting with T. Ryan to discuss inventory applications. | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/21/2007 | Coordinate meetings with S. Burns for understanding compensating controls and data conversions | 2.4 | $220 | $528 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/21/2007 | Prepare testing documentation for implementation review. | 3.8 | $220 | $836 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/21/2007 | Review Wave 1a Incident/Defect log | 0.8 | $520 | $416 | A2 |
| Huffman | Derek T. | DTH | Senior Manager | 2/21/2007 | Packard pre-implementation review discussion with M. Kinzly. | 0.3 | $275 | $83 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/21/2007 | Review of SAP Inventory and Purchasing compensating controls | 5.9 | $250 | $1,475 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Reviewing data conversion and interface workpapers | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Discussion with H. Clarke and M. Kinzly regarding review of workpapers for data conversion and sap security. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Reviewing SAP security memo related to Packard SAP implementation | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Discussions with M. Polak regarding the workpapers that have been put together to-date for data conversion and interfaces | 1.9 | $330 | $627 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Meeting with J. Dixon to discuss data conversion testing evidence for financial applications | 2.1 | $330 | $693 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/22/2007 | Attend meeting with J. Dixon to discuss compensating controls and conversion evidence. | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/22/2007 | Prepare meeting minutes for applications that will be converting data or creating interfaces. | 2.8 | $220 | $616 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/22/2007 | Prepare testing documentation for implementation review. | 3.9 | $220 | $858 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Devitt | Barry J. | BJD | Senior Manager | 2/22/2007 | Risk Assessment of Project Level status reports, Governance process, org chart, DCS Project Charter and Appropriation Request | 1.6 | $520 | $832 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/22/2007 | Review of Project Level status reports, Governance process, org chart, DCS Project Charter and Appropriation Request | 2.4 | $520 | $1,248 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/22/2007 | Review of SAP IT, HR, and Treasury compensating controls | 6.3 | $250 | $1,575 | A2 |
| Buser | Jay | JB | Manager | 2/23/2007 | Reviewing data conversion and interface workpapers | 1.2 | $330 | $396 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/23/2007 | Prepare testing documentation for implementation review. | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/23/2007 | Review data conversion testing evidence provided by S. Pryslak and J. Dixon | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/23/2007 | Prepare meeting minutes for applications that will be converting data or creating interfaces. | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/23/2007 | Create AWS file to document SAP implementation workpapers. | 2.1 | $220 | $462 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/23/2007 | Review of SAP security and What - If tool results | 4.2 | $250 | $1,050 | A2 |
| Buser | Jay | JB | Manager | 2/26/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly, M. Harzfeld. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 2/26/2007 | Review of data conversion memos and workteps in AWS. | 3.2 | $330 | $1,056 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/26/2007 | Review data conversion evidence for significant process. | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/26/2007 | Create AWS file for documenting and maintain workpapers | 2.6 | $220 | $572 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/26/2007 | Formalize application control documentation for review. | 3.3 | $220 | $726 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/26/2007 | Review of SAP security and compensating controls | 7.1 | $250 | $1,775 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/26/2007 | Meeting with J. Buser, K. Cash, J. Henning, S. Pacella and D. Huffman to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 2/27/2007 | Meeting with R. Heidenreich to discuss project status and program governance | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 2/27/2007 | SAP security discussions with M. Kinzly, D. Huffman, B. Devitt including getting access request completed | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 2/27/2007 | Discussion with B. Devitt regarding E&Y observations for Packard SAP project management and governance. | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | Manager | 2/27/2007 | Review of E&Y observations for Packard SAP project management and governance | 0.7 | $330 | $231 | A2 |
| Buser | Jay | JB | Manager | 2/27/2007 | Review of data conversion and interface summaries prepared by H. Clarke and M. Kinzly. | 3.5 | $330 | $1,155 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/27/2007 | Meet with R. Ressio to discuss manufacturing data conversion process and evidence. | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/27/2007 | Review data conversion evidence for significant process. | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/27/2007 | Formalize application control documentation for review. | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/27/2007 | Review meeting with R. Heidenreich | 0.5 | $520 | $260 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/27/2007 | Packard preimplementation status update call with S. Pacella, J. Buser, A. Tanner, K. Cash, H. Clarke, D. Huffman, and M. Kinzly, M. Hatzfeld. | 0.8 | $520 | $416 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/27/2007 | Development of Draft findings | 1.5 | $520 | $780 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/27/2007 | Review of email response to follow-up questions | 1.5 | $520 | $780 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/27/2007 | Review of SAP security and compensating controls. | 6.9 | $250 | $1,725 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/28/2007 | Formalize application control documentation for review. | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/28/2007 | Attend meeting regarding data cleansing with S. Pryslak. | 2.2 | $220 | $484 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/28/2007 | Review data conversion evidence for significant process. | 3.6 | $220 | $792 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/28/2007 | Review of SAP security and compensating controls. | 6.8 | $250 | $1,700 | A2 |
