Exhibit D
Delphi Corporation
Summary of 2007 Fees by Professional
For the Period March 3, 2007 through March 30, 2007

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with J. Henning regarding F. Bellar's Extension. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with A. Krabill regarding eRoom. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with A. Krabill regarding I/A reports. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence regarding Delphi - Risk management questions per D. Kelley. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with J. Simpson regarding ASQ conference call/process. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with B. Hamblin and A. Krabill regarding Delphi - Netherlands Invoice. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with J. Simpson, A. Krabill, etc. regarding Delphi 2007 Audit Activity Codes. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Work on activity code reclassification for February 3rd - March 2nd time period/engagement economics per S. Sheckell. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affiliavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keith A. | KAB | Senior | 3/5/2007 | Reviewed SAP errors related to China JE extraction fo FY 06. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2007 | Preparation for Corporate Audit debrief meeting | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2007 | Met with S. Sheckell to discuss 2007 audit responsibilities. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2007 | Reviewed DPSS file to ensure compliance with firm's archiving rules | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2007 | Preparation of audit files for archiving. | 4.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/5/2007 | Corporate- Ran the RADAR report and fixed AWS issues in preparation of the archiving of the 2006 audit workpapers. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/5/2007 | Corporate- Reviewed and organized division workpapers in preparation of the archiving of the 2006 audit work. | 6.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/5/2007 | Correspondence with H. Aquino and C. Smith regarding charge code. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/5/2007 | YE - Review 2006 electronic e-mails and start archiving process | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/5/2007 | YE 2006 - Work on draft of budget to actual for hours incurred on the year end engagement | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Preparation for the audit de-brief meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Meeting with S. Sheckell to discuss 2007 audit planning. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Preparation of workpapers for archive. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 3/5/2007 | Met with S. Sheckell to discuss role in the 2007 audit. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/5/2007 | Reviewed emails and electronic data that should be removed as part of the archiving process. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/5/2007 | Associated significant risks with appropriate controls, WCGW's, and processes. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/5/2007 | Reviewed all personal files and disposed of unneeded documents. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/5/2007 | Planning for the 2007 audit, including identification of areas of responsibilities on the team. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/5/2007 | Finalizing 2006 audit files and preparing them for archive. | 6.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/5/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 1.2 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/5/2007 | Finalizing documentation and organizing Pension/OPEB files in preparation of archiving 2006 workpapers | 6.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 3/5/2007 | Final review of missing sign-offs of E&C/AHG workpapers/AWS file (unsigned, unassociated evidence) before files are archived. | 2.8 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/5/2007 | Creating log of workpaper files to be sent to the record center for archiving. | 2.4 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/5/2007 | Organizing workpapers in preparation of archiving 2006 audit | 2.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/5/2007 | Reviewing AWS file for proper associations and sign offs in preparation of archiving 2006 audit | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/5/2007 | Updated AWS for missing paper profiles, ensured all paper profiles had associations, and ensured names were correct on all paper profiles. | 3.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/5/2007 | Organized corporate year end and interim workpapers into clean and consolidated folders. | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/5/2007 | Review roles for 2007 audit | 5.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2007 | Discussion with S. Sheckell regarding 2007 staffing responsibilities. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2007 | Review of activity codes for 2007 audit code. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2007 | Discussion with S. Sheckell and H. Aquino regarding engagement economics. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2007 | Discussion with A. Ramey regarding pension/OPEB archiving status. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2007 | Discussion with Corporate team regarding archiving process. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2007 | Review of international files as part of archiving process. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Senior Manager Staff | 3/5/2007 | Provision - 2006: Sorted through email and electronic files for archiving. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Correspondence with M. Hatzfeld regarding team and company phone list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Correspondence with M. Sakowski and team members regarding E&Y Updated MAC Addresses. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Work on Delphi ASQ Participant list per J. Simpson. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Work on Total Hours by Division through March 2nd per J. Simpson. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2007 | Reviewed revisions to Intangible Assets accounting policy and prepared comments for TARS group. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2007 | Preparation of audit files for archiving. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2007 | Reviewed permanent file documentation prepared by A. Sansui. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2007 | Reviewed Corporate files to ensure compliance with firm's archiving rules. | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate-Performed procedures to update the current engagement electronic file to prepare for the 2007 file migration. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate-Reviewed E&Y's procedures relating to updating the 2006 engagement's master electronic file to ensure proper configuration to the 2007 GAMx version of the engagement's electronic file. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate-Reviewed 2006 planning documents in preparation of completing 2007 planning. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate-Generated a master file to document all planning documents needed to be completed for 2007. | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate-Reviewed E&Y's internal database for updated planning documents in order to complete 2007 planning. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Discussion with J. Henning re: development of slide deck for upcoming divisional executive team/staff meetings. | 0.4 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Meeting with S. Sheckell to develop understanding of roles and responsibilities of engagement executives for 2007. | 0.6 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Preparation of 2006 audit files for archiving. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 3/6/2007 | Q1 - Call with L. DeMers re: preparation of budgets and work plans for FIN48 and for quarterly review work | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/6/2007 | Q1 - Work on preparing budget for quarterly work | 2.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/6/2007 | Q1 - Work on developing a work plan for quarterly review work | 3.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Discussions with D. Bayles re: application of new mgt guidance on 2007 mgt testing and business process changes | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Coordination of arrangements for Divisional Presidents meetings. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Review of presentation materials for Divisional Presidents meetings. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Review preliminary staffing and resource assignments for 2007 Delphi audit | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Archiving workpapers for Delphi Audit | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior | 3/6/2007 | Meeting with S. Sheckell to discuss 2007 audit planning. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Preparation of workpapers for archive. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 3/6/2007 | Updated workpaper log related to archiving process. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2007 | Ran and reviewed RADAR for the consolidated AWS file. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2007 | Finalized documentation of the 2006 corporate audit debrief agenda. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2007 | Corrected issues identified in Part I of the RADAR report. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/6/2007 | Working on the 2007 audit budget for Delphi. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/6/2007 | Finalizing 2006 audit files and preparing them for archive. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramey | Amber C. | ACR | Senior | 3/6/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 0.3 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/6/2007 | Finalizing documentation and organizing Pension/OPEB files in preparation of archiving 2006 workpapers | 0.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/6/2007 | Discussing planning procedures for the 2007 audit with D. Chiamato. | 1.3 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/6/2007 | Cleaning up email file in preparation of archiving the 2006 audit. | 2.0 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/6/2007 | Organizing Q3 review workpapers in preparation of archiving the files | 3.2 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/6/2007 | Organizing workpapers in preparation of archiving 2006 audit | 2.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/6/2007 | Reviewing AWS file for proper associations and sign offs in preparation of archiving 2006 audit | 2.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/6/2007 | Creating log of workpaper files to be sent to the record center for archiving | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/6/2007 | Updated AWS for missing paper profiles, ensured all paper profiles had associations, and ensured names were correct on all paper profiles. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/6/2007 | Organized corporate year end and interim workpapers into clean and consolidated folders. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/6/2007 | Review planning for 2007 | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/6/2007 | Review roles for 2007 audit | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Review of fixed asset and tooling planning agenda for C. Tompkins at Thermal. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Review of agenda for meeting with Corporate accounting group. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Discussion with E. Marold regarding archiving status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Discussion with A. Ramey regarding staffing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Review of hours by division through 3/2. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | ASQ survey coordination. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affiliavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with L. Justice regarding new eng. code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with M. Hatzfeld regarding DOM February 15, 2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Coordination of UK pensions - Conference Call per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with S. Sheckell and V. Humpesh regarding preparing agenda for UK conference call. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Preparation of 2006 audit hours by level per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with J. Simpson regarding approach to completing S. Sheckell's requested eng. economics schedules (i.e. billings by month by area, etc.). | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Preparation of 2006 Corporate Audit Debrief 3.7.07 presentation per E. Marold. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Discussion with S. Sheckell and J. Simpson regarding 2006 engagement economics and 2006 billings by area. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Work on 2006 billings schedule by area. | 5.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/7/2007 | Review of the 2007 staffing plan | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2007 | Preparation of audit files for archiving. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2007 | Reviewed Corporate files to ensure compliance with firm's archiving rules. | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2007 | Reviewed E&S file to ensure compliance with firm's archiving rules | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Generated a master file to document all planning documents needed to be completed for 2007. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affiliavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Completed the Understand the Business Template for the 2007 audit. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Reviewed and organized divisions workpapers in preparation of the archiving of the 2006 audit work. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Reviewed E&Y's internal database for updated planning documents in order to complete 2007 planning. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Researched Delphi's 2006 10K to complete the Understand the Business Template for the 2007 audit. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Development of slide decks for divisional executive session meetings, as well as agenda for E&Y and Divisional President meeting sessions. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | Q1 - Send draft of quarterly budget and work plan to L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | Q1 - Make edits to quarterly budget and work plan | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2007 | Arrangements for Divisional Presidents meetings and review of presentation materials | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2007 | Review of actual hours relative to budget for divisional work | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Discussion with E. Marold regarding 2007 materiality calculation. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Preparation for the audit de-brief meeting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Preparation of TARS debrief meeting materials. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Preparation of workpapers for archive. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2007 | Reviewed DPSS AWS file for unsigned worksteps and for worksteps without evidence associated. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2007 | Detail reviewed the Understanding the Business Template and used external resources to update information within the template. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2007 | Reviewed AHG AWS file for unsigned worksteps and for worksteps without evidence associated. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/7/2007 | Corrected issues identified in Part II of the RADAR report. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2007 | Time spent preparing the 2007 audit budget for Delphi. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2007 | Finalizing 2006 audit files and preparing them for archive. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/7/2007 | Meeting with E. Marold and A. Krabill to discuss planning responsibilities for the 2007 audit | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/7/2007 | Discussing planning procedures for the 2007 audit with D. Chamarro. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/7/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 4.4 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/7/2007 | Creating log of workpaper files to be sent to the record center for archiving | 2.1 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/7/2007 | Organizing workpapers in preparation of archiving 2006 audit | 2.4 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/7/2007 | Reviewing AWS file for proper associations and sign offs in preparation of archiving 2006 audit | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/7/2007 | Finalizing workpapers from the year end audit in preparation for archiving. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/7/2007 | Organized corporate year end and interim workpapers into clean and consolidated folders. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/7/2007 | Updated AWS for missing paper profiles, ensured all paper profiles had associations, and ensured names were correct on all paper profiles. | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2007 | Coordination with international offices. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2007 | Review roles for 2007 audit | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2007 | Review planning for 2007 | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2007 | Time spent reviewing pre-approval requests. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2007 | Time spent archiving the 2006 engagement. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2007 | Discussion with N. Miller and S. Sheckell regarding 2007 budget. | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/7/2007 | Review of IT audit workpapers (SAS70)/ Development of CIO update materials | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with T. Manire and A. Menth regarding Fresh Start Advisory and Fresh Start Steering Meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with N. Miller regarding Estimate to complete vs. ARMS schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Revise Delphi ASQ Participant list per K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with B. Hamblin, J. Simpson, A. Krabill and J. Hegglmann regarding Delphi FIN 48 codes. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with J. Simpson regarding Adv. Hrs by Month by Area REVISED | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Preparation of Delphi UK Conference Call Agenda per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with J. Simpson and B. Hamblin regarding new activity codes for the 2007 audit. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with L. Beasely regarding Delphi Team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Register T. Tamer for E&Y online per C. Tosto. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Begin placing 2006 final IA reports on team server per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Work on A/C and Management E&Y Quality Assessment emails per K. Asher. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Meeting coordination for engagement team. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/8/2007 | Review of the 2007 staffing plan | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affiliavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/8/2007 | Preparation for Corporate Audit debrief meeting | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/8/2007 | Met with R. Reimink, J. Garrett, J. Volek and J. Lamb to conduct 2006 Audit Debrief and initial 2007 audit planning. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/8/2007 | Preparation of audit files for archiving. | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/8/2007 | Corporate- Ran the RADAR report and fixed AWS issues in preparation of the archiving of the 2006 audit workpapers. | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/8/2007 | Corporate- Completed the Understand the Business Template for the 2007 audit. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/8/2007 | Corporate- Researched Delphi's 2006 10K to complete the Understand the Business Template for the 2007 audit. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/8/2007 | Corporate- Manually reviewed divisions AWS file to ensure all worksteps had proper work associations. | 3.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/8/2007 | Review relevant sections of the E&Y financial reporting developments and QTLY checklist for consistency. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/8/2007 | Discussion with C. Testo and A. Krabill to discuss draft Q1 budget and FIN 48 approach. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/8/2007 | Review budget proposed for Q1 audit work and workplan, including quarterly checklist and draft information request list. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/8/2007 | Meeting with J. Hegelmann to discuss Q1 budget and workplan procedures. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Development of slide decks for divisional executive session meetings, as well as agenda for E&Y and Divisional President meeting sessions. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Review of draft SAS 100 audit program for 2007. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Review of GAM and SAS 100 auditing guidance. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Development of additional quarterly review considerations. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | Confirm with H Aquino which charge code to use for planning and for FIN 48 | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | Q1 Workplan - Review and discuss draft of Q1 workplan and budget with L. DeMers. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Preparation for the audit debrief meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Discussion with E. Marold regarding 2007 materiality calculation. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Discussion with A. Ranney regarding 2007 audit scoping. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | 2006 audit de-brief meeting with J. Volek, R. Reinink, J. Lamb, J. Garret, J. Simpson, M. Boehm, E. Marold, N. Miller and A. Ranney. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Preparation of workpapers for archive. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 3/8/2007 | Updated workpaper log related to archiving process. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Calculated the 2007 planning materiality and tolerable error. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Reviewed E&S AWS file for unsigned worksteps and for worksteps without evidence associated. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Reviewed Powertrain AWS file for unsigned worksteps and for worksteps without evidence associated. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Calculated TE allocation for in-scope ledgers. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | Working on the 2007 audit budget for Delphi. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | E&Y corporate audit team meeting with J. Garret, J. Volek, R. Reinink and J. Lamb to debrief on the 2006 audit. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | Finalizing 2006 audit files and preparing them for archive. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2007 | Cleaning up email file in preparation of archiving the 2006 audit. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2007 | Meeting with R. Reinink, J. Lamb, J. Volek and J. Garret to debrief on the 2006 Corporate audit and plan for 2007. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 5.5 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/8/2007 | Organizing workpapers in preparation of archiving 2006 audit. | 2.1 | | | A1 |

Page 12

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sanusi | Adrian | AS | Intern | 3/8/2007 | Reviewing AWS file for proper associations and sign offs in preparation of archiving 2006 audit | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2007 | Coordination with international offices | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2007 | Review planning for 2007 | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Discussion with K. Cierber regarding her involvement with the 2007 audit. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Discussion with S. Sheckell regarding fees by month by activity code. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Discussion with A. Krabill, M. Boehm, N. Miller, A. Ranney and E. Marold regarding agenda for meeting with Corporate accounting department. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Discussion with N. Miller regarding the 2007 budget. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Time spent archiving Thermal AWS workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Review of actual hours by activity code for 2006. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Meeting with J. Garrett, J. Volek, R. Reinnik and J. Lamb to discuss 2006 audit process and considerations for 2007 | 2.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/8/2007 | Review of IT audit workpapers (SAS70) / Development of CIO update materials | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with M. Sakowski and A. Ranney regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with S. Sheckell regarding 2006 audit billings by area. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Coordination of FD president -Follow up to February 15th DOM Meetings. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with J. Simpson regarding archiving process related to fee/pre-approval binders, etc. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Update int'l statutory filing deadlines based on acknowledgements per A. Krabill. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with J. Henning regarding qrtly. div. mtgs. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Coordination of meetings for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Coordination of Asia travel plans with S. Sheckell, T. Manire and J. Hasse. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Coordination of new activity codes for 2007 audit. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | E&S - Status update call with R. Hofmann, M. Wilkes, K. Bellis and E. Marold. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | Discussion of 2007 audit worksteps with J. Simpson, E. Marold and N. Miller | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | Reviewed revisions to Intangible Assets accounting policy and prepared comments for TARS group. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | Preparation of audit files for archiving. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/9/2007 | Meeting with B. Walker re Update on plans for 2007 and review of current year issues | 3.6 | | | A1 |
| Chararro | Destiny D. | DDC | Staff | 3/9/2007 | Corporate- Completed the Understand the Business Template for the 2007 audit. | 3.2 | | | A1 |
| Chararro | Destiny D. | DDC | Staff | 3/9/2007 | Corporate- Accumulated data for the preparation of the 2007 scoping. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Discussion update with H Aquino re: charging time for FIN 48 engagement | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Q1 - Send copy of Q1 client assistance list to C. Tosto and L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Q1 - Send quarterly budget and work plan draft to L. DeMers and C. Tosto for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Q1 - review previous billings to adjust quarterly budget before submission for review | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Q1 - Prepare draft of Q1 client assistance list | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Senior Partner | 3/9/2007 | Meeting with B. Walker, J. Piazza, K. Cash to review and discuss IT controls changes anticipated during 2007 | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 3/9/2007 | Meeting with D. Bayles and N. Miller re: 2007 controls planning and key issues around IT transformation | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2007 | Coordination of arrangements for Divisional Presidents meetings. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2007 | Review of presentation materials for Divisional Presidents meetings. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2007 | Discuss ER&D and review Powertrain Exec management deck with J. Brooks. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/9/2007 | Drafting of statutory audit e-mail for international teams. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 3/9/2007 | Met with M. Fawcett and N. Miller to discuss the 2007 corporate framework. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/9/2007 | Prepared a quarterly review workprogram for division review procedures. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/9/2007 | Attended the 2006 audit debrief meeting | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/9/2007 | Reviewed the revised corporate framework and prepared comments for Delphi's consideration. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2007 | Meeting with D. Bayles and J. Henning to discuss current year internal control considerations. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2007 | Working on the 2007 audit budget for Delphi. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2007 | Time spent finalizing 2006 audit files and preparing them for archive. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2007 | Meeting with M. Fawcett and C. Adams to discuss the corporate controls framework. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/9/2007 | Review of the Corporate controls framework in preparation for meeting with the SOX group. | 3.2 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/9/2007 | Reviewing the Company's control framework to determine the appropriateness of the employee cost controls. | 1.2 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/9/2007 | Walking through our procedures to set up the 2007 audit scope analysis with D. Chamarro. | 1.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/9/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 3/9/2007 | Final review of missing sign-offs of E&C/AHG workpapers/AWS file (unsigned, unassociated evidence) before files are getting archived. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 3/9/2007 | Finalizing workpapers from the year end audit in preparation for archiving. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/9/2007 | Coordination with international offices | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/9/2007 | Review planning for 2007 | 4.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Discussion with A. Ramey regarding Corporate framework- employee cost comments. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Discussion with A. Ramey regarding AWS archiving for pension/OPEB. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Discussion with N. Miller regarding 2007 framework. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Review of actual hours by activity code summary | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Time spent archiving 2006 audit workpapers. | 2.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/10/2007 | Clean up of 2006 wps and final review of ITGC wps | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/11/2007 | Clean up of 2006 wps and final review of ITGC wps | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 4.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence regarding follow-up to February 15th DOM Meeting - Debrief with EY - DPSS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with A. Krabill regarding Delphi Corporate TDPE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with J. Henning regarding GAMx Training. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with K. Cash regarding High-level planning for IT Audit SOX activities meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with A. Krabill and S. Jackson regarding Delphi eRoom. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with A. Krabill, T. Manire and S. Sheckell regarding Fresh Start Advisory and Fresh Start Steering Meetings on calendar. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Research Pre-approvals - EBP per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Client Serving Manager | 3/12/2007 | Prepared blackline version of E&Y comments on intangible asset policy for A. Pavlov. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | Reviewed Intangible Asset Policy with A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | E&S Audit - Discussion with A. Krabill and S. Sheckell regarding Workstream inventory procedures for 2007. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | Preparation of consolidated planning documentation. | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | Preparation of Corporate files for archiving process. | 2.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/12/2007 | Clean up of 2006 workpapers. | 1.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/12/2007 | Final review of ITGC workpapers. | 3.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/12/2007 | Corporate- Updated the Understanding the Business template for the 2007 audit. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/12/2007 | Corporate- Performed work to prepare 2006 audit workpapers for archiving. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/12/2007 | Corporate- Finished formulating the scoping template for the 2007 audit. | 5.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/12/2007 | Review of 2007 SOX framework re: identification of key controls, and preliminary considerations related to 2007 test plans. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/12/2007 | Development of Executive Staff Session agendas and Divisional President/E&Y agendas, in preparation for Q1 SAS 100 reviews - for both corporate and all divisions. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/12/2007 | Development of Q1 SAS 100 review strategy, budget, scope, scheduling, and communication of status of output to partner group; S. Sheckell and K. Asher. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Review of revised Delphi intangible and equity accounting policies. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Discussion with M. Boehm regarding revised Delphi intangible and equity accounting policies. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Review of initial 2007 international scoping. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Meeting with D. Bayles to discuss Delphi's 2007 internal control testing scoping. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Discussion of budgets with N. Miller. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Review of latest corporate planning documentations. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Review of tax workpapers prior to archiving. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Finalization of 2006 archiving. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/12/2007 | Resolved component conflicts with the Powertrain AWS file. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/12/2007 | Resolved component conflicts within the AHG AWS file. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/12/2007 | Resolved component conflicts with the Steering AWS file. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Meeting with S. Sheckell and J. Simpson to review 2007 budget. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Meeting with J. Simpson to discuss the 2007 budget. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Wrap-up procedures from 2006 and archiving. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Time spent working on 2007 budget. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Detailed review of corporate framework in order to provide comments to the SOX team. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/12/2007 | Finalizing workpaper documentation prior to archival. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/12/2007 | Finalizing workpaper documentation for final archival process | 3.6 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 3/12/2007 | Summarizing comments for the Company based on review of the Corporate Control Framework. | 0.6 | | | A1 |
| Ramney | Amber C. | ACR | Senior | 3/12/2007 | Preparing archive forms for each Delphi division in preparation of archiving the 2006 audit files. | 4.1 | | | A1 |

