Exhibit D
Delphi Corporation
Summary of 2007 Fees by Professional
For the Period March 31, 2007 through April 27, 2007

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Hegelmann | Julie Ann | JAH | Senior | 4/1/2007 | Preparation of slide deck for presentation to controllers office | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Work on 2006 Fees vs. NER, Profit % and RP per A. Krabill. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Delphi ASQ coordination per J. Nemeroff. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Meeting with J. Simpson regarding to-do's (pre-approvals, AIM's, family tree, etc.) | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Work on AIM's database list per J. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/2/2007 | Communication of DPSS Q1 PBC list to B. Eichenlaub and C. Anderson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/2/2007 | Preparation of Q1 PBC list for DPSS division. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/2/2007 | Preparation of preliminary planning documentation. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Powertrain - Review of 1st quarter client assistance package materials. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Powertrain - Coordination with client relative to timing. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | AHG - Review of 1st quarter client assistance package materials. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | AHG - Coordination with client relative to timing. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Packard - Review of 1st quarter client assistance package materials. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Packard - Coordination with client relative to timing. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Saginaw - Review of 1st quarter client assistance package materials. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Saginaw - Coordination with client relative to timing. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/2/2007 | Conf. call with D. Bayles re: 2007 management testing plan | 1.1 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Packard: conference call with F. Nance, J. Dixon, and N. Miller to discuss the SAP go-live for wave 1-B for plants and how we can tie out our test counts. | 0.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Packard: entered in test counts from inventory observation to Excel template. | 0.8 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Packard: worked on inventory observation summary memo | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Work on international coordination. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Preparation of materials for European Controllers conference. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Meeting with M. Boehm to discuss staffing. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | 2007 audit planning. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Discussion with J. Lamb regarding monthly invoices during Q1 2007 | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | E&S - Attended weekly update call. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Meeting with S. Pacella and N. Miller to discuss audit efficiency program TSRS prepared for our 2006 AWS engagement. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Prepared a memo summarizing our 3/30 TDPE. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Reviewed audit efficiency files prepared by TSRS from our 2006 AWS Audit file. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Prepared client assistance request for the division procedures. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/2/2007 | Planning the 2007 audit, including follow-up on the 2007 TDPE. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/2/2007 | Planning the 2007 audit, including various procedures to review the accounts, assertions and combined risk assessments. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/2/2007 | Developing planning materials and testing workplans/matrices based on the updated IT control framework. | 6.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/2/2007 | Meeting with E. Marold and N. Miller to discuss the output from the Audit Efficiency tools to identify areas where a more efficient audit approach can be taken. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/2/2007 | Discuss various planning issues with team | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Review of AIMS database information with H. Aquino. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Preparation of 2007 fee information. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Preparation of email to M. Loeb regarding GMF consent form. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Review of pre-approval requests. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Discussion with R. Reinnik regarding corporate control framework. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Discussion with J. Garrett and A. Krabill regarding quarterly close book examples. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Meeting with J. Williams, B. Murray, R. Reinnik, J. Garrett, A. Krabill and S. Sheckell regarding accounting policy changes for bankruptcy emergence. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Discussion with S. Pacella regarding controls optimization summary reports. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/2/2007 | Discussion with T. Tamer regarding presentation and incorporate comments | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/2/2007 | Discuss tax provision process presentation with D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/2/2007 | Review E&Y Germany email related to 2006 tax provision comments and observations. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/2/2007 | Prepare summary email to T. Tamer regarding E&Y Germany email related to 2006 tax provision comments and observations. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy L | CLT | Partner | 4/2/2007 | Review and revise presentation related to comments on tax process | 2.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Work on 2007 audit fee presentation with J. Simpson. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Correspondence with S. Sheckell, J. Simpson and B. Hamblin regarding Delphi Advisory Code ERP. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Delphi ASQ coordination per J. Nemeroff. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Work on AIM's database list per J. Simpson. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/3/2007 | Review of audit planning and scope | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Powertrain - Continued review of 1st quarter client assistance package materials. | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Powertrain - Coordination with client relative to timing. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | AHG - Continued review of 1st quarter client assistance package materials. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | AHG - Coordination with client relative to timing. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Packard - Continued review of 1st quarter client assistance package materials. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Packard - Coordination with client relative to timing. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Saginaw - Continued review of 1st quarter client assistance package materials. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Saginaw - Coordination with client relative to timing. | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/3/2007 | Planning activities for Packard audit work | 0.6 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 4/3/2007 | Debrief with S. Sheckell, K. Asher and C. Tosto related to tax provision process issues | 0.3 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 4/3/2007 | Discuss FIN 48 issues with K. Asher, S. Sheckell, and C. Tosto. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | Partner | 4/5/2007 | Meeting with T. Tamer, B. Sparks, J. Whitson, T. Timko, D. Bayles, J Williams, S. Sheckell, and C. Tosto regarding year-end observations related to tax provision process | 1.4 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 4/5/2007 | Discussion with C. Tosto regarding preparation for tax process meeting. | 0.8 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 4/5/2007 | Preparation for tax process meeting | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Discussion regarding 2007 control testing scoping with D. Bayles. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Work on international coordination. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Preparation of materials for European Controllers conference. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | 2007 audit planning. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Prepare fee estimates for 2007 audits | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Quarterly review procedures | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Discuss various planning issues with team | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2007 | Preparation of 2007 fee discussion presentation. | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2007 | 1st quarter close meeting | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2007 | Debrief with S. Sheckell, K. Asher and D. Kelley related to tax provision process issues | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2007 | Discuss FIN 48 issues with K. Asher, S. Sheckell, and D. Kelley. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2007 | Meeting with T. Tamer, B. Sparks, J. Whitson, T. Timko, D. Bayles, J. Williams, S. Sheckell, and D. Kelley regarding year-end observations related to tax provision process | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2007 | Prep for tax process meeting - discussion with D. Kelley and include comments into presentation | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Correspondence with M. Hatzfeld regarding hours by division/engagement economics schedule. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Work on fee presentation with J. Simpson. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Work on March fee estimate for the Company per E. Marold. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Correspondence with C. Gregg and J. Simpson regarding AIMS Database. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Correspondence with M. Sakowski regarding MAC Addresses - To Delete | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Work on family tree/hierarchy comparison per J. Simpson. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/4/2007 | Review of audit planning and scope | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2007 | Packard - Planning discussion with C. Zerull and N. Miller related to timing and scope of 1st quarter SAS 100 review. | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Coordination between E&Y team and Company on GCC and application controls testing | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Review of company's SOX 404 Plan with D. Bayles and K. St. Romain | 1.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/4/2007 | Entered controls into AWS from Corporate Framework for Treasury cycle and corporate accounting cycle. | 2.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/4/2007 | Entered controls into AWS from the corporate framework for technical accounting and financial systems cycles. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | Preparation of materials for European Controllers conference. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | Meeting with M. Boehm to discuss staffing. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | 2007 audit planning | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/4/2007 | Packard – Conference call with C. Zerull and F. Nance to discuss various planning topics for the audit. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/4/2007 | Meeting with D. Bayles, K. St. Romain, K. Asher, S. Sheckell, J. Henning and J. Simpson to discuss 2007 scoping and material weakness remediation plan. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/4/2007 | Attend meeting to discuss all projects that PwC is involved in at Delphi. Attendees include: D. Bayles, J. Henning, D. Wojtőyla, J. Samadyöii | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/4/2007 | Developing planning materials and testing work;plans/matrices based on the updated IT control framework. | 6.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Prepare fee estimates for 2007 audits | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Quarterly review procedures | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Review audit scope and plan with D. Bayles | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2007 | Preparation of 2007 fee discussion presentation. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2007 | Discussion with A. Krabill regarding Delphi scoping and remediation. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/4/2007 | Preparation of client assistance listing for GM Applications. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/4/2007 | Preparation of planning memorandum. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/4/2007 | Review of Delphi Control Framework & Internal Audit Presentation, and IA Planning Presentation. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/4/2007 | Discussion with S. Pacella regarding Internal Audit Training presentation, planning memorandum, budget, and CLA's. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with A. Ranney and S. Jackson regarding Delphi Corporation Archive Requirements | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Completion of 2006 Fees vs. NER, Profit % and RP per A. Krabill. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Provide copies of 2007 audit engagement letter on letterhead and fee presentation per S. Sheckell's meeting with T. Timko and B. Thelen. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Review revised Staffing Template per M. Boehm. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with J. Nemeroff regarding E&Y Quality Assessment interviews. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with team regarding E&Y Updated MAC Addresses. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Review of bankruptcy news for significant transactions to be investigated in quarterly review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | DPSS - Review of Aksys memorandum provided by C. Anderson. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Discussed GAMx migration with E. Marold, N. Miller, A. Ranney and A. Krabill | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Preparation of preliminary planning documentation. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Preparation of staffing template. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Discussion with E. Marold, M. Kearns and N. Miller regarding staffing template. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 4/5/2007 | Meeting with D. Bayles, B. Thelen and S. Sheckell re Internal Audit involvement in testing and strategy for 2007 | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/5/2007 | Using the corporate control framework, associated corporate controls entered into AWS to what could go wrongs to ensure all risks are covered. | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | AHG - Updating staffing template | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | Powertrain - Updating staffing templates | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | Powertrain - Updating Q1 PBC List | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | Powertrain - Pproviding assistance and walking O. Saimoua through Q1 Procedures. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | Powertrain - Updating and preparing PowerPoint Presentation for meeting with PT Finance Manager and AFD on 5/21. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Discussion regarding 2007 control testing scoping with D. Bayles. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Preparation of materials for Asian Controllers conference. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Preparation of materials for European Controllers conference. | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Meeting with M. Boehm to discuss staffing. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | 2007 audit planning. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Q1 FAS 5 review meeting with J. Williams, J. Montgomery, S. Sheckell, J. Papelian and M. Loeb. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Preparation for Q1 FAS 5 review meeting with J. Williams, J. Montgomery, S. Sheckell, J. Papelian and M. Loeb. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2007 | Attended SAP Inventory meeting with N. Miller, E. Marold and G. Patrick. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2007 | Prepared an agenda for our meeting with G. Patrick to discuss 2007 physical inventory reports. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2007 | Prepared a Q1 06 vs. Q1 07 template for quarterly review procedures based on feedback from N. Miller and J. Henning. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2007 | Updated TDPE documents based on notes from the TDPE meeting. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2007 | Follow-up with G. Patrick in regards to our needs related to the API test count tie-out. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2007 | Meeting with G. Patrick and E. Marold to discuss the API process. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2007 | Attend meeting with B. Garvey, D. Bayles, B. Thelen, K. Cash, S. Sheckell, J. Piazza to discuss 2007 IAS Plan. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2007 | Developing planning materials and testing workplans/matrices based on the updated IT control framework. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/5/2007 | Prepare email to be sent to the E&Y Singapore, E&Y Pamplona, and E&Y Hungary to understand scope and extent of procedures to be performed. | 0.6 | | | A1 |
| Ramsey | Amber C. | ACR | Senior | 4/5/2007 | Pulling together items for the CBK knowledge repository. | 0.7 | | | A1 |
| Ramsey | Amber C. | ACR | Senior | 4/5/2007 | Discussing approach for setting up 2007 audit engagement on GAMx with N. Miller, E. Marold, M. Boehm and A. Krabill. | 1.1 | | | A1 |
| Ramsey | Amber C. | ACR | Senior | 4/5/2007 | Meeting with M. Fawcett, C. Adams, R. Reimink and J. Volek to discuss the 2007 Corporate Control Framework. | 1.2 | | | A1 |
| Ramsey | Amber C. | ACR | Senior | 4/5/2007 | Creating the Corporate Q1 PBC list. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/5/2007 | Meeting with B. Schulze to walk through the updated 2006 AHG control environment. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/5/2007 | Attended a planning event for AHG audit. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/5/2007 | Drafted the Q1 AHG PBC List | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Prepare fee estimates for 2007 audit | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Quarterly review procedures | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Discuss various planning issues with team | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/5/2007 | Preparation of client assistance listing for GM Applications. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/5/2007 | Preparation of Delphi 2007 IT Budget. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/5/2007 | Preparation of Internal Audit Training presentation for application walkthroughs/documentation. | 4.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Correspondence with A. Krabill regarding Controller's conference slides. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Correspondence with A. Krabill regarding PwC Letter. | 0.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | 2007 audit scoping review of materials. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | Review of internal audit reports and bankruptcy news. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | Preparation of materials for Asian Controllers conference. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | Preparation of materials for European Controllers conference. | 0.5 | | | A1 |

Page 10

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/6/2007 | Meeting with E. Marold, A. Ramey, N. Miller, M. Boehm and A. Krabill to discuss GAMx migration approach. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/6/2007 | Reviewed the consolidated client assistance request. | 1.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/6/2007 | Creating the Corporate Q1 PBC list. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with K. Asher regarding Delphi 2006 Fees vs. NER, Profit % and RP. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with C. Tosto regarding Brazil pre-approval. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | DPSS - Discussion with A. Krabill regarding Carquest accounting memorandum. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | DPSS - Review of Carquest accounting memo and related agreements. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | Preparation of AWS file for GAMx migration. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | Preparation of correspondence to A. Krabill regarding quarterly review rep letter. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | Preparation of Q1 rep letter | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/9/2007 | Preparation of E&Y slide presentation for the European Controllers Conference. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/9/2007 | Reviewed the corporate framework for the expenditure cycle and provided comments. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/9/2007 | Reviewed the corporate framework for the revenue cycle and provided comments. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/9/2007 | Reviewed the corporate framework related to the fixed asset process and provided comments. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/9/2007 | Planning for 2007 audit, including assessing controls to test. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/9/2007 | Preparation of slide deck for divisional debrief meetings with AFD. | 1.0 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/9/2007 | Preparing the Corporate audit program in AWS for migration to GAMx. | 1.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/9/2007 | Reviewing control associations to risks in the AWS file in preparation of migration to GAMx. | 4.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Preparation of packages to various Delphi contacts containing Accounting & Auditing News materials per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Correspondence with A. Menh regarding AIMS database for Delphi contacts. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Correspondence with Brazil and D. Kelley regarding Brazil pre-approval. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Client Serving Associate Manager | 4/10/2007 | Review of divisional control framework - preparation of related comments for management accordingly. | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2007 | GAMx conference call with A. Krabill, A. Ranney and E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2007 | Preparation of AWS file for GAMx migration. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2007 | Prepared correspondence to J. Williams regarding Q1 rep letter. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/10/2007 | Attendance at Delphi European Controller's Conference at Delphi HQ in Paris. In attendance, T. Timko, T. Tamer, D. Bayles, European Country Controllers, European Finance Directors and others from the Delphi European Headquarters. | 8.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2007 | Reviewed the corporate framework for the financial reporting process and provided comments accordingly. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2007 | Reviewed the corporate framework for the inventory process and provided comments accordingly. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2007 | Reviewed the corporate framework for the treasury cycle and provided comments accordingly. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/10/2007 | Review of the 2007 divisional framework to identify key controls to test, and to provide feedback to management. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/10/2007 | Planning for 2007 audit, including assessing controls to test. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/10/2007 | Work on developing planning documentation. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/10/2007 | Discussion with M. Stille regarding planning documentation. | 0.8 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/10/2007 | Reviewing control associations to risks in the AWS file in preparation of migration to GAMx. | 5.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/10/2007 | Discussion to go over budget template for 2007 with S. Pacella. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/10/2007 | Preparation of 2007 TSRS budget for Delphi. | 7.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with A. Krabill regarding T. Timko meeting presentation in March. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with J. Henning regarding Qtrly. Div. Mtg changes; update calendar accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with S. Jackson regarding Delphi eRoom. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/11/2007 | Input of controls from divisional framework into AWS engagement and association to appropriate WCGW's. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/11/2007 | Preparation of AWS file for GAMx migration. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/11/2007 | Thermal - Review draft memorandum re: CHC warranty for 1st qtr. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2007 | Attendance at Delphi European Controller's Conference at Delphi HQ in Paris. In attendance, T. Timko, T. Tamer, D. Bayles, European Country Controllers, European Finance Directors and other from the Delphi European Headquarters. | 8.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2007 | Conference call with A. Ramey, M. Boehm and E. Marold regarding GAMx implementation. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2007 | Reviewed the corporate framework for the tooling cycle and provided comments accordingly. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2007 | Updated the AWS file to reflect the revised corporate framework for the expenditure and fixed asset cycle. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/11/2007 | Updated the AWS file to reflect the revised corporate framework for the inventory and revenue cycle. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2007 | Review of the 2007 divisional framework to identify key controls to test and to provide feedback to management. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2007 | Planning for 2007 audit, including assessing controls to test. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/11/2007 | Work on developing planning documentation. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/11/2007 | Discussion with M. Stille regarding planning documentation. | 0.4 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/11/2007 | Preparing the Corporate audit program in AWS for migration to GAMx. | 8.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/11/2007 | Preparation of estimated IT Hours letter for 2007. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/11/2007 | Preparation of on reliance of work of IA-Others template for 2007. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with S. Maby and J. Henning regarding Thermal - Follow up to February 15th DOM Meeting - Debrief with EY. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Review and organization of Delphi team server. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with A. Krabill and B. Moran regarding Delphi eRoom - Next Steps. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with K. Asher, S. Sheckell and J. Henning regarding Executive Availability - July 16-18. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Discussion with J. Simpson regarding status of pre-approval, billings, and other items in transition. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Review and update 2007 pre-approvals in preparation for meeting with J. Simpson and N. Miller. | 1.2 | | | A1 |