| Buser | Jay | JB | Manager | 3/1/2007 | Internal prep call for Friday status meeting with J. Riedy, C. Zerull, and R. Heidenrich, J. Dixon, S. Pacella, N. Miller. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 3/1/2007 | Prepare status report for Friday meeting with J. Riedy, C. Zerull, R. Heidenreich, Cunningham, and J. Dixon | 1.3 | $330 | $429 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 3/1/2007 | Attend meeting regarding validation reports with T. Holt. | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/1/2007 | Follow-up on conversion and interface testing evidence. | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/1/2007 | Update budget/prepare slides for meeting | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/1/2007 | Review data conversion evidence for significant process. | 3.4 | $220 | $748 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/1/2007 | Development of Draft findings & integration with other workstreams | 2.3 | $520 | $1,196 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2007 | Packard Division SAP implementation conference calls with J. Riedy, C. Zerull and the Packard SAP implementation team (J Buser, M.Kinzly, H Clarke, and K. Cash) | 0.7 | $575 | $403 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/1/2007 | Review of SAP security and compensating controls | 7.2 | $250 | $1,800 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2007 | Status meeting with J. Buser, J. Henning, A. Tanner, M. Polak to discuss issues with Packard SAP implementation project. | 0.6 | $330 | $198 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/1/2007 | Internal prep call with J. Buser, K. Cash for Friday status meeting with J. Riedy, C. Zerull, R. Hiedenrich. | 0.8 | $520 | $416 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/1/2007 | Review of status report for Friday SAP implementation status meeting w/ J. Riedy, C. Zerull. | 1.3 | $520 | $676 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/1/2007 | Review of project status to date, including budget vs actual review. | 1.9 | $520 | $988 | A2 |
| Buser | Jay | JB | Manager | 3/2/2007 | Discussion with B. Devitt and review of E&Y observations for Packard SAP project management and governance | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/2/2007 | SAP implementation status meeting with J. Riedy, C. Zerull, Cunningham, R. Heidenreich, and J. Dixon. | 1.0 | $330 | $330 | A2 |
| Buser | Jay | JB | Manager | 3/2/2007 | Prepare status report for Friday meeting with J. Riedy, C. Zerull, R. Heidenreich, Cunningham, and J. Dixon | 2.4 | $330 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/2/2007 | Create documentation for status meeting. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/2/2007 | SAP implementation status meeting with J. Riedy, C. Zerull, Cunningham, R. Heidenreich, and J. Dixon, J. Buser, M.Hazzfeld, K. Cash, S Pacella | 1.2 | $220 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 3/2/2007 | Review data conversion evidence for significant process | 1.4 | $220 | $308 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/2/2007 | Review of Steering Committee presentation on Interfaces | 0.8 | $520 | $416 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/2/2007 | Weekly Client Meeting to discuss pre-implementation status with J. Henning, J. Riedy, and C. Zurell. | 1.0 | $520 | $520 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/2/2007 | Review of Financial Report Analysis (11+1) for program governance review. | 1.3 | $520 | $676 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/2/2007 | Packard Division SAP implementation conference calls with J. Riedy, C. Zerull and the Packard SAP implementation team (J.Buser, M.Kimzly, H.Clarke, and K. Cash) | 1.1 | $575 | $633 | A2 |
| Kimzly | Mark P. | MPK | Senior | 3/2/2007 | Review of SAP security and compensating controls | 7.0 | $250 | $1,750 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/2/2007 | Packard Division SAP implementation conference calls with J. Riedy, C. Zerull and the Packard SAP implementation team (J.Buser, M.Kimzly, H.Clarke, and K. Cash) | 1.0 | $520 | $520 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/2/2007 | Travel roundtrip to Packard for SAP implementation review | 3.0 | *$260 | $780 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/2/2007 | Final review of project status report for meeting with J.Buser, M.Kimzly, H.Clarke, and K. Cash | 1.1 | $520 | $572 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/2/2007 | Debrief with J. Buser, K. Cash regarding the SAP project status meeting. | 0.9 | $520 | $468 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/2/2007 | Meeting with J. Buser, M. Polak, J. Henning and Packard implementation team to discuss Packard progress/observations | 0.9 | $520 | $468 | A2 |
| | | | | | A2 SAP Pre-Implementation Project Total: | 251.5 | | $79,696 | |
| | | | | | A2 Project Total: | 2,099.3 | | | |

**Tax Bankruptcy - A3**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 2/4/2007 | Review email from Sensenbrenner regarding updates to the model | 0.4 | $660 | $264 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/5/2007 | Reviewing 5 year forecast with 382 analysis in preparation for call with client. | 0.7 | $750 | $525 | A3 |

$762,752

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 2/5/2007 | Weekly update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, Skadden, H. Tucker, M. Ericson, and R. Ward. | 0.8 | $750 | $600 | A3 |
| Ericson | Molly | ME | Manager | 2/5/2007 | Call with Skadden, R. Ward, J. Blank, and H. Tucker regarding 382(l)(5)/(6) analyses. | 0.5 | $500 | $250 | A3 |
| Ericson | Molly | ME | Manager | 2/5/2007 | Weekly update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, Skadden, H. Tucker, and R. Ward. | 0.8 | $500 | $400 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/5/2007 | Reviewing models in preparation for weekly status call. | 1.4 | $700 | $980 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/5/2007 | Weekly update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, Skadden, J. Blank, M. Ericson, and R. Ward. | 0.7 | $700 | $490 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/5/2007 | Weekly update call with Skadden, Delphi, H. Tucker, M. Ericson and J. Blank to discuss updates to model for revised taxable income, repatriation scenarios | 0.8 | $660 | $528 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/6/2007 | Reviewing 382 forecast models. | 0.6 | $750 | $450 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/6/2007 | Revisions to Ch. 11 professional fee memorandum. | 2.2 | $600 | $1,320 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/6/2007 | Research regarding Ch. 11 professional fee memorandum. | 1.1 | $600 | $660 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/6/2007 | Prepare email to C. Tosto regarding Ch. 11 professional fee memorandum. | 0.3 | $600 | $180 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/8/2007 | Reviewing forecast models. | 1.1 | $700 | $770 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/9/2007 | Weekly status update call, discussed revisions to model as a result of income changes | 1.9 | $750 | $1,425 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/9/2007 | Weekly status update call, discussed revisions to model as a result of income changes | 2.1 | $700 | $1,470 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/9/2007 | Call with Gross, Brewster, Schneider, Sensenbrenner, J. Blank