Page 18

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/12/2007 | Setting up a summary listing in-scope locations for the 2007 audit. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/12/2007 | Updating the NC Archive Records Center to include all workpaper folder references. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/12/2007 | Ensuring workpaper folders are all included in AWS. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/12/2007 | Correspond with international offices | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/12/2007 | Review audit planning materials | 5.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/12/2007 | Coordination of pension asset planning meeting with Treasury. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/12/2007 | Time spent obtaining quarter book examples from other clients for consideration for Delphi. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/12/2007 | Communication with E&Y Austria regarding I/C balances. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/12/2007 | Reviewing emails related to Delphi for deletion as part of archiving process. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/12/2007 | Review of 2007 budget. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/12/2007 | Review of pre-approval requests. | 2.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/12/2007 | Meeting with K. Cash and S. Pacella to discuss plan for 2007 | 1.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/12/2007 | Meeting with K. Cash to debrief on 2006 and plan for 2007. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with B. Hamblin regarding Delphi Feb. 07 I/e reports. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with J. Simpson regarding Staffing schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Adjustments to J. Henning's calendar for Audit Committee Meeting per Jeff | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with China and S. Sheckell regarding Evaluation and Pre-Approval of Tax Services | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with M. Sakowski and O. Saimoua regarding E&Y Updated MAC Address. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with L. Ellwood-Filkens regarding TSRS memo. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with S. Sheckell and N. Miller regarding Delphi - Engagement Letter 2007. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Work on Saginaw Meeting 3.14.07.ppt per M. Hatzfeld. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Client Serving Associate | 3/13/2007 | Met with A. Pavlov to discuss modifications to revised intangible asset policy. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Reviewed Corporate budget for 2007 audit. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Discussion of quarterly review procedures and budgeted time with E. Marold and N. Miller | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Discussed shared service center changes for 2007 audit with M. Hatzfeld. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Preparation of staffing template. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Preparation of Corporate files for archiving process. | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Updated the Understanding the Business template for the 2007 audit. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Finished formulating the scoping template for the 2007 audit. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Generated the 2007 planning folders for the engagement workpapers. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Performed work to prepare 2006 audit workpapers for archiving. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Performed maintenance on the AWS file in preparation of the GAMx migragation for the 2007 audit. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2007 | Development of Q1 SAS 100 review strategy, budget, scope, scheduling, and communication of status of output to partner group; S. Sheckell and K. Asher. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Review of revised Delphi intangible and equity accounting policies and discussion with M. Boehm. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Discussion of budgets with N. Miller. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Correspondence with international teams regarding statutory issues. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Review of initial 2007 international scoping. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Finalization of 2006 archiving. | 2.8 | | | A1 |
| Harold | Erick W. | EWM | Senior Manager | 3/13/2007 | Revised the PM & TE calculation based on discussions with A. Krabill. | 0.8 | | | A1 |
| Harold | Erick W. | EWM | Senior | 3/13/2007 | Reviewed modified workpaper log with K. Asher, S. Sheckell and A. Krabill. | 1.4 | | | A1 |
| Harold | Erick W. | EWM | Senior | 3/13/2007 | Restored E&S archived file to ensure the integrity of the archived file. | 1.8 | | | A1 |
| Harold | Erick W. | EWM | Senior | 3/13/2007 | Restored DPSS archived file to ensure the integrity of the archived file. | 1.9 | | | A1 |
| Harold | Erick W. | EWM | Senior | 3/13/2007 | Restored AHG archived file to ensure the integrity of the archived file. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2007 | Wrap-up procedures from 2006 and archiving. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2007 | Preparation of the 2007 engagement letter. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2007 | Review of the derivatives process documentation as it compares to the SOX control testing to be performed. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2007 | Detailed review of corporate framework in order to provide comments to the SOX team. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/13/2007 | Finalizing workpaper documentation for final archival process | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/13/2007 | Finalizing workpaper documentation prior to archival. | 3.8 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/13/2007 | Discussing 2007 Scope analysis with A. Krabill. | 0.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/13/2007 | Drafting a memo to describe our scope analysis for the 2007 integrated audit. | 0.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/13/2007 | Reviewing firm guidance to accumulate all required planning documents. | 1.2 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/13/2007 | Detail reviewing and making edits to the Scope Analysis schedule for the 2007 audit. | 5.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/13/2007 | Backing up AWS engagements, archiving them, and restoring them back into AWS. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/13/2007 | Uploading AWS engagements to the NC Archive Records Center. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/13/2007 | Updating the NC Archive Records Center to include all workpaper folder references. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 3/13/2007 | Ensuring workpaper folders are all included in AWS. | 2.8 | | | A1 |
| Shackell | Steven F. | SFS | Partner | 3/13/2007 | Review audit planning materials | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/13/2007 | Discussion with S. Pacella regarding archiving TSRS items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/13/2007 | Time spent on archiving 2006 engagement. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/13/2007 | Review of fees by month/by area for 2006 and development of 2007 estimate. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/13/2007 | Work on 1st quarter budget and client assistance list | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Meeting coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with A. Krabill regarding eRoom for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with team regarding Qtrly Div. Meeting Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with Australia regarding pre-approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with A. Krabill regarding Delphi Corporate TDPE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Work on executive session agendas per M. Hatzfeld. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2007 | Preparation of Corporate files for archiving process. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/14/2007 | Corporate- Prepare 2006 audit workpapers for archiving. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/14/2007 | Corporate- Finished formulating the scoping template for the 2007 audit. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/14/2007 | Corporate- Performed maintenance on the AWS file in preparation of the GAMx migration for the 2007 audit. | 5.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 3/14/2007 | Meeting with S. Sheckell, C. Tosto, and D. Kelley regarding fresh start accounting and opportunities to assist company with tax accounting matters and value added ideas. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/14/2007 | Review Q1 budget and workplan and client information request list and send to A. Krabill. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Status and content discussion of Q1 TARS accounting memo log. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Discussion of Corporate policy related to JV accounting and reconciliation process/protocols with A. Brazier and N. Miller. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Development of Q1 SAS 100 review strategy, budget, scope, scheduling, and communication of status of output to partner group; S. Sheckell and K. Asher. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/14/2007 | Preparation of divisional audit debrief/planning agendas | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Review of revised Delphi intangible and equity accounting policies and discussion with M. Boehm. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Review of latest corporate planning documentations. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Review of tax workpapers prior to archiving. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Review of initial 2007 international scoping. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Correspondence with international teams regarding statutory issues. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Finalization of 2006 archiving. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2007 | Met with M. Fawcett, C. Adams and N. Miller to discuss Corporate control framework and Delphi's responses to our comments. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2007 | Prepared a work plan and budget for the division SAS 100 review | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2007 | Prepared example analytics that could be obtained from Hyperion and used as part of our quarterly review. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Meeting with K. St. Romain to discuss scoping and the divisional control framework. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Detailed review of corporate framework in order to provide comments to the SOX team. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Meeting with M. Fawcett, J. Volek, C. Adams and E. Marold to discuss the corporate framework. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Meeting with G. Lee to discuss the intercompany derivative accounting process. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Wrap-up procedures from 2006 and archiving. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Review of the derivatives process documentation as it compares to the SOX control testing to be performed. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/14/2007 | Completing archive requirements for the 2006 audit | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/14/2007 | Preparing documents for planning of the 2007 audit | 3.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/14/2007 | Updating the NC Archive Records Center to include all workpaper folder references. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/14/2007 | Backing up AWS engagements, archiving them, and restoring them back into AWS. | 6.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/14/2007 | Discuss 8K and other topics with T. Timko | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Hatzfeld regarding Saginaw Meeting 3.14.07.ppt. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with C. Smoker regarding Delphi Audit Results Book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with K. Asher regarding ASQ survey. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Hatzfeld regarding DOM February 15, 2007.ppt. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Hatzfeld regarding DPSS '06 Audit debrief mtg. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Hatzfeld regarding executive session agendas. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with A. Krabill regarding Delphi Corporate TDPE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Sakowski and O. Ssimoua regarding E&Y Updated MAC Address status. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Preparation of Controller's Roundtable Agenda. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence regarding follow-up to February 15th DOM Meeting. Debrief with EY. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/15/2007 | Review of audit planning activities | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2007 | Review of revised Equity policy. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2007 | Preparation of Corporate files for archiving process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2007 | Preparation of consolidated planning documentation. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/15/2007 | Corporate- Updated the Understanding the Business template for the 2007 audit. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/15/2007 | Corporate- Performed maintenance on the AWS file in preparation of the GAMx migration for the 2007 audit. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Status and content discussion of Q1 TARS accounting memo log. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Development of Q1 SAS 100 review strategy, budget, scope, scheduling, and communication of status of output to partner group; S. Sheckell and K. Asher. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Development of Executive Staff Session agendas and Divisional President/E&Y agendas, in preparation for Q1 SAS 100 reviews – for both corporate and all divisions. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Review of initial 2007 international scoping. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Finalization of 2006 archiving. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Conference call with J. Simpson and E&Y Luxembourg to discuss statutory issues. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Meeting with D. Bayles to discuss Delphi's 2007 internal control testing scoping. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Meeting with S. Sheckell, K. Asher, E. Marold and K. Asher to discuss 2007 planning documents. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2007 | Met with K. Asher, S. Sheckell and A. Krabill to discuss PM, TE and TE assignment. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2007 | Restored Packard archived file to ensure the integrity of the archived file. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2007 | Updated the Corporate AWS file to reflect procedures performed by Tax. | 4.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2007 | Reviewing the company's updated hedge documentation. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2007 | Planning inventory procedures at the divisions. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2007 | Planning the Delphi 2007 audit, including considerations to significant risks and combined risk assessments. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2007 | Finalizing workpaper documentation for final archival process | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/15/2007 | Completing archive requirements for the 2006 audit | 5.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/15/2007 | Preparing documents for planning of the 2007 audit | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2007 | Discuss 8K and other topics with T. Timko | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2007 | Review audit planning materials | 4.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Review of email correspondence from E&Y Luxembourg in preparation for conf. call. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Discussion with K. Asher, S. Sheckell and N. Miller regarding 2007 budget and fees. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Conf. call with A. Krabill and E&Y Luxembourg regarding 2006 statutory audit. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Review of 2007 budget. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 3/15/2007 | Provision - 2006: Review emails and electronic files for archiving process. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with M. Sakowski and A. Krabill regarding E&Y/Delphi Team Phone List. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with B. Hamblin, J. Simpson and K. Asher regarding payments. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Coordination of TDPE part 2 per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with M. Sakowski and O. Saimoua regarding E&Y Updated MAC Address status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with J. Henning regarding SAP Packard pre-approval. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Work on Powertrain presentation per M. Hatzfeld. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2007 | Reviewed FAS 150 in conjunction with Equity policy review. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2007 | Review of equity policy in preparation of meeting with A. Pavlov | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2007 | Corporate TARS - Coordination of meeting with A. Pavlov. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2007 | Discussion with A. Ranney, E. Marold and A. Krabill regarding workpaper log. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2007 | Review of firm's guidance regarding impact of proposed PCAOB standard on 2007 audit planning. | 2.8 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 3/16/2007 | Corporate- Updated the Understanding the Business template for the 2007 audit. | 0.9 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 3/16/2007 | Corporate- Performed maintenance on the AWS file in preparation of the GAMx migragation for the 2007 audit. | 7.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Status and content discussion of Q1 TARS accounting memo log. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/16/2007 | Review of 2006 debrief deck for meeting with Delphi SOX team | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/16/2007 | Review of revised Delphi intangible and equity accounting policies and discussion with M. Boehm. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/16/2007 | Finalization of 2006 archiving. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/16/2007 | Ran the RADAR report on the archived Corporate AWS file. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2007 | Met with K. St. Romain to discuss the timing of Delphi's revisions to the division control framework. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2007 | Performed a test run of the archive file for the Corporate AWS file. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2007 | Reviewed the Auburn Hills facility purchase agreement, assignment and lease agreement entered into by Delphi on 3/2/07 | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2007 | Reviewing the company's updated hedge documentation. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2007 | Planning the Delphi 2007 audit, including considerations to significant risks and combined risk assessments. | 4.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/16/2007 | Call with M. Harris to discuss 2007 Planning. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/16/2007 | Finalizing workpaper documentation prior to archival. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/16/2007 | Finalizing workpaper documentation for final archival process | 3.9 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/16/2007 | Completing archive requirements for the 2006 audit | 1.3 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 3/16/2007 | Preparing documents for planning of the 2007 audit | 2.7 | | | A1 |
| Shockell | Steven F. | SFS | Partner | 3/16/2007 | Discuss 8k and other topics with T. Timko | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2007 | Discussion with N. Miller and A. Krabill regarding internal controls debrief agenda. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2007 | Discussion with A. Ramey, E. Marold, A. Krabill and M. Boehm regarding archiving process. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2007 | Discussion with J. Henning and N. Miller regarding internal controls debrief meeting. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/18/2007 | Work on E&Y PT Executive Session Agenda 3/19/07 (REVISED) per M. Hatzfeld. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/18/2007 | Preparation of agenda for pension asset meeting with Treasury. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/18/2007 | Preparation of agenda for controller's roundtable meeting. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Work on 2006 SOX Debrief Agenda per N. Miller. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | General audit planning work related to Powertrain | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/19/2007 | Met with A. Pavlov to discuss recommendations for edits in Equity policy. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/19/2007 | Completed archiving workpaper log. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/19/2007 | Review of FAS 150 and FAS 158 in preparation of meeting with A. Pavlov. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/19/2007 | Corporate-Preparing 2006 AWS file for the 2007 audit (GAMx). | 8.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Review of divisional budgets, scheduling and ARMS information prepared by N. Miller and M. Boehm. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Participation in Powertrain Executive Staff Session. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 3/19/2007 | Prepare e-mail to L. DeMers to review draft of budget to actual for year end work performed | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 3/19/2007 | Populating budget to actual analysis for February activity based on February billing. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 3/19/2007 | Work on preparing budget to actual results for year end audit by reviewing - sort February activity | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/19/2007 | 2006 Debrief/2007 Planning meeting with Powertrain executive committee. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Research and discussion with M. Boehm regarding the Company's revised equity accounting policy. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Meeting with K. St. Romain, E. Marold and N. Miller to discuss the Company's 2007 internal control testing scope and framework. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Discussion with E. Marold regarding 2006 workpaper sign-off log for K. Asber to sign. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Review of slides for the internal control audit de-brief meeting with D. Bayles. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Preparation of agenda for status update meetings with T. Timko. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Discussion with A. Ranney and E. Marold regarding 2007 planning items. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Workpaper organization prior to archiving. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Review of slides for the controller's roundtable meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 3/19/2007 | Drafted a memo regarding our assignment of tolerable error to in-scope ledgers. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2007 | Finalized archive of the E&S division. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2007 | Finalized archive of the T&I division. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2007 | Finalized archive of the DPSS division. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Review of the Company's updated derivatives and hedge documentation, including the hedge designation forms and other items. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Preparing the agenda for the SOX debrief meeting. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Preparation for a client meeting to discuss derivatives and hedge accounting topics. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Meeting with K. St. Romain, A. Krabill, and E. Marold to discuss the divisional framework and the status of management's scoping. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/19/2007 | Finalizing workpapers and preparing AWS file for archival. | 5.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/19/2007 | Preparing the Q1 client assistance list. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/19/2007 | Performing required procedures to plan for the 2007 Delphi audit. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/19/2007 | Preparing 2006 audit files and AWS engagements for archive. | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/19/2007 | Review scope materials with team | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/19/2007 | Review 2007 planning materials | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/19/2007 | Preparation of agenda for controller's roundtable meeting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2007 | Discussion with S. Pacella regarding planning meeting with Internal Audit. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2007 | Preparation of log for archiving process. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2007 | Review of SOD memo as part of archiving process. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with D. Chamarro regarding Delphi Audit Engagement Letter. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with M. Boehm regarding Estimate to Complete tracking. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with S. Jackson and A. Krabill regarding Delphi eBoom. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence regarding updated Delphi 2007 Audit Engagement Letter. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with A. Krabill, M. Hatzfeld, etc. regarding Follow-up to February 15th DOM Meeting - Debrief with EY for E&S. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Work on Controller's Roundtable Agenda. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Preparation of E&Y Quality Assessment emails. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2007 | Discussed Corporate staffing with E. Marold. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/20/2007 | Distribution of estimate to complete staffing template to divisional seniors and managers to assist in completion of staffing requests. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2007 | Finalization of workpaper log for E. Marold for archiving purposes. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2007 | Preliminary planning for 2007 engagement. | 2.2 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 3/20/2007 | Corporate-Updated Understanding the Business template for 2007 audit. | 0.6 | | | A1 |
| Chamaro | Destiny D. | DDC | Staff | 3/20/2007 | Corporate-Preparing 2006 aws file for the 2007 audit (GAMx). | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Review of divisional budgets, scheduling and ARMS information prepared by N. Miller and M. Boehm. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2007 | Packard - Correspondence relative to timing of 2006 debrief meeting with Division president | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2007 | Review of controllers community presentation materials. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2007 | 2006 SOX process debrief with D. Bayles and his team | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Review of corporate planning items in advance of the TDPE. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Preparation for the ICC debrief meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Review of TDPE planning materials. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Debrief meeting with D. Bayles, M. Fawcett, K. St. Romain, J. Henning, J. Simpson and N. Miller. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Preparation of materials for the upcoming planning meeting with T. Timko. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Prepared the Summary of Documentation Added after the Report Release Date for review by K. Asher. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Drafted a memo regarding our assignment of tolerable error to in-scope ledgers. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Prepared the 2007 API in-scope locations for the E&S division. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Prepared the Estimate to Complete template for the Corporate audit based on the budget provided by N. Miller. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Prepared test GAMx file for Delphi to develop an understanding of the migration process. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Meeting with M. Sandelich to walk him through the hyper-inflationary accounting impact on the Promotora Joint Venture investment account. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Meeting with D. Bayles, K. St. Romain, M. Fawcett, J. Henning, J. Simpson and A. Krabill for a debrief on the 2006 audit. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Finalization of budget, and communication of the divisional and corporate budgets to the respective teams in order to facilitate staffing. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2007 | Scoping meeting with S. Sheckell and J. Simpson | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2007 | ACS-Reviewing the proposed budget for the 2007 audit. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2007 | Dayton-Reviewing the proposed budget for the 2007 audit. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2007 | Meeting with D. Puri, S. Burger, M. Fortunak, S. Sheckell & J. Simpson to discussing strategy for testing 2007 pension plan balances. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2007 | Preparing the Audit Summary Memo for the 2007 audit. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2007 | Performing required procedures to plan for the 2007 Delphi audit. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2007 | Reviewing the procedures performed to prepare the AWS file for GAMx migration. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2007 | Attend T. Timko status and corp controllers meetings | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2007 | Prepare fee information for 2007 audit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2007 | Review scope materials with team | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2007 | Review audit committee materials | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2007 | Revisions to Controllers roundtable agenda. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2007 | Discussion with H. Aquino regarding 2007 fee estimate. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/20/2007 | Discussion with D. Puri, S. Burger, S. Sheckell and A. Ranney regarding pension asset planning. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2007 | Discussion with S. Sheckell regarding 2007 fee estimate. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2007 | Meeting with D. Bayles, K. St. Romain and M. Fawcett regarding 2007 internal control planning. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2007 | Conf. call with S. Sheckell and S. Pacella regarding TSRS scope and involvement of Internal Audit for 2007. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Provide Severance-Related Accounting Guidance to S. Sheckell for controller roundtable meeting per M. Boehm. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence regarding Delphi Istanbul Pre-approval. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence with J. Hasse and T. Manire regarding Updated Travel Itinerary for S. Sheckell traveling on 05/08/2007 03:30 pm. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Meeting coordination for engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Meeting with J. Simpson and A. Krabill regarding 2006 vs. 2007 international/domestic fees schedule. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Work on controller's roundtable slides. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Work on 2006 vs. 2007 international/domestic fees schedule per J. Simpson. | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/21/2007 | Preparation for the March 26 audit committee meeting | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/21/2007 | Audit planning objective overview | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Discussed DPSS staffing with S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Discussed GAMx migration with N. Miller and A. Ranney. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Prepared DPSS staffing estimate to complete. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Prepared a comparison of FAS 88, 112 and 146 for the Controller's Roundtable meeting. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Preliminary planning for 2007 engagement. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/21/2007 | Corporate-Preparing 2006 aws file for the 2007 audit (GAMx). | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2007 | Review of divisional budgets, scheduling and ARMS information prepared by N. Miller and M. Boehm. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Review of corporate planning items in advance of the TDPE. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Discussions with S. Pacella regarding TSRS work performed in France. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Correspondence with Austria E&Y team regarding IT testing performed in France. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Correspondence with foreign teams regarding various statutory matters where information is needed from the corporate team. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2007 | Researched the treatment of costs associated with offerings by companies in bankruptcy (i.e. expense per SOP 90-7 or accounted for within equity). | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2007 | Prepared the Summary of Documentation Added after the Report Release Date for review by K. Asher. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2007 | Reviewed updated UBT based on comments provided to preparer. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2007 | Prepared the estimate to complete template for the E&S division based on the budget provided by N. Miller. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2007 | Planning for the 2007 consolidated Delphi audit. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2007 | Planning for divisional audit procedures. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2007 | Staffing and planning the timing for the Packard and Thermal divisional procedures. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/21/2007 | ACS-Filling out estimates to complete for the 2007 audit. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/21/2007 | Dayton-Filling out estimates to complete for the 2007 audit. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey | Amber C. | ACR | Senior | 3/21/2007 | Performing required procedures to plan for the 2007 Delphi audit. | 5.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/21/2007 | Preparing AWS for GAMX integration. | 4.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/21/2007 | Review 2007 planning materials | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2007 | Review of workpaper archive list. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2007 | Review of agenda for status meeting with T. Timko. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2007 | Review of 2007 worldwide fee estimate | 2.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Correspondence with T. Bishop and S. Sheckell regarding slide for AC meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Correspondence with M. Kearns regarding quarterly divisional meeting schedules. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Correspondence with S. Sheckell and M. Sakowski regarding controller's roundtable meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Work on 2007 fee schedule per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Locate Fresh Start Presentations per S. Sheckell; send to J. Sheppard accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Work on ASQ meeting coordination. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Work on 2006 vs. 2007 international/domestic fees schedule per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Discussions with J. Simpson, K. Asher and S. Sheckell regarding 2007/2006 audit fees (international and domestic). | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/22/2007 | Audit planning objective overview | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/22/2007 | Audit planning work related to Powertrain | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Discussed DPSS staffing with S. Sheckell. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Discussed GAMx migration with N. Miller and A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Discussed Controller's Roundtable meeting with S. Sheckell. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Preparation of staffing template for financial reporting, quarterly reviews and consolidation processes. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Preliminary planning for 2007 engagement. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Discussed Corporate staffing with N. Miller. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/22/2007 | Corporate-Preparing 2006 AWS file for the 2007 audit (GAMx). | 0.8 | | | A1 |
| Hatfield Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Review of divisional budgets, scheduling and ARMS information prepared by N. Miller and M. Boehm. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 3/22/2007 | Powertrain - Drafting 2007 audit staffing schedule | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Meeting with J. Williams to discuss various administrative matters. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Review of corporate planning items in advance of the TDPE. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Meeting with T. Timko, S. Sheckell, J. Simpson and the corporate accounting directors and managers to discuss initial 2007 planning. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Meeting with M. Fawcett to discuss the corporate framework. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Review of the updates to the corporate framework. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Planning for the 2007 consolidated Delphi audit. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/22/2007 | Call with A. Bianco to discuss status of role redesign project and other IT matters. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2007 | Going over GAMx implementation with C. Yankley - discussing considerations for the 2007 Delphi audit and preparing engagement file for migration. | 8.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/22/2007 | Preparing AWS for GAMX integration. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Prepare fee information for 2007 audit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Review 2007 planning materials | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affiliavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Attend T. Timko status and corp controllers meetings | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Discussion with S. Sheckell and K. Asher regarding fee estimate for 2007. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Meeting with M. Fawcett to discuss E&Y comments on Corporate framework. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Review of planning meeting agenda. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Review of rollforward of international fees for 2007 fee estimate. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Meeting with T. Timko, J. Williams, T. Tamer, J. Garrett, S. Kihn, and D. Bayles, S. Sheckell and A. Krabill to discuss 2007 audit planning. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/22/2007 | Discussion with T. Tamer related to 1st quarter timing | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Coordination of PwC workpaper review. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Work on ASQ meeting coordination. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2007 | Discussed Archiving process and documentation with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2007 | E&S - Weekly status update call with R. Hofmann, M. McWhorter and M. Wilkes | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2007 | Purged e-mails related to 2006 audit that were not required for workpaper documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2007 | Preliminary planning for 2007 engagement. | 2.3 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2007 | Review of Controllers' Roundtable slide deck and debrief with J. Simpson, N. Miller, M. Boehm and S. Sheckell - relative to significant divisional related items. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Review of corporate planning items in advance of the TDPE. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/23/2007 | Time spent understanding how GAMx will impact our audit procedures for 2007. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/23/2007 | Scoping meeting with S. Sheckell and J. Simpson | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/23/2007 | Submitting 2006 archive forms to the NC Archive Records Database | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/23/2007 | Going over GAMx implementation with C. Yankley - discussing considerations for the 2007 Delphi audit and preparing engagement file for migration. | 7.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2007 | Prepare fee information for 2007 audit | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2007 | Review 2007 planning materials | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Review of pension/OPEB draft footnote for Q1 10Q | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/24/2007 | Review IT 2007 control framework to provide feedback. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence regarding Delphi - Netherland Invoice - engagement to charge. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence with A. Ranney regarding National AABS content collection initiative. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence with M. Hatzfeld regarding Planning Estimate to Complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence with J. Simpson regarding pre-approvals. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Assist M. Hatzfeld with Saginaw slide deck. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | ASQ coordination process per J. Nemeroff. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Work on Planning Estimate to Complete per M. Boehm. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/26/2007 | Attendance at the March 26 audit committee meeting | 6.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/26/2007 | Discussion with N. Miller regarding Corporate audit timing | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/26/2007 | Preparation of staffing template for estimate to complete related to Corporate audit. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Review of bankruptcy news. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Update process comments in preparation for meeting on 3/28 | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Update SOX process comments in preparation for meeting on 3/28 | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Prepare copies of documentation examples in preparation for meeting on 3/28 | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Review comments documentation and provide examples to support specific comments | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/26/2007 | Planning for the divisional audits, including consideration for the workprogram for the substantive and controls testing. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/26/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/26/2007 | Review IT 2007 control framework to provide feedback. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/26/2007 | Develop 2007 scoping, testing and planning documentation. | 5.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/26/2007 | Preparing the Corporate & Consolidated Quarterly Review Program. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/26/2007 | Preparing documents for the 2007 team directed planning events. | 6.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/26/2007 | Draft fees for 2007 audit | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/26/2007 | Attendance at the March 26 audit committee meeting | 5.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/26/2007 | Working on IT Technical Environment Scoping Template. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/26/2007 | Time spent running Audit Efficiency tool for Delphi. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/26/2007 | Conference call with S. Pacella and K. Cash to discuss Delphi Control Framework and critical controls for 2007 Audit. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy L | CIT | Partner | 3/26/2007 | Work with J. Hegelmann on an outline and materials for Wednesday meeting with T. Tamer related to process improvements and fresh start accounting | 1.5 | | | A1 |
| Tosto | Cathy L | CIT | Partner | 3/26/2007 | Work with J. Hegelmann to prepare materials for upcoming meeting with T. Tamer regarding year-end tax provision process comments, observations and fresh start accounting issues | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with J. Simpson regarding 2007 Fees. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with M. Sakowski regarding Revised Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with S. Sheckell and J. Williams regarding calendar coordination. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Assist M. Hatzfeld with AHG slide deck. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | ASQ coordination process per J. Nemeroff. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Coordination of 2007 Quarterly Financial Reporting document retrieval per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Conference call with A. Krabill, E. Marold, S. Jackson and B. Moran regarding Delphi e-Room deployment. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Revise Adv. Hrs/Fees by Month by Area per S. Sheckell and J. Simpson. | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/27/2007 | Audit planning and team organization | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2007 | Preparation of consolidated planning documentation | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 3/27/2007 | Discussion with J. Hegelmann regarding process improvement documents and specific examples of items. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/27/2007 | Review tax provision process and SOX process improvements memorandum for purposes of sharing with client. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/27/2007 | Meet with H. Aquino to discuss registering new computer for purposes of obtaining connectivity. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Review of bankruptcy news. | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/27/2007 | Status call with L. DeMers re: preparation for meeting and materials for meeting on 3/28 | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/27/2007 | Powertrain - Correspondence with Division and E&Y France re: statutory audit push down of corporate held balances | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 3/27/2007 | AHG - Working on staffing template for 2007 AHG audit | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 3/27/2007 | Powertrain - Working on staffing template for 2007 Powertrain audit | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/27/2007 | Correspondence with B. Murray regarding upcoming meetings. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2007 | Prepared a fraud discussion agenda for the 3/30 TDPE. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2007 | Prepared a quarterly review workprogram for the division review. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2007 | Updated the 2007 scoping schedule based on comments from A. Krabill | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2007 | Meeting with treasury and corporate accounting, including A. Brazier, J. Volek, T. Krause and N. Dhar to discuss new hedge designation documentation. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2007 | Review of the changes made to the corporate controls framework. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/27/2007 | Develop 2007 scoping, testing and planning documentation. | 4.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/27/2007 | Preparing the Corporate & Consolidated Quarterly Review Program. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/27/2007 | Preparing documents for the 2007 team directed planning events. | 7.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/27/2007 | Consolidating inventory figures from all divisions in order to determine which inventory observations are needed. | 6.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/27/2007 | Review consolidated planning information | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/27/2007 | Draft fees for 2007 audit | 4.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Time spent on archiving process. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Review of corporate quarterly audit program. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Review of 2007 worldwide Delphi fees. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/27/2007 | Development of independent, SAS 65, & management review test templates for '07 audit. | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/27/2007 | Working on IT Technical Environment Scoping Template. | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Meeting coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Correspondence with J. Simpson and M. Sakowski regarding Internet Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Discussion with J. Simpson regarding 2007 Fees schedules. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Corporate TDPE coordination. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Work on 2007 Fees schedules per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Coordination of ASQ process. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Finalize draft of Estimate to complete vs. ARMS 2007 schedule per M. Boehm. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2007 | Discussion of L. Powers' schedule with E. Marold and A. Krabill. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2007 | Preparation of 2007 staffing template. | 2.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Prepare for meeting with T. Tamer regarding process improvement items and fresh start accounting. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Meet with T. Tamer, C. Testo and D. Kelley regarding tax process improvement items and fresh start accounting matters as it relates to tax considerations. | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Discussion with A. Krabill regarding audit engagement staffing for quarters and YE and general budget discussion. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Discussion with J. Hegelmann regarding Q1 matters; email client assistance list to client accordingly. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Various follow-up with A. Krabill regarding FIN 48, Q1 tax provision budget and client assistance list. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2007 | Send Tax Alerts to T. Tamer. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2007 | Staffing discussion with C. Testo | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2007 | Staffing and budget discussion with L. DeMers. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2007 | Participation in 2006 Debrief with K. Stipp and Bertrand re: AHG division | 1.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 3/28/2007 | Packard: Travel time from Troy, MI to Warren, OH to complete the Delphi Packard Inventory observation. | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Review of 10-Q draft. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Discussion regarding the e-room with E. Marold. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Review of latest Delphi 8-k's | 1.1 | | | A1 |