Page 14

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | DPSS - Conference call with C. Anderson and B. Eichenlaub regarding Carquest and Aksys Q1 memoranda. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | DPSS - Review of Q1 Carquest memorandum. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Input of controls from divisional framework into AWS engagement and association to appropriate WCGW's. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Preparation of AWS file for GAMx migration. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Review of View 8a in AWS to evaluate linkage of controls to appropriate WCGW's prior to GAMx migration. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Revised Q1 rep letter based on new template. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/12/2007 | Segregate workplan into work responsibilities by staffing level | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Conference with C. Anderson and M. Boehm to discuss Q1 DPSS accounting memos. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Attendance at Delphi European Controller's Conference at Delphi HQ in Paris. In attendance, T. Timko, T. Tamer, D. Bayles, European Country Controllers, European Finance Directors and other from the Delphi European Headquarters. | 8.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Travel time from Paris to Prague for meeting at Accenture Prague. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Review of the Q1 representation letter. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2007 | Cleared RADAR diagnostic report comments related to the GAMx conversion file. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2007 | Updated the AWS file to reflect the revised corporate framework for the tooling and treasury cycle. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2007 | Updated the AWS file to reflect the revised corporate framework for the treasury and financial reporting cycle. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2007 | Review of controls and WCGW's in planning for the 2007 audit. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2007 | Review of the 2007 divisional framework to identify key controls to test and to provide feedback to management. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/2/2007 | Work on developing planning documentation. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/2/2007 | Discussion with M. Stille regarding planning documentation. | 0.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/2/2007 | Preparing the Corporate audit program in AWS for migration to GAMx. | 7.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 4/2/2007 | Review workplan developed by J. Hegelmann for 1st quarter audit. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/2/2007 | Gap analysis between Delphi Control Framework and E&Y primary controls. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Correspondence with J. Simpson regarding J. Garrett's extension. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Organization of 2007 internal audit reports. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Meeting with J. Simpson and N. Miller to discuss items in transition (billing, pre-approvals, independence procedures, etc.). | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2007 | DPSS - Reviewed correspondence from B. Eichenlaub regarding Carquest rebate accounting. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2007 | DPSS - Review of FAS 5 summary provided by C. Anderson. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2007 | E&S - Call with R. Hofmann regarding CARS system. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2007 | E&S - Status update call with E. Marold, R. Hofmann, and M. McWhorter. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2007 | Call with M. Fawcett regarding CARS system. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2007 | Association of controls to test of control program in preparation for GAMx conversion. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2007 | Preparation of AWS file for GAMx migration. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/3/2007 | Meeting in Prague with D. Bayles, M. Massina, B. Decker, F. Deguelder, M. Gyrk and various Accenture representatives to discuss the processes at the Prague shared service center and related controls. | 7.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/13/2007 | E&S - Attended the status update call. | 0.3 | | | A1 |