and H. Tucker to discuss tax implications of GM payment | 0.9 | $660 | $594 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/9/2007 | Call with Skadden, S. Gale, H. Tucker and J. Blank to discuss deductibility of GM payment | 0.9 | $660 | $594 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Review and revise memorandum related to the deductibility of professional fees. | 0.3 | $660 | $198 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/12/2007 | Reviewing treatment of deductions in five year forecast with respect to Notice 2003-65 and Sec. 461. | 1.1 | $750 | $825 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/12/2007 | Discuss draft presentation with H. Tucker. | 0.5 | $660 | $330 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 2/12/2007 | Draft email to S. Gale regarding draft presentation. | 0.3 | $660 | $198 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/12/2007 | Weekly status call with Company and attorneys to discuss due diligence process and progress toward emergence date. | 1.2 | $660 | $792 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/12/2007 | Review the Company's draft cash tax calculation to be used in the due diligence process | 1.3 | $660 | $858 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/14/2007 | Tele conf with C. Tosto, E. McElroy, and representatives of Delphi's tax department regarding conversation with A. Keyso. | 1.1 | $600 | $660 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/14/2007 | Pre-call conference with C. Tosto re conversation with A. Keyso. | 0.7 | $600 | $420 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/14/2007 | Post-call telephone with E. McElroy re conversation with A. Keyso. | 0.8 | $600 | $480 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Conference call with V. Strelow to debrief on call with IRS related to professional fees | 0.5 | $660 | $330 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Conference call with J. Whitson, M. Lewis, S. Gale, and M. Rozycki related to professional fees | 0.8 | $660 | $528 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/19/2007 | Weekly status update call, discussed revisions to model as a result of income changes | 0.9 | $750 | $675 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/19/2007 | Review memorandum related to pension contribution deduction | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/19/2007 | Weekly status update call to discuss revisions to model as a result of income changes | 0.7 | $660 | $462 | A3 |
| Ericson | Molly | ME | Manager | 2/22/2007 | Call with J. Michalak, S. Gale, B. Sparks, R. Ward, and H. Tucker regarding international tax restructuring and Sec. 382. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 2/22/2007 | Modeling variable repatriation scenarios in five year forecast. | 3.1 | $500 | $1,550 | A3 |
| Platt | Lauren E. | LEP | Staff | 2/22/2007 | Updated 382 models with revised forecasts received from the client. | 0.5 | $275 | $138 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/22/2007 | Work with M. Ericson to develop plan for updates to the model to consider international tax | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/22/2007 | Participate in conference call with B. Sparks, S. Gale, A. Voortman, J. Michalak, H. Tucker and M. Ericson regarding potential international tax restructuring, addressing federal tax implications | 1.2 | $660 | $792 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 2/26/2007 | Weekly status call with J. Whitson, B. Sparks, S. Gale, J. Blank, and H. Tucker. | 0.4 | $500 | $200 | A3 |
| Ericson | Molly | ME | Manager | 2/26/2007 | Reviewing/discussing repatriation scenarios with R. Ward. | 1.3 | $500 | $650 | A3 |
| Ericson | Molly | ME | Manager | 2/26/2007 | Modeling repatriation scenarios. | 2.1 | $500 | $1,050 | A3 |
| Ericson | Molly | ME | Manager | 2/26/2007 | Edits to repatriation scenarios and discussions with R. Ward. | 3.5 | $500 | $1,750 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Review and revise pension contribution deduction memo | 0.5 | $660 | $330 | A3 |
| Tucker | Howard I. | HJT | Partner | 2/26/2007 | Conference call with B. Sparks, A. Gale, A. Voortman, J. Michalak, and M. Ericson regarding potential international tax restructuring, addressing federal tax implications | 1.6 | $700 | $1,120 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/26/2007 | Call with M. Ericson regarding updates to repatriation models | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/26/2007 | Call with M. Ericson to discuss revisions to repatriation models | 0.7 | $660 | $462 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/26/2007 | Work on repatriation sensitivity models. | 1.6 | $660 | $1,056 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/26/2007 | Discussion with M. Ericson on repatriation sensitivity models. | 0.7 | $660 | $462 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/27/2007 | Reviewing treatment of deductions in five year forecast with respect to Notice 2003-65 and Sec. 461. | 1.0 | $750 | $750 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/27/2007 | Discuss closing the books rule with H. Tucker | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/27/2007 | Revisions to closing the books calculations in repatriation sensitivity models | 2.2 | $660 | $1,452 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/27/2007 | Research and analysis regarding Sec. 382 closing the books rule | 2.7 | $660 | $1,782 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/27/2007 | Review and revise repatriation scenarios | 3.2 | $660 | $2,112 | A3 |
| Ericson | Molly | ME | Manager | 2/28/2007 | Discussion with R. Ward and H. Tucker regarding repatriation scenarios. | 0.3 | $500 | $150 | A3 |
| Ericson | Molly | ME | Manager | 2/28/2007 | Discussing with R. Ward closing of the books method scenarios in repatriation analyses. | 0.7 | $500 | $350 | A3 |
| Ericson | Molly | ME | Manager | 2/28/2007 | Edits to repatriation scenarios. | 0.7 | $500 | $350 | A3 |
| Ericson | Molly | ME | Manager | 2/28/2007 | Discussing/reviewing repatriation scenarios with H. Tucker and R. Ward. | 0.9 | $500 | $450 | A3 |
| Tucker | Howard I. | HJT | Partner | 2/28/2007 | Review repatriation scenarios with R. Ward and J. Ericson. | 2.4 | $700 | $1,680 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | Partner | 2/28/2007 | Discussion with D. Kelley regarding repatriation analysis | 1.2 | $700 | $840 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Review PwC draft due diligence report. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Discuss issues with S. Gale regarding PwC draft due diligence report. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Review and revise repatriation scenarios | 1.3 | $660 | $858 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Review repatriation scenarios with H. Tucker and M. Ericson. | 2.3 | $660 | $1,518 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Discussion with D. Kelly regarding repatriation analysis | 0.8 | $660 | $528 | A3 |