Page 44

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Meeting with D. Bayles to discuss European controllers conference agenda and slide presentations. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2007 | Prepared a preliminary U.S. physical inventory observation schedule for discussion. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2007 | Planning for the divisional audits, including consideration for the workprogram for the substantive and controls testing. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2007 | Thermal - Planning meeting with D. Greenbury and B. Kolb. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 3.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/28/2007 | Develop 2007 scoping, testing and planning documentation. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/28/2007 | Preparing spreadsheet comparing all divisions inventory figures to Hyperion in order to determine which plants to include in our observations. | 6.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2007 | Attend FAS 133 session with treasury | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Review of agenda for Thermal planning meeting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Review of Delphi staffing with M. Boehm. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Thermal - Meeting with D. Greenbury and B. Kolb to discuss Q1 timing/audit plan. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Review of UBT (understand the business) form for planning event. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Review of Delphi 2007 fees. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior Manager | 3/28/2007 | Development of independent, SAS 65, & management review test templates for '07 audit. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/28/2007 | Development of workpaper reference scheme for '07, updated for GAMx objective numbers accordingly). | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy L | CIT | Partner | 3/28/2007 | Contact J. Hegelmann to request she provide certain tax alerts to T. Taner related to certain foreign country law changes | 0.2 | | | A1 |
| Tosto | Cathy L | CIT | Partner | 3/28/2007 | Prepare email to E&Y Germany and France requesting attendance at controller's conference, to provide feedback on year-end process in preparation for meeting, and provide them example of what we have provided to client | 0.4 | | | A1 |
| Tosto | Cathy L | CIT | Partner | 3/28/2007 | Meeting with T. Taner, L. Deners, and D. Kelley regarding fresh start accounting, 1st quarter, and E&Y observations related to year-end tax provision process | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with Spain regarding Pre-approval requested. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Conference room scheduling for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with J. Simpson and team regarding Delphi 2007 Advisory Charge Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with N. Winn and J. Simpson regarding supplies requested for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with J. Henning and L. Schwandt regarding Delphi Contacts. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with J. Simpson regarding 2007 pre-approvals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Coordination of ASQ process. | 0.7 | | | A1 |
| Boehm | Michael J | MJB | Manager | 3/29/2007 | Discussed Saginaw staffing with M. Hatzfeld and G. Imberger. | 0.6 | | | A1 |
| Boehm | Michael J | MJB | Manager | 3/29/2007 | Preparation of 2007 staffing template. | 1.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/29/2007 | Delphi ITGC Controls Planning and Framework update | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 3/29/2007 | Meeting with T. Tamer to discuss process improvement items related to tax process. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/29/2007 | Powertrain - Correspondence with Division and E&Y France re: statutory audit push down of corporate held balances | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 3/29/2007 | Packard: Toured plant 11 for the physical inventory observation and completed necessary checklists for documentation purposes. | 3.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 3/29/2007 | Packard: Travel time from Warren, OH to Troy, MI after completing the Delphi Packard inventory observation. | 3.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 3/29/2007 | Packard: Completed test counts for the physical inventory observation. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/29/2007 | Meeting with S. Sheckell to discuss the European controllers conference. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/29/2007 | Review of materials for the team directed planning event. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/29/2007 | Review of 10-Q draft. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 3/29/2007 | Met with A. Krabill to review all of the handouts for the TDPE. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2007 | Updated UB1 based on review notes from J. Simpson. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2007 | Made revisions to TDPE documentation based on review notes from A. Krabill. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2007 | Planning for the divisional audits, including consideration for the workprogram for the substantive and controls testing. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/29/2007 | Meeting with J. Piazza, M. Harris, K. Cash to discuss IT SOX Planning for 2007. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/29/2007 | Develop 2007 scoping, testing and planning documentation. | 5.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2007 | International coordination | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/29/2007 | Discussion with S. Sheckell regarding fees. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2007 | Review of Delphi pre-approval requests. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2007 | Development of workpaper reference scheme for '07, updated for GAMx objective numbers accordingly. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2007 | Downloading data from SAP for NSJE procedures. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2007 | Reviewing test templates with S. Pacella and revision of test templates. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2007 | Development of workplans for database and operating systems for '07 audit. | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2007 | Discussion with J. Whitson regarding year-end observations related to tax provision process | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2007 | Meeting with T. Tamer and L. DeMers regarding year-end observations | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Meeting coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Attend Corporate TDPE. | 3.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/30/2007 | Accounting research on Q1 technical matters | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/30/2007 | Attend team directed planning event meeting | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2007 | Preparation of 2007 staffing template. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2007 | Participated in team-directed planning event with S. Sheckell, K. Asher, A. Krabill, J. Simpson, E. Marold and H. Aquino. | 5.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2007 | Participation in Delphi 2007 Team Directed Planning event with K. Asher, S. Sheckell, J. Henning and remainder of AABS team. | 6.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/30/2007 | Discussion with C. Tosto re: preparation of slide deck for meeting regarding income tax accounting processes with controller | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/30/2007 | Work on preparing slide deck; presentation for meeting between E&Y Tax partners, Delphi controllers office and Delphi Income Tax Accounting | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2007 | Attend Corporate Team Planning event. | 3.5 | | | A1 |

Page 48

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krahill | Aaron J. | AJK | Senior Manager | 3/30/2007 | Review of materials for the team directed planning event. | 0.6 | | | A1 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/30/2007 | Attend Corporate team directed planning event. | 5.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2007 | Made revisions to UBT and API Scoping schedule based on comments from N. Miller | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2007 | Prepared documentation for TDPE (creating handouts, etc). | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2007 | Attended the Team Directed Planning Event. | 5.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/30/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/30/2007 | Meeting with K. St. Romain to discuss the divisional controls framework. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/30/2007 | Attended initial team directed planning event for the 2007 audit. | 5.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/30/2007 | Updated the 8k binder for Delphi filings. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/30/2007 | Review consolidated planning information | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2007 | Participation in Delphi team directed planning event. | 5.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/30/2007 | Discussion with J. Hegelmann how to draft presentation materials for our year-end tax accounting observations | 0.6 | | | A1 |

|  |  |  |  |  | **A1 Project Total:** | **1,280.1** | | **$3,000,000** | |

**Accounting Assistance - A2**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Development of punchlist of remaining open items to complete 3/31/06 audit and provision of instruction to K. Tremain in regards to remaining items needed in order to complete the draft of the financial statements. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Provide S. Sheckell and J. Henning with updates related to Catalyst carve-out audit. | 0.6 | $470 | $282 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2007 | Conf. call with J. Williams re: completion of Catalyst audit | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Discussion with J. Williams and J. Henning re status of Catalyst carve-out audit. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Discussion with J. Henning and T. Timko re: Catalyst carve-out audit status. | 0.3 | $470 | $141 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Development of final punchlist of open items requiring client attention to finalize draft financial statements. | 0.9 | $470 | $423 | A2 |
| Sainoua | Omar Issam | OIS | Staff | 3/13/2007 | Reviewed SOPA's related to Tulsa. | 3.9 | $220 | $858 | A2 |
| Sainoua | Omar Issam | OIS | Staff | 3/13/2007 | Reviewed SOPA's related to SLP. | 4.1 | $220 | $902 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/14/2007 | Review status of Catalyst audit and actions to complete | 0.9 | $575 | $518 | A2 |
| Sainoua | Omar Issam | OIS | Staff | 3/14/2007 | Started reconciling the old version of financials to new version. | 4.0 | $220 | $880 | A2 |
| Sainoua | Omar Issam | OIS | Staff | 3/14/2007 | Obtained the Financials from K. Tremain and reviewed accordingly. | 4.3 | $220 | $946 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence regarding meetings for Finalization of Catalyst Carve-Out Audit 12/31/05 and 3/31/06. | 0.7 | $140 | $98 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Quality review of release package contents SRM, OAR, representation letters, and GAAP checklist with J. Henning in preparation for issuance of 2005 and 3/31/06 audited financial statements. | 0.5 | $470 | $235 | A2 |
| Sainoua | Omar Issam | OIS | Staff | 3/15/2007 | Continued reconciling old version of financials to new version. | 5.5 | $220 | $1,210 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Quality review of release package contents SRM, OAR, representation letters, and GAAP checklist with J. Henning in preparation for issuance of 2005 and 3/31/06 audited financial statements. | 3.1 | $470 | $1,457 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/16/2007 | Review report package on Catalyst Audit | 2.4 | $575 | $1,380 | A2 |
| Sainoua | Omar Issam | OIS | Staff | 3/16/2007 | Met with K. Tremain to discuss financial statement tie out. | 3.8 | $220 | $836 | A2 |
| Sainoua | Omar Issam | OIS | Staff | 3/16/2007 | Reconciled the financials to support documents | 4.2 | $220 | $924 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2007 | Review of V3 of Catalyst carve-out financial statements. | 2.7 | $470 | $1,269 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2007 | Review of SOPA's A-E. | 1.8 | $470 | $846 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2007 | Preparation of client assistance package to complete audit. | 1.3 | $470 | $611 | A2 |
| Samoua | Omar Issam | OIS | Staff | 3/17/2007 | Performed tie out of the new version of the Catalyst financial statements . | 6.1 | $220 | $1,342 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/18/2007 | Review of FS drafts and analytical review | 2.1 | $575 | $1,208 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 3/19/2007 | Catalyst Carve Out- Performed maintenance of the AWS file. | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Inquiry sessions held with C. Arkwright, M. Dean, D Williams, K. Tremain, and B. Thelen. | 1.0 | $470 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Finalization of substantive audit procedures related to client prepared SOPA entries. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Review of financial statements and footnotes | 1.3 | $470 | $611 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Performance of subsequent procedures. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Coordination/execution of partner and 2nd partner review. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Discussion with M. Hatzfeld regarding carve-out matters. | 0.4 | $470 | $188 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 3/20/2007 | Catalyst Carve Out- Performed maintenance of the AWS file. | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Inquiry sessions held with C. Arkwright, M. Dean, D Williams, K. Tremain and B. Thelen. | 1.0 | $470 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Finalization of substantive audit procedures related to client prepared SOPA entries. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Review of financial statements and footnotes. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Performance of subsequent procedures. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Coordination/execution of partner and 2nd partner review. | 0.3 | $470 | $141 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2007 | Review of updated financial statements, additional closing entries | 4.0 | $575 | $2,300 | A2 |
| Kearns | Matthew R. | MRK | Senior | 3/20/2007 | Internal communication regarding wrapping up engagement prior to issuing financial statements | 0.6 | $300 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2007 | Inquiry sessions held with C. Arkwright, M. Dean, D. Williams, K. Tremain and B. Thelen. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hemming | Jeffrey M. | JMH | Partner | 3/21/2007 | Audit update meeting with K. Tremain and C. Arkwright. | 1.7 | $575 | $978 | A2 |
| Hemming | Jeffrey M. | JMH | Partner | 3/21/2007 | Audit update call with M. Dean. | 1.3 | $575 | $748 | A2 |
| Hemming | Jeffrey M. | JMH | Partner | 3/21/2007 | Review updates to financial statements - cash flow statement and updated footnote support | 3.0 | $575 | $1,725 | A2 |
| Kearns | Matthew R. | MRK | Senior | 3/21/2007 | Finalization of electronic workpaper documentation for the Catalyst carve-out audit. | 0.6 | $300 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 3/21/2007 | Time incurred tying out final statement of cash flows support schedule | 4.4 | $300 | $1,320 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Coordination of Delphi Catalyst financials for formatting and proofreading per M. Harzfeld. | 0.3 | $140 | $42 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Inquiry sessions held with C. Arkwright, M. Dean, D. Williams, K. Tremain and B. Thelen. | 0.9 | $470 | $423 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Finalization of substantive audit procedures related to client prepared SOPA entries. | 1.4 | $470 | $658 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Review of financial statements and footnotes. | 1.2 | $470 | $564 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Performance of subsequent procedures. | 1.1 | $470 | $517 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Coordination/execution of partner and 2nd partner review. | 0.3 | $470 | $141 | A2 |
| Hemming | Jeffrey M. | JMH | Partner | 3/22/2007 | Update post audit review. | 1.8 | $575 | $1,035 | A2 |
| Hemming | Jeffrey M. | JMH | Partner | 3/22/2007 | Review updated FS and final SOPA's. | 2.3 | $575 | $1,323 | A2 |
| Hemming | Jeffrey M. | JMH | Partner | 3/22/2007 | Conference with B. Thelen re: SLP matters | 0.9 | $575 | $518 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Coordination of Delphi Catalyst Financials at word processing. | 0.2 | $140 | $28 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/23/2007 | Second partner review - discussion and point clearance with J. Hemming. | 2.0 | $825 | $1,650 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2007 | Second partner review - discussion and point clearance with M. Fitzpatrick. | 1.9 | $470 | $893 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Coordination of updates/revised Catalyst financials per M. Harzfeld. | 0.2 | $140 | $28 | A2 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Meeting with K. Tremain and W. Tilotti to discuss FAS 158, minority interest and cashflow disclosures - pursuant to 2nd partner review comments | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Coordination of updates/revised Catalyst financials per M. Hatzfeld. | 0.3 | $140 | $42 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Time spent reviewing final version of financial reporting as part of carve-out audit finalization. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Management inquiries performed as part of subsequent event update procedures. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Edit and review of final management representation letter drafts. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Performance of subsequent event substantive audit procedures. | 1.5 | $470 | $705 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/27/2007 | Review FS changes and M. Fitzpatrick's questions on FS draft | 2.9 | $575 | $1,668 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Coordination of updates/revised Catalyst financials per M. Hatzfeld. | 0.3 | $140 | $42 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2007 | 2005 audit finalization, financial reporting, final management inquiries, management representation letters and subsequent event update procedures. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2007 | Review Independent Partner Comments and post audit update with D. Williams. | 1.6 | $575 | $920 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Time spent reviewing final version of financial reporting as part of carve-out audit finalization. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Management inquiries performed as part of subsequent event update procedures. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Edit and review of final management representation letter drafts. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Performance of subsequent event substantive audit procedures. | 0.4 | $470 | $188 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **113.8** | | **$45,957** | |
| **Corporate** | | | | | | | | | |
| Tosto | Cathy L. | CIT | **Partner** | 3/5/2007 | FIN 48 - Discuss approach with D. Kelley. | 0.3 | $575 | $173 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/6/2007 | FIN 48 - Call with L. DeMers and A. Krabill to discuss work plan and approach to auditing FIN 48 | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Preparation of FIN 48 audit procedures workplan. | 0.2 | $470 | $94 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | FIN 48 - Review material to assist in the drafting of a workplan for FIN 48 audit | 1.9 | $300 | $570 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | FIN 48 - Work on drafting FIN48 workplan for audit steps - Measurement, Tax Planning, Interest and Penalties, and Classifications steps | 2.8 | $300 | $840 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | FIN 48 - Start drafting workplan for FIN 48 audit steps - scope and recognition steps | 3.3 | $300 | $990 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Preparation of FIN 48 audit procedures workplan. | 1.1 | $470 | $517 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/8/2007 | Review FIN 48 spreadsheet prepared by client and uncertain tax positions described. | 0.2 | $470 | $94 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/8/2007 | Discuss FIN 48 workplan with J. Hegelmann. | 0.2 | $470 | $94 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | Conference call with C. Tosto and L. DeMers re: budget and work plan for FIN 48 | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | Work on Delphi FIN48 workplan with L. DeMers. | 1.0 | $300 | $300 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | Review and discussion of FIN48 workplan draft with L. DeMers. | 1.6 | $300 | $480 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | FIN 48 - Work on FIN 48 work plan and budget | 2.6 | $300 | $780 | A2 |
| Tosto | Cathy J. | CJT | Partner | 3/8/2007 | Discuss and coordinate meeting and agenda for process improvements with T. Tamer including fresh start accounting | 0.9 | $575 | $518 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Assist S. Sheckell with Delphi access letter. | 0.3 | $140 | $42 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Preparation of email to A. Krabill draft regarding FIN 48 workplan | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Discussion with A. Krabill re: timing and development of FIN 48 work plans for domestic and international work | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Prepare e-mail to tax team outlining coordination with audit and timing of FIN 48 work plans and budget | 0.7 | $300 | $210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Development of the FIN 48 audit program. | 1.8 | $470 | $846 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Development of the FIN 48 audit program. | 0.9 | $470 | $423 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Assist K. Asher with PwC access letter. | 0.3 | $140 | $42 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/15/2007 | Review of workpaper access letter and related process for PwC | 2.2 | $770 | $1,694 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2007 | Draft access letter for PwC workpaper review | 2.2 | $575 | $1,265 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | Review of the Cadiz Form 8-K disclosure. | 0.8 | $770 | $616 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | Meeting regarding the Cadiz Form 8-K disclosure. | 0.4 | $770 | $308 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | Review of PwC workpaper review access letter | 1.1 | $770 | $847 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Preparation of FIN 48 audit program. | 0.6 | $470 | $282 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Meeting with A. Brazier, J. Montgomery, N. Dhar and S. Sheckell to discuss various derivative and hedge accounting topics. | 1.3 | $330 | $429 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Follow-up on questions from the company in regards to derivative and hedge accounting. | 1.1 | $330 | $363 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/19/2007 | Review revised derivatives documentation to comply with new standards | 1.4 | $575 | $805 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Preparation for the PwC workpaper review. | 0.7 | $140 | $98 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Research regarding the treatment of the proposed rights offering issuance costs, including research of the treatment by other companies. | 2.2 | $470 | $1,034 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2007 | Describing and responding to PwC workpaper review requests | 2.2 | $575 | $1,265 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Research regarding the treatment of the proposed rights offering issuance costs, including research of the treatment by other companies. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Preparation of details for the PwC workpaper review. | 0.6 | $470 | $282 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/21/2007 | Preparing AWS files for synchronization onto the PwC loaner computers for review. | 3.7 | $140 | $518 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/21/2007 | Describing and responding to PwC workpaper review requests | 0.7 | $575 | $403 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 3/21/2007 | Prepared laptop computers for use by PwC to facilitate their review of our electronic workpapers | 2.2 | $220 | $484 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Preparation for the PwC workpaper review. | 0.9 | $140 | $126 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Research regarding the treatment of the proposed rights offering issuance costs, including research of the treatment by other companies. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Preparation of details for the PwC workpaper review. | 1.2 | $470 | $564 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/22/2007 | Preparing AWS files for synchronization onto the PwC loaner computers for review. | 2.8 | $140 | $392 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/22/2007 | Synchronizing files and preparing them for use by PwC on loaner computers. | 3.4 | $140 | $476 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Describing and responding to PwC workpaper review requests | 0.9 | $575 | $518 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/22/2007 | Prepared laptop computers for use by PwC and removed E&Y confidential workpapers from the hardcopy files | 1.8 | $220 | $396 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/22/2007 | Draft agenda/materials for meeting with T. Tamer related to year-end audit. | 0.6 | $575 | $345 | A2 |
| Kane | Steven M. | SMK | Manager | 3/23/2007 | FAS 133 - discussion with N. Miller re inclusion of fixed nymex portion in hypothetical derivative calc. | 0.9 | $375 | $338 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Preparation of FIN 48 audit program. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Meeting with A. Brazier and M. Sandelich to discuss the accounting for the proposed rights offering issuance costs. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Meeting with PwC team to discuss audit workpaper organization for their review of the 2006 audit workpapers. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Preparation of details for the PwC workpaper review. | 1.2 | $470 | $564 | A2 |
| Miller | Nicholas S. | NSM | Senior Manager | 3/23/2007 | Reviewing the Company's updated derivative and hedging documentation. | 4.3 | $330 | $1,419 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/23/2007 | FAS 133 - discussion with S. Kane re inclusion of fixed nymex portion in hypothetical derivative calc. | 0.9 | $330 | $297 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/23/2007 | Preparing workpapers and overseeing PwC review of workpapers. | 6.2 | $140 | $868 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2007 | Describing and responding to PwC workpaper review requests | 1.5 | $575 | $863 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/23/2007 | Inventoried & transferred workpapers to location for PwC to review them. | 1.4 | $220 | $308 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/23/2007 | Supervised workpapers during PwC's review. | 3.6 | $220 | $792 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Coordination of PWC workpaper review. | 0.4 | $470 | $188 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Preparation for the PwC workpaper review. | 0.5 | $140 | $70 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/26/2007 | Assisted PwC due diligence team in workpaper review | 0.9 | $330 | $297 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/26/2007 | Observed workpapers while PwC reviewed work. | 0.6 | $220 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Review process comments, example documentation and fresh start accounting slides with C. Tosto in preparation for meeting on 3/28 | 0.7 | $300 | $210 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/26/2007 | Observing review of corporate workpapers by PwC in order to ensure security of workpapers. | 8.0 | $140 | $1,120 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/26/2007 | Research impairment for Steering questions | 0.4 | $575 | $230 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/27/2007 | Research related to the impact of impairment results from updated UAW discussions | 1.6 | $770 | $1,232 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/27/2007 | Consultation for the accounting of the Steering impairment. | 1.9 | $825 | $1,568 | A2 |
| Kane | Steven M. | SMK | Manager | 3/27/2007 | FAS 133 - discussion with N. Miller re inclusion of fixed nymex portion in hypothetical derivative calc. and regression | 0.6 | $375 | $225 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/27/2007 | Completion of PwC workpaper review. | 1.1 | $140 | $154 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/27/2007 | PwC workpaper review | 0.6 | $575 | $345 | A2 |
| Kane | Steven M. | SMK | Manager | 3/28/2007 | FAS 133 - discussion with N. Miller re inclusion of fixed nymex portion in hypothetical derivative calc. and regression | 1.1 | $375 | $413 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Meeting with A. Brazier to discuss the accounting for the Cadiz restructuring. | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/28/2007 | FAS 133 - discussion with S. Kane re inclusion of fixed nymex portion in hypothetical derivative calc. and regression | 1.2 | $330 | $396 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2007 | Research impairment for Steering questions | 1.4 | $575 | $805 | A2 |
| Testo | Cathy L. | CIT | Partner | 3/28/2007 | Review E&Y guidance on FIN 48 to address T. Tamer's question on disclosure requirements for items reasonably possible to occur in the next 12 months | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/29/2007 | Research regarding accounting for the Cadiz bankruptcy. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2007 | Research impairment for Steering questions | 2.2 | $575 | $1,265 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/30/2007 | Research on the FASB 144 impact of update UAW assumptions | 2.6 | $770 | $2,002 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/30/2007 | Consultation for the accounting of the Steering impairment. | 2.1 | $825 | $1,733 | A2 |
| Kane | Steven M. | SMK | Manager | 3/30/2007 | FAS 133 - discussion with N. Miller re inclusion of fixed nymex portion in hypothetical derivative calc. and regression | 0.9 | $375 | $338 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/30/2007 | Meeting with N. Dhar and S. Kane to discuss the regression analysis used in the company's hedging program. | 1.1 | $330 | $363 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/30/2007 | Research impairment for Steering questions | 1.1 | $575 | $633 | A2 |
| | | | | | **A2 Corporate Project Total:** | **112.9** | | | |
| **Financial Remediation** | | | | | | | | | |
| Sheckell | Steven F. | SFS | Partner | 3/7/2007 | Discuss internal control remediation activities related to shared services outsourcing. | 1.0 | $575 | $575 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **1.0** | | **$575** | |
| **Fresh Start Accounting** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 3/8/2007 | Fresh start accounting meeting regarding the valuation process | 3.2 | $770 | $2,464 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Fresh start advisory committee meeting. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2007 | Fresh start accounting meeting | 2.4 | $575 | $1,380 | A2 |
| Testo | Cathy L. | CIT | Partner | 3/8/2007 | Discussion with T. Tamer on fresh start and other matters. | 1.2 | $575 | $690 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/14/2007 | Attend the Fresh start advisory meeting | 1.2 | $770 | $924 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/14/2007 | Fresh start accounting research | 2.5 | $575 | $1,438 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krahill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Fresh start steering committee meeting. | 1.0 | $470 | $470 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Research regarding various fresh start accounting questions from B. Murray. | 0.6 | $470 | $282 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Meeting with B. Murray to discuss current fresh start accounting matters. | 1.7 | $470 | $799 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Researched SOP 90-7 to prepare for Fresh Start accounting. | 0.8 | $330 | $264 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Research regarding various fresh start accounting questions from B. Murray. | 0.7 | $470 | $329 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/22/2007 | Meet with D. Kelley to discuss and prepare for meeting with T. Tamer on fresh start acctg | 0.6 | $575 | $345 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Conference call with J. Burns to discuss current fresh start valuation matters. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/23/2007 | Prepare fresh start materials for meeting with T. Tamer | 1.1 | $575 | $633 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Review fresh start accounting slide deck and fresh start accounting thesis prepared by D. Kelley and provide comments accordingly. | 1.1 | $300 | $330 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/27/2007 | Call with J. Hendy to discuss next steps for the fresh start property valuation review. | 0.3 | $470 | $141 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/27/2007 | Conference call with B. Murray, KPMG valuation team and J. Hendy to discuss the fresh start property valuation methodology. | 1.6 | $470 | $752 | A2 |
| Sherlock | Justin J. | JJS | Staff | 3/27/2007 | Conference call to discuss the fresh start property valuation methodology. | 2.0 | $220 | $440 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/27/2007 | Finalize fresh start discussion materials for Wednesday call | 0.2 | $575 | $115 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Fresh start advisory committee meeting. | 1.2 | $470 | $564 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Weekly meeting with B. Murray to discuss current fresh start accounting topics. | 1.4 | $470 | $658 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2007 | Fresh start accounting discussions with T. Timko and team | 1.2 | $575 | $690 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2007 | Attend fresh start advisory committee meeting | 0.9 | $575 | $518 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **28.7** | | **$15,071** | |
| Furukawa Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Discussion with Nick Miller re: Funukawa engagement letter for 2006 and 2005. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/6/2007 | Wrap-up of 2005 Furukawa audit. | 1.2 | $330 | $396 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Planning for the 2006 Furukawa audit engagement, including development of the audit budget. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Wrap-up procedures related to the 2005 Furukawa audit, including the development of estimate to complete on 2005 audit. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Planning for the 2006 Furukawa audit engagement, including discussion of pre-approval and independence requirements for 2006 audit. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Planning for the 2006 Furukawa audit engagement, including development of the audit budget. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Preparation of the engagement letter for the 2006 Furukawa audit engagement. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Planning for the 2006 Furukawa audit engagement, including preparation of pre-approval request. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Review of 2005 audit workpapers. | 2.3 | $470 | $1,081 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | Wrap-up of 2005 Furukawa audit. | 0.5 | $330 | $165 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Discussion with J. Senary re finalization of 2006 audit fee as well as costs to complete 2005 audit. | 0.9 | $470 | $423 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Work on Furukawa engagement letter per N. Miller. | 0.9 | $140 | $126 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Preparation of Furukawa engagement letter and other planning items. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Planning procedures on the Furukawa audit - discussions with M. Schuppe to provide him with confirm templates, etc. | 1.2 | $330 | $396 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **12.6** | | **$5,135** | |