Page 16

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Call with J. Simpson and H. Aquino to discuss the independence and pre-approval procedures to be performed quarterly. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Review of the quarterly independence checklist in preparation of the Q1 procedures. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Work on developing planning documentation. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Discussion with M. Stille regarding planning documentation. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Meeting with B. Garvey to discuss proposed IAS assistance for the 2007 audit. | 1.2 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/13/2007 | Preparing the Corporate audit program in AWS for migration to GAMx. | 4.9 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/13/2007 | Setting up the 2007 Delphi engagement file in GAMx. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/13/2007 | Discussion with S. Pacella regarding gap analysis of Delphi control framework to E&Y primary controls. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/13/2007 | Extracting data from SAP for Q1 NSJE CAATs & putting together instructions. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/13/2007 | Updating of testing templates based on revised control framework. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Coordination of obtaining Latest ViewPoints from Audit Committee Leadership Summit meeting for client distribution. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with N. Miller regarding example communication to teams regarding pre-approval. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with N. Miller regarding Pre-Approval : Delphi Automotive Systems (Thailand) Ltd. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/16/2007 | DPSS - Review of correspondence between Delphi and XM provided by C. Anderson. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/16/2007 | DPSS - Review of FAS 5 summary provided by C. Anderson. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/16/2007 | Discussed set-up of GAMx file with E.R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/16/2007 | Preparation of GAMx file | 4.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 4/16/2007 | Discussion with S. Pacella re plans for 2007 audit | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | AHG Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | Planning session with M. Kearns, O. Sannoua and M. Rothmund re AHG Q1, planning, interim and year-end audit approach discussion. | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/16/2007 | AHG - Participating in a pre-planning/staffing meeting for AHG. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/16/2007 | Powertrain - Participating in a pre-planning/staffing meeting | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/16/2007 | Powertrain - Preparing staffing schedule for 2007 Powertrain audit | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Preparation for meeting with T. Timko to discuss follow-up items from the European Controller's conference. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Meeting with T. Timko to discuss follow-up items from the European Controller's conference. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Meeting with S. Sheckell to discuss various 2007 audit planning matters. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Meeting with A. Kulikowski to discuss various Q1 10-Q disclosure matters. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Entered PM & TE information from TDPE into GAMx. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Entered UBT information from TDPE into GAMx. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Met with A. Krabill and N. Miller to discuss feedback to Delphi regarding the revenue, inventory, and expenditure control cycles. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Attended the Q1 environmental update meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Reviewed documentation provided to E&Y for the 4/17 environmental meeting. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Meeting with G. Lee to discuss the documentation of the Company's Q1 hedges. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Meeting with A. Krabill and E. Marold to discuss comments on the divisional framework. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Planning work completed in the new GAMx file. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Preparation of email correspondence to B. Garvey to discuss IAS reliance strategy and scheduling upcoming IAS training session with E&Y. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Meeting with M. Harris to discuss E&Y planning/scoping status and timing for fieldwork. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Prepared email to be sent to the statutory audit teams for information re: IT scope. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Prepare/review 2007 audit planning documentation. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/16/2007 | AHG planning session with M. Kearns, O. Saimoua and M. Hatzfeld re AHG Q1, planning, interim and year-end audit approach discussion. | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/16/2007 | Q1 review procedures | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/16/2007 | Planning for international site visits to Asia | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/16/2007 | Mapped substantive audit procedures to FSP's in GAMx. | 10.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Correspondence with Netherland's team regarding eRoom for best practices, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Coordination of new internal audit reports received – logged accordingly. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Correspondence with S. Pacella and M. Sakowski regarding E&Y New MAC Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Meeting with B. Moran, S. Jackson and A. Krabill regarding Delphi eRoom. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Formatting of FIN 48 1st quarter summary spreadsheet per A. Krabill. | 0.4 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/17/2007 | Researched SAP data extraction errors for FY07 Q1 procedures. | 2.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/17/2007 | SAP data extraction errors for FY07 Q1 procedures. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | DPSS - Researched APB 29 and provided applicable guidance to R. Nedadur. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | DPSS - Review of correspondence between Delphi and XM provided by C. Anderson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | Discussed set-up of GAMx file with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | Preparation of GAMx file | 4.6 | | | A1 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | AHG - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.9 | | | A1 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.1 | | | A1 |
| Harzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Status update meetings with team re: planning activities, Q1 issues and timing | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Packard - Finalize timing and procedures relative to quarterly review | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Review of divisional framework. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Meeting with E. Marold, H. Aquino, S. Jackson and B. Moran to discuss the E-Room tool to be used for international coordination and pre-approval of services. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Preparation for Q1 environmental meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Q1 environmental meeting, in attendance S. Sheckell, E. Marold, Delphi legal, accounting and facilities personnel. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2007 | Reviewed the 2006 Asia SRM's and prepared a presentation for the May Asia Controllers meeting. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2007 | Met with N. Miller and K. St. Romain to discuss our comments related to the revenue, expenditure and inventory control cycles. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2007 | Documented our observations from the Q1 environmental meeting. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/17/2007 | Finalize review of divisional control framework in preparation for meeting with the client. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/17/2007 | Meeting with K. St. Romain and E. Marold to discuss the divisional control framework. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/17/2007 | Meeting with A. Krabill to discuss next steps for working with statutory audit teams to identify applications in scope. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/17/2007 | Call with K. Cash to discuss identification of key controls, reliance on internal audit and internal audit responsibilities in conversion activities. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Environmental update | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Q1 review procedures | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Planning for international site visits to Asia | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/17/2007 | Mapped substantive audit procedures to FSP's in GAMx. | 9.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with B. Hamblin regarding Delphi Hours, SER, Expenses report through April 13, 2007. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with M. Sakowski and B. Moran regarding E&Y T-1 Line Request. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with T. Bishop, J. Henning, K. Asher and S. Sheckell regarding Executive Availability - July 16-18 | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of eRoom Flow Chart. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with A. Krabill regarding Statutory Audit of Delphi Turkey (inquiries). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to int'l locations regarding IT Scope for the Delphi Statutory Legal Entities per A. Krabill. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2007 | DPSS - Call with R. Nedadur to discuss Q1 procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2007 | Discussed set-up of GAMx file with E.R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2007 | Preparation of GAMx file | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | AHG Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Responding to international e-mails regarding statutory audit issues and other international coordination matters. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Meeting with A. Brazier to discuss Q1 accounting topics. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | ATK | Senior Manager | 4/18/2007 | Meeting with D. Bayles to discuss 2007 internal control testing approaches. | 1.2 | | | A1 |
| Krabill | Aaron J. | ATK | Senior Manager | 4/18/2007 | Review of initial GAMx transfer. | 0.7 | | | A1 |
| Krabill | Aaron J. | ATK | Senior Manager | 4/18/2007 | Review of current version of the Q1 10Q | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 4/18/2007 | Met with K. St. Romain and N. Miller to discuss controls related to the tooling framework and to discuss managements responses to our previous feedback. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2007 | Met with K. St. Romain and N. Miller to discuss the fixed asset, treasury and financial reporting control framework. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2007 | Reviewed a draft of Delphi's 2007 Q1 cash flow statement. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Draft of communication to the team in regards to the appropriate codes to use to charge their time. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Meetings with K. St Romain and E. Marold to discuss the divisional control framework. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Review of the Company's responses to our comments on the divisional framework. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Completion of planning procedures, including update of entity level controls in GAMx for the 2007 audit. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Finalize meeting time for divisional president meeting with J. Spencer. | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2007 | Discuss with L. Diegel resourcing needs for Delphi audit. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/18/2007 | Q1 review procedures | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/18/2007 | Planning for international site visits to Asia | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2007 | Mapped substantive audit procedures to PSP's in GAMx. | 5.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Begin preparation of budget status through 4/13 per M. Hatzfeld. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence with S. Pacella regarding Total Hours by Division through March 2nd. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Begin preparation of Asia itinerary per S. Sheckell | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Communication regarding E&Y T-1 Line Request | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Coordination of new internal audit reports received - logging accordingly. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence with A. Krabill regarding eRoom flowchart. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Preparation of Asia agenda per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Revisions to eRoom flowchart per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence with N. Miller regarding pre-approval requests. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Review and print all new pre-approval documentation received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Updates to 2007 pre-approval log for new pre-approvals received. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Review of audit planning audit scope information | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Review of the 1st quarter representation letter | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Review of the 2007 audit engagement letter | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Conference call with C. Failer regarding Delphi staffing changes. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Prepared staffing matrix for Delphi consolidated audit in preparation of phone call with C. Failer. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Discussed planning slide deck for Asia Pacific region with A. Krabill and S. Sheckell. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Discussed set-up of GAMx file with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Preparation of GAMx file | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | AHG - preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Responding to international e-mails regarding statutory audit issues and other international coordination matters. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Conference call with R. Jobe, S. Sheckell and E. Marold regarding the DASA audit. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Review of 2007 planning information. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Time spent finalizing staffing for certain divisions. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Begin the required procedures for Q1 for independence. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Review of engagement letter for services to be provided in Spain. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Meeting with K. St. Romain and E. Marold to discuss the divisional tooling control framework. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Time spent planning for the 2007 audit. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Time spent with Thermal IT manager attempting to get connectivity for the audit. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Thermal: Call with B. Kolb to prepare for the Q1 Thermal procedures. | 0.2 | | | A1 |
| Pacella | Shannon M | SMP | Manager | 4/19/2007 | Assist M. Stille in preparation of GAMx file. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Create planning board to secure resources for audit through February 2008. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Prepare/review 2007 audit planning documentation. | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Provide Turkey team planning/summary documentation to assist in statutory audit requirements. | 0.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/19/2007 | Quarterly review procedures | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/19/2007 | Meeting with T. Timko to discuss various quarterly matters | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2007 | Coordination for Asia Pacific visit | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2007 | Added work program for entity level controls | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2007 | Ensured control descriptions brought over from AWS and new framework were complete | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/19/2007 | Discussion with S. Pacella regarding Delphi control framework, GAMx preparation, and timing of walkthroughs. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/19/2007 | Time spent putting applications in GAMx, associating significant processes to applications, and updating Technology Summary. | 5.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/19/2007 | Updating test templates based on revised Delphi control framework. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence regarding outstanding Delphi Security badges. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Correspondence with N. Winn regarding supplies for our engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2007 | DPSS - Discussed Carquest memo with A. Krabill and S. Sheckell | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2007 | E&S - Status update/Q1 preparation call with R. Hofmann. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2007 | Discussed planning slide deck for Asia Pacific region with A. Krabill and S. Sheckell. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/20/2007 | Preparation of slide deck for Asia Pacific Planning Meeting. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2007 | Preparation of GAMx file | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | AHG Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/20/2007 | Thermal - Review of CVC memo and Qrtly status | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Review of 2007 internal audit reports. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Meeting with A. Brazier to discuss current Q1 accounting topics. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Preparation for Q1 E&S quarterly review procedures. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Review of pre-approval requests. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Discussion of Q1 accounting matters with J. Volek. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 4/20/2007 | Met with S. Jackson, B. Moran, H. Aquino and A. Krabill to discuss Delphi's implementation of the eRoom. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Updated controls in GAMx to reflect complete wording from managements control framework. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Met with K. Barber to discuss Q1 journal entry testing (i.e. in-scope locations, timing, filters, etc.). | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Completions of quarterly procedures related to derivatives. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Review of pre-approvals for work performed in Spain. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Review of the draft PCAOB standards in order to assess how they will impact 2007 audit procedures. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Review of the inherent, significant, fraud and business risks included in GAMx. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/20/2007 | Quarterly review procedures | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2007 | Created reclass summary sheet for Cash Flows | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2007 | Documented cash flow summary based on discussion with client | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2007 | Met w/ E. Marold regarding work necessary on cash flows | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2007 | Met with B. Smith to review Cash Flow support | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2007 | Reviewed Q1 Cash Flow Statement and determine items to follow-up on. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2007 | Added significant risks and business risk and relevant assertions to GAMx | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/20/2007 | Completion of design of test procedures for controls for manage change, logical access, and operations for applications in GAMx. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/20/2007 | Completion of IT Complexity screen in GAMx. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/20/2007 | Creating and mapping key controls for manage change, logical access, and operations to applications in GAMx. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Coordination of new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with T. Bishop regarding Audit Committee Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Coordination of new Access Badge Request Forms. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence regarding E&Y New MAC Address received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with J. Henning and T. Griffen regarding E&Y Discussion at E&S. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with N. Miller regarding network access at Thermal. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with N. Wallace, L. Schwandt and A. Ramey regarding Delphi Board Minutes and Corporate Governance Meeting Minutes. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with S. Sheckell and J. Hasse regarding 2007 Asia Pacific Internal Control Conference. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with T. Munir e regarding Asia Travel arrangements for S. Sheckell/K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Work on updates to Asia itinerary per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Review pre-approval correspondence received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with Argentina regarding France contacts. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with B. Moran regarding Delphi eRoom Pre-Approval Database. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with J. Henning and K. Asher regarding Thermal Qtrly close meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with S. Pacella regarding IT Scope for the Delphi Statutory Legal Entities. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Updates to IT Scope for the Delphi Statutory Legal Entities per template received. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/23/2007 | Finalized Asia-Pacific Planning Meeting slide deck based on comments provided by S. Sheckell. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/23/2007 | Review of GAAP Checklist | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boelm | Michael J. | MJB | Manager | 4/23/2007 | Review 10Q and prepared comments accordingly. | 1.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 4/23/2007 | Meeting with D. Bayles, B. Garvey, M. Harris and S. Pacella re 404 scoping for 2007 and planning efforts | 1.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 4/23/2007 | Review of IT General Controls planning and budget information with S. Pacella | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Discussed workplan for quarterly procedures with G. Imberger. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/23/2007 | Document business process understanding for GM | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/23/2007 | Met with R. Hearn and Jon to go over the business process understanding | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/23/2007 | Revised the GM walkthroughs into the 2007 format | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/23/2007 | Reviewed 2006 GM walkthroughs | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/23/2007 | Saginaw - Meeting with J. Perkins to discuss significant Q1 issues. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/23/2007 | Saginaw - Review of client prepared Q1 client assistance package information. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/23/2007 | Saginaw - Review of Q1 technical accounting memorandum. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/23/2007 | Call to A. Krahill re: scoping for FIN48 audit | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/23/2007 | Preparation of e-mail to A. Krahill re: contact person for FIN48 binders | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/23/2007 | Preparation of email to D. Kelley re: questions and status update | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/23/2007 | Correspondence with C. Smith regarding status update. | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/23/2007 | Planning for timing of E&S quarterly review and Presidents Session | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/23/2007 | Plan for Powertrain quarterly review | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/23/2007 | Thermal - Participation in quarterly financial review session | 3.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/23/2007 | Review Thermal quarterly financial review materials and prepare for presentation | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/23/2007 | Completed liabilities subject to compromise comparison for our Q1 review. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 4/23/2007 | Discussion with E. Marold to go over liabilities subject to compromise review. | 0.3 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/23/2007 | Pulled listing using Hyperion of all consolidating journal vouchers booked as of the end of Q1. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/23/2007 | Sent follow-up questions to J. Lamb regarding fluctuation explanations needed for liabilities subject to compromise accounts. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/23/2007 | Ran queries in Hyperion to obtain liabilities subject to compromise account balances as of 3/31/07 and 12/31/06 to be used for our Q1 review procedures. | 1.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/23/2007 | Meeting with N. Miller to go over Q1 review areas and procedures. | 0.4 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/23/2007 | Packard Audit: completed physical inventory observation documentation for observation completed for wave 1b at plant 11. | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Discussion held with B. Prueter on 2006 deficiencies still on deficiency tracker of Delphi Saginaw. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Develop procedures to be performed by team for Q1 review purposes at Delphi Saginaw. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Discussion with B. Prueter, P. O'Bee, and L. Briggs regarding the timeline to proceed on Q1. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Review information received for Q1 review procedures at Delphi Saginaw. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/23/2007 | Review of FAS 5 legal summary for the Q1 review. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/23/2007 | Prepared an analysis of OH costs capitalized in finished goods as of 12/31/2006. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/23/2007 | Entered the corporate, division and consolidated review programs into OAMx. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/23/2007 | Meeting with K. St. Romain to discuss various questions in regard to scoping. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/23/2007 | Completion of a divisional debrief agenda to discuss with the divisions while completing quarterly procedures. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/23/2007 | Thermal: Audit of assumptions utilized to calculate the change in the CVC compressor warranty reserve during the first quarter. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/23/2007 | Thermal: Attending 1st quarter review presentation. | 4.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/23/2007 | Mapped applications to the in scope international locations. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/23/2007 | Meeting with M. Harris, K. Cash, D. Bayles, and K. St.Romaine to discuss SOX scoping process, in scope applications and reliance strategy. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/23/2007 | Prepare walkthrough presentation to be given to Internal Audit to discuss walkthrough completion. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/23/2007 | Review updates to GAMx to include the TSRS controls/procedures. | 1.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/23/2007 | Obtaining support for the Workers' Compensation liability as of 3/31/07 from M. Fraylick. | 0.8 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/23/2007 | Performing required procedures for the 1st quarter review. | 2.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/23/2007 | Review the 1st quarter 10Q draft for reasonableness. | 0.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 4/23/2007 | Walking L. Schwandt through the significant reserve account analytics for our Q1 review. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/23/2007 | Thermal - Review of the balance sheet (12/31/06 vs Q1'07) for reasonableness and investigated changes that are over our material threshold and unusual changes, such as change in minority interest. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/23/2007 | Thermal - Balance sheet (12/31/06 vs Q1'07) - Documented the changes and elaborated on the client's explanations. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/23/2007 | Created Significant Reserve Account Lead Sheet and corresponding account breakdowns from Hyperion, and explained significant fluctuations in accounts | 4.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/23/2007 | Updates to the Board Minutes meetings binder. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 4/23/2007 | Updating the 8K binder for new 8K's released by Delphi. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/23/2007 | Prepared divisional analytics comparing quarterly information. | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/23/2007 | Review engagement letters and related budgets | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/23/2007 | Review quarterly review materials | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/23/2007 | Coordination of visit to Asia for controller's conference | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/23/2007 | Documented support for cash flow reconciliation | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/23/2007 | Met with M. Fraylick to obtain Quarterly Workers Comp True up IV and make inquiries. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/23/2007 | Worked on Workers Compensation Rollforward and true up | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/23/2007 | Discussion with J. Pascua and B. Hearn related to GM application processes and documentation of processes. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/23/2007 | Preparation and review of prior year work for GM application walkthroughs. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/23/2007 | Preparation of GAMx for IT applications and processes. | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/23/2007 | Updating of test templates to match key control framework. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence regarding E&Y T-1 Line Request at Delphi. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Coordination of Delphi Supplies for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Coordination of new badge requests with M. Sikowski. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with E. Marold regarding Asia Controller's Roundtable slides. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with J. Henning and T. Griffen regarding E&Y Discussion at E&S. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with S. Sheckell and J. Hasse regarding 2007 Asia Pacific Internal Control Conference. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Preparation of audit 2007 pre-approval/fee binder; 2007 IA report binder, etc. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Review of pre-approval correspondence. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with S. Pacella regarding IT Scope for the Delphi Statutory Legal Entities . | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Preparation of reminder email regarding IT Scope for the Delphi Statutory Legal Entities per S. Pacella. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Updates to IT Scope for the Delphi Statutory Legal Entities per template received. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/24/2007 | Quarterly review meeting for Thermal | 4.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/24/2007 | FY 07 JE Training | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Discussed FIN 45 issues with H. Powell and A. Krahil. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | DPSS - Discussed Carquest memo with B. Eichenlaub. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | DPSS - Discussed Carquest memo with M. Kelso. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | DPSS - Discussed Carquest transaction with A. Krahill and S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Finalized Asia-Pacific Planning Meeting slide deck based on comments provided by S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Met with A. Kulikowski to provide E&Y comments related to the 10Q. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Met with S. Sheckell to discuss E&Y comments for Q1 10Q. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Review of GAAP Checklist | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Review 10Q and prepared comments accordingly. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Completed the DGL to Hyperion Reconciliation. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Discussed workplan for quarterly review procedures with M. Hatzfeld. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Performed overall analytical review for Income Statement. | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Reviewed FAS 5 Summary to discuss with G. Imberger. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Reviewed the key metric analysis for Q1. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/24/2007 | Review DGL ACL file with K. Barber. | 3.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/24/2007 | Project tracking website overview | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 4/24/2007 | Met with M. Hatzfeld and D. Chamarro to discuss status and plan for quarter | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Packard - Review of Q1 technical accounting memorandum. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Saginaw - Meeting with J. Perkins to discuss significant Q1 issues. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Saginaw - Review of client prepared Q1 client assistance package information. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 4/24/2007 | Call with D. Kelley re: response to review of FIN 48 footnote | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 4/24/2007 | Review client responses to client assistance list | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/24/2007 | Conf. call with M. Hatzfeld re: update on Saginaw quarterly review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Completed documentation and review of intercompany accounts. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Created Hyperion queries to pull allied account balances to ensure elimination entries properly eliminated allied accounts. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Discussion with M. Fraylick on the Q1 warranty reserve analysis. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Obtained Corporate's allied imbalance summary from J. Volek and reviewed as part of quarterly review procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Worked on review of first quarter consolidating journal vouchers booked as of 3/31/07. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Discussion with M. Boehm regarding Q1 DPSS accounting topics. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | E&S – Travel time from Detroit, MI to Kokomo, IN for the Q1 review. | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Preparation of workpapers relating to the European controller's conference. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Meeting with A. Brazier to discuss Q1 accounting memos. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Review of the 10Q disclosure checklist. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Review of the most recent version of the 10Q. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 4/24/2007 | E & S – Travel time from Detroit, MI to Kokomo, IN. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/24/2007 | E & S – Reviewed the Q1 balance sheet analysis and concluded on reasonableness. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/24/2007 | E & S – Reviewed the Q1 income statement analysis comparing budget to actual. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2007 | Coordination of physical inventory scoping and scheduling. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2007 | Thermal: Review of 1st quarter analytics prepared by the Thermal division. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2007 | Thermal: Review of tooling analytics completed with the 1st quarter review. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/24/2007 | Discussion with B. Garvey regarding reliance strategy and upcoming walkthrough training. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Discussing status of the 1st quarter review procedures with M. Boehm and A. Krabill. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Performing required procedures for the 1st quarter review. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Reviewing the Company's 3/31/07 Special Attrition Reserve Analysis. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Walking E. Simpson through our review procedures over the workers compensation balance. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal – Reviewed Income Statement (Q1'07 vs Q1'06) and elaborated on client's explanations | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed Income Statement (Q1'07 vs Budget) and elaborated on client's explanations | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed Income Statement (Q1'07 vs Q4'06) and elaborated on client's explanations | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed key metrics provided and elaborated on client's explanations | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed CFO letter (FAS 5) for reasonableness, unusual items | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/24/2007 | Created Delphi Bankruptcy News binder for issues received for the quarter. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/24/2007 | Created Significant Reserve Account Lead Sheet and corresponding account breakdowns from Hyperion, and explained significant fluctuations in accounts. | 3.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/24/2007 | Updated the Quarterly financial statements analytics for the 1st quarter based on the 10Q draft. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/24/2007 | Review quarterly review materials | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/24/2007 | Coordination of visit to Asia for controller's conference | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/24/2007 | Documented support for cash flow reconciliation | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/24/2007 | Obtained and documented OAR explanations for consolidated and 141 tbs | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/24/2007 | Prepared workers compensation analytic and documented findings. | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/24/2007 | Discussion with S. Pacella regarding key controls, test templates, & mapping of primary control procedures. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/24/2007 | Preparation of GAMx for IT applications and processes. | 3.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/24/2007 | Going over NSTE procedures with K. Barber. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/24/2007 | Update/preparation for presentation/walkthrough example for Internal Audit Training Session. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence regarding E&Y T-1 Line Request at Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with J. Hasse, S. Sheckell and K. Asher regarding Shanghai hotel arrangements. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with J. Henning and T. Griffen regarding E&Y Discussion at E&S. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with N. Miller regarding E&Y Global Independence System. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with S. Sheckell and T. Manire regarding reconciling calendar for all upcoming Delphi meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with team regarding revised Delphi meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Preparation of E&Y Bi-Weekly Meeting agenda per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Reconcile S. Sheckell's calendar for upcoming Delphi meetings. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Revisions to Asia Controller's Roundtable - E&Y Slides per S. Sheckell. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with N. Miller regarding Pre-approvals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with S. Pacella regarding IT Scope for the Delphi Statutory Legal Entities. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Updates to IT Scope for the Delphi Statutory Legal Entities per template received. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/25/2007 | Planning for the Asian audit planning meetings | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/25/2007 | Quarterly review meeting for E&S | 3.2 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/25/2007 | FY 07 IE Training | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Review of FIN 45 summaries provided by H. Powell. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Discussed Carquest memo with B. Eichenlaub. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Discussed Carquest memo with M. Kelso. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Discussed Carquest transaction with A. Krabill and S. Sheckell. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Met with K. Loup to discuss DPSS Q1 analytics. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Met with P. Kratz to discuss DPSS analytics. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Obtained FAS 144 analysis from F. Wan to provide to Corporate team. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Reviewed Q1 analytics prepared by DPSS | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Review of EITF 01-9 and SOP 98-5 as they related to Carquest rebate transaction. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Review of Delphi Medical memo regarding consignment inventory | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Review of GAAP Checklist | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Assembled quarterly workpapers into an organized Quarter file. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Completed the DGL to Hyperion Reconciliation. | 2.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Discussed work plan for Quarterly procedures with G. Imberger. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Reviewed FAS 5 Summary to discuss with G. Imberger. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Reviewed Fixed Asset Rollforward for Q1. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Reviewed the key metric analysis for Q1. | 0.8 | | | A1 |
| Cimpu | Roxana M. | RMC | Staff | 4/25/2007 | Walkthrough of DGL downloads | 1.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | ETBR Reconciliation | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2007 | AHG - Meeting with AFD to discuss significant Q1 issues. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2007 | AHG - Review of client prepared Q1 client assistance package information. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2007 | Powertrain - Meeting with AFD to discuss significant Q1 issues. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2007 | Powertrain - Review of client prepared Q1 client assistance package information. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2007 | Powertrain - Review of divisional quarterly slide deck in preparation for quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Discussion with C. Tosto re: France R&D tax credit refund issue and if it were recorded as a FIN48 item | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Prepare draft of workpaper index to use in referencing workpapers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Q1 - call with J. Erickson and T. Tamer regarding status of workpapers. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2007 | Quarterly conference call with E&S division. | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2007 | Follow-up discussion with A. Krabill regarding quarterly conference call with E&S. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2007 | Bi-weekly status meeting with Delphi | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2007 | Review Powertrain Divisional Meeting deck. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2007 | Correspondence with J. Brooks regarding Powertrain Divisional Meeting deck questions. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2007 | Review Powertrain quarterly review material | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2007 | Saginaw - Accounting memo review | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/25/2007 | Completed review of KECP program and supplemental compensation plan for first quarter review. | 2.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/25/2007 | Worked on review of liabilities subject to compromise for 1st quarter review. | 1.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/25/2007 | Worked on review procedures of the 1st quarter warranty reserve analysis. | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/25/2007 | Prepare workpapers regarding analysis of Income Statement and Balance Sheet, in particular regarding fluctuations in Income Statement Q1 2006 vs. Q1 2007 and Q4 2006 vs. Q1 2007, and Balance Sheet 12/31/2006 vs. 3/31/2007. | 4.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/25/2007 | Review analytics (Income Statement and Balance Sheet) as prepared by the Company. | 3.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/25/2007 | Discussion with T. Geary regarding fluctuations in Income Statement Q1 2006 vs. Q1 2007 and Q4 2006 vs. Q1 2007. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/25/2007 | Review workprogram issued by E&Y corporate audit team and worksteps provided by M. Hatzfeld for Q1 Review procedures. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Discussion with M. Boehm regarding Q1 DPSS accounting topics. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | E&S - Discussions with C. Riddel regarding execution of 15 key controls for Q1. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Discussion with J. Henning regarding the E&S Q1 quarterly review meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | E&S Q1 review meeting/conference call. In attendance - T. Timko, D. Bayles, J. Williams, E&S Kokomo finance team, K. Asher, S. Sheckell, J. Henning and E. Marold. | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Review of the E&S Q1 review meeting slide deck. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Preparation of letter of representation for the Argentina statutory audits. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Review of inventory scoping. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Review of physical inventory plan for the 2007 audit. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Discussion with M. Boehm regarding the Q1 disclosure checklist. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Review of the most recent version of the 10-Q. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Discussion with S. Pacella regarding 2007 TSRS audit scope. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Attended the E&S Q1 closing presentation. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Reviewed the E&S income statement comparing Q1 2007 to Q1 2006 for reasonableness. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Reviewed the Q1 income statement analysis comparing budget to actual. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Reviewed the Q1 key metrics template for reasonableness. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Reviewed the Q1 key reserve rollforward. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Communication with E&Y Australia team and B. Thelan in regards to pre-approval of services. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Audit of assumptions utilized to calculate the change in the CVC compressor warranty reserve during the 1st quarter. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Review of the Q1 asset rollforward in order to provide feedback regarding what we will need for our audit procedures. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Meeting with C. Tompkins to discuss 1st quarter fixed asset and tooling results. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Meeting with D. Greenbury to discuss the 1st quarter FAS 5 summary. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Review and sign-off on the 1st quarter workprogram. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Review of the results of the 15 key controls for the 1st quarter. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/25/2007 | Discussion with B. Garvey regarding reliance strategy and upcoming walkthrough training. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/25/2007 | Prepare walkthrough presentation to be given to Internal Audit to discuss walkthrough completion. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/25/2007 | Review updates to GAMx to include the TSRS controls/procedures. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Detail Reviewing Significant Reserve Account analytics. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Performing a detailed review of the Q1 workers compensation review. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Performing an overall analytical review for Q1. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Review committee meeting minutes as part of the quarterly review. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Walking L. Schwandt through the procedures to tie out of the Q1 footnote disclosures. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Reviewed the Thermal tooling rollforward and tested the rollforward for clerical accuracy | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Thermal - Performed analytical procedures on the tooling rollforward | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Thermal - Reviewed the Interior tooling rollforward and tested the rollforward for clerical accuracy | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Thermal - Performed analytical procedures on the tooling rollforward | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Thermal - Cleared review notes related to the Q1 procedures | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 4/25/2007 | Created Significant Reserve Account Lead Sheet and corresponding account breakdowns from Hyperion, and explained significant fluctuations in accounts. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/25/2007 | Prepared and arranged the 10Q binder for the 1st quarter, and tied out figures within the footnotes. | 6.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/25/2007 | Pulled information reports from Hyperion in response to requests from Delphi audit team members to distribute to the teams. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2007 | Review quarterly review materials | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2007 | Attend E&S quarterly meeting | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2007 | Coordination of visit to Asia for controller's conference | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2007 | Planning meeting with B. Dellinger and team | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2007 | Review Company's Q1 audit committee materials | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2007 | Met with B. Smith to return cash flow binder and make inquiries regarding cash flow recon. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2007 | Obtained and documented OAR explanations for consolidated and 141 tbs | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2007 | Obtained Hyperion reports and ran analytics to isolate changes in selected m6100 and h6100 account balances | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2007 | Reviewed support for Pension and OPEB and tied to recon | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/25/2007 | Preparation of GAMx for IT applications and processes. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/25/2007 | Update/preparation for presentation/walkthrough example for Internal Audit Training Session. | 3.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | Discuss schedule and timing for Q1 work with T. Tamer. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | Follow-up with client on status of 1st quarter workpapers | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2007 | Correspondence with T. Manire regarding May Fresh Start Meetings. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/26/2007 | Quarterly review procedures | 1.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/26/2007 | FY 07 JE Training | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | Prepared correspondence to H. Powell regarding FIN 45. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | Review of LSC quarterly analysis. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | Review of warranty reserve workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | DPSS - Attended quarterly closing meeting with T. Timko, C. Anderson, B. Eichenlaub, A. Krabill and S. Sheckell. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | Debriefed S. Sheckell on DPSS Q1 events in preparation of quarterly closing meeting. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | Compared client-prepared 10Q Disclosure Checklist to latest checklist released by firm. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | Discussed disclosure checklist with S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | Review of KECP Accrual workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2007 | Review of revised GAAP checklist to determine where changes had been made since version prepared by client. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Completed the DGL to Hyperion Reconciliation. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Discussed process changes relating to the Tooling process with J. Towne and P. O'Bee. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Prepared memo regarding process changes relating to the Tooling process. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Performed overall analytical review for Income Statement. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Reviewed 15 Key Control Binder for completeness. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Reviewed FAS 5 Summary to discuss with G. Imberger. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Reviewed Fixed Asset Rollforward for Q1. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Reviewed the Hyperion Trial Balance walking the pre-CtV balances and the post-CtV posting balances. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Reviewed the key metric analysis for Q1. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Update status meeting with senior managers. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 4/26/2007 | Complete the SAP data download for 1st quarter | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/26/2007 | Revised the narratives and walkthroughs into the new template for GAMx | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/26/2007 | Input application for each IT and automated control in GAMx. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/26/2007 | Started the data analytics for company code 1810 and 2810 | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/26/2007 | Walkthrough ACL SAP project with K. Barber. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | AHG - Review of Q1 technical accounting memorandum. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Powertrain - Quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Powertrain - Review of Q1 technical accounting memorandum. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Saginaw - Review of divisional quarterly slide deck in preparation for quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Call with D. Kelley regarding update on status of FIN 48 audit. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Contact J. Erickson re: questions on Germany revised uncertain tax position items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Review e-mail and supporting documents for France R&D tax credit issue | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Review e-mail response from K Fuchs E&Y Austria re: FIN 48 Germany/Austria transfer pricing issues | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Q1 - Debrief C. Testo after meeting with J. Erickson. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Q1 - Prepare copies of Q1 workpapers from client ETR binder | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Q1 - Meet with J. Erickson to discuss Q1 documentation ready for review and items still pending | 1.1 | | | A1 |