| Ericson | Molly | ME | Manager | 3/1/2007 | Discussion with H. Tucker, R. Ward, and D. Kelley regarding potential tax impacts of international restructuring. | 0.6 | $500 | $300 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/1/2007 | Discussion with R. Ward, D. Kelley, and M. Ericson regarding potential international restructuring plans | 1.6 | $700 | $1,120 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 3/2/2007 | Review memo from C. Tosto re timing of deduction for payments to pension plan & GM as part of potential plan. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 3/2/2007 | Revisit former memo from R. Ward re timing of deduction for payments to pension plan & GM as part of potential plan | 0.3 | $600 | $180 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/2/2007 | Discussion with H. Tucker regarding repatriation models | 0.5 | $660 | $330 | A3 |
| | | | | | A3 Project Subtotal: | 72.1 | | $45,614 | |
| **Tax International - A3** | | | | | | | | | |
| Voortman | Anna | AV | Partner | 2/12/2007 | Discussion with B. Sparks regarding debt push down | 1.4 | $700 | $980 | A3 |
| Voortman | Anna | AV | Partner | 2/14/2007 | Discussion with B. Sparks regarding debt push down | 1.6 | $700 | $1,120 | A3 |
| Voortman | Anna | AV | Partner | 2/15/2007 | Conference call with J. Michalak and J. Tobin on debt push down | 2.7 | $700 | $1,890 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/19/2007 | Meeting with B. Sparks and J. Whitson to scope the post-emergence global structure and debt push down | 5.1 | $650 | $3,315 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/19/2007 | Preparation of meeting with Delphi, i.e. review of existing Delphi Luxembourg holding company structure | 0.9 | $650 | $585 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tobin | James | JT | Partner | 2/19/2007 | Call regarding Restructuring Project meeting with J. Whitson, B. Sparks, and A. Voortman. | 2.9 | $750 | $2,175 | A3 |
| Voortman | Anna | AV | Partner | 2/19/2007 | Meeting with B. Sparks and J. Whitson to scope the post emergence global structure and debt push down | 5.1 | $700 | $3,570 | A3 |
| Voortman | Anna | AV | Partner | 2/19/2007 | Consulting regarding post-emergence global structure & the ability to push debt to foreign jurisdictions | 3.1 | $700 | $2,170 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/20/2007 | Int'l restructuring - discussions w/ D. Kelley regarding project | 0.3 | $660 | $198 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/20/2007 | Contact Brazilian, Chinese, French, Korean, Mexican, UK, Polish and German tax advisors to discuss scope of project and preparation of information request list template. | 1.6 | $650 | $1,040 | A3 |
| Voortman | Anna | AV | Partner | 2/20/2007 | Consulting regarding post-emergence global structure & the ability to push debt down to foreign jurisdictions | 2.6 | $700 | $1,820 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/21/2007 | Int'l restructuring - discussion w/ D. Kelley regarding project scope and role | 0.4 | $660 | $264 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/21/2007 | Int'l restructuring - discussion w/ J. Michalak regarding project re: project scope and role | 0.4 | $660 | $264 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/21/2007 | Int'l restructuring - discussion w/ K. Keown regarding project re: project scope, role and availability | 0.6 | $660 | $396 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/21/2007 | Follow-up with Polish Desk on scope of project and preparation of e-mail summarizing Polish considerations | 1.2 | $650 | $780 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/21/2007 | Follow-up with M. Becka on scope of project and Mexican considerations | 0.8 | $650 | $520 | A3 |
| Voortman | Anna | AV | Partner | 2/21/2007 | Consulting regarding post-emergence global structure & the ability to push debt offshore | 2.1 | $700 | $1,470 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/22/2007 | Call w/ H. Tucker, A. Voortman, J. Michalak, B. Sparks & others regarding Delphi Sec 382 position as it may impact the proposed int'l restructuring | 0.7 | $660 | $462 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/22/2007 | Contact Brazilian, Chinese, French, Korean, UK, and German tax advisors to discuss scope of project | 2.6 | $650 | $1,690 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/22/2007 | Preparation of information request list (coordination input from various jurisdictions) | 0.4 | $650 | $260 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Keown | Karen M. | KMK | Senior Manager | 2/22/2007 | Discuss Delphi restructuring project and staffing with S. Ferguson | 0.4 | $600 | $240 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 2/22/2007 | Discuss with A. Voortman, R. Sherman and S. Huysmans on the preparation of the step-plan, the collection of information for contact list and on allocation of the work | 1.3 | $500 | $650 | A3 |
| Voortman | Anna | AV | Partner | 2/22/2007 | Consulting regarding ability to push debt offshore | 2.9 | $700 | $2,030 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/23/2007 | Discuss Delphi int'l restructuring scoping w/ M. Mukhtar | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/23/2007 | Conference call w/ J. Tobin, J. Michalak, M. Mukhtar, D. Kelley & S. Huysmans to discuss scope of Phase I of int'l restructuring project | 0.7 | $660 | $462 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/23/2007 | Preparation of information request list (coordination input from various jurisdictions) | 1.0 | $650 | $650 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 2/23/2007 | Collect information and draft contact list | 1.8 | $500 | $900 | A3 |
| Tobin | James | JT | Partner | 2/23/2007 | Conference call w/ S. Ferguson, J. Michalak, M. Mukhtar, D. Kelley & S. Huysmans to discuss scope of Phase I of int'l restructuring project | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/26/2007 | Finalization of information request list sent to A. Voortman on 2/26/07. | 0.7 | $650 | $455 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/26/2007 | Conversation with A. Voortman on status of information request | 0.3 | $650 | $195 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 2/26/2007 | Discuss with the foreign desks in NY (P. Pivovord, T. Eckhardt, A Malczmnczak) to explain the rationale of the restructuring as well as some tax-planning ideas | 0.4 | $500 | $200 | A3 |
| Voortman | Anna | AV | Partner | 2/26/2007 | Analysis of impact on NUBIL and 382 calculation | 5.2 | $700 | $3,640 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring – Discuss planning for project w/ K. Keown | 0.2 | $660 | $132 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring – Discuss Sec 382 NUBIL issue w/ M. Mukhtar | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring – Discuss planning for project w/ M. Mukhtar | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring – Discuss planning for project w/ M. Mukhtar & D. Kelley | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring – Review emails containing information request and info received from client | 0.3 | $660 | $198 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring - Discuss Sec 382 NUBIL issue w/ J. Michalak after his call w/ A. Voortman | 0.4 | $660 | $264 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/27/2007 | Conference call with E&Y Team of 2/28/07, status call on project. | 0.6 | $650 | $390 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 2/27/2007 | Review information request and provided documents in preparation for Delphi proposed restructuring | 1.2 | $600 | $720 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 2/27/2007 | Discuss with A. Voortman and S. Huysmans re coordination of answers and with the foreign desks in NY (P. Provard, T. Eckkardt, M. Humphrey) to explain the rationale of the restructuring | 1.3 | $500 | $650 | A3 |