**S-1 Registration Statement**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 3/5/2007 | Review of post report review procedure plan for the Form S-1 | 1.3 | $770 | $1,001 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Completing post report review procedures. | 1.9 | $470 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Review the latest version of the S-1. | 3.7 | $470 | $1,739 | A2 |
| Shockell | Steven F. | SFS | Partner | 3/5/2007 | Post-report review procedures related to consent | 2.7 | $575 | $1,553 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/6/2007 | Review of post report review procedure plan for the consent | 3.6 | $770 | $2,772 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Preparing a support copy of the latest version of the S-1. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Completing post report review procedures. | 2.2 | $470 | $1,034 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Review the latest version of the S-1. | 2.9 | $470 | $1,363 | A2 |
| Shockell | Steven F. | SFS | Partner | 3/6/2007 | Post-report review procedures related to consent | 1.1 | $575 | $633 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Completion of workpaper file for the Delphi S-1. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Post report review procedures for the S-1. | 2.8 | $470 | $1,316 | A2 |
| | | | | | **A2-S-1 Registration Statement Project Total:** | **23.5** | | **$12,914** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Review of press release re Cadiz restructuring announcement. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Correspondence with E&Y Italy & Poland to discuss allocated audit fees and confirm timing of international procedures. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Discuss attrition plan accounting and impact on carve out audit | 1.4 | $575 | $805 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Call with J. Perkins to prepare for weekly status call on carve-out audit. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Weekly call with J. Perkins, S. Daniels, P. Kahn and R. Mercola to co-develop next steps, open items, assign roles and responsibilities and determine timing of deliverables. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/7/2007 | Saginaw Carve-Out - preparation of email regarding reminder to the international audit teams. | 0.3 | $470 | $141 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 3/8/2007 | Saginaw Carve-Out - send instructions to E&Y Italy for audit of Steering Livorno location. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Discussion with J. Henning and T. Timko re Saginaw carve-out audit status. | 0.3 | $470 | $141 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Review of China SRM for Saginaw carve-out audit. | 2.6 | $470 | $1,222 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Review of Italy SRM for Saginaw carve-out. | 2.4 | $470 | $1,128 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/9/2007 | Saginaw Carve-Out - prepare a client assistance list for the final phase of the carve out audit. | 1.2 | $470 | $564 | A2 |
| Tau | King-Sze | KST | Senior | 3/9/2007 | Saginaw Carve-Out - Discussion with G. Imberger on PBC items for carve-out audit. | 1.3 | $275 | $358 | A2 |
| Tau | King-Sze | KST | Senior | 3/9/2007 | Saginaw Carve-Out - Preparing carve-out audit PBC list. | 3.4 | $275 | $935 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with M. Hatzfeld regarding Saginaw carve-out inter-office instructions/deliverables received. | 0.1 | $140 | $14 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2007 | Coordination of international audit fieldwork, status, results, fee allocations and budget to actual reviews. | 3.1 | $470 | $1,457 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/14/2007 | Discussion with management regarding planning and scheduling of the work to be performed for the audit of the carve out financials. | 0.7 | $220 | $154 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Call with J. Perkins, R. Mercola and KPMG (P. Kahn) to discuss status of carve-out financial statement preparation, level of Corporate accounting involvement, gaiting items, critical path items and open items list content. | 2.5 | $470 | $1,175 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/14/2007 | Status update meeting relative to Saginaw carve out audit | 1.1 | $575 | $633 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/15/2007 | Update on the status of the carve out audit | 1.2 | $770 | $924 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Call with J. Perkins, R. Mercola and KPMG (P. Kahn) to discuss status of carve-out financial statement preparation, level of Corporate accounting involvement, gaiting items, critical path items and open items list content. | 2.2 | $470 | $1,034 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Discussion with J. Perkins, R. Mercola and KPMG (P. Kahn) to discuss status of carve-out financial statement preparation, level of Corporate accounting involvement, gating items, critical path items and open items list content. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/19/2007 | Saginaw Carve-Out - instructions to K. Tau regarding work to be performed for documentation purposes. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Research regarding question on Italy scope and statutory audit. | 0.3 | $470 | $141 | A2 |
| Tau | King-Size | KST | Senior | 3/19/2007 | Saginaw Carve-Out - Discussion with G. Imberger on changes to scoping memos and ASM. | 0.4 | $275 | $110 | A2 |
| Tau | King-Size | KST | Senior | 3/19/2007 | Saginaw Carve-Out - Making changes to scoping memos and ASM based on discussion with G. Imberger. | 0.5 | $275 | $138 | A2 |
| Tau | King-Size | KST | Senior | 3/19/2007 | Saginaw Carve-Out - Working on activities 1 - 8 in AWS. | 3.4 | $275 | $935 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/20/2007 | Steering Carve Out- Worked on planning for the carve out audit. | 3.4 | $220 | $748 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Team discussion of status of carve-out planning, international deliverables, and revised KPMG timing for financial statement deliverables. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/20/2007 | Saginaw Carve-Out - preparation of email regarding reminder to international locations regarding deliverables. | 0.5 | $470 | $235 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/20/2007 | Saginaw Carve-Out - instructions given to K. Tau regarding client assist list, ASM to be adjusted based on recent changes. | 0.6 | $470 | $282 | A2 |
| Tau | King-Size | KST | Senior | 3/20/2007 | Saginaw Carve-Out - Discussion with G. Imberger on changes to scoping memos and ASM. | 0.4 | $275 | $110 | A2 |
| Tau | King-Size | KST | Senior | 3/20/2007 | Saginaw Carve-Out - Making changes to scoping memos and ASM based on discussion with G. Imberger. | 0.3 | $275 | $83 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 3/20/2007 | Saginaw Carve-Out - Discussion with M. Hatzfeld on PBC list and areas that need to be performed this week. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 3/20/2007 | Saginaw Carve-Out - Working on activities 1 - 8 in AWS. | 5.1 | $275 | $1,403 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/21/2007 | Steering Carve Out- Worked on planning for the carve out audit. | 7.4 | $220 | $1,628 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2007 | Team discussion of status of carve-out planning, international deliverables, and revised KPMG timing for financial statement deliverables. | 0.6 | $470 | $282 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - Discussion with D. Chamarro on activities 1 - 4. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - Working on international interoffice documents. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - Working on scoping memos and related schedules. | 1.8 | $275 | $495 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - review draft ASM and organizing related documents. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - Working with activity 5 procedures. | 2.2 | $275 | $605 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/22/2007 | Steering Carve Out- Worked on planning for the carve out audit. | 7.2 | $220 | $1,584 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Team discussion of status of carve-out planning, international deliverables, and revised KPMG timing for financial statement deliverables. | 1.4 | $470 | $658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2007 | Prepare discussion document for Saginaw visit | 0.9 | $575 | $518 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - discussion with K. Tau regarding International instructions. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - discussion with K. Tau and D. Chamarro regarding status of work. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - Review KPMG timeline to provide a carve out income statement and balance sheet. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - Review/update audit strategy memorandum and attachments. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - Review/update scoping memo for international work. | 1.6 | $470 | $752 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - discussion regarding gameplan next weeks to finish the carve out audit. | 2.1 | $470 | $987 | A2 |
| Tau | King-Szu | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Making changes to ASM. | 0.7 | $275 | $193 | A2 |
| Tau | King-Szu | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Updating carve-out PBC list. | 0.7 | $275 | $193 | A2 |
| Tau | King-Szu | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Working on identifying inherent risk objects, significant processes and accounts. | 0.9 | $275 | $248 | A2 |
| Tau | King-Szu | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Discussion with G. Imberger on international reporting documents. | 1.1 | $275 | $303 | A2 |
| Tau | King-Szu | KST | Senior | 3/22/2007 | Saginaw Carve-Out - attend team status update. | 1.1 | $275 | $303 | A2 |
| Tau | King-Szu | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Discussion with G. Imberger on scoping schedules. | 0.9 | $275 | $248 | A2 |
| Tau | King-Szu | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Working on scoping schedules. | 0.9 | $275 | $248 | A2 |
| Tau | King-Szu | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Discussion with G. Imberger and M. Hatzfeld on carve-out game plan for the next few weeks. | 2.2 | $275 | $605 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/23/2007 | Steering Carve-Out - Worked on planning for the carve out audit. | 7.6 | $220 | $1,672 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2007 | Team discussion of status of carve-out planning, international deliverables, and revised KPMG timing for financial statement deliverables. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2007 | Preparation of Transitional Slide Deck for K. Asher for client presentation on 3/27/07 at Saginaw. | 3.1 | $470 | $1,457 | A2 |
| Tau | King-Szu | KST | Senior | 3/23/2007 | Saginaw Carve-Out - attend team status update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Szu | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Working on identifying inherent risk objects, significant processes and accounts. | 0.4 | $275 | $110 | A2 |
| Tau | King-Szu | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Discussion with D. Chamarro regarding to-do list. | 0.6 | $275 | $165 | A2 |
| Tau | King-Szu | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Working on activities 1 - 8 in AWS. | 0.6 | $275 | $165 | A2 |
| Tau | King-Szu | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Making changes to ASM. | 0.9 | $275 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Working on international interoffice documents. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Working on identifying inherent risk and WCGW objects and ensuring objects are not related. | 2.7 | $275 | $743 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/26/2007 | Carve-out-team update meeting with G. Imberger, K. Tau and D. Chamarro. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/26/2007 | Steering Carve-out- Completed necessary procedures to correct all conflicts and issues with the carve-out electronic file (AWS). | 3.1 | $220 | $682 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Call with J. Perkins and R. Marcola to obtain status update and timing of KPMG deliverables. | 0.9 | $470 | $423 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Review of Activities 1-8 in new/standalone Catalyst carve-out file, including planning, ASM, PM/TE, as well as review of international SRMs. | 1.6 | $470 | $752 | A2 |
| Tau | King-Sze | KST | Senior | 3/26/2007 | Saginaw Carve-Out - attend team status update. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 3/26/2007 | Saginaw Carve-Out - Working on PowerPoint slides for Saginaw meeting that will be held on 3/27. | 1.3 | $275 | $358 | A2 |
| Tau | King-Sze | KST | Senior | 3/26/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 5.6 | $275 | $1,540 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/27/2007 | Steering Carve-out- Completed necessary procedures to correct all conflicts and issues with the carve-out electronic file (AWS). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/27/2007 | Steering Carve-out- Completed the Internal Control and Fraud Considerations template for the carve-out audit. | 3.9 | $220 | $858 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/27/2007 | Preparation for meeting with B. Renniur re: Saginaw carve out | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/27/2007 | Saginaw Carve-Out- update audit strategy memorandum | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/27/2007 | Saginaw Carve-Out - review international audit team feedback for completeness | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/27/2007 | Saginaw Carve-Out - Review and adjust internal control and fraud considerations (ICFC) | 3.2 | $470 | $1,504 | A2 |
| Tau | King-Sze | KST | Senior | 3/27/2007 | Saginaw Carve-Out - Updating international documents status sheet. | 0.4 | $275 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 3/27/2007 | Saginaw Carve-Out - attend team status update. | 0.5 | $275 | $138 | A2 |
| Tau | King-Sze | KST | Senior | 3/27/2007 | Saginaw Carve-Out - Working on getting all ASM related workpapers together. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 3/27/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 1.6 | $275 | $440 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/28/2007 | Carve-out-team update meeting with G. Imberger, K Tau and D. Chamarro. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/28/2007 | Carve-out-Updated Internal Control and Fraud Consideration form to include managers comments. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/28/2007 | Steering Carve-out- Completed the Internal Control and Fraud Considerations template for the carve-out audit. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/28/2007 | Carve-out-Updated the risks for which controls need to be addressed template to include managers comments. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/28/2007 | Carve-out-Updated planning activities in the Steering Carve out audit file to reflect Carve-out planning. | 1.6 | $220 | $352 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2007 | Review of Activities 1-8 in new/standalone Catalyst carve-out file, including planning, ASM, PM/TE, as well international SRM's. | 4.4 | $470 | $2,068 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 3/28/2007 | Review carve out audit status and post acquisition considerations deck | 0.9 | $575 | $518 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/28/2007 | Saginaw Carve-Out - Develop a changed work plan in timing due to client delay | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/28/2007 | Saginaw Carve-Out - Review prepared workpapers for completeness | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/28/2007 | Saginaw Carve-Out - Review scheduling and staffing due to shift of timeline by the Company | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/28/2007 | Saginaw Carve-Out - prepare list of procedures to perform as part of the planning process. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/28/2007 | Saginaw Carve-Out - Review status of planning worksteps and planning work papers | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/28/2007 | Saginaw Carve-Out - update and change internal control and fraud considerations | 2.7 | $470 | $1,269 | A2 |
| Tau | King-Sze | KST | Senior Manager | 3/28/2007 | Saginaw Carve-Out - attend team status update. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 3/28/2007 | Saginaw Carve-Out - Reviewed all workpapers performed for the 10K audit to identify any SAD items for carve-out purpose. | 0.9 | $275 | $248 | A2 |
| Tau | King-Size | KST | Senior | 3/28/2007 | Saginaw Carve-Out - Create SAD schedule. | 0.4 | $275 | $110 | A2 |
| Tau | King-Size | KST | Senior | 3/28/2007 | Saginaw Carve-Out - Reviewed lists of required documents to identify which ones are applicable for the carve-out audit. | 1.6 | $275 | $440 | A2 |
| Tau | King-Size | KST | Senior | 3/28/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 1.6 | $275 | $440 | A2 |
| Tau | King-Size | KST | Senior | 3/28/2007 | Saginaw Carve-Out - Reviewed workpapers for activities 1 - 8 to identify the status of completion and open items that needed to be followed-up on. | 2.3 | $275 | $633 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/29/2007 | Carve-out-Updated Internal Control and Fraud Consideration form to include managers comments. | 4.1 | $220 | $902 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/29/2007 | Saginaw Carve-Out - review of new 2005 balance sheet model received from KPMG/Steering | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/29/2007 | Saginaw Carve-Out - provide worksteps to perform on Thursday and Friday by the team. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/29/2007 | Saginaw Carve-Out - Make changes to internal control and fraud considerations due to material weakness in controls determined during year end audit | 1.4 | $470 | $658 | A2 |
| Tau | King-Size | KST | Senior | 3/29/2007 | Saginaw Carve-Out - attend team status update. | 0.3 | $275 | $83 | A2 |
| Tau | King-Size | KST | Senior | 3/29/2007 | Saginaw Carve-Out - Discussion with G. Imberger on RADAR diagnostic report. | 0.7 | $275 | $193 | A2 |
| Tau | King-Size | KST | Senior | 3/29/2007 | Saginaw Carve-Out - Discussion with G. Imberger on updated open items to do for carve out. | 1.3 | $275 | $358 | A2 |
| Tau | King-Size | KST | Senior | 3/29/2007 | Saginaw Carve-Out - Continue reviewing all workpapers performed for the 10K audit to identify any SAD items for carve-out purpose. | 1.4 | $275 | $385 | A2 |
| Tau | King-Size | KST | Senior | 3/29/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 3.8 | $275 | $1,045 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/30/2007 | Steering Carve-out- Completed necessary procedures to correct all conflicts and issues with the carve-out electronic file (AWS). | 4.5 | $220 | $990 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 3/30/2007 | Communication with S. Pacella regarding JE testing. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - attend team status update. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - Identifying potential follow-up questions for carve out in addition to items already on PBC list. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - call with G. Imberger on carve out related questions. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - Continued review of all workpapers performed for the 10K audit to identify any SAD items for carve-out purpose. | 1.8 | $275 | $495 | A2 |