Page 45

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Q1 - Review and organize copies from ETR binder | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Review draft form 10-Q | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Attend Powertrain quarterly review meeting. | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Follow-up with J. Brooks regarding Powertrain quarterly review meeting. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Review Saginaw quarterly review materials prior to conference call. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Thermal - quarterly inquiries and review of workpapers | 0.6 | | | A1 |
| Henning | Kevin John | KJH | Staff | 4/26/2007 | Completed analytical review of warranty reserve balances for our 1st quarter review. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/26/2007 | Discussion with M. Sweatt to discuss payout schedules for the supplemental compensation plan. | 0.2 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/26/2007 | Meeting with M. Boehm to go over review notes relating to supplemental compensation accrual. | 0.3 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/26/2007 | Meeting with N. Miller to go over quarterly review areas completed to date. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/26/2007 | Obtained court approval for the supplemental compensation plan and reviewed for our 1st quarter procedures. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/26/2007 | Signed-off worksteps in GAMx and added paper profiles for Q1 review procedures. | 0.6 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/26/2007 | Tied out on a sample basis payout percentages for different divisions to ensure proper percentages were being used in the supplemental compensation accrual calculation. | 0.9 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/26/2007 | Updated review documentation for liabilities subject to compromise for fluctuation explanations obtained from J. Lamb. | 0.7 | | | A1 |
| Homer | Kevin John | KJH | Staff | 4/26/2007 | Worked on 1st quarter review of consolidated journal vouchers. | 3.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/26/2007 | Prepare follow-up email to Saginaw regarding open questions on quarterly analytics. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Attending via conference call the DPSS Q1 review meeting. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Discussion with M. Boehm regarding DPSS Q1 review issues. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | E&S - Travel time from Detroit to Kokomo for the Q1 review. | 3.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Conference call with R. Jobe, A. Jackson and E. Marold to discuss E&S Q1 issues and inquiries. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Meeting with A. Jackson and E. Marold to discuss E&S Q1 review issues. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Review of physical inventory plan for the 2007 audit. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/26/2007 | E&S - Travel time to Detroit, MI from Kokomo, IN. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/26/2007 | E & S - Reviewed the CWIP adjustments recorded by the division with R. Hoffmann. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/26/2007 | E & S - Reviewed the Q1 key metrics template for reasonableness. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Planning for the physical inventory observations for 2007. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Review of derivatives and hedging for the first quarter. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Audit of assumptions utilized to calculate the change in the CVC compressor warranty reserve during the 1st quarter. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Thermal: Conference call with J. Henning, S. Harris and D. Greenbury for our 1st quarter inquiries. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Thermal: Finalization of the review of Thermal 1st quarter workpapers. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2007 | Develop slide deck to illustrate SAP areas for improvement for meeting with T. Timko. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2007 | Prepare walkthrough presentation to be given to Internal Audit to discuss walkthrough completion. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2007 | Detail reviewing the footnote disclosure tie-out support. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2007 | Performing an overall analytical review for Q1. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/26/2007 | Reviewing the Company's 3/31/07 Special Attrition Reserve Analysis. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | AHG - Review of the balance sheet (12/31/06 vs Q1'07) for reasonableness and investigated changes that are over our material threshold and unusual changes, such as changes in accounts payable that were due to a methodology change. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | AHG - Balance sheet (12/31/06 vs Q1'07) - Documented the changes and elaborated on the client's explanations | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | AHG - Began review of the Income Statement (Q1'07 vs Q1'06) and elaborated on client's explanations | 0.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/26/2007 | Powertrain - Performed Balance sheet analytic as part of our quarterly procedures | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/26/2007 | Powertrain - Reviewed the key metric sheet as part of the quarterly procedures | 3.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Created analytic for the quarterly financial statements | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Created Significant Reserve Account Lead Sheet and corresponding account breakdowns from Hyperion, and explained significant fluctuations in accounts. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Performed tie-out procedures on the Pension footnote of the 10Q binder. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Prepared and arranged the 10Q binder for the 1st quarter and tied out figures within the footnotes. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Pulled information reports from Hyperion in response to requests from Delphi audit team members to distribute to the teams. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Attend DPSS quarterly meeting | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Attend Powertrain quarterly meeting | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Review Q1 Audit Committee materials | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2007 | Discussed OAR variances with client J. Lamb | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2007 | Documented support for cash flow reconciliation | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2007 | Obtained and documented OAR explanations for consolidated and 141 tbs | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2007 | DPSS - Tied out and documented SAP to Hyperion reconciliation | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/26/2007 | Preparation of GAMx for IT applications and processes | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/26/2007 | Update/preparation for presentation/walkthrough example for Internal Audit Training Session. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/26/2007 | Updating of walkthrough templates for applications to be walked through by Internal Audit. | 5.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/26/2007 | Discuss and review client schedules for 1st qtr with J. Hegelmann and provide instruction on areas to focus | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Coordination of Delphi audit engagement letter to B. Brust per S. Sheckell. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Revisions to 5-07 Asia Agenda per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Updates to IT Scope for the Delphi Statutory Legal Entities per Austria's template received. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/27/2007 | Quarterly review procedures | 1.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/27/2007 | Review of the 1st quarter 10Q | 3.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/27/2007 | Review of the 1st quarter management report to the Audit Committee | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Reviewed minority interest liability calculation. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Review of intercompany elimination workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | E&S - Participated in weekly status update call with E. Marold and R. Hofmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Met with S. Sheckell and J. Henning to discuss 10Q comments. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Provided A. Kulikowski with E&Y comments on 10Q. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Review of significant reserve analytics. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Verified E&Y comments were reflected in latest 10Q draft. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Assembled quarterly workpapers into an organized Quarter file. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Reviewed 15 Key Control Binder for completeness. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/27/2007 | Document the SAP and DGL ACL process | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/27/2007 | Revised the narratives and walkthroughs into the new template for GAMx | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/27/2007 | Input application for each IT and Automated control in GAMx | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2007 | AHG - Quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2007 | Packard - Review of divisional quarterly slide deck in preparation for quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2007 | Saginaw- Quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Discussion with A. Krabill regarding German E&Y team assistance. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Contact J. Erickson re: status of receiving electronic files for Q1 review. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Discuss with C. Smith tie-out of projected effective tax rate and tax rate by country worksheets | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Prepare copies of workpapers from contingency reserve workpaper binder | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Meet with T. Tamer and C. Tosto to go through Q1 workpaper binders and other matters. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Organize and file copies of contingency reserve workpapers. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Retrieve electronic workpapers received from J. Erickson. | 0.6 | | | A1 |