| Voortman | Anna | AV | Partner | 2/27/2007 | Consulting regarding ability to push debt offshore | 1.8 | $700 | $1,260 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/28/2007 | Int'l restructuring - conference call w/ J. Tobin, A. Voortman, J. Michalak, M. Mukhtar, S. Ferguson, D. Kelley, K. Keown & S. Huysmans to discuss planning for int'l restructuring project | 0.7 | $660 | $462 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/28/2007 | Int'l restructuring - discuss Sec 382 NUBIL issue, information request, info received, and project scope w/ K. Keown | 0.8 | $660 | $528 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 2/28/2007 | Review information on Delphi restructuring provided by B. Sparks. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 2/28/2007 | Discussion with S. Ferguson on Delphi restructuring project, staffing for engagement, and coordination with foreign desks and local country resources | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 2/28/2007 | Conf Call with E&Y Team to Discuss Upcoming Restructuring Project and its implications on 382 limit | 0.9 | $600 | $540 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 2/28/2007 | Discussion with A. Voortman and S. Huysmans re schedule of a meeting on Tuesday. | 0.7 | $500 | $350 | A3 |
| Tobin | James | JT | Partner | 2/28/2007 | Int'l restructuring - conference call w/ S. Ferguson, A. Voortman, J. Michalak, M. Mukhtar, S. Ferguson, D. Kelley, K. Keown & S. Huysmans to discuss planning for int'l restructuring project | 1.0 | $750 | $750 | A3 |
| Voortman | Anna | AV | Partner | 2/28/2007 | Consulting regarding ability to push debt offshore | 2.0 | $700 | $1,400 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | Executive Director | 3/1/2007 | Int'l restructuring - call w/ D. Kelley to discuss 3/6 meeting in NYC | 0.2 | $660 | $132 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/1/2007 | Int'l restructuring - call w/ M. Mukhtar to discuss 3/6 meeting in NYC | 0.2 | $660 | $132 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/1/2007 | Int'l restructuring - Review emails containing information request and info received from client | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/1/2007 | Int'l restructuring - call w/ K. Keown to discuss 3/6 meeting in NYC | 0.3 | $660 | $198 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/1/2007 | Discuss Delphi staffing and work to be completed with M. Mukhtar and S. Ferguson | 1.1 | $600 | $660 | A3 |
| Voortman | Anna | AV | Partner | 3/1/2007 | Consulting regarding ability to push debt offshore | 1.6 | $700 | $1,120 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/2/2007 | Int'l restructuring - Coordinate arrangements for 3/6 NYC meeting | 0.2 | $660 | $132 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/2/2007 | Int'l restructuring - discuss 3/6 meeting in NYC w/ M. Mukhtar | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/2/2007 | Int'l restructuring - meeting w/ D. Kelley, M. Mukhtar & K. Keown to discuss scope of project, timeline, 3/6 NYC meeting, etc | 0.8 | $660 | $528 | A3 |
| Huysmans | Serge | SH | Senior Manager | 3/2/2007 | Conference calls with UK desk and Polish desks re preparation of meeting of 3/6/2007 in NYC re UK and Polish tax planning. | 0.8 | $650 | $520 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/2/2007 | Review information on Delphi restructuring provided by B. Sparks | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/2/2007 | Schedule and coordinate travel arrangements for restructuring kick off meeting in NY | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/2/2007 | Meeting with M. Mukhtar, S. Ferguson and D. Kelley to discuss division of responsibilities, protocol, and agenda for meeting in New York next week | 0.7 | $600 | $420 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/2/2007 | Initial Meeting with M. Mukhtar to go over to do's | 0.2 | $160 | $32 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/2/2007 | Create binders for T/B3 and other information relating to all the entities | 3.2 | $160 | $512 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/2/2007 | Create binders for the S471's for each country and entity | 3.2 | $160 | $512 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 3/2/2007 | Discuss with A. Voortman and S. Huysmans re coordination of answers and with the foreign desks in NY (P. Piovrad, T. Eckkardt, M. Humphrey) as to some tax-planning ideas | 0.9 | $500 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 3/2/2007 | Consulting regarding ability to push debt offshore | 1.4 | $700 | $980 | A3 |
| | | | | | **A3 Project Subtotal:** | **82.0** | | **$51,021** | |
| | | | | | **A3 Project Total:** | **154.1** | | **$96,635** | |
| **Fee Application Preparation** | | | | | | | | | |
| Patel | Sejal | SP | Intern | 2/5/2007 | Preparation of November-2006 invoice for LCC submission | 1.9 | $100 | $190 | |
| Patel | Sejal | SP | Intern | 2/5/2007 | Preparation of October-2006 invoice for LCC submission | 2.2 | $100 | $220 | |
| Sheckell | Steven F. | SFS | Partner | 2/5/2007 | Respond to Fee Committee inquiries | 0.6 | $575 | $345 | |
| Tosto | Cathy L | CLT | Partner | 2/5/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Review Delphi Jan 07 T/E date parameters Dec 30, 2006 - Feb 2, 2007 per B. Hamblin. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with I. Sykes regarding January 2006 time. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Review correspondence related to Fee Committee adjustments. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Preparation of K. Barwin's time incurred in January. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with D. Chamarro, B. Hamblin and S. Pacella regarding 12600181 - Delphi Re-Open request for time submission/reclass purposes. | 0.4 | $140 | $56 | |
| Asher | Kevin F. | KFA | Partner | 2/7/2007 | Review of time submitted for fee auditor and bankruptcy court submission. | 1.1 | $770 | $847 | |
| Patel | Sejal | SP | Intern | 2/7/2007 | Preparation of December-2006 invoice for LCC submission | 0.1 | $100 | $10 | |
| Schwandt | Lisa N. | LNS | Staff | 2/7/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Correspondence with S. Sheckell, J. Simpson, B. Hamblin and G. Walters regarding Fee Review Committee's final adjustments | 0.3 | $140 | $42 | |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Accumulation of information in preparation of fee application | 0.6 | $470 | $282 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Reclass time charged to audit code for Q3 rework to advisory code | 0.5 | $300 | $150 | |