**A2 Saginaw Carve-Out Project Total:** 183.9    $61,514

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | Manager | 3/5/2007 | Internal call to discuss SAP implementation project status | 0.6 | $330 | $198 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/5/2007 | Conference call re status update for Packard Implementation with J. Buser and H. Clarke | 1.3 | $575 | $748 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/5/2007 | Attend update status meeting for SAP implementation review. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/5/2007 | Discussions with management regarding interface testing documentation. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/5/2007 | Gather data conversion testing evidence for wave 1a | 2.9 | $220 | $638 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/5/2007 | Document conversion testing evidence for implementation review workstep. | 3.3 | $220 | $726 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/5/2007 | Internal call to discuss SAP implementation project status | 0.6 | $520 | $312 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/5/2007 | Review the problem log (3/1/07) provided by M.E. Fellovich. | 1.4 | $520 | $728 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/5/2007 | Reviewed Expenditures comp. controls with T. Cooney | 3.9 | $250 | $975 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/5/2007 | Documented expenditure evidence provided from meeting with T. Cooney | 3.6 | $250 | $900 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/5/2007 | Meeting with J. Buser, K. Cash, J. Henning, S. Pacella and D. Huffman to discuss Packard progress | 0.6 | $520 | $312 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/6/2007 | Meeting with J. Dixon to review SharePoint sites related to SAP implementation and follow-up on GEL requests. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 3/6/2007 | Reviewing data conversion and interface workpapers. | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/6/2007 | SAP compensating controls review with M. Kinzly. | 1.4 | $330 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/6/2007 | Discussions with management regarding interface testing documentation. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/6/2007 | Gather data conversion testing evidence for wave 1a | 3.1 | $220 | $682 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/6/2007 | Document conversion testing evidence for implementation review workshop. | 3.8 | $220 | $836 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/6/2007 | Global Governance Meeting Minutes Review | 0.7 | $520 | $364 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/6/2007 | March Steering Committee Minutes Review | 0.8 | $520 | $416 | A2 |
| Kinzly | Mark P. | MPK | Senior Manager | 3/6/2007 | SAP compensating controls review with J. Buser. | 1.4 | $250 | $350 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/6/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.1 | $250 | $775 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/6/2007 | Documented financial reporting evidence provided by C. High | 3.1 | $250 | $775 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/6/2007 | Review draft deliverable for a summary of work performed on the SAP implementation. | 2.4 | $520 | $1,248 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/6/2007 | Discuss revisions with J. Buser | 3.6 | $520 | $1,872 | A2 |
| Buser | Jay | JB | Manager | 3/7/2007 | Weekly status meeting with R. Heidenreich to discuss implementation. | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 3/7/2007 | Internal call to discuss SAP implementation project status with M. Hatzfeld and N. Miller. | 1.4 | $330 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/7/2007 | Discussions with management regarding interface testing documentation. | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/7/2007 | Document conversion testing evidence for implementation review workshop. | 3.6 | $220 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/7/2007 | Gather data conversion testing evidence for wave 1a | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/7/2007 | Weekly meeting with R. Heidenreich | 0.9 | $520 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Devitt | Barry J. | BJD | Senior Manager | 3/7/2007 | Review of Global Steering Committee Meeting Minutes | 2.6 | $520 | $1,352 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Meeting with N. Miller and D. Bayles re: preparation for conference call with J. Riedy, Packard Implementation team, E&Y TSRS and E&Y SAP implementation team. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Call with N. Miller and J. Buser to develop understanding of current status of Packard Company implementation on wave 1A, as well as E&Y's status of review of implementation controls, significant findings and co-development of communication. | 1.6 | $470 | $752 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/7/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.2 | $250 | $800 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/7/2007 | Documented financial reporting evidence provided by C. High | 3.8 | $250 | $950 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2007 | Call with J. Buser and M. Hatzfeld to update the audit team on the status of the Packard SAP implementation project. | 1.7 | $330 | $561 | A2 |
| Buser | Jay | JB | Manager | 3/8/2007 | Discussions with M. Polak and K. Cash regarding the project status. | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | Manager | 3/8/2007 | Creation of data conversion template to provide management with detailed recommendation for process improvement. | 3.5 | $330 | $1,155 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/8/2007 | Create client assistance listing for interface testing | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/8/2007 | Create data conversion checklist for management | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/8/2007 | Gather data conversion testing evidence for wave 1a | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/8/2007 | Document conversion testing evidence for implementation review workstep. | 3.9 | $220 | $858 | A2 |
| Heming | Jeffrey M. | JMH | Partner | 3/8/2007 | Conf call re: Packard Implementation and summary for T. Timko | 0.6 | $575 | $345 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/8/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.8 | $250 | $950 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/8/2007 | Documented financial reporting evidence provided by C. High | 3.8 | $250 | $950 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/8/2007 | Followup on available evidence from C. High | 0.3 | $250 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | Meeting with D. Bayles and M. Hatzfeld to discuss segregation of duties on the Packard SAP implementation. | 0.5 | $330 | $165 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/9/2007 | Create client assistance listing for interface testing. | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/9/2007 | Gather data conversion testing evidence for wave 1a | 2.2 | $220 | $484 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/9/2007 | Document conversion testing evidence for implementation review workstep. | 2.4 | $220 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Discussion with J. Henning and T. Timko re: Packard SAP Implementation, SOD redesign status. | 0.6 | $470 | $282 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2007 | Conf call re: Packard implementation and summary for T. Timko | 1.6 | $575 | $920 | A2 |
| Buser | Jay | JB | Manager | 3/12/2007 | Call with M. Polak to discuss development of final SAP implementation deliverable | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | Manager | 3/12/2007 | Internal call to discuss SAP implementation project status | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/12/2007 | Review of AWS for SAP implementation project | 2.1 | $330 | $693 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/12/2007 | Conference call re status update of Packard Pre-Implementation project with J. Buser and team | 1.6 | $575 | $920 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/12/2007 | Complete documentation for data conversion testing evidence. | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/12/2007 | Clear review comments for conversion documentation. | 2.2 | $220 | $484 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/12/2007 | Finalize conversion testing documentation for review. | 3.9 | $220 | $858 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/12/2007 | Participation in client/internal status update call. | 0.9 | $470 | $423 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/12/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.8 | $250 | $950 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/12/2007 | Documented financial reporting evidence provided by C. High | 3.8 | $250 | $950 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/12/2007 | Follow-up on available evidence from C. High. | 0.4 | $250 | $100 | A2 |
| Miller | Nicholas S. | NSM | Senior Manager | 3/12/2007 | Conference call to discuss the status of the Packard SAP implementation. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/12/2007 | Weekly status meeting with J. Buser and K.Cash to discuss project status and any issues. | 0.9 | $330 | $297 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/12/2007 | Meeting with J. Buser, K. Cash, J. Henning, and S. Pacella to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 3/13/2007 | Review of Packard AWS file for SAP implementation project | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/13/2007 | Travel time between Akron, OH and Troy, MI for meetings with S. Bryant to discuss wave 1a interfaces | 2.7 | *$165 | $446 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/13/2007 | Update workpapers based off of review comments | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/13/2007 | Travel time between Akron, OH and Troy, MI. | 2.7 | *$110 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/13/2007 | Finalize conversion testing documentation for review. | 3.3 | $220 | $726 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/13/2007 | Clear review comments for conversion documentation. | 3.6 | $220 | $792 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/13/2007 | Reviewed Financial Reporting comp, control evidence. | 3.2 | $250 | $800 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/13/2007 | Reviewed Expenditures comp, controls evidence. | 2.7 | $250 | $675 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/13/2007 | Reviewed Revenue comp, controls evidence. | 2.1 | $250 | $525 | A2 |
| Buser | Jay | JB | Manager | 3/14/2007 | Call with B. Devitt to prepare for status call with R. Heidenreich. | 0.2 | $330 | $66 | A2 |
| Buser | Jay | JB | Manager | 3/14/2007 | Weekly status meeting with R. Heidenreich to discuss implementation. | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 3/14/2007 | Review of MTMS interface design process with S. Bryant | 2.4 | $330 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/14/2007 | Document the process and available evidence for testing interfaces and obtaining management approval. | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/14/2007 | Meeting with S. Bryant to discuss evidence of interface testing. | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/14/2007 | Review evidence of testing and approvals for interfaces due to SAP implementation | 3.8 | $220 | $836 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/14/2007 | Weekly meeting with R. Heidenreich | 0.8 | $520 | $416 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/4/2007 | Participation in client/internal status update call. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kindy | Mark P. | MPK | Senior | 3/14/2007 | Reviewed Financial Reporting comp. control evidence. | 3.2 | $250 | $800 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/14/2007 | Reviewed Expenditures comp. controls evidence. | 2.7 | $250 | $675 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/14/2007 | Reviewed Revenue comp. controls evidence. | 2.1 | $250 | $525 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Conference call to discuss the status of the Packard SAP implementation. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Internal discussion with K. Cash, S. Pacella, H. Clarke, and M. Kindy to prepare for Friday status meeting with Packard SAP implementation team | 1.3 | $330 | $429 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Preparation of status presentation for status meeting with management. | 1.8 | $330 | $594 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Discussion with N. Miller, M. Hatzfeld, and S. Pacella regarding status of SAP implementation project. | 1.9 | $330 | $627 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Travel time between Akron, OH and Troy, MI for meetings with S. Bryant to discuss wave 1a interfaces. | 2.7 | *$165 | $446 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Review of DGL to SAP general ledger conversion for SAP implementation project. | 3.9 | $330 | $1,287 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/15/2007 | Conference call re Status Update for SAP Pre-implementation project with J. Buser, B. Devitt, S. Pacella, J. Riedy, and C. Zerull. | 1.4 | $575 | $805 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/15/2007 | Meeting with S. Bryant to discuss evidence of interface testing. | 2.2 | $220 | $484 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/15/2007 | Travel time between Akron, OH and Troy, MI for meetings with S. Bryant to discuss wave 1a interfaces. | 2.7 | *$110 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/15/2007 | Document the process and available evidence for testing interfaces and obtaining management approval. | 3.9 | $220 | $858 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/15/2007 | Review evidence of testing and approvals for interfaces due to SAP implementation | 3.9 | $220 | $858 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/15/2007 | Review of current Steering Committee notes and Wave 1b work log | 2.5 | $520 | $1,300 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/15/2007 | Reviewed Financial Reporting comp. control evidence. | 3.2 | $250 | $800 | A2 |

Page 74

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kirndy | Mark P. | MPK | Senior | 3/15/2007 | Reviewed Expenditures comp. controls evidence. | 2.7 | $250 | $675 | A2 |
| Kirndy | Mark P. | MPK | Senior | 3/15/2007 | Reviewed Revenue comp. controls evidence. | 2.1 | $250 | $525 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2007 | Meeting with K.Cash and J. Buser to discuss the status of our Packard SAP pre-implementation work and any issues identified thus far (Preparation for status meeting with J.Reidy and M. Cunningham) | 1.3 | $330 | $429 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2007 | Meeting with N. Miller, M. Hazzfeld and J. Buser to discuss status on Packard SAP implementation and impact of issues to our 2007 audit strategy. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2007 | Meeting with J. Buser to discuss issues found during SAP pre-implementation testing and possible impact to 2007 audit. | 2.2 | $330 | $726 | A2 |
| Buser | Jay | JB | Manager | 3/16/2007 | Review of Packard AWS file for SAP implementation project | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/16/2007 | Review of SAP compensating control framework workpapers | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/16/2007 | Debrief with H. Clarke and M. Kirndy on weeks activities and determine schedule for next week | 1.3 | $330 | $429 | A2 |
| Buser | Jay | JB | Manager | 3/16/2007 | Management status meeting with Packard SAP implementation team. | 1.3 | $330 | $429 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/16/2007 | Conference call re Status Update for SAP Pre-implementation project with J. Buser, B. Devitt, S. Pacella, J. Riedy, and C. Zerull. | 0.8 | $575 | $460 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Schedule meetings with BPOs to review application control configuration settings. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Document the process and available evidence for testing interfaces and obtaining management approval. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Attend meeting for status updates of implementation review progress. | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Review evidence of testing and approvals for interfaces due to SAP implementation | 3.1 | $220 | $682 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/16/2007 | Executive Update bi-weekly Meeting | 1.1 | $520 | $572 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Draft of SAP implementation agenda for T. Timko. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Participation in client/internal status update call. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/16/2007 | Packard Debrief call re: Packard SAP and SOD matters | 1.9 | $575 | $1,093 | A2 |
| Kimzly | Mark P. | MPK | Senior | 3/16/2007 | Reviewed Financial Reporting comp. control evidence. | 2.1 | $250 | $525 | A2 |
| Kimzly | Mark P. | MPK | Senior | 3/16/2007 | Reviewed Expenditures comp. controls evidence. | 2.6 | $250 | $650 | A2 |
| Kimzly | Mark P. | MPK | Senior | 3/16/2007 | Reviewed Revenue comp. controls evidence. | 3.3 | $250 | $825 | A2 |
| Pacella | Shannon M. | SMP | Senior Manager | 3/16/2007 | Status meeting with C. Zeruli, J. Reidy, K. Cash, J. Henning, M. Hatzfeld and N. Miller to discuss our Packard SAP implementation project status. | 0.9 | $330 | $297 | A2 |
| Tamer | Andrew J. | AJT | Senior Manager | 3/16/2007 | Meeting with J. Buser, K. Cash, J. Henning, S. Pacella, and Packard implementation team to discuss control observations | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 3/19/2007 | Internal weekly status call with Packard SAP implementation team | 1.0 | $330 | $330 | A2 |
| Buser | Jay | JB | Manager | 3/19/2007 | SAP compensating controls work with M. Kimzly | 2.2 | $330 | $726 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/19/2007 | Status update for Packard pre-implementation review | 1.4 | $575 | $805 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Document meeting minutes for the status update call. | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Attend the meeting with S. Pacella, N. Miller, A. Tamer and K. Cash for status update | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Meet with S. Bryant for questions regarding the interface documentation. | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Create timelines based on interface development to implementation. | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Complete documentation of interface development review | 3.9 | $220 | $858 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/19/2007 | Internal weekly status call with S. Pacella, J.Buser, H.Clarke, M.Polak, M. hatzafled, N. Miller. | 0.9 | $520 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Packard SAP implementation status update call with J. Buser and rest of implementation team. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/19/2007 | Review of Packard deck | 0.8 | $575 | $460 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/19/2007 | Status meeting with K. Cash, J. Henning, M. Hazfeld and J. Buser to discuss Packard SAP implementation. | 1.1 | $330 | $363 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/19/2007 | Meeting with J. Buser, K. Cash, J. Henning, and S. Pacella to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 3/20/2007 | Review of data conversion and interface narratives | 3.4 | $330 | $1,122 | A2 |
| Buser | Jay | JB | Manager | 3/21/2007 | Discussion w/ N. Miller regarding status slide deck presented to C. Zerull, J. Riedy, and R. Heidenreich | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/21/2007 | Weekly status meeting with R. Heidenreich for SAP project | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/21/2007 | Meeting with B. Devitt to review prog governance and system interface results and observations | 2.0 | $330 | $660 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/21/2007 | Review of daily issue log | 1.6 | $520 | $832 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/21/2007 | Weekly meeting with R. Heidenreich, including preparation | 3.4 | $520 | $1,768 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2007 | Internal weekly status call with S. Pacella, J.Buser, H.Clarke, M.Polak, N. Miller. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2007 | Packard division conf. call with C. Zerull and J. Riedy | 0.6 | $575 | $345 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/21/2007 | Reviewed Financial Reporting comp. control evidence. | 1.3 | $250 | $325 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/21/2007 | Reviewed Expenditures comp. controls evidence. | 3.6 | $250 | $900 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/21/2007 | Reviewed Revenue comp. controls evidence. | 3.1 | $250 | $775 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2007 | Meeting with D. Fidler to discuss Shared Service Center changes including DACOR and DGL to SAP conversions. | 2.1 | $470 | $987 | A2 |
| Buser | Jay | JB | Manager | 3/22/2007 | Data conversion meeting with J. Dixon for DGL/SAP conversion (including debrief) | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/22/2007 | SAP compensating controls work with M. Kindy | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 3/22/2007 | Meet with J. Dixon to discuss the GL data conversion documentation | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/22/2007 | Clear review comments on data conversion documentation based on business processes. | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/22/2007 | Complete documentation of the data conversion process for DGL to SAP | 3.9 | $220 | $858 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/22/2007 | SAP compensating controls work with J. Buser. | 1.1 | $250 | $275 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/22/2007 | Reviewed Financial Reporting comp. control evidence. | 2.2 | $250 | $550 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/22/2007 | Reviewed Expenditures comp. controls evidence. | 3.1 | $250 | $775 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/22/2007 | Reviewed Revenue comp. controls evidence. | 1.6 | $250 | $400 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Call with J. Buser to discuss various matters with the Packard SAP implementation. | 0.4 | $330 | $132 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Preparing presentation for T. Timko in regards to our work on the Packard SAP implementation. | 0.9 | $330 | $297 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/22/2007 | Review data conversion testing with J. Buser and H. Clarke | 2.9 | $520 | $1,508 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/22/2007 | Review interface testing with J. Buser and H. Clarke | 3.1 | $520 | $1,612 | A2 |
| Buser | Jay | JB | Manager | 3/23/2007 | SAP compensating controls work with M. Kinzly | 0.9 | $330 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/23/2007 | Complete documentation of the data conversion process for DGL to SAP | 1.3 | $220 | $286 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/23/2007 | SAP compensating controls work with J. Buser. | 0.9 | $250 | $225 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/23/2007 | Reviewed Financial Reporting comp. control evidence. | 2.2 | $250 | $550 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/23/2007 | Reviewed Expenditures comp. controls evidence. | 3.3 | $250 | $825 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/23/2007 | Reviewed Revenue comp. controls evidence. | 1.6 | $250 | $400 | A2 |
| Buser | Jay | JB | Manager | 3/26/2007 | Internal status meeting with K. Cash, B. Devitt, S. Pacella, and M. Hatzfeld | 1.0 | $330 | $330 | A2 |
| Buser | Jay | JB | Manager | 3/26/2007 | Review of SAP compensating controls with M. Kinzly | 2.1 | $330 | $693 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/26/2007 | Delphi Packard 404 update conference call with J. Buser | 1.3 | $575 | $748 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 3/26/2007 | Review interface testing with Eileen V. for detailed review of workpapers. | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/26/2007 | Meet with J. Dixon to discuss the GL data conversion balances. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/26/2007 | Clear comments from detailed review of interface workpapers. | 1.8 | $220 | $396 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/26/2007 | Replace GL data conversion workpapers with the updated ones received from J. Dixon | 3.4 | $220 | $748 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/26/2007 | Internal status meeting with K. Cash, J. Buser, S. Pacella, and M. Hatzfeld | 1.0 | $520 | $520 | A2 |
| Hatzfeld Jr. | Michael I. | MIH | Senior Manager | 3/26/2007 | Internal call with J. Buser, K. Cash, S. Pacella, N. Miller to discuss status of iWave 1A and Wave 1B client SAP implementations, risks identified, observations and preparation for T. Timko debrief on 3/28/07. | 0.9 | $470 | $423 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/26/2007 | Weekly status call with J. Buser, H. Clarke, and B. Devitt | 1.0 | $250 | $250 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/26/2007 | Reviewed SAP Security with D. Steis | 2.8 | $250 | $700 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/26/2007 | Review of SAP compensating controls with J. Buser. | 2.1 | $250 | $525 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/26/2007 | Reviewed Revenue comp. controls with B. Gesseman | 1.7 | $250 | $425 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/26/2007 | Call with J. Buser to discuss updates to the slide deck for the status meeting with Timko. | 0.9 | $330 | $297 | A2 |
| Victoriano | Eileen M. | EMV | Senior | 3/26/2007 | Review of program change workpapers - provided review comments and discussed with staff. | 4.0 | $275 | $1,100 | A2 |
| Budowanec | Phillip M. | PMB | Staff | 3/27/2007 | Work on Budget - Actual/Estimate to Complete assistance per J. Buser | 1.0 | $140 | $140 | A2 |
| Buser | Jay | JB | Manager | 3/27/2007 | Update of PowerPoint presentation for T. Timko meeting. | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/27/2007 | Preparation for status meeting with T. Timko, M. Andrud, G. Mancino, and D. Bayles. | 0.9 | $330 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Review additional documentation provided by R. Heidenreich for interface approvals. | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Call with S. Kohli to discuss testing the application controls | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Clear comments from detailed review of interface workpapers. | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Update change tables for the interface documentation to give to R. Hiedenrich. | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Obtain documentation to create application control workplan. | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/27/2007 | Review the controls around the SDLC process for the Packard SAP implementation | 1.7 | $520 | $884 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/27/2007 | Review of materials for meeting with T. Timko re: Packard SAP implementation review | 0.9 | $575 | $518 | A2 |
| Huffman | Derek T. | DTH | Senior | 3/27/2007 | Analysis of security assignments for Packard SAP implementation | 0.6 | $275 | $165 | A2 |
| Kindy | Mark P. | MPK | Senior Manager | 3/27/2007 | Reviewed SAP Security with D. Steis | 3.1 | $250 | $775 | A2 |
| Miller | Nicholas S. | NSM | Senior Manager | 3/27/2007 | Meeting with J. Henning, M. Hazfeld and TSRS to discuss the agenda for an SAP implementation update meeting for the company. | 1.0 | $330 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2007 | Call with J. Buser to discuss updates to the slide deck for the status meeting with T. Timko. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2007 | Meeting with J. Henning, M. Hazfeld, N.Miller, K.Cash, J. Buser to prepare for meeting with T. Timko. | 1.2 | $330 | $396 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2007 | Updating slide deck for status meeting with T. Timko. | 1.8 | $330 | $594 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/27/2007 | Review draft deliverable for a summary of work performed on the SAP implementation. | 2.4 | $520 | $1,248 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/27/2007 | Discuss revisions with J. Buser | 1.7 | $520 | $884 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/27/2007 | Meeting with J. Buser, K. Cash, J. Henning, M. Hazfeld and S. Pacella to discuss Packard progress | 1.1 | $520 | $572 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Packard SAP implementation status meeting with T. Timko, D. Bayles, M. Andrud, and G. Mancino | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Sample review of business process documentation with J. Dixon and R. Heidenreich. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Review of Packard configurable controls for SAP implementation for Expenditures process | 1.3 | $330 | $429 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Review of Packard configurable controls for SAP implementation for Inventory process | 1.4 | $330 | $462 | A2 |