Page 50

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Q1 – Begin indexing/labeling and tie out of contingency reserve workpapers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Q1 – Meeting with T. Tamer regarding reserve binder and workpaper binder. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Update from C. Tosto re: meeting with T. Tamer. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Update client assistance list for meeting with T. Tamer and C. Tosto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Update C. Smith on status of Q1 work and give her direction on to do's. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2007 | Participation in AHG quarterly review session | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2007 | Review Company prepared AHG quarterly review materials | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2007 | Review draft 10Q | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2007 | Saginaw - Participation in quarterly review meeting | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/27/2007 | Saginaw - Follow-up discussion with R. Marcola on open items of quarterly review procedures and document her answers accordingly. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Meeting with T. McClellan, D. Kolano and E. Marold to discuss review of consolidating entries for control testing purposes and coordination with internal audit on these procedures. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Meeting with N. Miller, M. Hatzfeld and E. Marold regarding physical inventory attendance for the 2007 audit. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Meeting with M. Boehm and A. Ranney regarding the status of our Q1 review procedures. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Meeting with T. McClellan and E. Marold regarding Q1 fraud and ethics investigations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Discussion with S. Pacella regarding 2007 TSRS audit scope. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Discussed the hourly/salary payroll system and its integration with the CARDS system with Delphi process owners. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Attended the fraud update meeting with T. McClellan. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Documented the debt refinancing within the consolidated SRM. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Reviewed the OAR and provided explanations for certain fluctuations. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Meeting with M. Fawcett and R. Smithson to discuss the Company's plan for auditing entity level controls. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Packard: Various meetings with M. Pikos to discuss planning items for the 2007 audit. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Planning for the physical inventory observations for 2007. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Review of derivatives and hedging for the 1st quarter. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2007 | Meeting with GM contacts, A. Sutton to discuss Delphi usage of CARDS system and questions on client assistance listings. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2007 | Meet with M. Stille and R. Ciungu to discuss status on walkthrough templates. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2007 | Prepare meeting materials for meeting with Internal Audit to describe how to perform walkthroughs. Attendees included: B. Garvey, D. Steis, P. Long, M. Harris and PwC. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 4/27/2007 | Preparing an estimate of 2007 out of scope hours that will be incurred at the Packard Division. | 4.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 4/27/2007 | Updating a memo discussing our audit strategy for the inventory balance at the Packard Division for 2007. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 4/27/2007 | Review multiple accounting memos prepared by the Packard Division for the 1st quarter 2007 in order to gain an understanding of the accounting treatment for each. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/27/2007 | Performing required procedures for the 1st quarter review. | 8.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | AHG – Completed review of Income Statement (Q1'07 vs Q1'06) and elaborated on client's explanations | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | AHG - Performed a review of Income Statement (Q1'07 vs Budget) and elaborated on client's explanations | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | AHG - Reviewed CFO letter (FAS 5) for reasonableness, unusual items | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/27/2007 | Powertrain - Performed a review of the accounting memos and the SOPA's as part of the quarterly procedures. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/27/2007 | Powertrain - Performed Income statement analytics as part of quarterly procedures. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/27/2007 | Performed interim audit procedures on the tie out of SAP to Hyperion. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/27/2007 | Performed interim procedures on the minority interest calculation. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/27/2007 | Performed tie-out procedures on the Pension footnote of the 10Q binder. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/27/2007 | Prepared and arranged the 10Q binder for the 1st quarter, and tied out figures within the footnotes. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/27/2007 | Pulled information reports from Hyperion in response to requests from Delphi audit team members to distribute to the teams. | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/27/2007 | Attend AHG quarterly meeting | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/27/2007 | Review quarterly review materials | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/27/2007 | Attend DPSS quarterly meeting | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/27/2007 | Review Q1 Audit Committee materials | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2007 | Discussed OAR variances with client J. Erickson | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2007 | Documented corp DGL to Hyperion recon. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2007 | Obtained and documented OAR explanations for consolidated and 141 tbs | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2007 | Tied out and documented SAP to Hyperion reconciliation | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/27/2007 | Conference call with B. Hearn and A. Sutton to discuss Cards application and client assistance listing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/27/2007 | Preparation of GAMx for IT applications and processes. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 4/27/2007 | Update/preparation for presentation/walkthrough example for Internal Audit Training Session. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/27/2007 | Meeting with T. Tamer to discuss 1st quarter | 1.9 | | | A1 |
| | | | | | **A1 Project Total:** | **1,278.0** | | **$0** | |
| **Accounting Assistance - A2** | | | | | | | | | |
| **Ashimori** | | | | | | | | | |
| Marold | Erick W. | EWM | Senior | 4/6/2007 | Ashimori LLC - Reviewed audited 2003-2004 financial statements and unaudited 2005-2006 financial statements. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | Senior | 4/6/2007 | Ashimori LLC - Prepared a budget and fee proposal for the 2005-2006 audit. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | E&S DASA IV - Updated the fee estimate. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | E&S DASA IV - Discussion with the R. Jobe regarding the audit of the financial statements. | 1.1 | $275 | $303 | A2 |
| | | | | | **A2 Ashimori Project Total:** | **4.6** | | **$1,265** | |
| **Catalyst** | | | | | | | | | |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Finalization of financial statement edits and administrative matters in preparation for financial statement issuance. | 3.0 | $470 | $1,410 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/4/2007 | Consultation with engagement team members on current status of 2005 audits, developments at Mexico SLP location and timing of client completion of investigation into those developments. | 1.1 | $825 | $908 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2007 | Discussions with A. Brazler, N. Miller, J. Henning, S. Sheckell, and R. Royal re: application of FAS 133 to Rhodium Contracts of Catalyst business. | 3.3 | $470 | $1,551 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Consultation on accounting for Rhodium contracts | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Research and review of company documentation re: PGM derivative | 1.9 | $575 | $1,093 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with M. Kearns and M. Hazrield regarding Catalyst Financials. | 0.2 | $140 | $28 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 4/5/2007 | Consultation on accounting for Rhodium contracts | 1.1 | $575 | $633 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2007 | Time spent researching and documenting the appropriate accounting for the Rhodium supply contracts. | 2.9 | $330 | $957 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2007 | Consultation on accounting for Rhodium contracts | 0.2 | $575 | $115 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Discussion with C. Arkwright and K. Tremain re status of Mexico SLP internal investigation. | 1.4 | $470 | $658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Discussion re: status of Mexican inventory matter | 0.5 | $575 | $288 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/19/2007 | Engagement team discussion relative to significant remaining open audit requests and impact to final determination of audit report issuance decision. | 0.9 | $825 | $743 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/20/2007 | Reviewed additional journal entries for Q1-Q4 due to a lowered scope for carve-out. | 1.5 | $220 | $330 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **19.0** | | **$9,287** | |
| **Corporate** | | | | | | | | | |
| Sheckell | Steven F. | SFS | Partner | 4/2/2007 | Research accounting for impairment of Saginaw business | 2.2 | $575 | $1,265 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/3/2007 | Research FAS 133 documentation requirements | 1.7 | $575 | $978 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/4/2007 | Research related to the Segment disclosure updates in connection with the S-1 | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/4/2007 | FIN 48 audit planning and scope meeting | 1.6 | $770 | $1,232 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/4/2007 | Conference call with K. Asher, A. Krabill, S. Sheckell, and C. Testo related to FIN 48 workplan and approach | 1.2 | $575 | $690 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/4/2007 | Review and analysis of FIN 48 calculation | 0.9 | $575 | $518 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | Meeting with K. Asher, S. Sheckell, D. Kelley and C. Testo to revise the FIN 48 audit program and discuss FIN 48 implementation issues. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Research segment restatement disclosures regarding realignment | 2.6 | $575 | $1,495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Research FAS 133 documentation requirements | 1.1 | $575 | $633 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Prepare letters for PwC workpaper review | 0.5 | $575 | $288 | A2 |
| Tosto | Cathy L. | CLT | Partner | 4/4/2007 | Conference call with K. Asher, A. Krabill, S. Sheckell, and D. Kelley related to FIN 48 workplan and approach | 1.2 | $575 | $690 | A2 |
| Lawler | Ryan P. | RPL | Staff | 4/5/2007 | Research regarding 8K disclosure of dual dated 10-K reports as a result of reallocation of costs and a resulting restatement/reclassification of segments. | 2.5 | $140 | $350 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Prepare letters for PwC workpaper review | 1.6 | $575 | $920 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/9/2007 | Review of access letters re: potential investors | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/9/2007 | Review of latest FIN 48 1/1/07 schedule. | 0.8 | $470 | $376 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/9/2007 | Meeting with A. Brazier to discuss use of critical terms match for the company's hedging policy. | 0.8 | $330 | $264 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2007 | Review of access letters re: potential investors | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/11/2007 | Discuss 3rd party access letters with PwC and correspond with E&Y GCO accordingly. | 0.8 | $575 | $460 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/11/2007 | FIN 48 review and analysis | 2.1 | $575 | $1,208 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2007 | Discuss 3rd party access letters with PwC and correspond with E&Y GCO accordingly. | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Meeting with J. Montgomery and E. Marold to discuss the accounting for DIP refinancing issuance costs. | 1.4 | $470 | $658 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Research relating to treatment of Delphi DIP refinancing issuance costs. | 1.7 | $470 | $799 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Preparation of FIN 48 audit program and client assistance schedule. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Research regarding FIN 48 adoption disclosure requirements for the Delphi Q1 10Q including gathering example disclosures. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | Research of FIN 48 disclosures for A. Kulikowski. | 1.8 | $330 | $594 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Review Mothershead matter and Company draft correspondence | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Research regarding FIN 48 adoption disclosure requirements for the Delphi Q1 10Q including gathering example disclosures. | 0.5 | $470 | $235 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Review of memo related to Mothershead SEC claim | 1.8 | $575 | $1,035 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Discuss Saginaw impairment issues with T. Timko and A. Brazier | 0.7 | $575 | $403 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/18/2007 | Met with A. Kulikowski to discuss FIN 48 disclosures. | 0.4 | $330 | $132 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Research regarding the potential accounting impact of the Cadiz, Spain bankruptcy filing. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Research relating to treatment of Delphi DIP refinancing issuance costs. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Conference call with J. Hegelmann to discuss the audit approach for the adoption of FIN 48 in Q1. | 0.8 | $470 | $376 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/18/2007 | Discuss Saginaw impairment issues with T. Timko and A. Brazier | 1.2 | $575 | $690 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Review of the Mothershead memo and related situation | 1.8 | $770 | $1,386 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Preparation of correspondence to A. Kulikowski regarding FIN 48. | 0.3 | $330 | $99 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/19/2007 | Discussion with A. Krabill re: timing of FIN 48 audit work, workplan and 12/31/06 & 3/31/07 worksheets | 0.3 | $300 | $90 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Meeting with M. Hatzfeld, A. Brazier and M. Sandlich to discuss the accounting impact of the Cadiz, Spain bankruptcy filing. | 1.4 | $470 | $658 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Research regarding the potential accounting impact of the Cadiz, Spain bankruptcy filing. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Meeting with J. Montgomery, J. Volek and E. Marold to discuss our comments on the analysis prepared related to the accounting for DIP refinancing issuance costs. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Meeting with T. Tanner to discuss FIN 48 matters and the client assistance schedule. | 1.4 | $470 | $658 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | Debt Refinancing - Met with J. Montgomery to discuss comments related to the Q1 debt issuance cost adjustment. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | Debt Refinancing - Reviewed applicable guidance related to Delphi's refinancing arrangements. | 1.4 | $275 | $385 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/19/2007 | Debt Refinancing - Field discussion with J. Montgomery regarding their understanding of the authoritative guidance. | 0.9 | $275 | $248 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | Debt Refinancing - Reviewed managements adjustment to their debt issuance costs, noting comments for management to consider when calculating the adjustment. | 2.2 | $275 | $605 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Conference call with M. Hatzfeld, A. Brazier, M. Sandlish and C. Martin to discuss the accounting impact of the Cadiz, Spain bankruptcy filing. | 1.2 | $470 | $564 | A2 |
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Debt Refinancing - Reviewed managements revised debt issuance cost adjustment and obtained supporting documentation for the calculation. | 2.4 | $275 | $660 | A2 |
| Sheskell Pacella | Steven F. Shannon M. | SFS SMP | Partner Manager | 4/20/2007 4/22/2007 | Review accounting memo to SEC Prepare walkthrough presentation to be given to Internal Audit to discuss walkthrough completion. | 2.5 4.5 | $575 $330 | $1,438 $1,485 | A2 A2 |
| Asher | Kevin F. | KFA | Partner | 4/23/2007 | Review of documents and accounting research related to Motherlsted | 2.2 | $770 | $1,694 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/23/2007 | Compare 12/31/06 original to 12/31/06 revised FIN48 summary to identify items that have changes from original version and include those items on a list of questions | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/23/2007 | Review FIN48 workplan and client assistance list - compare to the documentation received and formulate a listing of documentation and questions for client | 1.9 | $300 | $570 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/23/2007 | Review Mothershead allegations and related memo | 0.7 | $575 | $403 | A2 |
| Marold | Erick W. | EWM | Senior | 4/23/2007 | Performed substantive audit procedures related to the debt refinancing adjustments. | 3.2 | $275 | $880 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/23/2007 | Meeting with W. Tilotti to discuss the methodology of the Q1 impairment charge applied by the company, discussing Step 1 and Step 2 of the FAS 144 impairment analysis. | 1.6 | $250 | $400 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 4/23/2007 | FAS 144 - Review of the documentation that the Company provided, including KPMG model | 1.7 | $250 | $425 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/23/2007 | FAS 144 - Clerical tested the schedules provided by the client | 0.8 | $250 | $200 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Discussed Pension 8-K with R. Reimink | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Review of Pension 8-K | 0.7 | $330 | $231 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Meeting with W. Tihrtl to review client deliverables supporting Q1 FAS 144 analysis. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Review of Q1 technical accounting memorandum. | 1.1 | $470 | $517 | A2 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 4/24/2007 | Review FIN 48 Europe binders for unusual items or material items not included on FIN 48 listing. | 1.3 | $300 | $390 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Correspondence with J. Erickson regarding FIN 48 binders. | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review Asia and Latin America FIN 48 binders with C. Smith. | 1.6 | $300 | $480 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review Germany documentation in FIN 48 binders. | 1.8 | $300 | $540 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review tax opinions noting certain France FIN 48 items identified | 1.6 | $300 | $480 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Discussion with A. Krahill regarding contacting J. Erickson in search of FIN48 binders | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review year-end workpaper files for contingency items that relate to the FIN 48 audit | 0.6 | $300 | $180 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 4/24/2007 | FIN 48 audit program development. | 0.4 | $470 | $188 | A2 |
| Miller | Nicholas S. | NSM | Senior Manager | 4/24/2007 | Meeting with D. Bayles, K. St. Romain, A. Krahill, A. Ranney to provide assistance on various scoping topics | 1.5 | $330 | $495 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Meeting with D. Bayles, N. Miller and A. Krahill to provide suggestion/guidance on the 2007 audit scope. | 1.6 | $275 | $440 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/24/2007 | Review Mothershead claim and related accounting conclusions | 3.1 | $575 | $1,783 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Coordination of revised PwC access letter per D. Kelley. | 0.2 | $140 | $28 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 4/25/2007 | Review of documents and accounting research related to Motherhead | 2.7 | $770 | $2,079 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2007 | Meeting with W. Tilotti to review client deliverables supporting Q1 FAS 144 analysis. | 1.0 | $470 | $470 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review Korea Highly Certain Tax Position documentation and FIN 48 workbooks to determine if the client provided multiples of the same item | 0.2 | $300 | $60 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Develop list of questions after reviewing France Uncertain Tax position worksheets. | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Discussion with C. Tosto and C. Smith regarding FIN 48 overview, client assistance list, items client has provided and discuss request of additional information and clarification | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Discussion with D. Kelley on progress of FIN 48 audit and items needed. | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Draft e-mail to E&Y Austria - K Fuchs re: transfer pricing matters reviewed by E&Y Germany/Austria at year-end | 0.7 | $300 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Provide CAP acceptance letter and supporting information and IRS audit settment letter and supporting information | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review footnote disclosure on FIN 48 and make comments as to what additional information should be included. | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review France FIN 48 packet provided with year-end tax pack to understand and support FIN 48 items | 1.2 | $300 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review Germany Uncertain Tax Position worksheets and prepare list of questions for client. | 1.1 | $300 | $330 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review France Uncertain Tax Position worksheets and tie out to FIN 48 summary | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review workpaper prepared by C. Smith re: FAS 5 items recorded at year end compared to FAS 5 items recorded on FIN 48 summary to resolve the differences between the items | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Correspondence with T. Wetherington regarding audit settlement letter and CAP letter information for his expert opinion on close of the audit/tax year and circumstances on re-opening the year | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Tie Germany Uncertain Tax Position worksheets to FIN 48 summary | 0.3 | $300 | $90 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Discussions with E&Y Tax regarding FIN 48 testing. | 0.8 | $470 | $376 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | Discussion with D. Kelley on FIN 48 | 0.5 | $575 | $288 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | Discussion with J. Hegelmann and C. Smith regarding status of our FIN 48 work, areas of focus and additional work to be performed | 1.2 | $575 | $690 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | FIN 48 - discuss French R&D refundable credit issue with J. Henning and T. Tamer. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | FIN 48 - Review year-end workpapers for discussion related to French R&D refundable credit. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | FIN 48 - impact of cap on effective settlement definition | 0.2 | $575 | $115 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/26/2007 | Review of documents and accounting research related to Motherhead | 3.1 | $770 | $2,387 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Meeting with W. Tilotti to review client deliverables supporting Q1 FAS 144 analysis. | 0.8 | $470 | $376 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Discuss with C. Tosto assistance from E&Y Germany on changes in uncertain tax positions and on validating the positions as documented by HQ are reasonable | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Preparation of e-mail to E&Y Germany to request assistance with understanding the Germany uncertain tax positions | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Preparation of e-mail to E&Y France re: inquiry of the France R&D tax credits | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Prepare documents to send to E&Y Germany | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Prepare Germany Uncertain Tax Position supporting documentation electronically. | 0.3 | $300 | $90 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/26/2007 | Review of FIN 48 information and disclosure | 3.9 | $575 | $2,243 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | FAS 144 - Tied out the numbers presented in the model to the cash flow statements | 1.3 | $250 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | FAS 144 - Tied out the numbers presented in the model to the fixed asset detail ledger | 2.9 | $250 | $725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Meeting with T. Timko, D. Sherbin and others to discuss Mothershead claim | 1.2 | $575 | $690 | A2 |
| Tosto | Cathy J. | CJT | Partner | 4/26/2007 | Review FIN 48 support for German issues. | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy J. | CJT | Partner | 4/26/2007 | Discussion with J. Hegelmann how to proceed regarding FIN 48 support for German issues. | 0.3 | $575 | $173 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Met with R. Reimnik to discuss 8-K documentation regarding reallocation of pension expenses. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Review of 8-K documentation regarding transfer of legacy pension costs from divisions to Corporate. | 1.1 | $330 | $363 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/27/2007 | Review of FIN 48 information and disclosure | 3.1 | $575 | $1,783 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2007 | Lead training session with Internal Audit to describe how to perform walkthroughs. Attendees included: B. Garvey, D. Steis, P. Long, M. Harris and PwC. | 3.1 | $330 | $1,023 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | FAS 144 - Drafted a memo to document the E&Y audit approach. | 2.9 | $250 | $725 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | Tied out the FAS 144 impairment charge to the GL. | 0.6 | $250 | $150 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | FAS 144 - Documented the final conclusion reached, including the conclusion reached on the Company's review of indicators. | 0.6 | $250 | $150 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/27/2007 | Review Mothershead claim and related accounting conclusions | 1.5 | $575 | $863 | A2 |
| Stille | Mark Jacob | MJS | Senior | 4/27/2007 | Work on Internal Audit Training Presentation and Session | 3.1 | $250 | $775 | A2 |
| | | | | | **A2 Corporate Project Total:** | **142.6** | | **$62,809** | |
| **Financial Remediation** | | | | | | | | | |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Reviewed Q1 Consolidated Deficiency tracker. | 1.1 | $275 | $303 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/4/2007 | Review of the material weakness remediation 2007 plan | 1.2 | $770 | $924 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2007 | Meeting with D. Bayles and K. St. Romain to discuss remediation plans and scoping. | 1.3 | $470 | $611 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **3.6** | | **$1,838** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Fresh Start Accounting** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Meeting to discuss fresh-start accounting policy potential changes with B. Murray, J. Williams and S. Sheckell. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Research regarding potential accounting policy changes in fresh start accounting. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | Meeting with B. Murray to discuss current fresh start accounting topics. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2007 | Correspondence with B. Murray regarding fresh start valuation matters. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Fresh start advisory committee meeting, attending S. Sheckell, T. Timko, J. Williams, B. Murray, KPMG valuation team and other advisory committee members. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Meeting with B. Murray to discuss current fresh-start accounting topics. | 1.0 | $470 | $470 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/18/2007 | Fresh start accounting meeting regarding various accounting and process considerations | 1.6 | $575 | $920 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/18/2007 | Attend fresh start advisory committee meeting | 1.0 | $575 | $575 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Conference call with J. Burns to discuss the status of the KPMG fresh start valuation process and our related audit plan. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/23/2007 | Review of fresh start valuation methodology memos from KPMG. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Review of fresh start valuation methodology memos from KPMG. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Conference call with B. Murray to discuss current fresh start valuation questions. | 0.4 | $470 | $188 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **12.8** | | | |
| **Furukawa** | | | | | | | | | |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: gathered small business templates to be used in the audit of the joint venture. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: meeting with N. Miller to go over audit strategy. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: prepared accounts receivable and payable confirmations in order to mail. | 0.4 | $220 | $88 | A2 |
| | | | | | | | | **$6,289** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Funkawa: reviewed documentation sent by M. Schuppe to determine requests still needing to be fulfilled for the audit. | 0.4 | $220 | $88 | A2 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Funkawa: preparation of e-mail to M. Schuppe requesting additional support for our testing of account reconciliations. | 0.3 | $220 | $66 | A2 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Funkawa: tested the cash reconciliation. | 0.4 | $220 | $88 | A2 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Funkawa: updated the understand the business document to incorporate 2006 data. | 1.8 | $220 | $396 | A2 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Funkawa: vouched capital contributions and testing capital surplus reconciliation. | 0.8 | $220 | $176 | A2 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Funkawa: vouched payable to Delphi Packard trial balance using Hyperion. | 0.6 | $220 | $132 | A2 |
| Homer | Kevin John | KJH | Staff | 4/2/2007 | Funkawa: completed the materiality calculation. | 0.9 | $220 | $198 | A2 |
| Homer | Kevin John | KJH | Staff | 4/3/2007 | Funkawa: Completed the summary review memorandum analytics. | 2.6 | $220 | $572 | A2 |
| Homer | Kevin John | KJH | Staff | 4/3/2007 | Funkawa: discussion with M. Schuppe regarding additional requests and expectations of receiving support for the requests. | 0.4 | $220 | $88 | A2 |
| Homer | Kevin John | KJH | Staff | 4/3/2007 | Funkawa: updated the audit strategies memorandum to include 2006 data. | 1.9 | $220 | $418 | A2 |
| Homer | Kevin John | KJH | Staff | 4/3/2007 | Funkawa: updated the internal control and fraud considerations document to include 2006 data. | 2.2 | $220 | $484 | A2 |
| Homer | Kevin John | KJH | Staff | 4/4/2007 | Funkawa: made purchase and expense transactions for our sample to test. | 1.2 | $220 | $264 | A2 |
| Homer | Kevin John | KJH | Staff | 4/4/2007 | Funkawa: tied out expense transactions to joint venture agreement. | 0.6 | $220 | $132 | A2 |
| Homer | Kevin John | KJH | Staff | 4/4/2007 | Funkawa: worked on filling out small business audit programs for the various audit areas. | 1.7 | $220 | $374 | A2 |
| Homer | Kevin John | KJH | Staff | 4/5/2007 | Funkawa: compiled requests listing and sent e-mail request to M. Schuppe for additional support needed for substantive testing. | 0.3 | $220 | $66 | A2 |
| Homer | Kevin John | KJH | Staff | 4/5/2007 | Funkawa: completed testing summary memo for accounts receivable to include with the small business audit program. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Homer | Kevin John | KJH | Staff | 4/5/2007 | Furukawa; meeting with N. Miller to go over planning template questions and update progress on testing. | 0.6 | $220 | $132 | A2 |
| Homer | Kevin John | KJH | Staff | 4/5/2007 | Furukawa; received the accounts payable reconciliations and completed testing and tie out to the trial balance. | 0.9 | $220 | $198 | A2 |
| Homer | Kevin John | KJH | Staff | 4/5/2007 | Furukawa; received the sales register and made sample selection for sales transactions testing | 0.4 | $220 | $88 | A2 |
| Homer | Kevin John | KJH | Staff | 4/5/2007 | Furukawa; updated small business audit program templates for various audit areas. | 0.9 | $220 | $198 | A2 |
| Homer | Kevin John | KJH | Staff | 4/5/2007 | Furukawa; worked on tie out of accounts receivable reconciliation and testing of the accounts receivable aging. | 0.6 | $220 | $132 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Review of engagement letter and related planning materials | 0.8 | $575 | $460 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2007 | Correspondence with N. Miller regarding Furukawa eng. letter. | 0.2 | $140 | $28 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **22.6** | | **$5,240** | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | Manager | 4/2/2007 | Preparing deliverable for Packard SAP project. | 3.2 | $330 | $1,056 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/2/2007 | Clean up compensating control documentation | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/2/2007 | Document application control findings | 3.6 | $220 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/2/2007 | Update status call with S. Pacella, B. Devitt, and N. Miller. | 0.8 | $220 | $176 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 4/2/2007 | Update status call with S. Pacella, H. Clarke, and N. Miller. | 0.9 | $520 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Participation in status update conference call with J. Buser and N. Miller. | 1.1 | $470 | $517 | A2 |
| Kindy | Mark P. | MPK | Senior Manager | 4/2/2007 | Document Financial Reporting compensating controls | 3.4 | $250 | $850 | A2 |
| Kindy | Mark P. | MPK | Senior Manager | 4/2/2007 | Document Revenue compensating controls | 3.6 | $250 | $900 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/2/2007 | Weekly status update meeting to discuss Packard SAP implementation. Attendees: N. Miller, H. Clarke, and B. Devitt | 0.9 | $330 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/3/2007 | Update AWS files for conflicts and unassociated evidence. | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 4/3/2007 | Created workpaper numbers for all AWS documents. | 2.6 | $220 | $572 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/3/2007 | Document application control findings. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/3/2007 | Follow-up with S. Bryant for application control contact information. | 0.1 | $220 | $22 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Review of SAP Implementation deliverable draft. | 1.1 | $470 | $517 | A2 |
| Buser | Jay | JB | Manager | 4/4/2007 | Preparing deliverable for Packard SAP project. | 0.7 | $330 | $231 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/4/2007 | Update deliverable based on review comments from J. Buser and M. Polak | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/4/2007 | Update deliverable with testing information | 2.4 | $220 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2007 | Participation in status update conference call with J. Buser and N. Miller. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Meeting with all SAP service providers and D. Bayles to discuss SAP implementation project. | 1.5 | $575 | $863 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/4/2007 | Call with J. Buser and R. Heidenreich for an update on the Packard SAP implementation project. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2007 | Coordination of meetings with Delphi regarding SAP implementations. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2007 | Discussion with C. Maciejewski regarding AP vendor master file and Dacor to SAP conversion. | 0.3 | $470 | $141 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2007 | Meeting with S. Pacella to discuss Role Design | 0.9 | $520 | $468 | A2 |
| Buser | Jay | JB | Manager | 4/5/2007 | Preparing deliverable for Packard SAP project. | 3.0 | $330 | $990 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/5/2007 | Document application control findings | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/5/2007 | Update deliverable based on review comments from J. Buser and M. Polak | 3.3 | $220 | $726 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/5/2007 | Update deliverable with testing information | 3.6 | $220 | $792 | A2 |
| Buser | Jay | JB | Manager | 4/6/2007 | Preparing deliverable for Packard SAP project. | 2.1 | $330 | $693 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/6/2007 | Call with S. Pacella to review testing completed by PwC | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/6/2007 | Update deliverable based on review comments from J. Buser and M. Polak | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/6/2007 | Update deliverable with testing information | 1.6 | $220 | $352 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/6/2007 | Call with H. Clarke to discuss Packard application control testing. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 4/9/2007 | Internal Status call w/ E&Y Packard team - J. Henning, M. Hatzfeld, H. Clarke, and M. Kimzly. | 1.0 | $330 | $330 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/9/2007 | Update deliverable for Packard implementation review project. | 3.8 | $220 | $836 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/9/2007 | Update status meeting with J. Buser, N. Miller, J. Henning, M. Hatzfeld, and M. Polak to discuss Packard implementation review. | 0.7 | $220 | $154 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 4/9/2007 | Prepare final deliverable draft for Packard SAP project. | 3.6 | $520 | $1,872 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 4/9/2007 | Revise final deliverable draft for Packard SAP project. | 3.8 | $520 | $1,976 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 4/9/2007 | Make additions to final draft deliverable for conference call with N. Miller, J. Buser, J. Henning, and M. Hatzfeld. | 0.7 | $520 | $364 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/9/2007 | Packard SAP implementation status call and follow-up notes with N. Miller, J. Buser, B. Devitt, and M. Hatzfeld. | 1.6 | $575 | $920 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/9/2007 | Conference call with J. Buser, J. Henning, M. Hatzfeld to discuss the status of the Packard SAP implementation procedures. | 1.0 | $330 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/10/2007 | Conference call with S. Pacella and J. Buser to discuss configurable application controls at Packard. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/10/2007 | Call with J. Buser, N. Miller to discuss scope of application control testing for the Packard SAP conversion. | 0.5 | $330 | $165 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with J. Henning regarding SAP pre-implementation engagement letter. | 0.4 | $140 | $56 | A2 |
| Buser | Jay | JB | Manager | 4/11/2007 | Review of SAP implementation workpapers. | 2.6 | $330 | $858 | A2 |
| Buser | Jay | JB | Manager | 4/11/2007 | Updating of project deliverable. | 2.6 | $330 | $858 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/11/2007 | Clear comments for data conversion and interface testing | 3.1 | $220 | $682 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/11/2007 | Review Packard Engagement letter re: SAP installation | 0.9 | $575 | $518 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2007 | Time spent mapping the configurable application controls at Packard to the divisional control framework. | 1.4 | $330 | $462 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 4/12/2007 | Meeting with B. Garvey, D. Steis, and C. Pierce to discuss IA involvement in SAP implementation project | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 4/12/2007 | Review of SAP implementation workpapers and updating of project deliverable. | 3.1 | $330 | $1,023 | A2 |
| Buser | Jay | JB | Manager | 4/12/2007 | Status call w/ R. Heidenreich regarding Packard SAP implementation | 0.5 | $330 | $165 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/12/2007 | Clean up AWS documents by numbering and consolidating workpapers. | 3.8 | $220 | $836 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/12/2007 | Discuss Packard implementation with M. Polak and J. Buser | 0.6 | $220 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/12/2007 | Update Application control leadsheet based on evidence received from the competency center | 3.6 | $220 | $792 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Conference call with S. Pacella, N. Miller and J. Buser re: SAP Implementation client-deliverable status. | 1.9 | $470 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2007 | Review Packard Engagement letter re: SAP installation | 1.1 | $575 | $633 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 4/12/2007 | Review SAP Implementation workpapers | 3.0 | $520 | $1,560 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/12/2007 | Review/updates to Role Design workplan | 1.1 | $520 | $572 | A2 |
| Buser | Jay | JB | Manager | 4/13/2007 | Review of SAP implementation workpapers. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 4/13/2007 | Updating of project deliverable. | 0.5 | $330 | $165 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/13/2007 | Create a detailed client assistance listing for D. Steis regarding application controls for Packard | 2.8 | $220 | $616 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/13/2007 | Prepare final requests for implementation review. | 2.4 | $220 | $528 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/13/2007 | Update application control leadsheet based on evidence received from the competency center | 2.3 | $220 | $506 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Meeting with J. Garrett, J. Nolan, J. Simpson, A. Tanner and S. Pacella to review the Company's process for the implementation of SAP for the corporate general ledger. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Meeting with A. Tanner to discuss status of project planning for SAP role re-design and DGL to SAP conversion. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Meeting with J. Nolan, J. Garrett, A. Tanner, and N. Miller to discuss DGL to SAP conversion process. | 0.9 | $330 | $297 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/13/2007 | Meeting with J. Nolan, J. Garrett, J. Simpson, N. Miller, and S. Pacella to discuss DGL conversion project | 1.2 | $520 | $624 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with S. Pacella and B. Hamblin regarding Additional Activity Codes for the TSRS Risk Advisory engagement. | 0.2 | $140 | $28 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/16/2007 | Attend update status meeting with S. Pacella, J. Buser, N. Miller, M. Polak | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/16/2007 | Create lead sheets for all application controls tested | 1.4 | $220 | $308 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Call with J. Buser, M. Polak and S. Pacella for an update on the Packard SAP implementation work. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Review of the configurable application controls for the Packard SAP implementation. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Meeting with N. Miller to discuss/identify key application controls to be tested as part of Packard SAP implementation project. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Reviewed application controls identified by Packard team to verify the app controls were deemed critical for the 2007 audit. | 1.4 | $330 | $462 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Status update call with J. Buser, M. Polak, N. Miller and H. Clarke. | 0.8 | $330 | $264 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/16/2007 | Meeting with S. Pacella to discuss Dacor implementation | 0.5 | $520 | $260 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/17/2007 | Update documentation based on additional evidence for expenditures | 2.4 | $220 | $528 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/17/2007 | Update documentation based on additional evidence for financial reporting | 3.6 | $220 | $792 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Coordination for meeting dates for Packard Pre-implementation projects | 0.4 | $575 | $230 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with S. Pacella regarding activity codes for the TSRS Risk Advisory engagement. | 0.1 | $140 | $14 | A2 |
| Cash | Kevin L. | KLC | Partner | 4/18/2007 | Status update re Packard SAP project and discussion of SAP Security initiatives | 1.6 | $575 | $920 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 4/18/2007 | Update documentation based on additional evidence for expenditures | 3.8 | $220 | $836 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/18/2007 | Update documentation based on additional evidence for financial reporting | 1.7 | $220 | $374 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Coordination with F. Nance and D. Bayles to set up a meeting to address the SOX concerns in regards to the SAP implementation at the Packard division. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2007 | Create inventory showing key application controls for Packard team to test. | 1.5 | $330 | $495 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/19/2007 | Document evidence for MTMS interface provided by J. Eastman and A. Restaino | 2.4 | $220 | $528 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/19/2007 | Meet with A. Resaino and J. Eastman to discuss evidence for the MTMS interface | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/19/2007 | Meet with J. Ostlemer to discuss the evidence for the I-Supply interface | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/19/2007 | Meet with M.E. Fettovich to discuss the new process for maintaing data conversion documentation. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/19/2007 | Update documentation for evidence provided by M.E. Fettovich on data conversion | 0.7 | $220 | $154 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/19/2007 | Update G/L data conversion documentation with evidence provided by J. Dixon. | 0.2 | $220 | $44 | A2 |
| Kinzly | Mark P. | MPK | Senior | 4/19/2007 | Review comments clearing for SAP security | 1.7 | $250 | $425 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Create E&Y participation role/responsibilities matrix to prepare for discussion with T. Timko. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Prepare email correspondence to J. Nolan to discuss scheduling of follow-up meeting to discuss conversion process. | 0.2 | $330 | $66 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Create E&Y participation role/responsibilities matrix to prepare for discussion with T. Timko. | 0.5 | $330 | $165 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/20/2007 | Review and document training evidence provided by D. Valentine | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/20/2007 | Update documentation for evidence provided by M.E. Fettovich on data conversion | 2.1 | $220 | $462 | A2 |
| Kinzly | Mark P. | MPK | Senior | 4/20/2007 | Review comments clearing for Financial Rptg and Revenue comp. controls | 3.2 | $250 | $800 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kimzly | Mark P. | MPK | Senior | 4/20/2007 | Review comments clearing for SAP security | 3.1 | $250 | $775 | A2 |
| Stille | Mark Jacob | MJS | Senior | 4/20/2007 | Download of SAP tables for the what-if tool for Packard. | 0.8 | $250 | $200 | A2 |
| Buser | Jay | JB | Manager | 4/23/2007 | Update status meeting for SAP implementation with H. Clarke, M. Kimzly, S. Pacella, M. Polak, K. Cash, and N. Miller | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 4/23/2007 | Revise draft deliverable document and powerpoint for K. Cash | 1.9 | $330 | $627 | A2 |
| Cash | Kevin L. | KLC | Partner | 4/23/2007 | Packard SAP - review of draft deliverable and PowerPoint | 2.1 | $575 | $1,208 | A2 |
| Cash | Kevin L. | KLC | Partner | 4/23/2007 | DGL to SAP - Review of materials for meeting with T. Timko | 0.4 | $575 | $230 | A2 |
| Cash | Kevin L. | KLC | Partner | 4/23/2007 | Dacor to SAP - Review of materials for meeting with T. Timko | 0.3 | $575 | $173 | A2 |
| Cash | Kevin L. | KLC | Partner | 4/23/2007 | SAP Role Redesign - Review of materials for meeting with T. Timko | 0.8 | $575 | $460 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/23/2007 | Document training evidence provided by D. Valentine | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/23/2007 | Finalize expenditure configurable control documentation | 3.6 | $220 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/23/2007 | Discussion with M. Kimzly to clear comments for security testing | 0.7 | $220 | $154 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/23/2007 | Update AWS file based on J. Buser's review comments | 0.3 | $220 | $66 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/23/2007 | Update status meeting for SAP implementation with J. Buser, M. Kimzly, S. Pacella, M. Polak, K. Cash, and N. Miller | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/23/2007 | Update the draft deliverable for meeting | 0.3 | $220 | $66 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/23/2007 | Planning for Packard SAP implementation visit | 0.3 | $575 | $173 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/23/2007 | Participate in Packard SAP Status Call. Attendees include: M. Hatzfeld, J Buser, M. Polak, and H. Clarke. | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 4/24/2007 | Provide documentation and attend Packard SAP Status Call. Attendees include: M. Hatzfeld, S. Pacella, M. Polak, and H. Clarke. | 2.0 | $330 | $660 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/24/2007 | Document updated data conversion testing from new template provided by M.E. Feltovich | 1.2 | $220 | $264 | A2 |