| Patel | Sejal | SP | Intern | 2/8/2007 | Preparation of December-2006 invoice for LCC submission | 0.1 | $100 | $10 | |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 1.4 | $140 | $196 | |
| Asher | Kevin F. | KFA | Partner | 2/9/2007 | Review of time submitted for fee auditor and bankruptcy court submission. | 1.3 | $770 | $1,001 | |
| Barwin | Kristen N. | KNB | Staff | 2/9/2007 | Accumulation of information related to fee application | 0.8 | $220 | $176 | |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | Accumulation of information related to fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 2/9/2007 | Accumulation of information for preparation of fee application. | 1.1 | $220 | $242 | |
| Harbaugh | James M. | JMH | Senior | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $300 | $420 | |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | Accumulation of related to preparation of fee application | 0.6 | $300 | $180 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $470 | $423 | |
| Marold | Erick W. | EWM | Senior | 2/9/2007 | Accumulation of information related to preparation for fee application. | 0.9 | $275 | $248 | |
| Miller | Nicholas S. | NSM | Manager | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Patel | Sejal | SP | Intern | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.8 | $100 | $80 | |
| Patel | Sejal | SP | Intern | 2/9/2007 | Preparation of December-2006 invoice for LCC submission | 1.9 | $100 | $190 | |
| Ramey | Amber C. | ACR | Senior | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $275 | $165 | |
| Rothmund | Mario Valentin | MVR | Senior | 2/9/2007 | Accumulation of information related to preparation of fee application | 1.1 | $250 | $275 | |

Page 246

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.9 | $140 | $126 | |
| Sheckell | Steven F. | SFS | Partner | 2/9/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $575 | $518 | |
| Simpson | Jamie | JS | Senior Manager | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.7 | $470 | $329 | |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Accumulation of information related to preparation of fee application. | 1.9 | $140 | $266 | |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/11/2007 | Format January time detail received for Access Database import for invoice purposes. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/11/2007 | Preparation of January Access database for bankruptcy billing process. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Work on January invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Update MASTER Employees and MASTER Code Combo for January invoice. | 1.6 | $140 | $224 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/13/2007 | Work on Delphi Supplemental Connections check | 3.6 | $100 | $360 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/14/2007 | Correspondence with B. Ingles regarding Delphi Automotive Connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/14/2007 | Correspondence with individuals regarding Bankruptcy Court guidelines for reporting T&E. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/14/2007 | Work on Delphi January invoice. | 2.2 | $140 | $308 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/14/2007 | Work on Delphi Supplemental Connections check | 5.4 | $100 | $540 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/15/2007 | Work on Delphi January invoice. | 2.1 | $140 | $294 | |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Accumulation of information in preparation of fee application | 2.4 | $470 | $1,128 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/15/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Correspondence with J. Simpson and team regarding Delphi - January 2007 Invoice status | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Accumulation of information related to the preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Additional work on January invoice per J. Simpson. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Work on Delphi January invoice. | 1.8 | $140 | $252 | |
| Barwin | Kristen N. | KNB | Client Serving Associate Staff | 2/16/2007 | Accumulation of information related to fee application | 0.8 | $220 | $176 | |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Accumulation of information related to fee application. | 0.8 | $330 | $264 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $470 | $282 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Accumulation of information in preparation of the fee application. | 1.6 | $300 | $480 | |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/16/2007 | Work on Delphi Supplemental Connections check | 2.7 | $100 | $270 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | Accumulation of information related to preparation for fee application. | 1.2 | $275 | $330 | |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Accumulation of information in preparation for the fee application. | 0.4 | $140 | $56 | |
| Patel | Sejal | SP | Intern | 2/16/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $100 | $60 | |
| Pikos | Matthew C. | MCP | Senior | 2/16/2007 | Accumulation of information related to the preparation of the fee application. | 0.3 | $250 | $75 | |
| Rothmund | Mario Valentin | MVR | Senior | 2/16/2007 | Accumulation of information related to preparation of fee applications | 1.1 | $250 | $275 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 2/16/2007 | Accumulation of information related to the preparation of the fee application. | 0.8 | $140 | $112 | |
| Sheckell | Steven F. | SFS | Partner | 2/16/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $575 | $690 | |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Stille | Mark Jacob | MJS | Staff | 2/16/2007 | Accumulation of information related to fee application. | 0.6 | $250 | $150 | |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $575 | $230 | |
| Yang | Jingfu | JY | Senior | 2/16/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/17/2007 | Work on January invoice per J. Simpson. | 6.1 | $140 | $854 | |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Assisted in preparation of January invoice | 0.4 | $330 | $132 | |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Accumulation of information related to preparation of fee application. | 1.0 | $220 | $220 | |
| Simpson | Jamie | JS | Senior Manager | 2/18/2007 | Review of Exhibit E of January invoice for bankruptcy court. | 3.2 | $470 | $1,504 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Correspondence with K. Asher regarding E&Y Connections Check Team Survey. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Correspondence with N. Miller regarding S. Patel's January Time. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Preparation of emails regarding Delphi Time Descriptions - January. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Work on January invoice. | 5.4 | $140 | $756 | |