Page 80

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/28/2007 | Review of Packard configurable controls for SAP implementation for Financial Reporting process | 1.5 | $330 | $495 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/28/2007 | Update with T. Timko re Packard SAP implementation | 0.9 | $575 | $518 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/28/2007 | Follow-up re Packard SAP Process flow documentation | 2.4 | $575 | $1,380 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Call with M. Polak regarding the application control workplan | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Review additional documentation provided by R. Heidenreich for interface approvals. | 0.6 | $220 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Travel time between Akron, OH and Troy, MI for meetings. | 2.7 | *$110 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Discuss workplans for testing application controls | 3.1 | $220 | $682 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Created application control workplan for testing. | 3.9 | $220 | $858 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/28/2007 | SDLC Controls discussion with M.E. Feltovich | 0.8 | $520 | $416 | A2 |
| Henning | Jeffrey M. | JMH | Senior Manager | 3/28/2007 | Status meetings with D. Bayles, T. Timko, M. Antirud, and J. Mancino | 1.4 | $575 | $805 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2007 | Preparation of Packard SAP materials for T. Timko and M. Antirud briefing | 2.1 | $575 | $1,208 | A2 |
| Kirndy | Mark P. | MPK | Senior | 3/28/2007 | Reviewed Financial Reporting comp. controls with C. High. | 3.4 | $250 | $850 | A2 |
| Kirndy | Mark P. | MPK | Senior | 3/28/2007 | Reviewed SAP application controls with H. Clarke, T. City, and S. Bryant | 3.8 | $250 | $950 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/28/2007 | Meeting with T. Timko, M. Antirud, J. Henning, A. Tanner, K. Cash and J. Buser to discuss status of Packard SAP implementation project. | 1.2 | $330 | $396 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Review of Packard configurable controls for SAP implementation for Expenditures process | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Review of Packard configurable controls for SAP implementation for Financial Reporting process | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Review of Packard configurable controls for SAP implementation for Inventory process | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/29/2007 | Sample review of business process documentation with J. Dixon and R. Heidenreich. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Discussion with K. Cash and J. Henning regarding Packard implementation project | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Weekly status meeting with R. Heidenreich, J Dixon, F. Nance for SAP project | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Documentation of draft deliverable for SAP implementation project | 2.1 | $330 | $693 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Preparation of PowerPoint presentation for Friday status meeting with J. Riedy, C. Zerull, R. Heidenreich, etc. | 2.4 | $330 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Discussion with J. Joseph regarding the ERS process. | 0.3 | $220 | $66 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Testing of application controls for the expenditures process | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Testing of application controls for the inventory process | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Travel time between Akron, OH and Troy, MI for meetings. | 2.7 | *$110 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Testing of application controls for the financial reporting process | 3.3 | $220 | $726 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/29/2007 | Prepare for Bi-Weekly Client Meeting | 0.6 | $520 | $312 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Internal call with J. Buser, K. Cash, S. Pacella, N. Miller to discuss status of Wave 1A and Wave 1B client SAP implementations, risks identified, observations and preparation for T. Timko debrief on 3/28/07. | 0.9 | $470 | $423 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/29/2007 | Reviewed SAP application controls with H. Clarke, T. Clay, and S. Bryant | 3.9 | $250 | $975 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/29/2007 | Document evidence of application controls provided by T. Clay and S. Bryant | 3.1 | $250 | $775 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2007 | Discussion with S. Pacella regarding SAP implementations for Dacor and Corporate. | 0.4 | $470 | $188 | A2 |
| Buser | Jay | JB | Manager | 3/30/2007 | Review of SAP compensating controls with M. Kindy | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | Manager | 3/30/2007 | Discussion with K. Cash and J. Henning regarding Packard implementation project | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/30/2007 | Preparation of PowerPoint presentation for Friday status meeting with J. Riedy, C. Zeruli, R. Heidenreich, etc. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 3/30/2007 | Bi-weekly status meeting with J. Riedy, R. Heidenreich, D. Bayles and E&Y team. | 0.9 | $330 | $297 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/30/2007 | Delphi Packard 404 update conference call with J. Buser | 1.2 | $575 | $690 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/30/2007 | Update status meeting with K. Cash, J. Buser, R. Heidenreich, D. Mote, J. Riedy, C. Dustiel, B. Devitt, S. Pacella, M. Hatzfeld, J. Henning, and D. Bayles | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/30/2007 | Documenting evidence of the application controls received at Delphi in Troy | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/30/2007 | Bi-weekly status meeting with J. Riedy, R. Heidenreich, D. Bayles and E&Y team. | 0.9 | $520 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2007 | Internal call with J. Buser, K. Cash, S. Pacella, N. Miller to discuss status of Wave 1A and Wave 1B client SAP implementations, risks identified, observations and preparation for T. Timko debrief on 3/28/07. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2007 | Preparation for and participation in Packard IT SAP implementation meetings | 2.0 | $575 | $1,150 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/30/2007 | Review of SAP compensating controls with J. Buser. | 0.4 | $250 | $100 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/30/2007 | Reviewed Financial Reporting comp. controls with C. High | 1.5 | $250 | $375 | A2 |
| Kindy | Mark P. | MPK | Senior | 3/30/2007 | Reviewed SAP application controls with H. Clarke | 2.1 | $250 | $525 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/30/2007 | Meeting with S. Sheckell, J. Simpson, J. Henning, K. Cash and A. Tanner to discuss upcoming SAP implementations at Delphi. | 0.5 | $330 | $165 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2007 | Conf. call with S. Sheckell, S. Pacella, A. Tanner and K. Cash regarding SAP implementations for DACOR and Corporate. | 0.6 | $470 | $282 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2007 | Meeting with J. Henning, K. Cash, K. Asher, S. Sheckell, S. Sheckell and S. Pacella to discuss DACOR migration to SAP | 0.6 | $520 | $312 | A2 |

A2 SAP Pre-Implementation Project Total: 438.8    $133,336

* Billed at 1/2 of hourly billing rate

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **A2 Project Total:** | **915.2** | | **$317,215** | |
| **Tax Bankruptcy - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 3/5/2007 | Weekly status update call with attorneys, R. Ward, and Delphi tax department to discuss status. | 1.1 | $750 | $825 | A3 |
| Ericson | Molly | ME | Manager | 3/5/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks and attorneys. | 0.7 | $550 | $385 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/5/2007 | Weekly status update call with attorneys, J. Blank, and Delphi tax department to discuss status. | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/5/2007 | Updates to repatriation models | 2.1 | $750 | $1,575 | A3 |
| Hart | Kevin M | KMH | Senior | 3/6/2007 | Delphi- revisions to working file. | 1.3 | $450 | $585 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/6/2007 | Delphi- preparation of section 382 report. | 1.4 | $450 | $630 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/6/2007 | Updates to Sec. 382 analysis. | 3.8 | $450 | $1,710 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/6/2007 | Weekly status update call with attorneys, J. Blank, R. Ward, M. Ericson, and Delphi tax department to discuss status. | 3.3 | $750 | $2,475 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/7/2007 | Work with R. Ward on update to 382 owner shift analysis | 2.1 | $450 | $945 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/7/2007 | Delphi - research regarding whether Appaloosa, Harbinger, Merrill, and UBS are classified as a single entity. | 1.5 | $450 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/7/2007 | Work with K. Hart on update to 382 owner shift analysis | 2.1 | $750 | $1,575 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/9/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, and R. Ward | 1.4 | $750 | $1,050 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/9/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation, Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, and R. Ward. | 0.9 | $750 | $675 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 3/9/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mokhtar, D. Kelley, K. Keown, and H. Tucker. | 1.4 | $750 | $1,050 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/12/2007 | Reviewing updated 5 year forecast models. | 0.9 | $750 | $675 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/12/2007 | Updates to Sec. 382 analysis. | 3.6 | $450 | $1,620 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/12/2007 | Reviewing updated 5 year forecast models. | 2.3 | $750 | $1,725 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/13/2007 | Updates to Sec. 382 analysis. | 3.7 | $450 | $1,665 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/13/2007 | Work on update to 382 whitepaper | 1.4 | $750 | $1,050 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/14/2007 | Reviewing updated 5 year forecast models. | 0.6 | $750 | $450 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/14/2007 | Delphi - discussion with S. Gale and R.Ward regarding Sec.382 update. | 0.8 | $450 | $360 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/14/2007 | Update 382 whitepaper analysis | 1.6 | $750 | $1,200 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/14/2007 | Call with S. Gale and K. Hart regarding 382 update. | 0.8 | $750 | $600 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/15/2007 | Discussion with A. Voortman and R. Ward regarding the impact of the Debt Push Down strategies to the 382 analysis and NUBIL/RBIL calculation | 2.1 | $750 | $1,575 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/15/2007 | Discussion with A. Voortman and H. Tucker regarding the impact of the Debt Push Down strategies to the 382 analysis and NUBIL/RBIL calculation | 2.1 | $750 | $1,575 | A3 |
| Ericson | Molly | ME | Manager | 3/19/2007 | Reviewing 382 white paper. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 3/19/2007 | Weekly status call with S. Gale, M. Lewis, Skadden, R. Ward and H. Tucker. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 3/19/2007 | Call with Skadden, R. Ward, and H. Tucker regarding potential international restructuring. | 0.6 | $550 | $330 | A3 |
| Ericson | Molly | ME | Manager | 3/19/2007 | Issues checklist updates and discussions with R. Ward, H. Tucker and E. Sensebrenner. | 0.6 | $550 | $330 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/19/2007 | Updates to Sec. 382 analysis. | 3.1 | $450 | $1,395 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/19/2007 | Issues checklist updates and discussions with R. Ward, M. Ericson and E. Sensenbrenner. | 0.7 | $750 | $525 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/19/2007 | Call with Skadden, R. Ward, and M. Ericson regarding potential international restructuring. | 0.7 | $750 | $525 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/19/2007 | Weekly status call with S. Gale, M. Lewis, Skadden, R. Ward and M. Ericson. | 0.4 | $750 | $300 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 3/19/2007 | Reivew open issues list, provide revisions | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/19/2007 | Weekly status update call with J. Whitson, S. Gale, B. Sparks, Gross, Sensenbrenner, H. Tucker and M. Ericson | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/19/2007 | Work on updates to 382 whitepaper | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/19/2007 | Prepare for and participate in call with Sensenbrenner to discuss Sec 382 implications of 59(e) capitalized costs | 1.7 | $750 | $1,275 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/20/2007 | Reviewing updated 5 year forecast models. | 0.4 | $750 | $300 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/21/2007 | Reviewing net unrealized built-in loss calculations/issues. | 1.9 | $750 | $1,425 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/21/2007 | Review updated Sec. 382 white paper. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/21/2007 | Review 382 whitepaper with H. Tucker, forward to S. Gale accordingly. | 0.8 | $750 | $600 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/22/2007 | Delphi - Revisions to 382 calculations based on S. Gale's email. | 1.2 | $450 | $540 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/22/2007 | Delphi - Generated 382 ownership report for each testing date. | 0.6 | $450 | $270 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/22/2007 | Reviewing net unrealized built-in loss calculations/issues. | 1.4 | $750 | $1,050 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/23/2007 | Work with S. Gale on final updates to 382 whitepaper | 2.2 | $750 | $1,650 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/26/2007 | Weekly status call with R. Ward, H. Tucker, M. Ericson, J. Whitson, S. Gale, and B. Sparks. | 1.5 | $750 | $1,125 | A3 |
| Ericson | Molly | ME | Manager | 3/26/2007 | Weekly status call with R. Ward, H. Tucker, J. Whitson, S. Gale, and B. Sparks. | 0.5 | $550 | $275 | A3 |
| Tosto | Cathy I. | CIT | Senior Partner | 3/26/2007 | Discussions with H. Tucker, J. McBride and S. Gale related to preparation for April 5th meeting. | 0.6 | $680 | $408 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/26/2007 | Delphi - prepare memo to file | 0.5 | $450 | $225 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/26/2007 | Conference call regarding New projections | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/26/2007 | Work with K. Hart on updating Delphi cash tax models | 1.7 | $750 | $1,275 | A3 |
| Ericson | Molly | ME | Manager | 3/27/2007 | Reviewing treatment of Highland Capital with respect to 382 calcs. | 0.8 | $550 | $440 | A3 |
| Kelley | Daniel F. | DFK | Partner | 3/27/2007 | Status of bankruptcy tax services discussion with R. Ward and H. Tucker | 2.0 | $680 | $1,360 | A3 |

Page 86

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy L. | CIT | Partner | 3/27/2007 | Call with H. Tucker related to preparation for nubil discussion on Wednesday | 0.2 | $680 | $136 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/27/2007 | Delphi NUBIL - reviewed models | 1.8 | $750 | $1,350 | A3 |
| Ericson | Molly | ME | Manager | 3/28/2007 | Status of 382-Discuss related calculations and information needs with R. Ward and H. Tucker. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 3/28/2007 | Status update discussion regarding models and information needs with R. Ward and H. Tucker. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 3/28/2007 | Call with R. Ward, J. McBride, and C. Tosto regarding net unrealized built-in loss calculations and information needs for additional analysis. | 0.6 | $550 | $330 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 3/28/2007 | Conf. call with C. Tosto & R. Ward to discuss upcoming meeting at Delphi & next steps regarding tax issues. | 0.8 | $600 | $480 | A3 |
| Tosto | Cathy L. | CIT | Partner | 3/28/2007 | Conference call with R. Ward, M. Erickson, and J. McBride to discuss preparation for April 5th meeting at the company to update NUBIL analysis | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy L. | CIT | Partner | 3/28/2007 | Discuss with E&Y counsel and follow-up with J. Whiton related to PwC access letter related to granting E&Y access to PwC due diligence report | 0.6 | $680 | $408 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/28/2007 | Call with C. Tosto, J. McBride and M. Ericson regarding information needs for updating NUBIL calculation | 0.8 | $750 | $600 | A3 |
| Tosto | Cathy L. | CIT | Partner | 3/29/2007 | Conference call with J. Whitson and E. Miller of PwC related to access letter for due diligence report | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy L. | CIT | Partner | 3/29/2007 | Discussion with general counsel regarding access letter for PwC related to due diligence report | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy L. | CIT | Partner | 3/29/2007 | Follow-up with quality on PwC access letter | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy L. | CIT | Partner | 3/29/2007 | Meeting with S. Gale regarding updated NUBIL calculation. | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy L. | CIT | Partner | 3/29/2007 | Discussion with H. Tucker regarding updated NUBIL calculation and open item related to stock basis and attribute reduction | 0.6 | $680 | $408 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HT | Partner | 3/29/2007 | Discussion with C. Tosto regarding updated NUBIL calculation and open item related to stock basis and attribute reduction | 0.6 | $750 | $450 | A3 |
| Tosto | Cathy I. | CIT | Partner | 3/30/2007 | Discussions with J. Whitson, T. Boone and M. Hosbach of general counsel's office, prepare email related to discussions. | 1.1 | $680 | $748 | A3 |
| Tosto | Cathy I. | CIT | Partner | 3/30/2007 | Followup discussions with D. Kelley, J. Whitson, and T. Boone regarding PwC access letter | 1.3 | $680 | $884 | A3 |
| | | | | | **A3 Project Subtotal:** | **84.9** | | **$54,894** | |
| **Tax International - A3** | | | | | | | | | |
| Adamowicz | Fletcher | FA | Senior | 3/5/2007 | Pre-Delphi meeting planning and review of information on UK planning ideas | 1.8 | $450 | $810 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/5/2007 | Review of German financial group charts and financial statements for analysis of German restructuring proposal | 1.0 | $750 | $750 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/5/2007 | Participation at New York international meeting with S. Huysmans, A. Voortman, and D. Kelly - presentation of German proposal | 1.1 | $750 | $825 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/5/2007 | International restructuring - discuss issues as well as agenda for 3/6 NYC meeting w/ K. Keown | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/5/2007 | International restructuring - discuss issues as well as agenda for 3/6 NYC meeting w/ M. Mukhtar | 0.6 | $680 | $408 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/5/2007 | International restructuring - Review information to prepare for 3/6 meeting in NYC | 0.6 | $680 | $408 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/5/2007 | International restructuring - Travel time from Detroit, MI for trip to NYC for 3/6 meeting | 4.0 | *$340 | $1,360 | A3 |
| Huysmans | Serge | SH | Partner | 3/5/2007 | Discussion with A. Baik re: Korean restructuring | 0.3 | $750 | $225 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/5/2007 | International restructuring - Travel time from Detroit, MI for trip to NYC for 3/6 meeting | 4.5 | *$300 | $1,350 | A3 |
| Kilts JR | George W. | GWK | Staff | 3/5/2007 | Prepare email/slide binder for K. Keown. | 0.3 | $160 | $48 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/5/2007 | Analysis of the Polish data prior to the meeting | 2.6 | $650 | $1,690 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark I. | MJM | Partner | 3/5/2007 | Delphi call w/ S. Huysmans re: Agenda for Tuesday | 1.0 | $680 | $680 | A3 |
| Mukhtar | Mark I. | MJM | Partner | 3/5/2007 | Preparation for Tuesday meeting | 1.3 | $680 | $884 | A3 |
| Seok | Jin H. | JHS | Manager | 3/5/2007 | Korea tax planning - obtaining of audit reports for all the Delphi Korean entities | 2.1 | $550 | $1,155 | A3 |
| Voortman | Anna | AV | Partner | 3/5/2007 | Participation at New York international meeting with S. Huysmans, T. Eckhardt, and D. Kelly - presentation of German proposal | 1.1 | $750 | $825 | A3 |
| Voortman | Anna | AV | Partner | 3/5/2007 | Follow-up on status of Delphi global structure planning with M. Mukhtar and S. Huysmans | 0.7 | $750 | $525 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/6/2007 | Preparing slide packs on UPK planning ideas | 1.1 | $450 | $495 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/6/2007 | Meeting with U.S. and ITS desk tax teams to generate planning ideas | 2.2 | $450 | $990 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/6/2007 | Participation at New York international meeting with S. Huysmans and A. Voortman, and D. Kelly - presentation of German proposal | 2.1 | $750 | $1,575 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/6/2007 | International restructuring - Follow-up discussions on overall planning for International Holding Company Structure. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/6/2007 | International Restructuring - Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown. | 1.1 | $680 | $748 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/6/2007 | International restructuring - Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, H. Tucker, R. Ward. | 1.4 | $680 | $952 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | Executive Director | 3/6/2007 | International Restructuring - Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, and A. Maksymczak. | 2.6 | $680 | $1,768 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/6/2007 | International restructuring - Travel time to Detroit, MI from NYC after 3/6 meeting | 4.5 | *$340 | $1,530 | A3 |
| Humphrey | Miles | MH | Manager | 3/6/2007 | Meeting with S. Huysmans and A. Voortman to discuss proposed reorganization. | 2.2 | $550 | $1,210 | A3 |
| Huysmans | Serge | SH | Partner | 3/6/2007 | Follow-up discussions on overall planning for International Holding Company Structure. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 3/6/2007 | Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown | 1.1 | $750 | $825 | A3 |
| Huysmans | Serge | SH | Partner | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown, H. Tucker, R. Ward. | 1.4 | $750 | $1,050 | A3 |
| Huysmans | Serge | SH | Partner | 3/6/2007 | Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, A. Maksymczak, and M. Humphrey. | 2.6 | $750 | $1,950 | A3 |
| Kelley | Daniel F. | DFK | Partner | 3/6/2007 | Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown. | 1.1 | $680 | $748 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | Partner | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalik, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, H. Tucker, R. Ward. | 1.4 | $680 | $952 | A3 |
| Kelley | Daniel F. | DFK | Partner | 3/6/2007 | Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending S. Huysmans, A. Voortman, J. Michalik, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, A. Maksymczak, and M. Humphrey. | 2.6 | $680 | $1,768 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/6/2007 | Follow-up discussions on overall planning for International Holding Company Structure. Attending: S. Huysmans, A. Voortman, J. Michalik, S. Ferguson, M. Mukhtar, and D. Kelley. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/6/2007 | Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, J. Michalik, S. Ferguson, M. Mukhtar, and D. Kelley. | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalik, S. Ferguson, M. Mukhtar, D. Kelley, H. Tucker, and R. Ward | 1.4 | $600 | $840 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/6/2007 | Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, J. Michalik, S. Ferguson, M. Mukhtar, D. Kelley, A. Maksymczak, and M. Humphrey. | 2.6 | $600 | $1,560 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/6/2007 | Travel Time from New York to Detroit for International Restructuring Planning Meeting | 5.0 | *$300 | $1,500 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/6/2007 | Analysis of the Polish data prior to the meeting | 0.4 | $650 | $260 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/6/2007 | Meeting with Chicago client service team in New York | 2.3 | $650 | $1,495 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Michalak | Jeffrey M. | JMM | Partner | 3/6/2007 | Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 1.2 | $750 | $900 | A3 |
| Michalak | Jeffrey M. | JMM | Partner | 3/6/2007 | Follow-up discussions on overall planning for International Holding Company Structure. Attending: S. Huysmans, A. Voortman, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 0.6 | $750 | $450 | A3 |
| Michalak | Jeffrey M. | JMM | Partner | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, H. Tucker, and R. Ward. | 1.6 | $750 | $1,200 | A3 |
| Michalak | Jeffrey M. | JMM | Partner | 3/6/2007 | Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, A. Maksymczak, and M. Humphrey. | 2.7 | $750 | $2,025 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/6/2007 | Follow-up discussions on overall planning for International Holding Company Structure. Attendees: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/6/2007 | Discuss goals and objectives of international planning. Attendees: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, H. Tucker, and R. Ward. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/6/2007 | Review documents and map out strategy | 2.2 | $680 | $1,496 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 3/6/2007 | Meeting w/foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attendees: S. Huysmans, A. Voortman, I. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, A. Maksymczak, M. Humphrey, and T. Eckhardt. | 2.6 | $680 | $1,768 | A3 |
| Voortman | Anna | AV | Partner | 3/6/2007 | Global Structure and 382 Impact | 8.0 | $750 | $6,000 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/7/2007 | Preparing slide packs on UK planning ideas | 4.0 | $450 | $1,800 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/7/2007 | International restructuring - discuss issues w/ K. Keown | 0.3 | $680 | $204 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/7/2007 | International restructuring - discuss issues w/ M. Mukhtar | 0.3 | $680 | $204 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/7/2007 | International Restructuring - Review emails & attachments relating to International Restructuring | 0.3 | $680 | $204 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/7/2007 | Delphi - review of the Korean entities' financial information. | 1.1 | $650 | $715 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/7/2007 | Delphi - preparation of Korean tax planning ideas. | 0.9 | $650 | $585 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/7/2007 | Review debt schedules | 1.9 | $680 | $1,292 | A3 |
| Voortman | Anna | AV | Partner | 3/7/2007 | Review of Delphi local country planning ideas and communicate status with B. Sparks | 1.2 | $750 | $900 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/8/2007 | Preparing slide packs on UK planning ideas | 2.6 | $450 | $1,170 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/8/2007 | Preparation of slide presentation for German restructuring proposal | 1.2 | $750 | $900 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/8/2007 | International Restructuring - Call w/ M. Mukhtar, E. Trumbull & K. Keown re: next steps to progress project, including roles & responsibilities | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/8/2007 | International Restructuring - Call w/ M. Mukhtar & K. Keown re: next steps to progress project, including roles & responsibilities | 0.6 | $680 | $408 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/8/2007 | International Restructuring - Call w/ M. Mukhtar, S. Huysmans, E. Trumbull & K. Keown re: next steps to progress project, including roles & responsibilities | 0.6 | $680 | $408 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Humphrey | Miles | MH | Manager | 3/8/2007 | Discussion of and review of UK idea slides for F. Adamowicz | 1.6 | $550 | $880 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/8/2007 | Schedule Delphi meetings with S. Huysmans, S. Ferguson, M. Mukhtar and E. Trumbull to discuss division of responsibilities, deliverables, and timing. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/8/2007 | Conf Call to discuss staffing, deliverables, division of responsibilities amongst E&Y team members and timing of deliverables. Attending: M. Mukhtar, S. Ferguson, E. Trumbull, K. Keown, and S. Huysmans. | 1.4 | $600 | $840 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/8/2007 | Delphi - review of the Korean entities' financial information. | 0.9 | $650 | $585 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/8/2007 | Delphi - preparation of Korean tax planning ideas. | 1.1 | $650 | $715 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/8/2007 | P&L & Deferred Tax figures analysis | 1.3 | $650 | $845 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/8/2007 | Preparation of the deck on Polish tax ideas to be proposed to Delphi | 2.8 | $650 | $1,820 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Roles and responsibilities discussion with K. Keown & S. Ferguson | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Roles & responsibilities discussion with K. Keown, S. Ferguson, E. Trumbull, and S. Huysmans. | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Conf. call w/ B. Sparks, D. Kelley & A. Voortman | 0.9 | $680 | $612 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Prepare outline of presentation | 0.9 | $680 | $612 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Meetings with K. Keown, M. Mukhtar, S. Ferguson, and S. Huysmans re: global restructuring and cash repatriation planning | 1.6 | $500 | $800 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/8/2007 | Conference call with M. Mukhtar, A. Voortman, D. Kelley and B. Sparks re next steps leading up to meeting next week. | 0.9 | $500 | $450 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/8/2007 | Follow-up discussion with M. Mukhtar re next steps leading up to meeting next week. | 0.4 | $500 | $200 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/8/2007 | Review of initial slide deck | 0.4 | $500 | $200 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/8/2007 | Preparing slide deck based on earlier meeting with M. Mukhtar. | 2.3 | $500 | $1,150 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 3/8/2007 | Conference call with M. Mukhtar, D. Kelley, E. Trumbull and B. Sparks re next steps leading up to meeting next week. | 0.9 | $750 | $675 | A3 |
| Voortman | Anna | AV | Partner | 3/8/2007 | Review of revised Delphi global structure planning and consider various U.S. tax implications of such planning | 1.5 | $750 | $1,125 | A3 |
| Williams | Michael K. | MKW | Partner | 3/8/2007 | NUBIL discussions and analysis with K. Golightly and A. Voortman | 2.0 | $750 | $1,500 | A3 |
| Adamowicz | Fletcher | FA | Senior Partner | 3/9/2007 | Preparing slide packs on UK planning ideas | 0.4 | $450 | $180 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/9/2007 | Preparation of slide presentation for German restructuring proposal | 2.1 | $750 | $1,575 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/9/2007 | International Restructuring - Call w/ H. Tucker, J. Michlalk & M. Mukhtar re: interaction of NUBIL rules & timing of distributions | 0.3 | $680 | $204 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/9/2007 | International Restructuring - Meet w/ J Michalak re: interaction of NUBIL rules & timing of distributions | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/9/2007 | International Restructuring - Review emails & attachments relating to International Restructuring | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/9/2007 | International Restructuring - Meet w/ J. Michalak & M. Mukhtar re: interaction of NUBIL rules & timing of distributions | 0.6 | $680 | $408 | A3 |
| Huysmans | Serge | SH | Partner | 3/9/2007 | Discussion with T. Eckhardt re: German restructuring planning ideas. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 3/9/2007 | Discussion with G. Mendez regarding Brazilian restructuring. | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | Partner | 3/9/2007 | Review of UK proposed restructuring planning and follow-up. | 0.6 | $750 | $450 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/9/2007 | Delphi - review of the Korean entities' financial information. | 3.9 | $650 | $2,535 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/9/2007 | Delphi - preparation of Korean tax planning ideas. | 4.1 | $650 | $2,665 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/9/2007 | Prepare benefit calculation and review holding company alternatives and slidedeck | 2.7 | $650 | $1,755 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/9/2007 | Continue finalizing the Deck | 4.8 | $650 | $3,120 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/9/2007 | Monitor status of information gathering | 0.9 | $680 | $612 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Seok | Jin H. | JHS | Manager | 3/9/2007 | Korea tax planning - Working on slide deck describing planning ideas as capital redemption | 5.9 | $550 | $3,245 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/10/2007 | Delphi - Korea tax planning - preparation of slide deck | 2.8 | $650 | $1,820 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/10/2007 | Delphi - Korea tax planning - conference call with S. Huysmans | 1.2 | $650 | $780 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/11/2007 | Review GRA's and consider impact on international tax planning structure | 1.0 | $680 | $680 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/12/2007 | Review consolidated slide pack received from S. Huysmans. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 3/12/2007 | Delphi, review slide deck prepared by S. Huysmans including foreign tax comments | 1.2 | $450 | $540 | A3 |
| Charlton | James | JC | Partner | 3/12/2007 | Reliance - Review restructuring steps | 0.5 | $750 | $375 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/12/2007 | Preparation and review of German slide deck for German restructuring proposal | 1.1 | $750 | $825 | A3 |
| Golightly | Kim O. | KOG | Partner | 3/12/2007 | Discussion w/ A. Voortman and M. Williams on section 382 issue | 1.8 | $750 | $1,350 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | Mexican restructuring - Review of proposed Polish restructuring planning ideas and integration of proposed planning in the overall step-plan | 1.2 | $750 | $900 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | German restructuring - Review of proposed German restructuring planning and integration of proposed planning in the overall step-plan | 1.3 | $750 | $975 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | UK restructuring - Review of proposed UK restructuring planning and integration of proposed planning in the overall step-plan | 1.3 | $750 | $975 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | Brazilian restructuring - Review of proposed Brazilian restructuring planning. | 0.9 | $750 | $675 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | Brazilian restructuring - Follow-up discussion with G. Mendez. | 0.8 | $750 | $600 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/12/2007 | Discussion preparation of 382 slides for Delphi international tax planning presentation with M. Mukhtar and S. Ferguson | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/12/2007 | Review slides for post emergence global structure. | 0.6 | $600 | $360 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/12/2007 | Call w/ A. Voortman and S. Huysmans re: scope. | 1.1 | $680 | $748 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 3/12/2007 | Discussion with Mexican colleagues on ability to erode base in Mexico | 0.8 | $750 | $600 | A3 |
| Voortman | Anna | AV | Partner | 3/12/2007 | Conference call to discuss progress local restructuring project | 1.2 | $750 | $900 | A3 |
| Williams | Michael K. | MKW | Partner | 3/12/2007 | Analyze effect of discussion with K. Golightly on tax planning with A. Voortman in a follow-up discussion | 0.4 | $750 | $300 | A3 |
| Williams | Michael K. | MKW | Partner | 3/12/2007 | Analyze interaction of Section 382 and 59e with K. Golightly in conference call per outline of suggestions from A. Voortman. | 0.4 | $750 | $300 | A3 |
| Williams | Michael K. | MKW | Partner | 3/12/2007 | Analyze interaction of Section 382 and 59e with K. Golightly and A. Voortman in a follow-up conference call | 0.6 | $750 | $450 | A3 |
| Williams | Michael K. | MKW | Partner | 3/12/2007 | Analyze interaction of Section 382 and 59e with K. Golightly and A. Voortman in conference call | 0.6 | $750 | $450 | A3 |
| Adamowicz. | Fletcher | FA | Senior | 3/13/2007 | Review consolidated slide pack received from S. Huysmans. | 0.2 | $450 | $90 | A3 |
| Aljirafi | Wail | WA | Intern | 3/13/2007 | Prepare E&P study | 7.5 | $120 | $900 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | Mexican restructuring - Review of proposed Polish restructuring planning and integration of proposed planning in the overall step-plan | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | German restructuring - Review of proposed German restructuring planning and integration of proposed planning in the overall step-plan | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | Brazilian restructuring - Review of proposed Brazilian restructuring planning. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | Brazilian restructuring - Follow-up discussion with Gil Mendez, Integration of Brazilian planning in the overall step-plan | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | Polish restructuring - Review of proposed Polish restructuring planning and integration of polish planning in the overall step-plan | 1.5 | $750 | $1,125 | A3 |
| Inoue | Claudio T. | CTI | Staff | 3/13/2007 | Provide documents for K. Keown. | 0.1 | $160 | $16 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Meet with G. Kilts to discuss development of U.S. slides, including gathering info. for accumulated E&P and EBITDA for selected entities | 0.6 | $600 | $360 | A3 |