Page 71

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 4/24/2007 | Finalize expenditure configurable control documentation | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/24/2007 | Meeting with V. Pandure to discuss inventory configurable controls | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Internal meeting to discuss E&Y deliverable related to completion of our SAP pre-implementation review for Packard SAP implementation. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/24/2007 | Conference call with J. Nolan and Nora re: ACS transition to SAP at Mexican acctg center. | 1.4 | $575 | $805 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2007 | Conference call with J. Nolan, S. Pacella, J. Henning to discuss the procedures for the transfer of payables from Dacor to SAP. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/24/2007 | Conference call with J. Torres, J. Nolan, J. Henning, A. Tanner, and N. Miller to discuss DACOR to SAP project scope and status. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/24/2007 | Prepare documentation request to be sent to N. Torres to obtain supporting evidence for the DACOR to SAP conversion. | 5.0 | $330 | $1,650 | A2 |
| Stille | Mark Jacob | MJS | Senior | 4/24/2007 | Conference call to discuss Dacor to SAP conversion process. | 1.1 | $250 | $275 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2007 | Meeting with Dacor project team, S. Pacella, and J. Henning to discuss project overview/control coverage | 0.9 | $520 | $468 | A2 |
| Buser | Jay | JB | Manager | 4/25/2007 | Review financial reporting application control testing. | 3.0 | $330 | $990 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/25/2007 | Clear comments for financial reporting application controls reviewed by J Buser. | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/25/2007 | Complete documentation of inventory application controls testing. | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/25/2007 | Document training evidence provided by; D. Valentine | 1.3 | $220 | $286 | A2 |
| Huffman | Derek T. | DTH | Senior | 4/25/2007 | Review of Packard implementation security analysis results | 0.6 | $275 | $165 | A2 |
| Stille | Mark Jacob | MJS | Senior | 4/25/2007 | Pulling of SAP files for D. Huffman. | 0.9 | $250 | $225 | A2 |
| Buser | Jay | JB | Manager | 4/26/2007 | Meeting with K. Cash, J. Henning, M. Hatzfeld, H. Clarke, and M. Kinzly to discuss deliverable for meeting next week | 1.4 | $330 | $462 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 4/26/2007 | Meeting with K. Cash, J. Henning, M. Hazfeld, H. Clarke, and M. Kinzly to discuss deliverable for meeting next week. | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | Manager | 4/26/2007 | Review testing to prepare for internal status meeting. | 2.2 | $330 | $726 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Complete documentation of inventory application controls testing. | 3.4 | $220 | $748 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Assist M. Kinzly with clearing comments for security testing | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Meeting with K. Cash, J. Henning, M. Hazfeld, J. Buser, and M. Kinzly to discuss deliverable for meeting next week | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Meeting with V. Pandare to discuss inventory configurable controls | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Update AWS file based on J. Buser's review comments | 2.6 | $220 | $572 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Internal meeting to discuss completion of our SAP pre-implementation review for Packard SAP implementation. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Review Packard SAP pre-implementation review report and discuss with team | 2.1 | $575 | $1,208 | A2 |
| Kinzly | Mark P. | MPK | Senior | 4/26/2007 | Review comments for Financial Reporting compensating controls. | 3.2 | $250 | $800 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Call with J. Henning, K. Cash, M. Hazfeld, J. Buser to discuss the final slide deck to present findings to management. | 1.2 | $330 | $396 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Review of the TSRS team findings in relation to the compensating controls in place to address segregation of duties risks within SAP. | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 4/27/2007 | Call with C. Zerull, C. High, and N. Miller to discuss the compensating controls required given the lack of Segregation of Duties within SAP. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 4/27/2007 | Review compensating controls to prepare for meeting with C. Zerull, C. High, and N. Miller | 1.5 | $330 | $495 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/27/2007 | Complete documentation of inventory application controls testing. | 3.7 | $220 | $814 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 4/27/2007 | Document training evidence provided by D. Valentine | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/27/2007 | Assist M. Kirzdy with clearing comments for security testing | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/27/2007 | Update PowerPoint slides for meeting next week with Packard management | 0.6 | $220 | $132 | A2 |
| Kirzdy | Mark P. | MPK | Senior | 4/27/2007 | Review comments for Financial Reporting compensating controls. | 3.9 | $250 | $975 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Call with C. Zerull, C. High, and J. Buser to discuss the compensating controls required given the lack of Segregation of Duties within SAP. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2007 | Meeting with J. Henning to discuss feedback on deck to be presented to Timko on 4/30/07. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2007 | Prepare deck to present to T. Timko re: SAP observations. | 1.1 | $330 | $363 | A2 |
| Tamer | Andrew J. | AJT | Senior Manager | 4/27/2007 | Development/Review of SAP Assessment deck | 1.2 | $520 | $624 | A2 |

<table>
<tr><td colspan="6"><b>A2 SAP Pre-Implementation Project Total:</b></td><td>238.4</td><td></td><td></td><td></td></tr>
</table>

**Saginaw Carve-Out Audit**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Discussion with J. Perkins and R. Marcola related to timing of Saginaw Carve-out financial statements. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/3/2007 | Review email correspondence regarding international deliverables from E&Y China due to carve out audit | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/3/2007 | Call with R. Marcola regarding carve out financial walk from Delphi Corp 10K to Steering Financials as of 12/31/2005 and the bridge file already sent. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/3/2007 | Review and modify staffing on carve out audit | 0.2 | $470 | $94 | A2 |
| Stille | Mark Jacob | MJS | Senior | 4/4/2007 | Time spent determining journal entries between threshold for Steering. | 2.8 | $250 | $700 | A2 |
| Barber | Keith A. | KAB | Senior | 4/5/2007 | Steering Carve Out - Review of JE Population Request | 0.5 | $300 | $150 | A2 |