| Hellmund | Marii | MH | Client Serving Associate | 2/19/2007 | Work on Delphi Supplemental Connections check | 2.2 | $100 | $220 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/19/2007 | Work on Delphi Supplemental Connections check | 6.8 | $100 | $680 | |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Discussion with H. Aquino regarding the January invoice. | 0.4 | $470 | $188 | |
| Tosto | Cathy I. | CIT | Partner | 2/19/2007 | Review January invoice. | 0.6 | $575 | $345 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with B. Hamblin regarding DELPHI FEE APPLICATIONS (adjustments). | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with M. Hatzfeld regarding Saginaw Carve-Out billings. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Preparation of January 07 EXHIBIT D - Participant Data Time per A. Ranney and J. Simpson. | 0.9 | $140 | $126 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Call with C. Lim re: questions on billing | 0.1 | $300 | $30 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of time reporting for the January invoice to the Bankruptcy court. | 1.2 | $470 | $564 | |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review email related to clarifications on January invoice by international group. | 0.3 | $575 | $173 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with J. Simon regarding Delphi/Retained Professionals/December Fee Statements. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with M. Hatzfeld, J. Simpson and A. Krabill regarding January Audit Time By Division - Identify OOS. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Preparation of emails to individuals on how to correctly report time accordingly to Bankruptcy Court requirements. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Review and respond to correspondence with D. Kelley, J. Simon, and M. Heubach regarding Delphi/E&Y - New Engagement Letter. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with S. Pacella and J. Simpson regarding IT remediation entries in January invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Revise January Exhibit D for IT changes per S. Pacella and other emails received. | 1.2 | $140 | $168 | |
| Boehm | Michael J. | MJB | Manager | 2/21/2007 | Assisted in preparation of January invoice | 1.4 | $330 | $462 | |
| Huffman | Derek T. | DTH | Senior | 2/21/2007 | Accumulation of information in preparation of the fee application. | 0.1 | $275 | $28 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/21/2007 | Work on Delphi Supplemental Connections check | 1.1 | $100 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Review of time reporting for the January invoice to the Bankruptcy court. | 0.9 | $470 | $423 | |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Time spent reviewing January invoice. | 0.6 | $470 | $282 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with J. Bauer regarding Delphi January 07 EXHIBIT D - SAP Time. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with J. Simpson regarding Bill Rates on January invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with J. Simon, M. Hosbach, D. Kelley, and C. Tosto regarding Delphi/E&Y - New Engagement Letter. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with individuals regarding January Expense Inquiries. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Revisions to January invoice per division changes, etc. | 2.5 | $140 | $350 | |
| DeMers | Laurie A. | LAD | Senior Manager | 2/22/2007 | Accumulation of information in preparation of fee application | 0.6 | $470 | $282 | |
| Hellmund | Marili | MH | Client Serving Associate | 2/22/2007 | Work on Delphi Supplemental Connections check | 4.8 | $100 | $480 | |
| Ochoa | Melissa | MO | Client Serving, Associate | 2/22/2007 | Work on Delphi Supplemental Connections check | 4.2 | $100 | $420 | |
| Patel | Sejal | SP | Intern | 2/22/2007 | Accumulation of information related to the preparation of the fee application. | 0.5 | $100 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Correspondence with M. Jones and S. Sheckell regarding Delphi Billed & Collected 1.1.05 through 12.31.05. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Correspondence with D. Kelley and J. Simon regarding new tax services provided/addendum submission. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Work on updating January expenses for new download of January expenses incurred. | 2.1 | $140 | $294 | |
| Barber | Keith A. | KAB | Senior | 2/23/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Accumulation of information related to fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | Accumulation of information of preparation of fee application. | 0.7 | $220 | $154 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 2/23/2007 | Accumulation of information in preparation of fee application | 0.4 | $140 | $56 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $470 | $188 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Accumulation of information in preparation of the fee application. | 2.5 | $300 | $750 | |
| Horner | Kevin John | KJH | Staff | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Huffman | Derek T. | DTH | Senior | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.2 | $275 | $55 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/23/2007 | Work on Delphi Supplemental Connections check | 3.2 | $100 | $320 | |
| Kearns | Matthew R. | MRK | Senior Associate | 2/23/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Accumulation of information related to preparation for fee application. | 1.4 | $275 | $385 | |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Rothmund | Mario Valentin | MVR | Senior | 2/23/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Schwandt | Lisa N. | LNS | Staff | 2/23/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $140 | $84 | |
| Sheckell | Steven F. | SFS | Partner | 2/23/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $575 | $690 | |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2007 | Correspondence with J. Buser regarding Delphi January 07 EXHIBIT D - SAP Time. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2007 | Correspondence with J. Simpson regarding January 07 EXHIBIT D. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2007 | Correspondence with various individuals regarding January Expenses. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2007 | Work on January exhibit D. | 1.1 | $140 | $154 | |
| Saimoua | Omar Issam | OIS | Staff | 2/24/2007 | Accumulation of data for preparation of application fee. | 2.1 | $220 | $462 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Correspondence with J. Simpson regarding January 07 EXHIBIT E. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Review correspondence regarding Delphi International Tax Structuring Addendum. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Correspondence with individuals regarding expense inquiries for January. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Revisions to January invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Work on January 07 EXHIBIT E. | 1.9 | $140 | $266 | |