Page 97

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Prepare travel arrangements for Delphi planning meeting in Chicago with A. Voortman and S. Huysmans | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Meet with E. Trumbull & M. Mukhtar to discuss development of U.S. slides in advance of Delphi meeting on March 16th | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Meet with W.Aijirafi. to assist in gathering 5471 information for estimated FMV calculations. | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Review slides for post emergence global structure and consider U.S. tax implications of the proposed local country planning | 2.3 | $600 | $1,380 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/13/2007 | Initial meetings with E. Trumbull and K. Keown | 1.1 | $160 | $176 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/13/2007 | Create E&P and EBITA spreadsheets and slides | 12.1 | $160 | $1,936 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/13/2007 | Delphi - Korea tax planning - preparation of slide deck. | 2.2 | $650 | $1,430 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/13/2007 | Delphi - Korea tax planning - conference call with S. Huysmans. | 0.8 | $650 | $520 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/13/2007 | Review of the Polish deck after changes from S. Huysmans. | 0.6 | $650 | $390 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/13/2007 | Meet with E. Trumbull & K. Keown to discuss development of U.S. slides in advance of Delphi meeting on March 16th | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/13/2007 | Review basis and E&P information accumulated from Form 5471's | 1.2 | $680 | $816 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/13/2007 | Preparing slide deck with various tax attribute information | 1.4 | $500 | $700 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/13/2007 | Meet with M. Mukhtar and D. Kelley, A. Voortman, K. Keown and G. Kilts to discuss calculations of E&P and fair market value for purposes of local country planning | 3.2 | $500 | $1,600 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/13/2007 | Working on slide deck for meeting with Delphi re: global restructuring and cash repatriation. | 2.1 | $500 | $1,050 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/13/2007 | Discussed various issues with G. Kilts and W. Aijirafi | 1.1 | $500 | $550 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/13/2007 | Preparing slide deck on tax attributes of foreign entities to be used in tax planning | 3.9 | $500 | $1,950 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 3/13/2007 | Delphi: Review slides of foreign colleagues on local planning ideas | 1.6 | $750 | $1,200 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/14/2007 | Review consolidated slide pack received from S. Huysmans. | 0.5 | $450 | $225 | A3 |
| Aljirafi | Wail | WA | Intern | 3/14/2007 | Organize files and documentation | 3.8 | $120 | $456 | A3 |
| Aljirafi | Wail | WA | Intern | 3/14/2007 | Created E&P study | 3.9 | $120 | $468 | A3 |
| Aljirafi | Wail | WA | Intern | 3/14/2007 | Organize files and documentation and support for E&P and fair market value estimates for local country planning | 3.9 | $120 | $468 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Conf call with G. Mendez to discuss Brazilian tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar, and K. Keown | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Conf call with M. Becker to discuss Mexican tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar, and Karen Keown | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Conf call with M. Humphrey to discuss UK tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.7 | $450 | $315 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Conf call with M. Kwon to discuss Korean tax planning in preparation of Meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.7 | $450 | $315 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Conf call with A. Maksymczak to discuss Polish tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K Keown | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Conf call with J. Menger to discuss German tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.9 | $450 | $405 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Discuss goals and objectives of International Planning and analyze debt/equity ratios and income limitations of proposed foreign tax planning with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown. | 1.9 | $450 | $855 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Baier | Simone | SB | Senior | 3/14/2007 | Review draft slides for Delphi Post Emergence Global Structure. | 1.6 | $450 | $720 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown. | 1.6 | $450 | $720 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | ConfCall with G. Mendez to discuss Brazilian tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | ConfCall with M. Becka to discuss Mexican tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | ConfCall with M. Kwon to discuss Korean tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | ConfCall with M. Humphrey to discuss UK tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | ConfCall with A. Maksymczak to discuss Polish tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.8 | $750 | $600 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | ConfCall with J. Menger to discuss German tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.9 | $750 | $675 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | Partner | 3/14/2007 | Discuss Goals and Objectives of International Planning and Analyze Debt/Equity Ratios and Income Limitations of Proposed Foreign Tax Planning. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 1.9 | $750 | $1,425 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | Review draft slides for Delphi post emergence global structure. (Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations) Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 3.2 | $750 | $2,400 | A3 |
| Inoue | Claudio T. | CTI | Staff | 3/14/2007 | Create E&P and EBITDA spreadsheets from Delphi's 5471 Forms. | 6.2 | $160 | $992 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Conf Call with G. Mendex to discuss Brazilian tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Conf Call with M. Becka to discuss Mexican tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Conf Call with M. Kwon to discuss Korean tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Conf Call with M. Humphrey to discuss UK tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.7 | $600 | $420 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Conf Call with A. Maksymczak to discuss Polish tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Conf Call with J. Menger to discuss German tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.9 | $600 | $540 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Discuss methodology for calculating estimated fair market value and E&P with E. Trumbull, including analyzing quality of available information that is available. | 1.6 | $600 | $960 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Discuss Goals and Objectives of International Planning and Analyze Debt/Equity Ratios and Income Limitations of Proposed Foreign Tax Planning. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 1.9 | $600 | $1,140 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Review Draft Slides for Delphi Post Emergence Global Structure. (Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations) Attending: S. Huysmans, A. Voortman, and S. Baier. | 3.2 | $600 | $1,920 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Travel time to Chicago for planning meeting with A. Voortman, S. Huysmans, S. Baier, and M. Mukhtar. | 3.4 | *$300 | $1,020 | A3 |
| Kills JR. | George W. | GWK | Staff | 3/14/2007 | Create E&P and EBITA spreadsheets and slides | 12.1 | $160 | $1,936 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/14/2007 | Delphi - Korea tax planning - preparation of slide deck. | 0.3 | $650 | $195 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/14/2007 | Delphi - Korea tax planning - conference call with S. Huysmans. | 0.7 | $650 | $455 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/14/2007 | Conf call with S. Baier to discuss Polish tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.5 | $650 | $325 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Menger | Jorg | JM | Partner | 3/14/2007 | Conf call with S. Huysmans to discuss German tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.9 | $750 | $675 | A3 |
| Menger | Jorg | JM | Partner | 3/14/2007 | Review of local country planning slidedeck and consider various holding company jurisdictions and treaty shopping issues | 1.1 | $750 | $825 | A3 |
| Michalak | Jeffrey M | JMM | Partner | 3/14/2007 | Call with M. Mukhtar to discuss Delphi international tax planning strategies | 0.9 | $750 | $675 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Conf. call w/ M. Becks to discuss Mexican tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Delphi conf. call w/G. Mendex to discuss Brazilian tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Conf. Call w/ M. Humphrey to discuss UK tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Delphi - conf. call w/ M. Kwon to discuss Korean tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Delphi - conf. call with A. Maksymczak to discuss Polish tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.8 | $680 | $544 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Conf. call w/ J. Menger to discuss German tax planning in preparation for meeting at Delphi on Friday; Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown | 0.9 | $680 | $612 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Delphi - discuss goals and objectives of international planning and analyze debt/equity ratios and income limitations of proposed foreign tax planning; Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 1.9 | $680 | $1,292 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Delphi - review draft slides for Delphi post emergence global structure. (Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations.) Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 3.2 | $680 | $2,176 | A3 |
| Rauch | Oliver | OR | Manager | 3/14/2007 | Meet with J. Menger to discuss review of local country slides and application of new treaty shopping rules | 1.2 | $550 | $660 | A3 |
| Seok | Jin H. | JHS | Manager | 3/14/2007 | Korea tax planning - conference call with Lux desks | 0.9 | $550 | $495 | A3 |
| Seok | Jin H. | JHS | Manager | 3/14/2007 | Korea tax planning - Working with M. Kwon re follow-up questions raised by S. Huysmans | 1.1 | $550 | $605 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/14/2007 | Call with K. Keown re revising slide deck and supporting spreadsheet. | 0.8 | $500 | $400 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/14/2007 | Met w/ G Kills and W. Aljinafi re revising slide deck and supporting spreadsheet. | 0.7 | $500 | $350 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/14/2007 | Begun revising information related to slide deck and supporting spreadsheet. | 0.8 | $500 | $400 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/14/2007 | Discuss methodology for calculating estimated fair market value and E&P with K. Keown, including analyzing quality of available information that is available. | 1.6 | $500 | $800 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/14/2007 | Additional revisions to slide deck. | 1.5 | $500 | $750 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/14/2007 | Correspondence with K. Keown re revisions to slide deck. | 3.2 | $500 | $1,600 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 3/14/2007 | Detailed review of master spreadsheet number for EBITDA (including tieing out all numbers to hardcopies). | 3.6 | $500 | $1,800 | A3 |
| Voortman | Anna | AV | Partner | 3/14/2007 | Delphi: Conference call with G. Mendes to discuss Brazilian tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | Partner | 3/14/2007 | Delphi: Conference Call with M. Becka to discuss Mexican tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | Partner | 3/14/2007 | Delphi: Conference Call with M. Kwon to discuss Korean tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | Partner | 3/14/2007 | Delphi: Conference Call with M. Humphrey to discuss UK tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | Partner | 3/14/2007 | Delphi: Conference Call with A. Maksymczak to discuss Polish tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.8 | $750 | $600 | A3 |
| Voortman | Anna | AV | Partner | 3/14/2007 | Delphi: Conference Call with J. Mengter to discuss German tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.9 | $750 | $675 | A3 |
| Voortman | Anna | AV | Partner | 3/14/2007 | Delphi: Discuss Goals and Objectives of International Planning and Analyze Debt/Equity Ratios and Income Limitations of Proposed Foreign Tax Planning. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 1.9 | $750 | $1,425 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 3/14/2007 | Review Draft Slides for Delphi Post Emergence Global Structure. Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations. Attending: S. Huysmans, A. Voortman, S. Baier. | 3.2 | $750 | $2,400 | A3 |
| Aljirafi | Wail | WA | Intern | 3/15/2007 | Worked in Mexico subs E&P | 1.0 | $120 | $120 | A3 |
| Baier | Simone | SB | Senior | 3/15/2007 | Finalization of slide deck to be sent to client in preparation of meeting on Friday March 16 | 2.4 | $450 | $1,080 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/15/2007 | Preparation and review of German slide deck for German restructuring proposal | 0.6 | $750 | $450 | A3 |
| Humphrey | Miles | MH | Manager | 3/15/2007 | Review of slide deck. | 1.2 | $550 | $660 | A3 |
| Huysmans | Serge | SH | Partner | 3/15/2007 | Finalization of slide presentation for discussion of Friday 16, 2007. | 2.5 | $750 | $1,875 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Discuss agenda and presentation topics for Friday's meeting with M. Mukhtar. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Discuss scheduling of foreign representatives for Friday's meeting at Delphi with S. Huysmans | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Conf call with M. Mukhtar to discuss slide 6 for Friday's meeting - estimate tax benefits for each jurisdiction | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Draft slide on application of 59(e) amortization on RBIL. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Review estimates tax savings with A. Voortman, M. Mukhtar, and K. Keown | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Integrate U.S. slides into same format as foreign country planning slides | 1.3 | $600 | $780 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Discuss revisions to U.S. slides with M. Mukhtar, specifically calculation of estimated FMV for various entities | 1.4 | $600 | $840 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Review U.S. slides in preparation of Friday's meeting - including options for repatriation and tax attributes of entities. Tie back respective information to source documents. | 3.2 | $600 | $1,920 | A3 |
| Killis JR. | George W. | GWK | Staff | 3/15/2007 | Create E&P and EBITA spreadsheets and slides | 6.1 | $160 | $976 | A3 |
| Liebman | Richard D. | RDL | Principal | 3/15/2007 | Delphi - 3/15 -Section 382 - issues re: foreign tax ideas | 1.4 | $750 | $1,050 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Maksymczak | Agnieszka | AM | Senior Manager | 3/15/2007 | Review of the Polish deck after changes from S. Huysmans. | 0.8 | $650 | $520 | A3 |
| Menger | Jorg | JM | Partner | 3/15/2007 | Call with S. Huysmans to discuss local country slidedeck and recommend KG holding structure | 0.9 | $750 | $675 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/15/2007 | Conf call with K. Keown to discuss slide 6 for Friday's meeting - estimate the tax benefits for each jurisdiction | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/15/2007 | Review estimates w/dist. Pugh Dow w/ A. Voortman and K. Keown | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/15/2007 | Call with K. Keown re: estimates FMV for various entities. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/15/2007 | Review documents and gather information | 3.4 | $680 | $2,312 | A3 |
| Rauch | Oliver | OR | Manager | 3/15/2007 | Call with J. Menger, S. Baier and S. Huysmans to discuss German slidedeck and tax implications of proposed planning | 0.7 | $550 | $385 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/15/2007 | Discussions with M. Mukhtar, G. Kilts, and K. Keown re revising slide deck. | 3.2 | $500 | $1,600 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/15/2007 | Work on revisions to slide deck. | 1.7 | $500 | $850 | A3 |
| Voortman | Anna | AV | Partner | 3/15/2007 | Delphi: Review of Chinese plan prepared by W. Tong regarding the local restructuring | 0.5 | $750 | $375 | A3 |
| Voortman | Anna | AV | Partner | 3/15/2007 | Computation of local country tax savings afforded by introduction of leverage into Germany, UK, Poland, Brazil and Mexico | 1.2 | $750 | $900 | A3 |
| Voortman | Anna | AV | Partner | 3/15/2007 | Analysis of section 59(e) and the impact on the insertion of leverage' | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | Partner | 3/15/2007 | Discussion with H. Tucker and R. Ward regarding the impact of the global strategies to the 382 analysis and NUBIL/RBIL calculation | 2.6 | $750 | $1,950 | A3 |
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Discuss with A. Voortman results of research related to whether basis reduction would be an item considered to be NUBIL | 0.2 | $750 | $150 | A3 |
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Discuss with A. Voortman whether basis reduction would be an item considered to be NUBIL | 0.2 | $750 | $150 | A3 |
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Research other sources as to whether basis reduction would be an item considered to be NUBIL. | 0.4 | $750 | $300 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Read secondary sources as to whether basis reduction would be an item considered to be NUBIL | 0.6 | $750 | $450 | A3 |
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Review statute as to whether basis reduction would be an item considered to be NUBIL. | 0.6 | $750 | $450 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/16/2007 | Review consolidated slide pack received from S. Huysmans. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 3/16/2007 | Summarize next steps. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 3/16/2007 | Re-draft slides with current version on global restructure. | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | Senior | 3/16/2007 | Summarize conclusions for Skadden Aarps and Treasury | 1.4 | $450 | $630 | A3 |
| Baier | Simone | SB | Senior | 3/16/2007 | Discussion with Delphi Treasury and Tax regarding global restructure and need to borrow offshore | 2.4 | $450 | $1,080 | A3 |
| Baier | Simone | SB | Senior | 3/16/2007 | Meeting to deliver planning alternatives Brazil, Germany, UK, Poland, Korea, China and Mexico | 2.8 | $450 | $1,260 | A3 |
| Charlton | James | JC | Partner | 3/16/2007 | Reliance - Review restructuring steps | 1.3 | $750 | $975 | A3 |
| Humphrey | Miles | MH | Manager | 3/16/2007 | Review of slide deck. | 0.6 | $550 | $330 | A3 |
| Huysmans | Serge | SH | Partner | 3/16/2007 | Summarize conclusions for Skadden Aarps and Treasury | 1.4 | $750 | $1,050 | A3 |
| Huysmans | Serge | SH | Partner | 3/16/2007 | Summarize next steps. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | Partner | 3/16/2007 | Re-draft slides with current vision on debt structure. | 0.8 | $750 | $600 | A3 |
| Huysmans | Serge | SH | Partner | 3/16/2007 | Discussion with Delphi Treasury and Tax regarding global restructuring and need to borrow offshore. | 2.4 | $750 | $1,800 | A3 |
| Huysmans | Serge | SH | Partner | 3/16/2007 | Meeting to deliver planning alternatives for Brazil, Germany, UK, Poland, Korea, China and Mexico. | 2.8 | $750 | $2,100 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/16/2007 | Conf call with M. Becka to discuss calculation of Mexican tax savings with respect to proposed planning and coordination with existing credit for maquila | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/16/2007 | Travel time to Chicago for planning meeting with A. Voortman, S. Huysmans, S. Baier, and M. Mokhtar. | 3.0 | *$300 | $900 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kilts JR. | George W. | GWK | **Staff** | 3/16/2007 | Create E&P and EBITA, spreadsheets and slides | 0.2 | $160 | $32 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 3/16/2007 | Reply to questions of A. Voortman | 1.0 | $650 | $650 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/16/2007 | Global restructuring meeting with D. Kelley, re: presentation. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/16/2007 | Meeting w/ A. Voortman, S. Huysmans and Brian re: Global restructuring | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/16/2007 | Global restructuring meeting w/ J. Whitson, B. Sparks, Brian, A. Voortman, D. Kelley, Huysbert | 4.9 | $680 | $3,332 | A3 |
| Steere | Robert S. | RSS | **Senior Manager** | 3/16/2007 | Reversal of work for A. Voortman regarding section 59(e) and pit 200117006 | 1.5 | $650 | $975 | A3 |
| Tobin | James | JT | **Partner** | 3/16/2007 | Review of Emergence Debt/International Tax Planning. | 2.1 | $750 | $1,575 | A3 |
| Tobin | James | JT | **Partner** | 3/16/2007 | Emergence Debt/International Tax Planning - Overview discussion call with J. Whitson | 0.9 | $750 | $675 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Summarize conclusions for Skadden Aarps and Treasury | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Summarize next steps and re-draft slides with current vision on debt structure | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Discussion with Delphi Treasury and Tax regarding global restructuring and need to borrow offshore | 2.4 | $750 | $1,800 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Meeting to deliver planning alternatives for Brazil, Germany, UK, Poland, Korea, China and Mexico | 2.8 | $750 | $2,100 | A3 |
| Baier | Simone | SB | **Senior** | 3/19/2007 | Preparation of action items list reg. to meeting | 1.9 | $450 | $855 | A3 |
| Eckhardt | Thomas A. | TAE | **Partner** | 3/19/2007 | German restructuring - review of NOL situation at Delphi Europe GmbH and internal memo to A. Voortman and S. Huysmans | 0.6 | $750 | $450 | A3 |
| Baier | Simone | SB | **Senior** | 3/20/2007 | Delphi - prepare email to E&Y German Desk reg. German NOL's | 0.4 | $450 | $180 | A3 |
| Voortman | Anna | AV | **Partner** | 3/20/2007 | Follow-up discussion with Mexico and Germany on Delphi's concerns regarding the proposed restructuring into these countries. | 1.3 | $750 | $975 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/21/2007 | Conference call w/ A. Voortman and B. Sparks re: next steps. | 1.2 | $680 | $816 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 3/21/2007 | Review EBITDA multiples to ensure that the debt creation assumptions were reasonable. | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | Partner | 3/21/2007 | Conference call with B. Sparks regarding the next steps required to introduce offshore leverage to various Delphi Subsidiaries post-bankruptcy emergence. Countries covered were Mexico, Brazil, Germany, Poland and Korea. | 1.8 | $750 | $1,350 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/22/2007 | Delphi conf. call w/ G. Mury & A. Voortman re: Brazil | 0.9 | $680 | $612 | A3 |
| Voortman | Anna | AV | Partner | 3/22/2007 | Discussions with G. Mendes regarding development of a step plan to introduce leverage into Brazil and secure goodwill amortization. | 1.2 | $750 | $900 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/23/2007 | Discuss status of project and action steps w/ M. Mukhtar & K. Keown | 0.2 | $680 | $136 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/23/2007 | Discuss status and update of Delphi planning with K. Keown | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/23/2007 | Delphi conf. call w/ S. Huysmans re: to do's | 0.9 | $680 | $612 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/26/2007 | Review slides and prepare for next steps | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/27/2007 | Call w/ B. Sparks re: New York meeting. | 0.9 | $680 | $612 | A3 |
| Baier | Simone | SB | Senior | 3/28/2007 | Prepare contact list for step plan | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 3/28/2007 | Preparation of micro step plan for German and Brazilian restructuring | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | Senior | 3/28/2007 | Preparation of micro step plan for Mexican restructuring | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | Senior | 3/28/2007 | Preparation of micro step plan for Polish restructuring | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | Senior | 3/28/2007 | Preparation of micro step plan for German restructuring | 1.5 | $450 | $675 | A3 |
| Huysmans | Serge | SH | Partner | 3/28/2007 | Conference call with M. Mukhtar and follow-up with S. Baier regarding preparation of micro step-plan. | 0.6 | $750 | $450 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/28/2007 | Review Brazil local country tax planning ideas | 2.0 | $680 | $1,360 | A3 |
| Huysmans | Serge | SH | Partner | 3/29/2007 | Preparation of micro step-plan template. | 1.4 | $750 | $1,050 | A3 |
| Menger | Jorg | JM | Partner | 3/29/2007 | Review of step plan and provide comments and changes from a German tax perspective | 2.1 | $750 | $1,575 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/29/2007 | Review plan and determine open issues | 1.2 | $680 | $816 | A3 |
| Siler | Klaus | KS | Senior Manager | 3/29/2007 | Analysis of impacts of Organschaft on German REIT | 1.5 | $650 | $975 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Siler | Klaus | KS | Senior Manager | 3/29/2007 | German tax analysis of restructuring | 3.3 | $650 | $2,145 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/30/2007 | Conference call w/ M. Mukhtar & K. Keown to discuss local country planning issues, Holdco formation planning and next steps related thereto | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/30/2007 | Call w/ S. Huysmans re: Holdco structure | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/30/2007 | Call w/ K. Keown and S. Ferguson re: meeting in NY | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/30/2007 | Call w/ B. Sparks re: meeting in New York | 0.8 | $680 | $544 | A3 |
| | | | | | **A3 Project Subtotal:** | 442.1 | | $246,635 | |
| | | | | | **A3 Project Total:** | 527.0 | | $301,539 | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ochoa | Melissa | MO | Client Serving Associate | 3/3/2007 | Work on Delphi Supplemental Connections check | 2.1 | $100 | $210 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/4/2007 | Work on Delphi Supplemental Connections check | 1.9 | $100 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with B. Hamblin regarding February Invoice Download. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Preparation of Furukawa Engagement Information per N. Miller. | 0.6 | $140 | $84 | |
| Asher | Kevin F. | KFA | Partner | 3/5/2007 | Procedures related to the conflict update process | 1.2 | $770 | $924 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/5/2007 | Work on Delphi Automotive Connections Check | 5.2 | $100 | $520 | |
| Hoscin | Sandra S. | SH | Client Serving Associate | 3/5/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 8.1 | $100 | $810 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/5/2007 | Work on Delphi Supplemental Connections check | 5.0 | $100 | $500 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ochoa | Melissa | MO | Client Serving Associate | 3/5/2007 | Work on Delphi Supplemental Connections check | 4.9 | $100 | $490 | |
| Simpson | Jamie | JS | Senior Associate | 3/5/2007 | Review of February invoice detail for bankruptcy court. | 1.8 | $470 | $846 | |
| Smith | Carolyn E. | CES | Manager Staff | 3/5/2007 | Reclass of time entries related to February 2007. | 0.8 | $140 | $112 | |
| Tosto | Cathy I. | CIT | Partner | 3/5/2007 | Review February time for int'l and bankruptcy tax projects. | 0.6 | $575 | $345 | |
| Tosto | Cathy I. | CIT | Partner | 3/5/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $575 | $518 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/5/2007 | Work on Delphi Supplemental Connections check | 7.9 | $100 | $790 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Correspondence with J. Simpson, A. Krabill and M. Hazfeld regarding Excluded Time from January Invoice - For Review. | 0.2 | $140 | $28 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/6/2007 | Work on Delphi Automotive Connections Check | 5.8 | $100 | $580 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/6/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 7.9 | $100 | $790 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/6/2007 | Work on Delphi Supplemental Connections check | 7.6 | $100 | $760 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/6/2007 | Work on Delphi Supplemental Connections check | 4.1 | $100 | $410 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/6/2007 | Work on Delphi Supplemental Connections check | 6.6 | $100 | $660 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with B. Ingles regarding E&Y connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with M. Hazfeld and J. Simpson regarding D. Chamarro's OOS time to be included on February invoice. | 0.3 | $140 | $42 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/7/2007 | Work on Delphi Automotive Connections Check | 5.3 | $100 | $530 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hosein | Sandra S. | SH | Client Serving Associate | 3/7/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 7.8 | $100 | $780 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/7/2007 | Work on Delphi Supplemental Connections check | 4.7 | $100 | $470 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/7/2007 | Work on Delphi Supplemental Connections check | 3.2 | $100 | $320 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/7/2007 | Work on Delphi Supplemental Connections check | 5.6 | $100 | $560 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with B. Ingles regarding E&Y Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with D. Kelley and J. Simon regarding sub-contracting bankruptcy court guidelines, new tax addendum, etc. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with E. Trumbull regarding Delphi billing requirements. | 0.5 | $140 | $70 | |
| Asher | Kevin F. | KFA | Partner | 3/8/2007 | Review of time for submission to court | 1.1 | $770 | $847 | |
| Asher | Kevin F. | KFA | Partner | 3/8/2007 | Procedures related to the conflict update process | 2.3 | $770 | $1,771 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/8/2007 | Work on Delphi Automotive Connections Check | 2.2 | $100 | $220 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/8/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 8.2 | $100 | $820 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/8/2007 | Work on Delphi Supplemental Connections check | 9.8 | $100 | $980 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/8/2007 | Work on Delphi Supplemental Connections check | 4.8 | $100 | $480 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/8/2007 | Work on Delphi Supplemental Connections check | 6.4 | $100 | $640 | |
| Trumbull | Eric J. | EJT | Associate Manager | 3/8/2007 | Discuss February billing with Chicago ITS. | 0.8 | $500 | $400 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with B. Ingles regarding E&Y Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with J. Simpson regarding bank adm. fees through January 2007 | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Begin formatting February time and expense download for invoice preparation. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Boehm | Michael J. | MJB | Client Serving Manager | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $220 | $88 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/9/2007 | Work on Delphi Automotive Connections Check | 5.1 | $100 | $510 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/9/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 8.1 | $100 | $810 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/9/2007 | Work on Delphi Supplemental Connections Check | 5.3 | $100 | $530 | |
| Krabill | Aaron J. | AJK | Senior Manager | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Marold | Erick W. | EWM | Senior | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/9/2007 | Work on Delphi Supplemental Connections check | 3.9 | $100 | $390 | |
| Ranney | Amber C. | ACR | Senior | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Schwandt | Lisa N. | LNS | Staff | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $140 | $84 | |
| Sheckell | Steven F. | SFS | Partner | 3/9/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $575 | $690 | |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $470 | $282 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Treanor | Paul T. | PTT | Client Serving Associate | 3/9/2007 | Work on Delphi Supplemental Connections check | 9.0 | $100 | $900 | |
| Trumbull | Eric J. | EJT | Client Serving Manager | 3/9/2007 | Coordinating February billing issues with S. Huysmans and A. Pouchard | 0.9 | $500 | $450 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/11/2007 | Work on February invoice. | 0.9 | $140 | $126 | |
| Helmund | Marii | MH | Client Serving Associate | 3/11/2007 | Work on Delphi Automotive Connections Check | 4.9 | $100 | $490 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/11/2007 | Work on Delphi Supplemental Connections check | 2.1 | $100 | $210 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with B. Ingles regarding connections check. | 0.2 | $140 | $28 | |
| Asher | Kevin F. | KFA | Partner | 3/12/2007 | Procedures related to the 2007 conflicts check | 1.3 | $770 | $1,001 | |
| Helmund | Marii | MH | Client Serving Associate | 3/12/2007 | Work on Delphi Automotive Connections Check | 6.2 | $100 | $620 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/12/2007 | Work on Delphi Automotive litigation check | 8.9 | $100 | $890 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/12/2007 | Work on Delphi Supplemental Connections check | 9.9 | $100 | $990 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/12/2007 | Discussion with B. Ingles regarding Delphi connections check | 1.7 | $100 | $170 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/12/2007 | Conducting litigation search for Delphi connections check | 7.3 | $100 | $730 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with D. Kelley regarding Delphi Time & Expense Reporting Procedures. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with M. Hazfeld regarding M. Fitzpatrick Time on February invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with E. Trumbull regarding Delphi Billing for Int'l tax. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with B. Ingles regarding Bankruptcy time and expense reporting requirements. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with individuals regarding Delphi Time Descriptions - February. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Work on February invoice. | 3.2 | $140 | $448 | |
| Asher | Kevin F. | KFA | Partner | 3/1/2007 | Procedures related to the 2007 conflicts check | 0.7 | $770 | $539 | |
| Hellmund | Marli | MH | Client Serving Associate | 3/1/2007 | Work on Delphi Automotive Connections Check | 9.8 | $100 | $980 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/1/2007 | Work on Delphi Automotive litigation check | 10.4 | $100 | $1,040 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/1/2007 | Work on Delphi Supplemental Connections check | 10.1 | $100 | $1,010 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/1/2007 | Discussion with B. Ingles regarding Delphi connections check | 1.4 | $100 | $140 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/1/2007 | Conducting litigation search for Delphi connections check | 5.6 | $100 | $560 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with B. Ingles regarding connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Review Delphi, Orders Approving First, Second and Third Interim Fee Applications. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Work on Delphi fourth interim fee application. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Work on February invoice. | 3.8 | $140 | $532 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with S. Sheckell regarding Delphi Payment Status. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Conference call regarding E&Y Belgium/Court approval. | 0.7 | $140 | $98 | |
| Asher | Kevin F. | KFA | Partner | 3/14/2007 | Procedures related to the 2007 conflicts check | 1.1 | $770 | $847 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/14/2007 | Work on Delphi Automotive Connections Check | 9.7 | $100 | $970 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/14/2007 | Work on Delphi Automotive litigation check | 10.6 | $100 | $1,060 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/14/2007 | Work on Delphi Supplemental Connections check | 9.7 | $100 | $970 | |
| Sheckell | Steven F. | SFS | Partner | 3/14/2007 | Discuss communication requirements with trustee regarding conflicts in bankruptcy | 1.8 | $575 | $1,035 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/14/2007 | Discussion with B. Ingles regarding Delphi connections check | 0.1 | $100 | $10 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/14/2007 | Conducting litigation search for Delphi connections check | 6.4 | $100 | $640 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with J. Simpson regarding draft February invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Work on Delphi fourth interim fee application. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Work on February invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with B. Hamblin, J. Simpson and S. Sheckell regarding payment status. | 0.6 | $140 | $84 | |
| Asher | Kevin F. | KFA | Partner | 3/15/2007 | Review of connections check documentation from E&Y engagement teams | 1.6 | $770 | $1,232 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/15/2007 | Work on Delphi Automotive Connections Check | 7.3 | $100 | $730 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/15/2007 | Work on Delphi Automotive litigation check | 5.2 | $100 | $520 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/15/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/15/2007 | Work on Delphi Supplemental Connections check | 3.3 | $100 | $330 | |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Review of February invoice for bankrupcy court. | 3.2 | $470 | $1,504 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/15/2007 | Conducting litigation search for Delphi connections check | 3.9 | $100 | $390 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with B. Inglés regarding connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with J. Simpson regarding February invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Accumulation of information related to the preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Work on preparation of divisional file regarding February invoice for divisional teams review. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Work on February invoice revisions per J. Simpson. | 1.9 | $140 | $266 | |
| Boehm | Michael J. | MJB | Client Serving Associate Manager | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $220 | $88 | |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Prepare e-mail to D. Kelley requesting information on time descriptions recorded in February | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Send first pass of reviewed February billing, with edits, for C. Tosto to review | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Prepare email to G. Kills regarding inquiry as to time charged in February | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Prepare summary for D. Kelley to use in editing his time descriptions for time incurred in February. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Review February billing | 1.7 | $300 | $510 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/16/2007 | Work on Delphi Automotive litigation check | 6.8 | $100 | $680 | |
| Krahill | Aaron J. | AJK | Senior Manager | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Miller | Nicholas S. | NSM | Manager | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 3/16/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $575 | $690 | |
| Sheckell | Steven F. | SFS | Partner | 3/16/2007 | Review engagement letter for filing with court | 1.5 | $575 | $863 | |
| Simpson | Jamie | JS | Senior Manager | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Tosto | Cathy I. | CIT | Partner | 3/16/2007 | Review February billing | 0.9 | $575 | $518 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/16/2007 | Conducting litigation search for Delphi connections check | 3.1 | $100 | $310 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with B. Hamblin regarding E&Y Payments. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with B. Ingles regarding Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with J. Simon regarding Delphi; Fourth Interim Fee Application Due March 31, 2007 | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with K. Asher and B. Ingles regarding Connections Check Survey. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with C. Tosto and K. Keown regarding February Tax Time. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Continue working on Delphi; Fourth Interim Fee Application Due March 31, 2007 | 2.9 | $140 | $406 | |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | Conflict check review procedures | 0.8 | $770 | $616 | |
| Hellmund | Marli | MH | Client Serving Associate | 3/19/2007 | Work on Delphi Automotive Connections Check | 4.8 | $100 | $480 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ingles | Beatrice | BI | Client Serving Associate | 3/19/2007 | Work on Delphi Supplemental Connections check | 7.7 | $100 | $770 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/19/2007 | Work on Delphi Supplemental Connections check | 7.4 | $100 | $740 | |
| Trumbull | Eric J. | EJT | Client Serving Manager | 3/19/2007 | Discussion with K. Keown re billing matters for Delphi. | 0.4 | $500 | $200 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with B. Ingles regarding Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with individuals regarding Delphi Time Descriptions - February. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Work on February invoice revisions. | 1.1 | $140 | $154 | |
| Ericson | Molly | ME | Manager | 3/20/2007 | February invoice preparation. | 0.5 | $550 | $275 | |
| Hellmund | Marili | MH | Client | 3/20/2007 | Work on Delphi Automotive Connections Check | 3.2 | $100 | $320 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/20/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Time spent adding the appropriate language to the Furukawa JV audit engagement letter given the fact that the JV is in bankruptcy. | 1.1 | $330 | $363 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/20/2007 | Work on Delphi Supplemental Connections check | 6.1 | $100 | $610 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/20/2007 | Litigation Database search using 4D Client for connections check process. | 0.5 | $100 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence with M. Boehm regarding February Audit Time By Division - Identify OOS. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence with B. Ingles regarding Connections Check. | 0.2 | $140 | $28 | |