<table>
<tr><td colspan="8"></td><td>$72,744</td><td></td></tr>
</table>

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 4/5/2007 | Review international deliverables from E&Y China regarding specific scope performed for carve out purposes | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/6/2007 | Review ASM. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/6/2007 | Prepare summary of reporting from E&Y Spain on Steering Cadiz. | 0.5 | $470 | $235 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with G. Imberger regarding Saginaw Carve-Out economics. | 0.3 | $140 | $42 | A2 |
| Tau | King-Sze | KST | Senior Associate | 4/10/2007 | Preparing Q1 2007 PBC List. | 0.5 | $275 | $138 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/11/2007 | Saginaw Carve out audit: Review client assistance list | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Weekly update conference call with J. Perkins and R. Marcola. | 1.9 | $470 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Meeting with A. Brazier and W. Tilotti to discuss accounting implications of Cadiz, Spain bankruptcy. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/12/2007 | Saginaw carve out audit: update client assistance list based on discussions held | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | Discussion with A. Brazier relative to observations and findings regarding accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Continued ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Discussion with A. Brazier relative to observations and findings regarding accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.3 | $470 | $141 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Review of international deliverables (summary memos, inter-office reporting) from Spain, Poland and Italy. | 2.0 | $470 | $940 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Finalize engagement letter for carve out | 0.8 | $575 | $460 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Continued ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.6 | $470 | $282 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Discussion with A. Brazier relative to observations and findings regarding accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.4 | $470 | $188 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Review of international deliverables (summary memos, inter-office reporting) from Spain, Poland and Italy. | 2.0 | $470 | $940 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/18/2007 | Finalize engagement letter for carve out | 1.1 | $575 | $633 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/18/2007 | Review of international deliverables from Poland and Italy for carve out audit as of 12/31/2006 purposes. | 2.9 | $470 | $1,363 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/19/2007 | Retrieve documents from 2007 quarter workpapers | 0.7 | $140 | $98 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Continued ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.8 | $470 | $376 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Discussion with A. Brazier relative to observations and findings regarding accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.2 | $470 | $94 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Review of international deliverables (summary memos, inter-office reporting) from Spain, Poland and Italy. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/19/2007 | Review planning activities 1 until 8 and prepare information for Partner review for carve out audit purposes. | 3.9 | $470 | $1,833 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | Continued ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.7 | $470 | $329 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | Discussion with A. Brazier relative to observations and findings regarding accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/20/2007 | Prepare worklist related to the carve out audit. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Develop procedures to be performed by team for carve out purposes at Delphi Saginaw (reconciliation of Segment 2005 Saginaw to Delphi 10K 2005.) | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Discussion with B. Prueter, P. O'Bee, L. Briggs regarding the timeline to proceed on Q1, carve out and walkthroughs. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Discussion with R. Marcole regarding warranty accruals audited by our Italian and Poland E&Y team for carve out purposes. | 1.1 | $470 | $517 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/24/2007 | Review of Q1 to Q3 Journal entries (additional work due to lower scope) | 3.2 | $140 | $448 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 40.1 | | $16,862 | |
| | | | | | **A2 Project Total:** | 483.7 | | $176,333 | |
| **Tax Bankruptcy - A3** | | | | | | | | | |
| Ericson | Molly | ME | Manager | 4/2/2007 | Reviewing updated cash forecast models. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 4/3/2007 | Discussion with C. Tosto, R. Ward, and J. McBride in preparation for call with Delphi and KPMG. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 4/3/2007 | Reviewing updated cash forecast scenarios. | 2.2 | $550 | $1,210 | A3 |
| McBride Jr. | James E. | JEM | Senior Manager | 4/3/2007 | Discussions with C. Tosto & R. Ward regarding upcoming meeting at Delphi to discuss updating NUBIL calculation and other tax issues. | 0.7 | $600 | $420 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/3/2007 | Debrief with R. Ward, M. Erickson, and J. McBride related to tax basis balance sheet and agenda for client meeting. | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/3/2007 | Review with J. McBride the 2006 tax basis balance sheet prepared by client | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/3/2007 | Meeting with T. Tanner, S. Gale and M. Lewis related to the 2006 tax basis balance sheet. | 1.4 | $680 | $952 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/3/2007 | Review memo prepared by Delphi related to tax deductibility of professional fees. | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | Partner | 4/3/2007 | Reviewing tax scenarios. | 1.9 | $750 | $1,425 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 4/3/2007 | Call with J. McBride, C. Tosto and M. Ericson to discuss information needed for NUBIL calculations and make plans for meeting with Delphi tax department | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/3/2007 | Work on updated scenarios | 1.7 | $750 | $1,275 | A3 |
| McBride Jr. | James E. | JEM | Senior Manager | 4/4/2007 | Prepare list of open issues re NUBIL and attribute reduction for discussion at upcoming meeting. | 1.3 | $600 | $780 | A3 |
| McBride Jr. | James E. | JEM | Senior Manager | 4/4/2007 | Revisit consolidating tax basis balance sheet as of 12/31/05 to be in a position to walk S. Gale through it. | 0.9 | $600 | $540 | A3 |
| Strehlow | Val | VPS | Senior Manager | 4/4/2007 | Call with C. Tosto to review Delphi write-up for IRS re Chapter 11 professional fees. | 0.8 | $600 | $480 | A3 |
| Tosto | Cathy I. | CIT | Senior Manager | 4/4/2007 | Call with V. Strelow to discuss Delphi's memo to be provided to IRS. | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/4/2007 | Review V. Strehlow's comments on Delphi's memo on tax treatment of bankruptcy costs. | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/4/2007 | Follow-up with M. Lewis regarding memo on tax treatment of bankruptcy costs. | 0.2 | $680 | $136 | A3 |
| Ericson | Molly | ME | Manager | 4/5/2007 | Call with S. Gale, M. Lewis, T. Tamer, R. Ward, H. Tucker, J. McBride and KPMG regarding open items in NUBIL analysis and KPMG valuations. | 1.8 | $550 | $990 | A3 |
| Ericson | Molly | ME | Manager | 4/5/2007 | Preparing and transmitting 4/3/07 cash forecast scenarios. | 0.4 | $550 | $220 | A3 |
| McBride Jr. | James E. | JEM | Senior Manager | 4/5/2007 | Discussion with S. Gale re issues related to stock basis calculations. | 0.9 | $600 | $540 | A3 |
| McBride Jr. | James E. | JEM | Senior Manager | 4/5/2007 | Meeting at Delphi with S. Gale, T. Tamer, M. Lewis, H. Tucker, and R. Ward to discuss open issues re NUBIL calculation and attribute reduction. | 1.8 | $600 | $1,080 | A3 |
| McBride Jr. | James E. | JEM | Senior Manager | 4/5/2007 | Meeting with S. Gale, T. Tamer, M. Lewis, H. Tucker, R. Ward & various individuals from KPMG to discuss valuation of assets & specifically needed to perform proper NUBIL calculations. | 1.1 | $600 | $660 | A3 |
| McBride Jr. | James E. | JEM | Senior Manager | 4/5/2007 | Prepare for meeting at Delphi to review open items. | 0.8 | $600 | $480 | A3 |