| Asher Hellmund | Kevin F. Marli | KFA MH | Partner Client Serving Associate | 2/26/2007 2/26/2007 | Review of time for court related submissions Work on Delphi Supplemental Connections check | 1.8 8.1 | $770 $100 | $1,386 $810 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/26/2007 | Work on Delphi Supplemental Connections check | 3.6 | $100 | $360 | |
| Ochoa | Melissa | MO | Client Serving Associate | 2/26/2007 | Work on Delphi Supplemental Connections check | 8.8 | $100 | $880 | |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Review monthly invoice for submission to court | 3.6 | $575 | $2,070 | |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of January Exhibit E expense detail. | 0.8 | $470 | $376 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with B. Ingles regarding E&Y Connections Check | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with J. Simon regarding domestic partners on Delphi for bankruptcy correspondence. | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Review correspondence related to Delphi International Tax Structuring Addendum. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Revisions to January expenses per S. Sheckell | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with B. Hamblin regarding Delphi January Invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Update billing rates for certain tax individuals per M. Ericson and C. Tosto. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of billing summary for January invoice. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of email to team regarding Delphi February Time and Expense Submission per J. Simpson. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Finalize January invoice for submission. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of timekeeper summary for January invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of January invoice package for all interested parties. | 1.9 | $140 | $266 | |
| Chamarro | Destiny D. | DDC | Staff | 2/27/2007 | Accumulation of information for preparation of fee application. | 0.6 | $220 | $132 | |
| Hellmund | Marili | MH | Client Serving Associate | 2/27/2007 | Work on Delphi Supplemental Connections check | 8.9 | $100 | $890 | |
| Henning | Jeffrey M. | JMH | Partner | 2/27/2007 | Review of January 2007 audit fee accumulation | 0.9 | $575 | $518 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/27/2007 | Work on Delphi Supplemental Connections check | 7.3 | $100 | $730 | |
| Ochoa | Melissa | MO | Client Serving Associate | 2/27/2007 | Work on Delphi Supplemental Connections check | 8.9 | $100 | $890 | |
| Patel | Sejal | SP | Intern | 2/27/2007 | Accumulation of information related to the preparation of the fee application. | 1.2 | $100 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Accumulation of information related to the preparation of the fee application. | 0.4 | $140 | $56 | |

Page 254

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 2/27/2007 | Review monthly invoice for submission to court | 1.2 | $575 | $690 | |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Accumulation of information necessary for fee application | 2.1 | $220 | $462 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Correspondence with B. Ingles and K. Asher regarding E&Y Connections Check. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Preparation of list of core engagement team names for updated connections check per request of B. Ingles. | 0.5 | $140 | $70 | |
| Asher | Kevin F. | KFA | Partner | 2/28/2007 | Procedures related to the update of the conflict checks an related retention procedures | 2.2 | $770 | $1,694 | |
| DeMers | Laurie A. | LAD | Senior Manager | 2/28/2007 | Accumulation of information related to preparation of the fee application. | 2.6 | $470 | $1,222 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/28/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Hellmund | Marii | MH | Client Serving Associate | 2/28/2007 | Work on Delphi Supplemental Connections check | 7.2 | $100 | $720 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/28/2007 | Work on Delphi Supplemental Connections check | 4.1 | $100 | $410 | |
| Smith | Carolyn E. | CES | Staff | 2/28/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $140 | $126 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 2/28/2007 | Work on Delphi Supplemental Connections check | 7.8 | $100 | $780 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with S. Patel regarding coordination of materials for LCC submission. | 0.4 | $140 | $56 | |
| Hellmund | Marii | MH | Client Serving Associate | 3/1/2007 | Work on Delphi Supplemental Connections check | 7.8 | $100 | $780 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/1/2007 | Work on Delphi Supplemental Connections check | 2.1 | $100 | $210 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/1/2007 | Work on Delphi Supplemental Connections check | 7.1 | $100 | $710 | |
| Patel | Sejal | SP | Intern | 3/1/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $100 | $60 | |
| Patel | Sejal | SP | Intern | 3/1/2007 | Preparation of January 2007 invoice for LCC submission. | 2.6 | $100 | $260 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 3/1/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $575 | $805 | |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $470 | $376 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/1/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Correspondence with J. Simpson and S. Pacella regarding January invoice reconciliation. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Accumulation of information related to the preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Coordination of submission of October-December 2006 to LCC. | 1.7 | $140 | $238 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | January invoice reconciliation to account for late entries. | 1.9 | $140 | $266 | |
| Boehm | Michael J. | MJB | Manager | 3/2/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $330 | $231 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/2/2007 | Work on Delphi Supplemental Connections check | 6.0 | $100 | $600 | |
| Horner | Kevin John | KJH | Staff | 3/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/2/2007 | Work on Delphi Supplemental Connections check | 1.9 | $100 | $190 | |
| Miller | Nicholas S. | NSM | Manager | 3/2/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/2/2007 | Work on Delphi Supplemental Connections check | 7.0 | $100 | $700 | |
| Pacella | Shannon M. | SMP | Manager | 3/2/2007 | Accumulation of information related to the preparation of the fee application. | 0.5 | $330 | $165 | |
| Rothmund | Mario Valentin | MVR | Senior | 3/2/2007 | Accumulation of information related to the preparation of the fee application. | 1.1 | $250 | $275 | |
| Tau | King-Sze | KST | Senior | 3/2/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $275 | $110 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/2/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| | | | | | Fee Application Preparation Total: | 313.0 | | $59,173 | |