Page 120

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence with Int'l tax team regarding February invoice inquiries. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Work on February invoice revisions. | 2.1 | $140 | $294 | |
| Asher | Kevin F. | KFA | Partner | 3/21/2007 | Conflict check review procedures | 1.1 | $770 | $847 | |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Review of E&S, DPSS and accounting assistance portions of February invoice. | 1.3 | $330 | $429 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/21/2007 | Work on Delphi Automotive Connections Check | 1.0 | $100 | $100 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/21/2007 | Work on Delphi Supplemental Connections check | 9.9 | $100 | $990 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/21/2007 | Work on Delphi Supplemental Connections check | 3.9 | $100 | $390 | |
| Sheckell | Steven F. | SFS | Partner | 3/21/2007 | Preparation of materials for court for 2007 audit | 1.4 | $575 | $805 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Correspondence with B. Hamblin and S. Sheckell regarding Delphi Advisory Code. | 0.2 | $140 | $28 | |
| Asher | Kevin F. | KFA | Partner | 3/22/2007 | Conflict check review procedures | 1.2 | $770 | $924 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/22/2007 | Work on Delphi Supplemental Connections check | 9.9 | $100 | $990 | |
| Marold | Erick W. | EWM | Senior | 3/22/2007 | Accumulation of information related to preparation for fee application. | 0.6 | $275 | $165 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/22/2007 | Work on Delphi Supplemental Connections check | 3.1 | $100 | $310 | |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Preparation of materials for court for 2007 audit | 1.2 | $575 | $690 | |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Review of February invoice for bankruptcy court. | 1.1 | $470 | $517 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Correspondence with B. Ingles regarding Connections Check. | 0.3 | $140 | $42 | |

Page 121

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Revise 2007 audit engagement letter per S. Sheckell. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Revisions to February invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Accumulation of information related to the preparation of the fee application. | 1.4 | $140 | $196 | |
| Asher | Kevin F. | KFA | Partner | 3/23/2007 | Conflict check review procedures | 1.1 | $770 | $847 | |
| Boehm | Michael J. | MJB | Manager | 3/23/2007 | Discussed E&S Out-Of-Scope fees with A. Krabill. | 0.6 | $330 | $198 | |
| Boehm | Michael J. | MJB | Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Clarke | Hayley L. | HLC | Staff | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $220 | $88 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/23/2007 | Work on Delphi Supplemental Connections check | 10.1 | $100 | $1,010 | |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $470 | $564 | |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Review of E&S and DPSS time sheet data for preparation of list of out of scope time. | 1.4 | $470 | $658 | |
| Miller | Nicholas S. | NSM | Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $330 | $198 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/23/2007 | Work on Delphi Supplemental Connections check | 2.0 | $100 | $200 | |
| Ranney | Amber C. | ACR | Senior Associate | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Discussion with S. Sheckell regarding February invoice for bankruptcy court. | 0.6 | $470 | $282 | |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Review of February invoice for bankruptcy court. | 4.1 | $470 | $1,927 | |
| Tau | King-Sze | KST | Senior Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $275 | $110 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/24/2007 | Review of February invoice for bankruptcy court. | 1.1 | $470 | $517 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence with J. Simpson regarding February invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Work on February 07 invoice. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Work on Delphi, Fourth Interim Fee Application Due March 31, 2007. | 1.7 | $140 | $238 | |
| Boehm, Michael J. | Michael J. | MJB | Manager | 3/26/2007 | Finalized E&S February invoice. | 1.2 | $330 | $396 | |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $470 | $282 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/26/2007 | Work on Delphi Supplemental Connections check | 7.8 | $100 | $780 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with J. Simon regarding objections to Delphi/Retained Professionals/January Fee Statements. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with B. Ingles regarding Delphi Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Conference call with K. Asher and B. Ingles regarding Delphi Connections Check. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence regarding A. Voorman Expenses on February invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with individuals regarding Delphi Corporation February Time Entry reversal. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Meeting with N. Miller and J. Simpson regarding bankruptcy billing process. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Work on February invoice. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Prepare draft of February invoice summary information per S. Sheckell. | 0.8 | $140 | $112 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with B. Hamblin regarding cash application of 20% holdback received. | 0.2 | $140 | $28 | |
| Asher | Kevin F. | KFA | Partner | 3/27/2007 | Review of the conflict check process and related engagement responses | 1.4 | $770 | $1,078 | |
| Buser | Jay | JB | Manager | 3/27/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $470 | $188 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/27/2007 | Work on Delphi Supplemental Connections check | 5.2 | $100 | $520 | |
| Ramey | Amber C. | ACR | Senior Associate | 3/27/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $275 | $55 | |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Review of Exhibit E for bankruptcy court. | 0.5 | $470 | $235 | |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Discussion with H. Aquino and N. Miller regarding bankruptcy billing process. | 0.6 | $470 | $282 | |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Review of February invoice for bankruptcy court. | 1.4 | $470 | $658 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Correspondence with B. Hamblin regarding fee auditor adjustment application related to 20% holdback application. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Correspondence with J. Simon regarding Delphi; Fourth Interim Fee Application. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Correspondence with B. Ingles regarding Delphi Connections Check. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Discussion with J. Simpson and S. Sheckell regarding February invoice summary information. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Work on February invoice summary information per J. Simpson and S. Sheckell. | 1.3 | $140 | $182 | |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $470 | $329 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/28/2007 | Work on Delphi Supplemental Connections check | 7.9 | $100 | $790 | |
| Sheckell | Steven F. | SFS | Partner | 3/28/2007 | Review invoice for submission to court | 3.3 | $575 | $1,898 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy L. | CIT | Partner | 3/28/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $575 | $115 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Revise February expenses. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with J. Simon regarding Delphi; Fourth Interim Fee Application. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Preparation of billing summary for February invoice. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Work on revisions to February time detail. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Work on 4th interim fee application. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Preparation of timekeeper summary for February invoice. | 1.1 | $140 | $154 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/29/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |
| Stille | Mark Jacob | MJS | Staff Associate | 3/29/2007 | Accumulation of information related to fee preparation. | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Correspondence with J. Simpson and B. Hamblin regarding cash application of 20% holdback received. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Finalize February invoice for Court submission. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Finalize 4th interim fee application. | 2.1 | $140 | $294 | |
| Boehm | Michael J. | MJB | Manager | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $220 | $88 | |

Page 125

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $220 | $110 | |
| Craig | Tashawna N. | TNC | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 1.0 | $140 | $140 | |
| Homer | Kevin John | KJH | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $220 | $198 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/30/2007 | Work on Delphi Supplemental Connections check | 2.0 | $100 | $200 | |
| Krabill | Aaron J. | AJK | Senior Manager | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Miller | Nicholas S. | NSM | Manager | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $330 | $132 | |
| Pacella | Shannon M. | SMP | Manager | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Schwandt | Lisa N. | LNS | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $140 | $84 | |
| Sheskell | Steven F. | SFS | Partner | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 3/30/2007 | Review of interim application. | 0.7 | $470 | $329 | |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| | | | | | **Fee Application Preparation Total:** | **548.5** | | **$88,475** | |