Page 78

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Strehlow | Val | VPS | Senior Manager | 4/5/2007 | Review of revised company write-up. | 0.9 | $600 | $540 | A3 |
| Tucker | Howard J. | HJT | Senior Partner | 4/5/2007 | Call with S. Gale, M. Lewis, T. Tamer, R. Ward, J. McBride, M. Ericson and KPMG regarding open items in NUBIL analysis and KPMG valuations. | 1.8 | $750 | $1,350 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/5/2007 | Participate in conference call regarding information needed from valuation professionals for NUBIL analysis, process for updating tax basis balance sheet | 1.7 | $750 | $1,275 | A3 |
| Blank | Jacob M. | JMB | Partner | 4/8/2007 | Reviewing tax scenarios. | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | Manager | 4/11/2007 | Merging multiple 5 year forecast models into one model with toggles | 4.3 | $550 | $2,365 | A3 |
| Ericson | Molly | ME | Manager | 4/11/2007 | Merging multiple 5 year forecast scenarios into one file | 3.8 | $550 | $2,090 | A3 |
| Ericson | Molly | ME | Manager | 4/11/2007 | Reviewing model updates | 1.1 | $550 | $605 | A3 |
| Ericson | Molly | ME | Manager | 4/11/2007 | Updates to NOL lapse schedule. | 1.1 | $550 | $605 | A3 |
| Ericson | Molly | ME | Manager | 4/12/2007 | Reviewing and discussing model updates with R. Ward. | 2.8 | $550 | $1,540 | A3 |
| Hart | Kevin M. | KMH | Senior Manager | 4/12/2007 | Verified calculations in model. | 2.8 | $450 | $1,260 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/12/2007 | Review revisions to NUBIL model | 1.2 | $750 | $900 | A3 |
| Ericson | Molly | ME | Manager | 4/16/2007 | Updates to forecast model and transmission to Skadden. | 0.7 | $550 | $385 | A3 |
| Ericson | Molly | ME | Manager | 4/16/2007 | Weekly status call with S. Gale, J. Whitson, B. Sparks, R. Ward, H. Tucker and Skadden. | 0.5 | $550 | $275 | A3 |
| Hart | Kevin M. | KMH | Senior Manager | 4/16/2007 | Review of recent 13D/G filings. | 2.9 | $450 | $1,305 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/16/2007 | Debrief with J. McBride on fresh start discussions with KPMG. | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/16/2007 | Follow-up with regard to valuation specific to tax. | 0.2 | $680 | $136 | A3 |
| Tucker | Howard J. | HJT | Partner | 4/16/2007 | Weekly status call with S. Gale, J. Whitson, B. Sparks, R. Ward, H. Tucker, M. Ericson and Skadden | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | Partner | 4/16/2007 | Discuss updated cash tax model with R. Ward, S. Gale and M. Ericson. | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/16/2007 | Weekly status call with S. Gale, J. Whitson, B. Sparks, J. Blank, H. Tucker, M. Ericson and Skadden. | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 4/16/2007 | Discuss updated cash tax model with H. Tucker, S. Gale and M. Ericson. | 0.7 | $750 | $525 | A3 |
| Blank | Jacob M. | JMB | Partner | 4/17/2007 | Weekly status call with S. Gale, J. Whiton, B. Sparks, R. Ward, H. Tucker, M. Ericson and Skadden. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 4/18/2007 | Call with R. Ward and C. Testo regarding KPMG valuation | 0.1 | $550 | $55 | A3 |
| Tucker | Howard J. | HJT | Partner | 4/23/2007 | Weekly call with R. Ward, J. Whiston, S. Gale, J. Blank, Gross, and Sensenbrenner regarding current 382 analysis, updates to models, and current status of case | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/23/2007 | Weekly call with H. Tucker, J. Whiton, J. Blank, S. Gale, Gross, and Sensenbrenner regarding current 382 analysis, updates to models, and current status of case. | 1.7 | $750 | $1,275 | A3 |
| Blank | Jacob M. | JMB | Partner | 4/24/2007 | Weekly call with H. Tucker, J. Whiton, R. Ward, S. Gale, Gross, and Sensenbrenner regarding current 382 analysis, updates to models, and current status of case | 0.5 | $750 | $375 | A3 |
| Piatt | Lauren E. | LEP | Staff | 4/26/2007 | Updated the Company's NOL model to take account of a 2008 emergence date. | 0.6 | $200 | $120 | A3 |
| Piatt | Lauren E. | LEP | Staff | 4/27/2007 | Updated the Company's NOL model to take account of a 2008 emergence date. | 1.1 | $200 | $220 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/27/2007 | Work with L. Piatt on updates to model for alternative emergence dates | 1.3 | $750 | $975 | A3 |
| | | | | | **A3 Project Subtotal:** | **58.5** | | | |
| **Tax International - A3** | | | | | | | | | |
| Baier | Simone | SB | Senior | 4/2/2007 | Analyze German comments on the macro legal step plan, include comments to new version of step plan accordingly. | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | Senior | 4/2/2007 | Analyze revised Brazilian steps proposed by G. Mendes, E&Y Brazil. | 0.6 | $450 | $270 | A3 |
| Hart | Kevin M. | KMH | Senior | 4/2/2007 | Prepare documentation for TORM. | 0.8 | $450 | $360 | A3 |
| Menger | Jorg | JM | Partner | 4/2/2007 | Review of step plan, RETT issues, Organschaft, and thin cap comments. | 1.4 | $750 | $1,050 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/2/2007 | Preparation for client meeting in NY on 4/5/07. | 0.8 | $680 | $544 | A3 |
| | | | | | | | | **$35,697** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Siler | Klaus | KS | Senior Manager | 4/2/2007 | Consider German tax implications of proposed local country planning | 2.0 | $650 | $1,300 | A3 |
| Voortman | Anna | AV | Partner | 4/2/2007 | Preparation for client meeting in NY on 4/5/07. | 0.8 | $750 | $600 | A3 |
| Voortman | Anna | AV | Partner | 4/2/2007 | Review of local country structuring plan. | 1.1 | $750 | $825 | A3 |
| Wisniewski | James J. | JJW | Executive Director | 4/2/2007 | Conf call re transfer pricing | 1.0 | $750 | $750 | A3 |
| Baier | Simone | SB | Senior | 4/3/2007 | Conference call with A. Voortman, M. Mukhtar and S. Huysmans re: client meeting on April 4 | 0.7 | $450 | $315 | A3 |
| Baier | Simone | SB | Senior | 4/3/2007 | Conference call with C. Joosen and S. Huysmans to discuss Lux HoldCo structure. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 4/3/2007 | Discussions with E&Y Germany re: German NOL's | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 4/3/2007 | Integrate comments of E&Y Poland and E&Y Mexico to the macro step plan | 1.3 | $450 | $585 | A3 |
| Baier | Simone | SB | Senior | 4/3/2007 | Request input on Brazilian slides from E&Y Brazil | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 4/3/2007 | Update macro step plan with S. Huysman's comments | 0.6 | $450 | $270 | A3 |
| Heymans | Thomas | TH | Senior | 4/3/2007 | Discussion with S. Huysmans regarding amendment to step plan | 0.9 | $450 | $405 | A3 |
| Huysmans | Serge | SH | Partner | 4/3/2007 | Conference call with S. Baier, A. Voortman and M. Mukhtar re discussion on Holding company location/considerations. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | Partner | 4/3/2007 | Review of Delphi Proposed Debt Push Down Structures - Step-Plan. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | Partner | 4/3/2007 | Preparation of e-mail to S. Baier with comments on Delphi Proposed Debt Push Down Structures - Step-Plan. | 0.6 | $750 | $450 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 4/3/2007 | Review of the step plan | 3.5 | $650 | $2,275 | A3 |
| Mukhtar | Mark J. | MDM | Partner | 4/3/2007 | Conf. call w/ S.Baier, S. Huysmans, & A. Voortman re: Holdco | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MDM | Partner | 4/3/2007 | Preparation for meeting in New York with S. Baier, S. Huysmans, and A. Voortman to discuss international restructuring and selection of Global HoldCo jurisdiction | 0.6 | $680 | $408 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 4/3/2007 | Work on documentation in advance of meeting in New York on 4/5/07 re: international restructuring and selection of holdco jurisdiction | 0.4 | $680 | $272 | A3 |
| Voortman | Anna | AV | Partner | 4/3/2007 | Conference call re: Delphi client meeting on 4/4 with M. Mukhtar and S. Huysmans | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | Partner | 4/3/2007 | Preparation for client meeting in NY on 4/5/07. | 1.2 | $750 | $900 | A3 |
| Voortman | Anna | AV | Partner | 4/3/2007 | Review of local country structuring plan | 1.7 | $750 | $1,275 | A3 |
| Baier | Simone | SB | Senior | 4/3/2007 | Discussions with J. Hongo re: Singapore as a Holding company location | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 4/4/2007 | Discussions with M. Becka reg. Mexican steps | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 4/4/2007 | High level review of Brazilian legal steps sent by R. Moura | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 4/4/2007 | Meeting with M. Mukhtar, S. Huysmans, and A. Voortman to prep HoldCo selection matrix | 1.2 | $450 | $540 | A3 |
| Baier | Simone | SB | Senior | 4/4/2007 | Meeting with M. Mukhtar, A. Voortman, and S. Huysmans regarding preparation/discussion of Global Holdco location/structure slide deck. | 3.9 | $450 | $1,755 | A3 |
| Heymans | Thomas | TH | Senior | 4/4/2007 | Discussion with S. Huysmans regarding amendment to step plan | 0.6 | $450 | $270 | A3 |
| Huysmans | Serge | SH | Partner | 4/4/2007 | Meeting with M. Mukhtar, A. Voortman, and J. Hongo to discuss Singapore as a holding company. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 4/4/2007 | Meeting with M. Mukhtar, A. Voortman, and S. Baier regarding preparation/discussion of Global Holdco location/structure slide deck. | 3.9 | $750 | $2,925 | A3 |
| Huysmans | Serge | SH | Partner | 4/4/2007 | Meeting with M. Mukhtar, A. Voortman, and S. Baier regarding preparation/discussion of Holding Company Selection Matrix. | 1.2 | $750 | $900 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 4/4/2007 | Provide sample workplans for international restructuring transaction. | 0.3 | $600 | $180 | A3 |
| Menger | Jorg | JM | Partner | 4/4/2007 | Review of step plan from S. Baier | 1.1 | $750 | $825 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/4/2007 | Discussion/prep re: global Holdco structure slide deck w/ S. Huysmans and A. Voortman | 3.4 | $680 | $2,312 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/4/2007 | Meeting w/ A. Voortman, S. Baier, and S. Huysmans regarding prep of Holdco slides/matrix | 1.2 | $680 | $816 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 4/4/2007 | Discussion with J. Hongo, S. Huysmans, and A. Voortman re: Singapore as a Holding company location. | 0.4 | $680 | $272 | A3 |
| Voortman | Anna | AV | Partner | 4/4/2007 | Travel time from Chicago to New York for Delphi client meeting on 4/5. | 2.3 | *$375 | $863 | A3 |
| Voortman | Anna | AV | Partner | 4/4/2007 | Discussions with J. Hongo re: Singapore as a Holding company location. | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | Partner | 4/4/2007 | Discussions with M. Becka re: Mexican steps | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | Partner | 4/4/2007 | Meeting. w/ M. Mukhtar, S. Baier, and S. Huysmans regarding prep of Holdco slides/matrix. | 1.2 | $750 | $900 | A3 |
| Voortman | Anna | AV | Partner | 4/4/2007 | Discussion/prep re: global Holdco structure slide deck w/ S. Huysmans and M. Mukhtar. | 3.9 | $750 | $2,925 | A3 |
| Baier | Simone | SB | Senior | 4/5/2007 | Client meeting in NY - Prepare summary of meeting and discuss next steps | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding alternative re-structuring steps to implement Global HoldCo structure | 1.4 | $450 | $630 | A3 |
| Baier | Simone | SB | Senior | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding companies to be included in Global HoldCo restructuring as well as tax and legal team to be involved. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding comparison of Luxembourg Singapore, Netherlands, Sweden, Cayman, Belgium and Spain as holding company jurisdictions. | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | Senior | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding potential Lux Global HoldCo | 0.7 | $450 | $315 | A3 |
| Baier | Simone | SB | Senior | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding structure with Lux SCS and Singapore Sub HoldCos under Global HoldCo | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding use of NOL's. | 0.5 | $450 | $225 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gibney | Brian B. | BBG | Partner | 4/5/2007 | Conf Call with A. Voortman to discuss potential U.S. tax implications of proposed international restructuring and Global Holdco | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding alternative re-structuring steps to implement Global HoldCo structure. | 1.4 | $750 | $1,050 | A3 |
| Huysmans | Serge | SH | Partner | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding comparison of various holding company jurisdictions | 1.1 | $750 | $825 | A3 |
| Huysmans | Serge | SH | Partner | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding potential Lux Global HoldCo | 0.8 | $750 | $600 | A3 |
| Huysmans | Serge | SH | Partner | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding scope of companies included in Global HoldCo restructuring | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | Partner | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding structure with Lux SCS and Singapore Sub HoldCos under Global HoldCo | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding use of NOL's; | 0.5 | $750 | $375 | A3 |
| Huysmans | Serge | SH | Partner | 4/5/2007 | Client meeting in NY - Prepare summary of meeting and discuss next steps. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | Partner | 4/5/2007 | Preparation for meeting with B. Sparks - review of holding company regimes tax regimes to determine pros and cons in contemplated structure. | 1.2 | $750 | $900 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding comparison of Luxembourg, Singapore, Netherlands, Sweden, Cayman, Belgium and Spain as holding company jurisdictions. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier re: scope of companies included in Global HoldCo restructuring as well as tax and legal team to be involved in the restructuring. | 0.3 | $680 | $204 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding potential Lux Global HoldCo | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding structure with Lux SCS and Singapore Sub HoldCo's under Global HoldCo | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding alternative restructuring steps to implement Global HoldCo structure. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding use of NOL's. | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/5/2007 | Preparation of summary of meeting and discussion regarding next steps. | 0.6 | $680 | $408 | A3 |
| Voortman | Anna | AV | Partner | 4/5/2007 | Travel time from New York to Chicago returning from client meeting in NY. | 2.9 | *$375 | $1,088 | A3 |
| Voortman | Anna | AV | Partner | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding use of NOL's. | 0.5 | $750 | $375 | A3 |
| Voortman | Anna | AV | Partner | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding alternative re-structuring steps to implement Global HoldCo structure. | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | Partner | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding comparison of Luxembourg, Singapore, Netherlands, Sweden, Cayman, Belgium and Spain as holding company jurisdictions. | 1.1 | $750 | $825 | A3 |
| Voortman | Anna | AV | Partner | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding potential Lux Global HoldCo | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | Partner | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding structure with Lux SCS and Singapore Sub HoldCos under Global HoldCo | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | Partner | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding scope of companies included in Global HoldCo restructuring | 0.3 | $750 | $225 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 4/5/2007 | Summarize the meeting with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier and consider next steps required to move forward with international restructuring transaction | 0.6 | $750 | $450 | A3 |
| Blanchard JR | Jarred G. | JFB | Partner | 4/6/2007 | Conf. call w/A. Voortman re: possible triangular reorganization structure | 1.0 | $750 | $750 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/6/2007 | Call w/ A. Voortman re: Option III | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/6/2007 | Review slides and workplan | 1.3 | $680 | $884 | A3 |
| Voortman | Anna | AV | Partner | 4/6/2007 | Analysis of mechanism for establishing global holding company structure | 2.4 | $750 | $1,800 | A3 |
| Voortman | Anna | AV | Partner | 4/6/2007 | Review summary of planned investor group report | 1.1 | $750 | $825 | A3 |
| Baier | Simone | SB | Senior | 4/9/2007 | Update macro legal work plan and circulate new version | 0.7 | $450 | $315 | A3 |
| Gibney | Brian B. | BBG | Partner | 4/9/2007 | Discussion with J. Murillo and A. Voortman re: repatriation planning strategy and s.1248 implications of post-transfer dividend distribution. | 0.4 | $750 | $300 | A3 |
| Gibney | Brian B. | BBG | Partner | 4/9/2007 | Research U.S. tax implications of proposed international restructuring in advance of meetings with A. Voortman and J. Murillo. | 2.3 | $750 | $1,725 | A3 |
| Huysmans | Serge | SH | Partner | 4/9/2007 | Review discussion memorandum on conclusions on ability to align debt with foreign operations and general reorganization considerations. | 0.6 | $750 | $450 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/9/2007 | Call w/ S. Huysmans re: summary | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/9/2007 | Update slide deck and summary | 3.0 | $680 | $2,040 | A3 |
| Murillo | Jose E. | JEM | Senior Manager | 4/9/2007 | Discussion with B. Gibney and A. Voortman re: repatriation planning strategy and s.1248 implications of post-transfer dividend distribution. | 0.4 | $650 | $260 | A3 |
| Baier | Simone | SB | Senior | 4/10/2007 | Add Lux GHC comments to summary of meeting prepared by M. Mukhtar | 0.7 | $450 | $315 | A3 |
| Gibney | Brian B. | BBG | Partner | 4/10/2007 | Discuss U.S. tax implications of proposed international restructuring with A. Voortman | 0.4 | $750 | $300 | A3 |
| Gibney | Brian B. | BBG | Partner | 4/10/2007 | Discuss U.S. tax implications of proposed international restructuring with J. Murillo. | 0.4 | $750 | $300 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/10/2007 | Call w/A. Voortman discussing deck. | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/10/2007 | Update slide deck outlining three alternatives. | 1.2 | $680 | $816 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 4/10/2007 | Analysis of Global Holding Company alternatives | 2.6 | $750 | $1,950 | A3 |
| Huysmans | Serge | SH | Partner | 4/11/2007 | Preparation of summary memorandum of discussion on Foreign Holding Company selection. | 0.8 | $750 | $600 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/11/2007 | Meeting w/ D. Kelley re: open issues. | 1.3 | $680 | $884 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/16/2007 | Call w/ D. Kelley, K. Asher and A. Voortman re: Phase II requirements. | 0.8 | $680 | $544 | A3 |
| Voortman | Anna | AV | Partner | 4/16/2007 | Develop action steps for micro step plan for local country planning opportunities. | 0.8 | $750 | $600 | A3 |
| Voortman | Anna | AV | Partner | 4/16/2007 | Update the attest partner on status of project and report on the local country planning opportunities that are viable. | 0.4 | $750 | $300 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/17/2007 | Update summary slides and outline w/ Holdco alternatives. | 2.0 | $680 | $1,360 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/23/2007 | Prepare audit committee approval paper. | 2.4 | $680 | $1,632 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 4/26/2007 | Conference call w/ D. Kelley and K. Asher re: audit committee approval. | 0.5 | $680 | $340 | A3 |
| | | | | | | | A3 Project Subtotal: | $68,679 | |
| | | | | | | 105.7 | | | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |
| | | | | | A3 Project Total: | | | $104,576 | |
| | | | | | | 164.2 | | | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Correspondence with J. Simpson and IAS regarding coding of invoices. | 0.4 | $140 | $56 | |
| Simpson | Jamie | JS | Senior Manager | 4/2/2007 | Discussion with K. Kenyon regarding coding for March invoice for bankruptcy court. | 0.3 | $470 | $141 | |
| Tosto | Cathy I. | CIT | Partner | 4/2/2007 | Compile March tax billing information for S. Gale | 0.7 | $575 | $403 | |
| Asher | Kevin F. | KFA | Partner | 4/3/2007 | Review of status of the updated conflicts check | 1.3 | $770 | $1,001 | |
| Ingles | Beatrice | BI | Client Serving Associate | 4/4/2007 | Participated in processing conflict requests | 2.9 | $100 | $290 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with B. Ingles regarding Delphi Connections Check follow-up emails. | 0.4 | $140 | $56 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with J. Simon regarding Revised Fee 12.31.07 Audit Engagement Letter.doc | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with J. Sykes regarding Delphi - Oct 06 - Jan 07 invoices. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Preparation of follow-up emails regarding Delphi Connections Check per K. Asher. | 1.8 | $140 | $252 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Update non-respondent list in regards to Delphi Connections Check. | 0.9 | $140 | $126 | |
| Boehm | Michael J. | MJB | Client Serving Manager | 4/5/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $330 | $132 | |
| Ingles | Beatrice | BI | Client Serving Associate | 4/5/2007 | Participated in processing conflict requests | 2.6 | $100 | $260 | |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Stille | Mark Jacob | MJS | Senior | 4/5/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Begin formatting March invoice per Court requirements. | 3.1 | $140 | $434 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Begin formatting March time and expense download for invoice preparation. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Preparation of March Access database for bankruptcy billing process. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Update MASTER Employees and MASTER Code Combo for March invoice. | 1.3 | $140 | $182 | |
| Clarke | Hayley L. | HLC | Staff | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $220 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 0.9 | $470 | $423 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $275 | $165 | |
| Ranney | Amber C. | ACR | Senior | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 0.3 | $275 | $83 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with individuals regarding March Time Descriptions. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with K. Keown regarding Delphi March Billing. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Work on March invoice. | 5.8 | $140 | $812 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Correspondence with individuals regarding Delphi Time Inquiries. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Work on March invoice. | 3.2 | $140 | $448 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with B. Hamblin and team regarding Delphi - Jan Fees 80% not yet paid. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with individuals regarding Delphi Expense Entries. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with J. Henning regarding Saginaw engagement letter. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Work on March expenses for invoice. | 2.3 | $140 | $322 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with D. Kelley regarding Delphi Time & Expense Reporting Procedures. | 0.2 | $140 | $28 | |
| Keown | Karen M. | KMK | Senior Manager | 4/11/2007 | Assist H. Aquino in gathering info for Delphi March invoice. | 1.1 | $600 | $660 | |
| Martus | Tyler R. | TRM | Staff | 4/11/2007 | Assist K. Keown with March invoice revisions. | 0.8 | $160 | $128 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with B. Ingles regarding Non-Respondent Report and status of connections check. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with J. Henning, M. Hoelsch and J. Simon regarding Peckard LOU. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with M. Boehm and A. Ranney regarding March time descriptions. | 0.2 | $140 | $28 | |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Finalized descriptions for March invoice. | 0.4 | $330 | $132 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $470 | $282 | |
| Keown | Karen M. | KMK | Senior Manager | 4/12/2007 | Assist H. Aquino in gathering info for Delphi March invoice. | 0.4 | $600 | $240 | |
| Martus | Tyler R. | TRM | Staff | 4/12/2007 | Assist K. Keown with March invoice revisions. | 0.3 | $160 | $48 | |
| Miller | Nicholas S. | NSM | Manager | 4/12/2007 | Review of the March 2007 invoice. | 1.8 | $330 | $594 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2007 | Correspondence with N. Miller regarding March invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2007 | Review and reconciliation of new March T&E for invoice purposes. | 1.3 | $140 | $182 | |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $330 | $231 | |
| Clarke | Hayley L. | HLC | Staff | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $220 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $470 | $282 | |
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.9 | $330 | $297 | |
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Review of the March 2007 invoice. | 2.3 | $330 | $759 | |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $330 | $165 | |
| Stille | Mark Jacob | MJS | Senior | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with B. Hamblin regarding Delphi payment status. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with B. Ingles regarding E&Y Connections Check Survey - Delphi Corporation. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with N. Miller regarding monthly Invoice Summary. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with S. Huysmans regarding Delphi International Tax Expenses (New York) | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with S. Sheckell regarding E&Y Accounts coding for invoice purposes. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Reload January 2007 fee application to the LCC. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Revise March invoice for revised Time Descriptions received. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Revisions to the March invoice per N. Miller, etc. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Work on March expenses. | 1.2 | $140 | $168 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/16/2007 | Participated in processing conflict requests | 2.3 | $100 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Correspondence with D. Kelley regarding bankruptcy billing for international tax project. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Correspondence with K. Asher and B. Ingles regarding Connections Check Survey. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Updates to March invoice per M. Hazzelds revised descriptions received. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Updates to Saginaw Engagement Letter per J. Henning. | 0.3 | $140 | $42 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/17/2007 | Participated in processing conflict requests | 7.7 | $100 | $770 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Coordination of Delphi Billing Conference Call per D. Kelley. | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with J. Simon regarding Delphi/Retained Professionals/February Fee Statements. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with M. Hatzfeld regarding Saginaw Carve Out engagement letter for court filing. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with N. Miller regarding review of March 07 EXHIBIT E. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with S. Huysmans regarding Delphi International Tax Expenses. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Finalization of March 07 EXHIBIT E for N. Miller's review. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to C. Tosto regarding Delphi March Tax Time. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to C. Tosto regarding Delphi March TSRS Time. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to M. Boehm regarding E&S March Time for review. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to M. Hatzfeld regarding March Time - AHG, Packard, Powertrain for review. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of schedule for M. Hatzfeld's review containing March 07 EXHIBIT D Catalyst, Furukawa and Saginaw. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Revisions to March invoice per H. Clarke. | 0.9 | $140 | $126 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/18/2007 | Participated in processing conflict requests | 6.2 | $100 | $620 | |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Meeting with H. Aquino to discuss the process for reviewing expenses. | 0.2 | $330 | $66 | |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Review of the expenses to be included in the March 2007 invoice. | 0.6 | $330 | $198 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Coordination of revised Saginaw Carve Out engagement letter for court filing per J. Henning | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence with A. Krabill, S. Sheckell and B. Hamblin regarding Delphi payment status. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Revisions to March invoice per S. Pacella. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Update audit engagement letter per S. Sheckell for bankruptcy court filing. | 0.9 | $140 | $126 | |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Completion of the updates conflict check for the bankruptcy court | 1.6 | $770 | $1,232 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/19/2007 | Participated in processing conflict requests | 8.3 | $100 | $830 | |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Communication with team regarding the procedures for billing out-of-scope and advisory time. | 0.8 | $330 | $264 | |
| Tosto | Cathy I. | CIT | Partner | 4/19/2007 | Review March billing | 0.3 | $575 | $173 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Begin preparing individual emails regarding feedback on bankruptcy T&E reporting. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Conference call with D. Kelley, S. Huysmans, M. Mukhtar and K. Keown regarding bankruptcy billing process. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Correspondence with N. Miller and B. Hamblin regarding 2007 advisory codes to capture OOS billing for bankruptcy billing. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Update audit engagement letter per S. Sheckell for bankruptcy court filing. | 0.4 | $140 | $56 | |
| Boehm | Michael J. | MJB | Manager | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $330 | $231 | |
| Clarke | Hayley L. | HLC | Staff | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $220 | $110 | |
| Ericson | Molly | ME | Manager | 4/20/2007 | March invoice review. | 0.3 | $550 | $165 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hosein | Sandra S. | SH | Client Serving Associate | 4/20/2007 | Participated in processing conflict requests | 7.5 | $100 | $750 | |
| Keown | Karen M. | KMK | Senior Manager | 4/20/2007 | Conf call to discuss March billing for Delphi - hourly rates, timing and descriptions. Attending: D. Kelley, M. Mukhtar, and H. Aquino. | 0.4 | $600 | $240 | |
| Keown | Karen M. | KMK | Senior Manager | 4/20/2007 | Review and revise Delphi March invoice. | 0.8 | $600 | $480 | |
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $330 | $198 | |
| Mukhtar | Mark J. | MJM | Partner | 4/20/2007 | Call w/ D. Kelley, H. Aquino, K. Keown, and S. Huysmans re: billing procedures and requirements | 1.1 | $680 | $748 | |
| Pacella | Shannon M. | SMP | Manager | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 1.0 | $330 | $330 | |
| Sheckell | Steven F. | SFS | Partner | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Sheckell | Steven F. | SFS | Partner | 4/20/2007 | Engagement letter updates for submission to court | 1.2 | $575 | $690 | |
| Stille | Mark Jacob | MJS | Senior | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with K. Keown regarding March 07 International Tax Time. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Follow-up correspondence with M. Hatzfeld regarding March Time - AHG, Packard, Powertrain, Catalyst, Furukawa and Saginaw for invoice purposes. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Revisions to March invoice. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with J. Hegglmann regarding March Time Inquiry - Tax for invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with M. Mukhtar and K. Keown regarding March 07 International Tax Time on invoice. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with M. Ramirez and S. Huysmans regarding Delphi International Tax Expenses for March invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with S. Sheckell and N. Miller regarding March Invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Revisions to March invoice. | 1.7 | $140 | $238 | |
| Keown | Karen M. | KMK | Senior Manager | 4/24/2007 | Delphi March Billing Analysis - follow-up on hourly rates and descriptions of time. | 0.5 | $600 | $300 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with D. Kelley regarding revised tax billing rates effective 3/07. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with M. Ramirez and S. Huysmans regarding Delphi International Tax Expenses for March invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with N. Miller regarding March invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with S. Sheckell, D. Kelley and J. Simon regarding Delphi LOU's for Court filing. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Revisions to March invoice. | 1.1 | $140 | $154 | |
| Hegelmann | Julie Ann | JAH | Senior Associate | 4/26/2007 | Accumulation of information for preparation of fee application | 0.9 | $300 | $270 | |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Review of Delphi March billing detail | 0.5 | $575 | $288 | |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Review of monthly invoice for submission to court | 3.2 | $575 | $1,840 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Correspondence with B. Hamblin regarding March invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Correspondence with J. Simpson regarding March Invoice. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Correspondence with M. Ramirez regarding Delphi International Tax Expenses for March invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Finalize March invoice for Court submission. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Preparation of billing summary for March invoice. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Preparation of March invoice package for all interested parties. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Preparation of March invoice summary information for meeting with T. Timko. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Preparation of timekeeper summary for March invoice. | 0.9 | $140 | $126 | |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $220 | $88 | |
| Ciungu | Roxana M. | RMC | Staff | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $140 | $84 | |
| Clarke | Hayley L. | HLC | Staff | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $220 | $110 | |
| Craig | Tashawna N. | TNC | Staff | 4/27/2007 | Accumulation of information for preparation of fee application | 0.5 | $140 | $70 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $470 | $188 | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $330 | $231 | |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Review of data included in the March invoice. | 0.7 | $330 | $231 | |
| Miller Rodmund | Mario Valentin | MVR | Senior | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.9 | $250 | $225 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | Partner | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 1.0 | $220 | $220 | |
| Stille | Mark Jacob | MJS | Senior | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| | | | | | Fee Application Preparation Total: | 141.5 | | $30,690 | |