**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period April 28, 2007 through June 1, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 4/29/2007 | Review of Packard quarterly review materials | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/29/2007 | Packard - Travel time incurred for travel to Warren, OH from Troy, MI to work on the Packard engagement. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/29/2007 | Review/update 2007 audit budget. | 2.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 4/29/2007 | Travel time incurred from Troy, MI to Warren, OH to perform quarterly review procedures on the Packard Division of Delphi | 3.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Correspondence with J. Simpson regarding Delphi - GFIS code on account summary report. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Correspondence with Argentina regarding IT Scope for the Delphi Statutory Legal Entities. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Follow-up regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Coordination of arrangements for Asia meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Obtain and provide directions to Packard facility for J. Henning and M. Hatzfeld per N. Miller. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Reconciliation of J. Henning's calendar for qrtly dates. | 0.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Meeting coordination for engagement team. | 0.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Work on account summary report for pre-approvals to comply with qrt'ly independence procedures. | 1.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Correspondence with N. Miller regarding Catalyst financials. | 0.1 | | | AI |
| Boehm | Michael J. | MJB | Client Serving Manager | 4/30/2007 | Consolidated Quarterly Review - Status update call with A. Ranney and A. Krabill. | 0.8 | | | AI |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Completed DGL to Hyperion Reconciliation (in excess of division procedures for Corporate related purposes). | 0.8 | | | AI |
| Ciungu | Roxana M. | RMC | Staff | 4/30/2007 | Performed procedures related to Q1 NSFE for SAP | 1.7 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/30/2007 | AHG - Quarterly inquiry session with K. Stipp. | 1.1 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/30/2007 | Attendance at Q1 Packard Quarterly Closing presentation. Attendees included T. Timko, J. Williams, C. Zerull, and J. Riedy. | 2.9 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - Update C. Tosto regarding support and calculation for large discrete item | 0.2 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - review FIN 48 documentation to tie out footnote amounts | 0.3 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - Correspondence with J. Erickson's regarding workpapers | 0.5 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - Review e-mails and attachments sent form J. Erickson. | 0.7 | | | AI |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - Discuss Q1 questions with J. Erickson. | 0.8 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 4/30/2007 | Packard - Review of accounting memo's re: French R&D matter | 1.0 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 4/30/2007 | Follow-up inquiries with K. Stipp and A. Renaud re: AHG qtr review | 1.2 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 4/30/2007 | Packard division quarterly review with Management | 2.4 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/30/2007 | Review the Q1 independence checklist | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/30/2007 | Review of Austria additional fee request. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/30/2007 | Correspondence with the Company on Austria additional fee request. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/30/2007 | Review of the Q1 summary review memo. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Senior Manager | 4/30/2007 | Packard - Meeting with C. Zenzli and T. Cooney to discuss the slide deck for the Q1 presentation. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/30/2007 | Packard - Review of the Q1 slide deck. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/30/2007 | Packard - Review of audit memos for Siochaux restructuring charge, U.S. Salaried restructuring charge and Reimbursement of Ford Engineering Costs. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/30/2007 | Packard - Participation in the Q1 results presentation. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/30/2007 | Provide feedback to B. Garvey in regards to his questions on performing walkthroughs. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/30/2007 | Reviewing planning documentation prepared by team. | 3.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 4/30/2007 | Performing quarterly review procedures at the Packard Division of Delphi. | 4.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/30/2007 | Reviewing the committee meeting minutes as part of our Q1 review procedures. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/30/2007 | Corporate Quarterly-Preparing the quarterly review memorandum. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/30/2007 | Detail review and making revisions to the Overall Analytical Review for the consolidated financial statements. | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/30/2007 | AHG quarterly review - review of income statement & balance sheet. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/30/2007 | AHG quarterly review - review of legal reserve. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/30/2007 | AHG quarterly review - review of accounting memos. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/30/2007 | AHG quarterly review - review of 15 key controls. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/30/2007 | Powertrain - Performed the FA & Tooling rollforward review | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 4/30/2007 | Powertrain - Traced and agreed the rollforwards to SAP reports | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/30/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/30/2007 | Consolidated Quarterly Review-Updated the consolidated spreadsheets in Hyperion for the quarterly figures to distribute to the teams. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/30/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 5.8 | | | A1 |
| Shackell | Steven F. | SFS | Partner | 4/30/2007 | Quarterly review procedures | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/30/2007 | Documented cash flow workpapers | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/30/2007 | Worked on M001/41 Analytic | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/30/2007 | Worked on the consolidation for the Q. | 3.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 4/30/2007 | Q1 Review: Prepared copies of PBC Tax Provision binder | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 4/30/2007 | Q1 Review: Met w/ C. Tosto regarding projected ETR fluctuations. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 4/30/2007 | Q1 Review: Reviewed PBC discrete items support. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 4/30/2007 | Q1 Review: Tied workpapers to U.S. rate reconciliation | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/30/2007 | Discussion with S. Pacella regarding walkthrough templates and prior year walkthroughs. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/30/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/30/2007 | Updating of walkthrough templates for prior year walkthroughs to provide to Internal Audit as example. | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/30/2007 | Review email attachments from client. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/30/2007 | 1st qtr - review and discuss apb 23 memo with D. Kelley and J. Hegelmann | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/30/2007 | 1st qtr - review apb 23 withholding tax computation for minority joint ventures | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy L. | CIT | Partner | 4/30/2007 | 1st qtr - review and discuss with C. Smith select country projected ETR computations and identify follow-up questions | 1.3 | | | A1 |
| Tosto | Cathy L. | CIT | Partner | 4/30/2007 | 1st qtr - review client rate rec and supporting schedules | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Coordination of new Badge Requests. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Revisions to Asia Controller's Roundtable - E&Y Slides per T. Timko. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Coordination of follow-up concerning sign-offs of Internal Audit Reports per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Follow-up regarding Delphi Board Minutes and Corporate Governance Meeting Minutes and AC minutes per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Preparation of schedule showing Delphi Projected 2008 Fees per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Work on updates to Delphi Team Phone List and Other. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Coordination of Compensation Committee minutes with D. Alexander. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Preparation of 2007 TER May-June 2007 per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Preparation of 2007 FYE Cash Forecast per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Correspondence with B. Hamblin, K. Asher and S. Sheckell regarding 2007 FYE Cash Forecast and FY 08 projected. | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/1/2007 | Quarterly review meeting with B. Dellinger | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/1/2007 | Review of workpapers related to the 1st quarter | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/1/2007 | DFSS Quarterly - Quarterly inquiry call with C. Anderson. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/1/2007 | Reviewed testing templates for 2007 to follow the firm issued templates | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/1/2007 | Performed procedures related to Q1 NSJE for SAP | 2.7 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 5/1/2007 | Meeting with S. Sheekell and A. Krabill to discuss comments on the current version of the 10-Q. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Packard - Meeting with J. Riedy to discuss 2007 audit results and 2007 focus items in preparation for J. Spencer meeting. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Packard - Meeting with J. Riedy and J. Spencer to discuss 2007 audit results and 2007 focus items. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Packard - Review of Q1 SAS 100 review workpapers (analytics, significant reserves). | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Travel time from Troy, MI to Packard (Warren, OH) for Q1 review procedures. | 3.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Review J. Erickson's response to Singapore question on rate difference. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 -Discuss Singapore rate fluctuation with C. Tosto. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Discussion with C. Plummer re. Delphi Mexico team assisting us in understanding why rate is lower than expected | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Prepare e-mail to J. Erickson requesting information on Luxembourg valuation allowance | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Discussion with C. Tosto regarding Lux Valuation Allowance | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Review non-U.S. valuation allowances of certain countries with C. Tosto to understand changes for quarter | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Tie out and re-calculated China discrete item on rate rec | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Meet with B. Sparks and C. Smith to discuss Mexico and Singapore rate questions | 0.8 | | | A1 |

Page 6

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Tie contingency reserve workpapers out to FIN 48 workpapers (review for consistency and reasonableness). | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Review contingency reserves and tie out workpapers accordingly. | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Prepare e-mail to B. Sparks re: items to discuss at meeting on 5/2 | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2007 | Packard - Correspondence and review of accounting memo's re: French R&D matter | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2007 | Thermal - Review of warranty and tooling qrtly review work. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2007 | Packard - Meeting with J. Riedy and J. Spencer re: 2006 debrief and 2007 preliminary planning. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Correspondence with B. Murray regarding upcoming European Planning meeting. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review of the SOPA listing for Q1 and our SAD for attachment to the letter of representation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review of the latest version of the 10-Q and disclosure checklist. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Meeting with S. Shackell and M. Fitzpatrick to discuss comments on the current version of the 10-Q. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review of the consolidated Q1 analytical reviews | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Preparation for meeting with M. Messina on European Statutory matters. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2007 | Packard - Review of the FAS 5 Summary for Q1. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2007 | Packard - Review of the key metrics for Q1. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2007 | Packard - Review of the income statement and balance sheet analytics for Q1. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2007 | Provide feedback to B. Garvey in regards to his questions on performing walkthroughs. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2007 | Document performance expectations for M. Stille for 2007 audit engagement. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2007 | Time spent on planning or reviewing planning documentation prepared by team. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 5/1/2007 | Performing quarterly review procedures on the trade accounts payable reconciliation at the Packard Division (due to the risk at this division). | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/1/2007 | Performing quarterly review procedures at the Packard Division of Delphi. | 6.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Creating the Q1 Summary of Audit Differences. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Completing required checklists for the Q1 Review. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Reviewing the committee meeting minutes as part of our Q1 review procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Reviewing the Company's 10-Q draft financial statements. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Making revisions to the Quarterly Review Memorandum for Q1. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | Meeting with A. Renaud and L. Maynarich to review remaining open items and to discuss the inventory API planning activity of the AHG plant. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/1/2007 | Powertrain - Organized the quarterly workpapers and created the appropriate files | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/1/2007 | Powertrain - Performed the income statement review of the analytics | 4.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Updated the 8k binder for 8K's filed during the quarter. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Updated the committee minutes binders for new minutes received from the client. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Performed tie out procedures on Management's discussion and analysis of the 10Q. | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/1/2007 | Review updated staffing | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2007 | Quarterly review procedures | 5.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Worked on M00141 Analytic | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Discussed analytic support with J. Lamb | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Discussed analytic explanation with A. Ranney | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Met with and discussed cash flow support with B. Smith. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Met with A. Krabill and E. Marold to discuss debtor capex cash flow disclosure | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Documented new draft on cash flow including new items and transferring tickmarks | 3.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Removed duplicate PBC workpapers. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Met w/R. Sparks regarding rate fluctuation issues (Mexico & Singapore). | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Purged workpaper files of duplicate PBC papers | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Reviewed PBC documentation supporting rate reconciliation. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Review calculation of world wide ETR. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Tied workpapers for rate reconciliation. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Worked on Draft of SRM based on Q1 2006 memo. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/1/2007 | Review of Internal Audit test scripts for Unix & Windows. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/1/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/1/2007 | Review of prior year SAS70 for EDS Plano work done on O/S privileged access. | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review China analysis of rate change to deferreds | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review email from J. Erickson regarding Singapore. | 0.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Discussion with J. Hegelmann regarding email from J. Erickson related to Singapore. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review impact of Mexico to total quarter tax expense | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Discuss status of Q1 information with J. Hegelmann | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review 2006 and 2007 data related to Luxembourg related to valuation allowance | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Discuss valuation allowances and 3 year cumulative loss position with J. Hegelmann and A. Krabill | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review net operating loss schedule and compare to valuation allowance memo and listing from prior year | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with G. Curry regarding Loaner Laptop for AC. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with M. Saiz and A. Krabill regarding AC conf. call. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with B. Hamblin regarding Delphi Account Summary report for qtrly independence procedures. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with Turkey regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with L. Schwandt and T. Bishop regarding Audit Committee Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with C. Tosto and A. Krabill regarding Delphi International Engagement Codes - Qtrly Independence Procedures. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with A. Ranney regarding status of qtrly independence procedures. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with S. Sheckell, J. Hasse, India and China regarding Delphi Asia Meeting arrangements. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Updated to family tree based on changes to Delphi hierarchy chart. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Compare Delphi 1st quarter hierarchy chart with year-end chart to document changes. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/2/2007 | Quarterly review meeting with R. O'Neal | 1.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/2/2007 | Review of workpapers related to the 1st quarter | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/2/2007 | Updated staffing template and provided staffing requests to A. Ventimiglia and C. Failer. | 1.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/2/2007 | Controls optimization discussion with the Delphi audit team | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/2/2007 | Prepare status email to M. Stille with the outstanding items for GM | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/2/2007 | Performed procedures related to Q1 NSFE for SAP | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/2/2007 | Updated the process narrative for GM application according to the policies and procedures and perform the walkthrough for program change | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/2/2007 | Tested program change for Dacor application | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Packard - SAS 100 inquiries with C. Zerull - discussion of forecasted restructuring activities and provision of summary of 2006 audit observations. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Travel time to Troy, MI from Packard (Warren, OH) for Q1 review procedures. | 3.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Discuss tax expense variance explanation with A. Ranney. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Review response from client on Luxembourg valuation allowance | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Prepare open items and follow-up list that need completion on quarterly review | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Review documents received from C. Plummer supporting Mexico rate inquiries | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Review and discuss response and workpaper support received from client to Mexico rate inquiries with C. Tosto. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | 1st Q status discussion with C. Tosto. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Document conclusions from meeting with D. Kelley and B. Sparks. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Review rate recs for Q4 2006 and Q1 2007 to prepare variance analysis for change in tax expense | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Review contingency reserve workpapers for FAS 5 items to finish tie-out, workpaper reference and sign-off's | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Work on calculating and drafting effective rate rec table in tax summary memo | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Draft paragraphs and table in tax summary memorandum for contingency reserve activity | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Call with D. Gaveau (E&Y France) to compare items in France FIN 48 report to items recorded by Delphi U.S. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2007 | Packard quarterly review | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Conference Call with L. Haydes to discuss Poland statutory issues | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Review of the 10-Q. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Gathering of information from international locations on the status of the statutory work for the upcoming meeting with M. Messina. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Review of Q1 review workpapers. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 5/2/2007 | Corporate Quarterly - Performed quarterly review procedures related to the payroll accruals. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2007 | E & S Quarterly - Documented quarterly review inquiries. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2007 | E & S Quarterly - Finalized documentation of income statement analytics. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2007 | E & S Quarterly - Documented FAS 5 review. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Review of audit memos for Sochaux restructuring charge, U.S. Salaried restructuring charge and Reimbursement of Ford Engineering Costs. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Review of the key reserves for Q1. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Review of the income statement and balance sheet analytics for Q1. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Review of the Q1 tooling and inventory rollforwards. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Travel time incurred roundtrip for travel from Warren, OH to Troy, MI to work on the Packard engagement. | 2.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Performing quarterly review procedures on the trade accounts payable reconciliation at the Packard Division (due to the risk at this division). | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Travel time from Warren, OH to Troy, MI after performing quarterly review procedures on the Packard Division of Delphi | 3.0 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Performing quarterly review procedures at the Packard Division of Delphi. | 6.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2007 | Consolidated Quarterly Review-Completing the Independence Checklist for the Q1 Review. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2007 | Review-Detail reviewing and making revisions to the Overall Analytical Review for the consolidated financial statements. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2007 | Performing required procedures to complete the 1st quarter review. | 6.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/2/2007 | Updated reports in the workpapers with the latest update. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/2/2007 | Powertrain - Met with M. Kloss to discuss the 2007 AP's | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/2/2007 | Corporate Quarterly-Updated the committee minutes binders for new minutes received from the client. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/2/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/2/2007 | Corporate Quarterly-Performed tie out procedures on DGL vs. Hyperion reports. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/2/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/2/2007 | Review updated staffing | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/2/2007 | Coordination of international meetings in Asia | 2.1 | | | AI |
| Sheckell | Steven F. | SFS | Partner | 5/2/2007 | Quarterly review procedures | 5.9 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Met with and discussed cash flow support with B. Smith. | 0.4 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Answered questions regarding consolidation and financial statement tie out | 0.6 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Documented cash flow workpapers | 1.1 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Worked on the consolidation for the Q. | 1.4 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Accumulated and documented confirmation info from divisions and documented consolidation procedures. | 1.6 | | | AI |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Worked on M00141 Analytic | 2.9 | | | AI |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Met w/ C. Tosto regarding Projected ETR calculation. | 0.3 | | | AI |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Added notes to Schedule ETRs for foreign entities to explain rate fluctuations. | 0.8 | | | AI |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Made SRM revisions based on C. Tosto's review. | 0.9 | | | AI |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Created files for Q1 workpapers. | 1.1 | | | AI |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Worked on draft of SRM based on year-end memo in file. | 1.1 | | | AI |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Updated workpaper index and verified sign-offs. | 1.3 | | | AI |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Worked on roadmap for SRM table. | 1.4 | | | AI |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Rate Reconciliation - pulled out FIN 18 countries to test accuracy of rate calculation. | 1.6 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 5/2/2007 | Review of performance expectations for Delphi. | 0.8 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 5/2/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Cungu related to walkthrough procedures. | 0.9 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Pre-approvals - review list from H. Aquino and cross reference to requests from foreign teams | 0.3 | | | AI |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review and discuss Lux valuation allowance explanation with J. Hegelmann. | 0.4 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review and sign off on rate reconciliation and misc other Q1 workpapers | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review and revise tax summary review memorandum | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review non income tax contingency memos and support | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review and discuss FIN 18 calculation | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review rate reconciliation and supporting schedules | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with P. Kelly and A. Krabill regarding Shared Service Fee Question. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with S. Sheckell regarding 2007 Annual Audit Engagement Fee Discussion. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with E. Marold and M. Altberg regarding Certificate of Insurance - Delphi Corporation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with N. Miller regarding status of qtrly independence procedures. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with A. Luzuriaga, Adrian regarding Asia slides. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Preparation of emails regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Preparation of 2007 Advisory Code Hours by Activity Code per N. Miller. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Work on Asia-Pacific Mtg Slide Deck per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Preparation of 2006 IT Remediation Fees/Hours per S. Pacella. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Preparation of Total Audit Hours by Division through April 27th per N. Miller. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/3/2007 | Meeting with J. Piazza, M. Harris, B. Garvey, Manish, and S. Pacella re budget estimates for 2007 and planning update-scoping for 404 and coordination of efforts. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/3/2007 | Walkthrough meeting with IT and Delphi internal audit department (Hyperion, DGL, eTBR) | 1.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/3/2007 | Meeting with S. Pacella and E. Marold to go over NSTE for code 1810 and 2810 | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/3/2007 | Updated the process narrative for GM application according to the policies and procedures and perform the walkthrough for program change. | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/3/2007 | Performed procedures related to Q1 NSTE for SAP | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2007 | AHG - Review of Q1 SAS 100 review workpapers (analytics, significant reserves). | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2007 | Saginaw - Review of Q1 SAS 100 review workpapers (analytics, significant reserves). | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2007 | Powertrain - Review of Q1 SAS 100 review workpapers (analytics, significant reserves). | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Discuss with C. Smith items that need to be completed | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Prepare e-mail to C. Tosto, D. Kelley, A. Krabill and C. Smith re: status of Q1 and items needed to complete quarterly review | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Draft "watch list", items to investigate further in Q2 | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Edit tax summary memo for adjustment to FIN 48/FAS 5 table | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/3/2007 | Powertrain - Review accounting memo re: PGM pricing | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/3/2007 | Powertrain - Conf. call with EY Paris re: French R&D credit | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Review of the 10-Q. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Gathering of information from international locations on the status of the statutory work for the upcoming meeting with M. Messina | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Preparation of slides for meeting with M. Messina to discuss the status European statutory work. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Meeting with A. Brazier to discuss Q1 accounting memo status. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2007 | Consolidated Quarterly Review - Reviewed the Q1 consolidating journal entries. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2007 | Consolidated Quarterly Review - Detail reviewed the Q1 consolidated cash flow statement. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2007 | Consolidated Quarterly Review - Obtained cash flow information related to the repayments and borrowings on Delphi's debt instruments. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2007 | Preparation for meeting with K. Cash to discuss the current year controls optimization related to the 2007 controls testing. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2007 | Review of March and April actual hours to budgeted hours. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2007 | Review of 2007 entity level control documentation obtained from M. Fawcett. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Meeting with R. Ciungu and E. Marold to discuss NSJE procedures | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Preparing meeting materials for SOX IT update meeting with J. Piazza. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Meeting with J. Piazza, M. Harris and B. Garvey to discuss SOX IT scope and planning. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Reviewing planning documentation prepared by team. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2007 | Performing required procedures to complete the 1st quarter review. | 8.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/3/2007 | AHG - Walked M. Hatzfeld through workpapers and cleared review notes accordingly. | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/3/2007 | Powertrain - Cleared review points relating to the quarterly procedures | 5.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 5/3/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/3/2007 | Corporate Quarterly-Performed tie out procedures on DGL vs. Hyperion reports. | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/3/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/3/2007 | Quarterly review procedures | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Answered questions regarding consolidation and f.s. tie out | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Met with A. Krabill and E. Marold to discuss debtor capex cash flow disclosure | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Cleared cash flow review notes. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Prepared consolidation memo. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Documented cash flow workpapers | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Documented SAP to Hyperion Recon for consolidation | 2.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Made SRM revisions based on C. Tosto's review. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Removed duplicate PBC workpapers | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Added Lux V.A. memo section to SRM using PBC V.A. memo. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Met w/ J. Erickson and J. Hegelmann regarding Lux V.A. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Organized file for Q1 and files pulled for year-end and Q3. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Continued workpaper index and reviewed workpapers for approval. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Populated review program checklist workpaper. | 1.9 | | | A1 |
| Smith | Mark Jacob | MJS | Senior | 5/3/2007 | Documentation requests from M. Whiteman related to Hyperion and DGL walkthroughs | 0.8 | | | A1 |
| Smith | Mark Jacob | MJS | Senior | 5/3/2007 | Review of prior year walkthroughs for Hyperion & DGL. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Kick-off meeting with M. Whiteman and members of Delphi Internal audit for Hyperion/DGL/eTBR applications. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Review of 2006 GM workpapers from Internal Audit (performed by HMC). | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Coordination of copies of pre-bankruptcy invoice per the Company's request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Correspondence with M. Sakowski regarding Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Correspondence with team regarding Updated: Qtrly. Div. Mtgs. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Correspondence with N. Miller regarding status of qtrly independence procedures. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Preparation of 2006 vs. 2007 audit hours comparison as of April month end per K. Asher. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Work on European Status Update presentation per A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Work on itinerary package for Asia trip for S. Sheckell and K. Asher. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/4/2007 | Review of 1st quarter workpapers | 3.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/4/2007 | Controls optimization discussion with the Delphi audit team | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/4/2007 | Updated the process narrative for GM application according to the policies and procedures and perform the walkthrough for program change | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/4/2007 | Performed procedures related to Q1 NSIE for SAP | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2007 | Packard - Review of final analyticals, key accounting memos and U251 inquiries checklist. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2007 | Powertrain - Discussions with J. Brooks related to 2006 audit observations, and sharing of divisional best-practices. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Call with J. Erickson re: final workpapers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Review e-mail response from J. Erickson re: Luxemburg valuation allowance | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Send draft of tax summary memo to D. Kelley for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Assist E&Y audit staff in review of FIN 48 footnote re: confirm interest and penalties among and explain the difference between FIN 48 and FAS 5 | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Work with E. Marold to tie out journal entry recording tax reserves | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Edit effective rate table on tax summary memo | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Meet with J. Erickson to finalize workpapers | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Powertrain - Final Review of 1st quarter workpapers | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Saginaw - Final review of quarterly review workpapers | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Packard quarterly review | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Final review of AHG quarterly review workpapers | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Meeting with M. Messina to discuss the status of the European statutory audit work. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Meeting with A. Brazier to discuss Q1 accounting memo status | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Review of Q1 review workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Meeting with J. Williams, J. Montgomery, M. Loeb, and J. Papelian to discuss updates to the Q1 legal update. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Consolidated Quarterly Review - Updated KECP workpapers based on review notes. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Consolidated Quarterly Review - Updated consolidated analytics related to debt refinancing. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Consolidated Quarterly Review - Updated G&Mx worksteps to reflect Q1 review progress to date. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Consolidated Quarterly Review - Detail reviewed the debtors cash flow statement. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Met with K. Cash to discuss control optimization. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Discussion with K. Asher and A. Krabill regarding the Q1 debtors cash flow statement presentation related to PP&E investment activity. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Obtained support for the Form 10-Q footnotes related to supplemental compensation and debt | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Verified that the DASE allied notes payables and common stock match the offsetting entities balances. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2007 | Planning for the 2007 audit engagement. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2007 | Completion of various planning items for the 2007 audit. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2007 | Meeting with K. Cash, N. Miller and E. Marold to discuss controls optimization for the revenue process. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2007 | Providing comments to the Company regarding revisions to the draft 10-Q. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2007 | Performing required procedures to complete the 1st quarter review. | 5.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/4/2007 | Performed quarterly detail review of Powertrain balance sheet analytics & income statement | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/4/2007 | Powertrain - Cleared review notes relating to the Quarterly procedures | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Corporate Quarterly-Performed tie out procedures on DGL vs. Hyperion reports. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Corporate Quarterly-Performed interim audit procedures on debt workpapers. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 2.9 | | | A1 |
| Shackell | Steven F. | SFS | Partner | 5/4/2007 | Coordination of international meetings in Asia | 1.1 | | | A1 |
| Shackell | Steven F. | SFS | Partner | 5/4/2007 | Quarterly review procedures | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Answered questions regarding consolidation and financial statement. tie out | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Worked on the consolidation for the Q. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Documented cash flow workpapers | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Worked on GAMx file | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/4/2007 | Follow-up with Internal Audit regarding walkthrough meetings for Hyperion/DGL/eTBR. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/4/2007 | Review of 2006 GM workpapers from Internal Audit (performed by HMC). | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/4/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/4/2007 | Review valuation allowance memos | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/7/2007 | Audit committee meeting regarding Q1 | 2.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/7/2007 | Quarterly review procedures and sign-offs | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Corporate Quarterly - Review of Corporate analytic procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Completed Q1 Disclosure checklist. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Consolidated Quarterly Review - Review of minority interest workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Met with A. Kulikowski regarding Disclosure checklist for Q1. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | DPSS Quarterly - Completed quarterly review checklist for the DPSS division. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Review of consolidation workpapers for Q1. | 1.2 | | | A1 |
| Coran | Thomas W. | TWC | Senior | 5/7/2007 | Review Internal Audit's UNIX workplan to ensure all critical steps are being reviewed appropriately. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Call with D. Kelley re: timing of final sign-off on workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Discussion with J. Erickson regarding final workpapers. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Provide tax summary memo to D. Kelley for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Send edited tax summary memo to D. Kelley and C. Testo for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Review workpapers and identify those workpapers that need partner sign-off | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Review and edit workpaper index | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Edit Luxembourg valuation allowance paragraph in the tax summary memo | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Correspondence with international teams regarding various statutory accounting issues. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Wrap-up of E&S division quarterly workpapers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Preparation of ethics line workpapers for the Q1 review. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Review of corporate Q1 workpapers. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 5/7/2007 | Reviewed the 2007 Audit Planning template with K. Asher, S. Sheckell and A. Krabill to identify slides that should be included within our presentation to Delphi's AC. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Consolidated Quarterly Review - Finalized documentation of Q1 debt covenants. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Consolidated Quarterly Review - Updated GAMx with paper profiles for procedures performed and signed off on assigned worksteps. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Consolidated Quarterly Review - Documented our review procedures related to the consolidated FAS 5 reports. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Consolidated Quarterly Review - Tested the consolidated FAS 5 report to the reports provided to the divisions for their quarterly review. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2007 | Completion of planning activities for the 2007 audit. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2007 | Preparation of out of scope billing budget for corporate accounting. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2007 | Time spent reviewing the footnote disclosures for Q1. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Attend walkthrough meeting with B. Garvey, M. Harris and HP to discuss controls related to the Corp. datacenter applications. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | 2007 Planning activities. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Reviewed audit guidance work programs to be used by management during testing and provided feedback. | 2.8 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/7/2007 | Opening meeting for Corporate Data Center | 1.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/7/2007 | Reviewing data center walkthrough documentation from 2006 | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/7/2007 | Associating quarterly review workpapers in the GAMx file, and obtaining sign-offs by team members. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/7/2007 | Completing the report package for the Q1 review. | 6.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/7/2007 | Corporate Quarterly-Performed Hyperion queries for corporate information for teams | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/7/2007 | Corporate Quarterly-Created Accounting memos binder for 2007, adding memos from corporate and locating all memos not included. | 2.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/7/2007 | Performed interim audit procedures on the 10Q binder footnotes. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/7/2007 | Quarterly audit committee meeting | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/7/2007 | Review quarter workpapers | 5.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/7/2007 | Ensured worksteps were complete and sequential in GAMx | 7.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/7/2007 | Rework - Input workpaper references and sign-offs on new workplan provided by A. Krabill. | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/7/2007 | Review and respond to email on French credit | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2007 | E&S Audit - Discussed API process changes with K. Comer. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2007 | Discussed team-directed planning event with A. Ranney. | 0.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/8/2007 | Review of planning documents for 2007 audit | 2.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Preparation of E-room for use on the engagement. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Wrap-up of E&S division quarterly workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Correspondence with international teams regarding various statutory accounting issues. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Review of corporate Q1 workpapers. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Wrap-up of quarterly review workpapers. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 5/8/2007 | Prepared the deliverables and audit methodology slides for the AC planning presentation. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Prepared the overview of ASS slide for the AC planning meeting. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Prepared a summary of our approach related to entity level controls for the AC planning meeting. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Reviewed the 2007 Audit Planning template with K. Asher, S. Sheckell and A. Krabill to identify slides that should be included within our presentation to Delphi's AC. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Prepared a scope summary by timely audit locations, statutory audit locations, and those locations that are subject to an analytical review. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2007 | Attend walkthrough meeting with K. Phelps to discuss eTBR ITGC processes and controls. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2007 | Meeting with M. Zaveri and M. Harris to discuss SOX scoping and reliance on IT dependent manual and application controls. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2007 | 2007 Planning activities. | 3.4 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/8/2007 | eTBR walkthrough discussion with R. Ligenza | 1.2 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/8/2007 | Reviewing Hyperion walkthrough documentation from 2006 | 1.2 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/8/2007 | Reviewing DGL walkthrough documentation from 2006 | 1.3 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/8/2007 | Reviewing eTBR walkthrough documentation from 2006 | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affiliavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 5/8/2007 | Corporate Quarterly-Performed Hyperion queries for corporate information for teams. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/8/2007 | Corporate Quarterly-Performed tie-out procedures on the SAP-DCL comparison spreadsheet. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/8/2007 | Corporate Quarterly-Performed interim audit procedures on the 10Q binder footnotes. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/8/2007 | Attend Asia controller meetings | 7.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2007 | Ensured worksteps are complete and sequential in GAMx. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Correspondence with S. Bornet and A. Krabill regarding E&Y Delphi contact information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Coordination of new IA reports received, logged in accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Meeting with J. Hasse and T. Bishop regarding roles, upcoming event planning, etc. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2007 | Correspondence with C. Failer regarding engagement staffing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2007 | Preparation of staffing summary schedules for TDPE. | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/9/2007 | Review for S. Pacella re: TSRS support to Delphi Engagement | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Review of corporate Q1 workpapers. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Review of audit committee planning meeting materials. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Preparation of E-room for use on the engagement. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Wrap-up of quarterly review workpapers. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior Manager | 5/9/2007 | Met with K. St.Romain to discuss status of the division framework and tracking of our previously provided comments. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Prepared a summary of our 2007 global E&Y audit team. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Met with A. Krabill, D. Kolano and T. McClellan to discuss the 2007 plan for testing nonstandard journal entries. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Prepared a slide for the AC planning meeting summarizing the critical policies, estimates, and 2007 areas of emphasis. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Prepared a slide to present our communications/timetable for 2007. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2007 | Attend walkthrough meeting with M. Whiteman to discuss DGL and Hyperion ITGC processes. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2007 | 2007 Planning activities. | 3.6 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/9/2007 | Hyperion walkthrough discussion with M. Whiteman | 1.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/9/2007 | DGL walkthrough discussion with M. Whiteman | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2007 | Discussing items to complete in preparation of the 2007 Team Planning Event with M. Boehm. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2007 | Preparing documents for the 2007 team planning event. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2007 | Detail reviewing the conversion of the Corporate audit program from AWS to GAMx and making revisions accordingly. | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/9/2007 | Powertrain - Met with M. Kloss to walk through the inventory API schedule | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/9/2007 | Corporate Quarterly-Performed Hyperion queries for corporate information for teams. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/9/2007 | Corporate Quarterly-Performed interim audit procedures on the 10Q binder footnotes. | 2.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/9/2007 | Corporate Quarterly-Updated GAMx for Delphi divisional worksteps not included in the audit program. | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/9/2007 | Attend Asia controller meetings | 8.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 5/9/2007 | Time spent running Hyperion extract files through HEAT tool. | 0.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence regarding coordination of meeting at E&S per J. Henning. | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with S. Bornet and A. Krabill regarding E&Y Delphi contact information. | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with C. Tosto regarding Australia pre-approval. | 0.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Calendar updates for partners per revised meeting notices from J. Hasse. | 0.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Set up E&Y Online for L. Fisher per C. Tosto. | 0.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | AI |
| Boehm | Michael J. | MJB | Associate Manager | 5/10/2007 | Correspondence with C. Failer regarding engagement staffing. | 0.5 | | | AI |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Corporate Quarterly - Review of Corporate analytic procedures. | 0.6 | | | AI |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Discussed TDPE with A. Ranney, E. Marold and A. Krabill. | 0.6 | | | AI |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Preparation of staffing summary schedules for TDPE. | 0.6 | | | AI |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Discussion of GMX implementation with A. Ranney. | 0.8 | | | AI |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Meeting with A. Brazier to discuss various corporate technical accounting matters. | 1.2 | | | AI |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Meeting with T. McClellan, D. Kolano and E. Marold to discuss the journal entry review testing approach for 2007. | 1.2 | | | AI |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Review of audit committee planning meeting materials. | 2.1 | | | AI |
| Marold | Erick W. | EWM | Senior | 5/10/2007 | Provided internal audit with detail regarding our 2006 fraud testing procedures as they related to journal entries. | 1.6 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/10/2007 | Performed an analysis of other engagement teams to summarize SAS 99 testing procedures. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2007 | Meeting with D. Steis and EDS to discuss change management process for DGL. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2007 | Detail reviewing the conversion of the Corporate audit program from AWS to GAMx and making revisions. | 8.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/10/2007 | Sorted and reformatted the Legal claims spreadsheet by country. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/10/2007 | Updated GAMx for Delphi divisional worksteps not included in the audit program. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2007 | Attend Asia controller meetings | 8.0 | | | A1 |
| Testo | Cathy I. | CIT | Partner | 5/10/2007 | Review Australia pre-approval template and draft engagement letter. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Calendar updates for partners per revised meeting notices from J. Hasse. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Correspondence with A. Krabill regarding E&Y Asia May 07 Europe Visit itinerary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Correspondence with A. Ranney regarding May 18 TDPE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Coordination of Corporate TDPE per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Coordination of new IA reports received; logged in accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2007 | E&S Audit - Weekly audit status update call with R. Hofmann. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2007 | Review of audit committee planning meeting materials. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2007 | Call with M. Messina to discuss France statutory issues. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Met with K. St Romain to discuss status of the division framework and tracking of our previously provided comments. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Finalized documentation of Q1 debt covenants. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Met with A. Krabill and A. Ramey to discuss expectations regarding international implementation of GAMx. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Updated cash flow workpapers based on revised Form 10-Q. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2007 | Conference call with D. Wodjila, M. Harris and M. Zaveri to discuss EY feedback/questions on management 2007 testing process. | 1.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/11/2007 | HP user provisioning conference call with S. Stanford (HP) and D. Steis. | 1.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/11/2007 | Discussing strategy for setting up the 2007 GAMx audit files for Corporate, Division & International with A. Krabill. | 0.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/11/2007 | Preparing GAMx Corporate audit file for 2007. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/11/2007 | Prepared & discussed the AHG plant business plan updates (new closure times & wind down times) with A. Renaud. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/11/2007 | Powertrain - Conference call with J. Arends to discuss the IS analytic | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/11/2007 | Corporate Quarterly-Updated GAMx for Delphi divisional worksteps not included in the audit program. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/11/2007 | Sorted and reformatted the Legal claims spreadsheet by country. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2007 | Attend Asia controller meetings | 8.0 | | | A1 |
| Astle | Kevin F. | KFA | Partner | 5/22/2007 | Asian audit planning meetings attendance | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/22/2007 | Attend Asia planning meetings. | 6.0 | | | A1 |
| Astle | Kevin F. | KFA | Partner | 5/14/2007 | Asian audit planning meetings attendance | 8.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Correspondence with M. Kearns regarding staffing conflicts of M. Kearns and M. Rothmund. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | DPSS Audit - Provided SOP 97-2 to R. Nedadur | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Preparation of materials for team directed planning event. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Powertrain - Preparation for planning meeting with J. Brooks and B. Hoepner on 5/21/07. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Meeting with M. Boehm to go over controls optimization presentation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Worked on Delphi annual physical inventory scoping schedule and sent request to seniors for information needed to schedule observations. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior Manager | 5/14/2007 | AHG - Reviewing staffing conflicts | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/14/2007 | Review of materials for the team directed planning event. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/14/2007 | Conference call with M. Massimiliano, M. Stoessel and O. Desprez to discuss France statutory audit matters and status. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/14/2007 | Review and edits to the 2007 audit committee planning book. | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/14/2007 | Input changes to planning presentation and faxed to China for Partner review. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/14/2007 | Review of actual time charged to budget through April. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/14/2007 | Meeting with B. Garvey, M. Harris, M. Zaveri and PwC to discuss management's testing process for 2007 | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/14/2007 | Assisted in gathering information for the corporate scoping process, related to the annual physical inventory observations. Information was gathered for the following three divisions: Thermal, Powertrain and AHG division. | 2.2 | | | A1 |
| Shackell | Steven F. | SFS | Partner | 5/14/2007 | Attend Asia planning meetings. | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Review of DGL Endevor approver groups. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Discussion with S. Pacella to go over open items, walkthroughs, questions, etc. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Review of open items and follow-up with M. Harris regarding documentation related to GM walkthroughs. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Meeting with D. Steis and HF to go over backup procedures for Corporate Data Center | 0.8 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Review of application controls testing to determine for divisions on SAP differences in configurations. | 1.4 | | | AI |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Meeting with S. Pacella, Delphi Internal Audit, & PwC to discuss test templates. | 2.2 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2007 | Correspondence with B. Hamblin regarding FY08 Revenue Plan. | 0.4 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2007 | Work on Delphi May AC presentation per A. Krabill. | 1.1 | | | AI |
| Asher | Kevin F. | KFA | Partner | 5/15/2007 | Asian audit planning meetings attendance | 8.2 | | | AI |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Corporate TARS - Correspondence with A. Pavlow regarding Equity policy. | 0.4 | | | AI |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Prepared correspondence to A. Ranney, E. Marold, N. Miller, A. Krabill and M. Hatzfeld regarding team fraud discussion. | 0.4 | | | AI |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Met with E. Marold, N. Miller and M. Hatzfeld to discuss team directed planning event scheduled for 5/18. | 1.1 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Powertrain - Preparation for planning meeting with J. Brooks and B. Hoepner on 5/21/07. | 0.6 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Packard - Review of physical inventory observation strategy in preparation for team directed planning meeting. | 1.1 | | | AI |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Development of summary analysis relative to key metrics of AHG sites, disposition timing, disposition plan and key audit considerations. | 2.1 | | | AI |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Worked on controls optimization comparison for the inventory and revenue cycles. | 2.1 | | | AI |
| Kearns | Matthew R. | MRK | Senior | 5/15/2007 | Powertrain -Reviewing interim and year-end staffing and reconciling it to budget | 0.8 | | | AI |
| Krabill | Aaron J. | AJK | Senior Manager | 5/15/2007 | Review and edits to the 2007 audit committee planning book. | 1.2 | | | AI |
| Marold | Erick W. | EWM | Senior | 5/15/2007 | Prepared a summary to document our proposed journal entry testing for 2007. | 0.8 | | | AI |
| Miller | Nicholas S. | NSM | Manager | 5/15/2007 | Review of actual time charged to budget through April. | 2.1 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/15/2007 | Preparation for the Team Directed Planning Event. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2007 | Provide feedback to Internal Audit on questions re: walkthrough execution. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2007 | Review Management's IT testing process documentation/templates and provide feedback. | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2007 | Attend Asia planning meetings. | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Discussion with D. Steis to validate information obtained from HP related to backups for Corp Data Center Walkthrough. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Meeting with D. Steis and HP to go over backup procedures for Corporate Data Center. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Discussion with S. Pacella to go over open items, walkthroughs, questions, etc. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Review of documentation obtained from J. Pascua for GM walkthroughs. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Update IT budget template for budget to actuals. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Review of application controls testing to determine for divisions on SAP differences in configurations. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Discussed intern staffing with S. Sheckell and M. Hatzfeld. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Prepared correspondence to C. Failer regarding intern staffing changes. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | DPSS Audit - Discussed API timing and process with R. Nedukar. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Discussed test of control strategy with A. Krahill, N. Miller and E. Marold. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Discussed TDPE agenda and participant materials with A. Ramey, N. Miller, E. Marold and A. Krahill. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Completion of corporate planning documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Reconciled staffing requests from divisions to ARMS. | 1.9 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/16/2007 | Review and discussion with S. Pacella re IA Testing templates and testing plans for 2007 | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/16/2007 | QI - Discussion with D. Kelley changes to FIN 48 audit process memo | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/16/2007 | Review of 5-22 AC materials | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Updated physical inventory observation scoping schedule to make changes requested by N. Miller. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Worked on finalized control framework and reviewed responses from SOX team. | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/16/2007 | Review of internal audit SAP workplan | 0.7 | | | A1 |
| Krabill | Aaron.I. | AJK | Senior Manager | 5/16/2007 | Meeting with S. Sheckell, K. Asher and E. Marold to discuss comments on the audit committee planning materials. | 0.7 | | | A1 |
| Krabill | Aaron.I. | AJK | Senior Manager | 5/16/2007 | Conference call with M. Massimiliano, D. Maslanek and N. Miller to discuss fixed asset currency matters with the implementation of SAP. | 0.7 | | | A1 |
| Krabill | Aaron.I. | AJK | Senior Manager | 5/16/2007 | Review of materials for the team directed planning event. | 1.8 | | | A1 |
| Krabill | Aaron.I. | AJK | Senior Manager | 5/16/2007 | Review and edits to the 2007 audit committee planning book. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Created a slide to graphically illustrate the use of other synergies planned for the 2007 audit. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Input changes to Planning presentation and faxed to China for Partner review. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Prepared a summary to document our proposed journal entry testing for 2007. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Prepared a mapping of the 2006 WCGW's to the proposed 2007 WCGW's for discussion during the TDPE. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Attending meeting with A. Krabill, E. Marold and B. Moran regarding the status of the ERRoom implementation. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Created a summary of the statutory audit locations for the AC presentation. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Created a database in the E-room to track the E&Y global audit timing. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2007 | Scoping work on the inventory API's. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2007 | Preparation for the Team Directed Planning Event. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/16/2007 | Meeting with B. Garvey, M. Harris, M. Zaveri and PwC to discuss management's testing process for 2007 | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/16/2007 | Review Management's IT testing process documentation/templates and provide feedback. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/16/2007 | Creating the Corporate control testing program in GAMx. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/16/2007 | Creating the Corporate audit program in GAMx | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/16/2007 | Call with A. Renaud to discuss update/changes in the planning process of the AHG plants related to possible sale/wind-down of facility. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/16/2007 | AHG - Documented the changes related to the plants and provided team members with the respective information to finalize the planning efforts (discussed impact of changes with team members). | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2007 | Prepare for audit committee meeting. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2007 | Review planning information | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/16/2007 | Creation of time tracker for recording actual time spent related to budgeted hours and sending instructions to team. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/16/2007 | Updating of controls and control procedures in GAMx. | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/16/2007 | Review of application controls testing to determine for divisions on SAP differences in configurations. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/16/2007 | Time spent determining populations and selecting samples for GM walkthroughs and Dacor testing of new users. | 2.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/17/2007 | Preparation of the audit committee report | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Discussed test of control strategy with A. Krabill and E. Marold. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Preparation of materials for team-directed planning event on 5/18/7. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Completion of corporate planning documentation. | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | Partner | 5/17/2007 | Review and discussion with S. Pacella re IA Testing templates and testing plans for 2007 | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Researched work programs relating to Mainframe super user activity. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Reviewed the PwC 2007 MVS Mainframe Audit Guide | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Updated the process narrative for GM application according to the policies and procedures. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Perform the walkthrough for program change and logical access. | 2.9 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Packard - Review of physical inventory observation strategy in preparation for team directed planning meeting. | 1.0 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Powertrain - Preparation for planning meeting with J. Brooks and B. Hoepner on 5/21/07. | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 5/17/2007 | Q1 - Send draft of FIN 48 process memo to D. Kelley for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior Manager | 5/17/2007 | Q1 - Edit draft of FIN 48 audit process memo | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2007 | Review of 5-22 AC materials | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2007 | Debrief on Asia trip and related risk assessments | 2.0 | | | A1 |
| Homer | Kevin John | KJH | Staff | 5/17/2007 | Worked on review of finalized framework based on discussions received from SOX. | 1.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/17/2007 | Review of internal audit SAP workplan | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior | 5/17/2007 | Review of materials from the Asia controller's conference. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Conference call with E. Marold, S. Jackson, H. Aquino and B. Moran to discuss the status of the e-room tool. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review and edits to the 2007 audit committee planning book. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review of 2007 controls testing approach with E. Marold and M. Boehm. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review of materials for the team directed planning event. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Revisions to the e-room tool. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Attended the 5/18 TDPE | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Prepared a mapping of the 2006 WCGW's to the proposed 2007 WCGW's for discussion during the TDPE. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Summarized the proposed control testing for the sales and revenue process for discussion during the TDPE. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Created a slide to graphically illustrate the use of other synergies planned for the 2007 audit. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Finalized A/C presentation based on comments from J. Henning, K. Asher, and S. Sheckell. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2007 | Meeting with K. St. Romain to discuss various controls testing topics. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2007 | Preparation for the Team Directed Planning Event. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2007 | Meeting with K. St.Romaine and N. Miller to discuss SOX IT Scoping and reliance on application controls. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2007 | Meeting with K. Cash to discuss feedback to Management's testing documentation/template. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2007 | Provide feedback to Internal Audit on questions re: walkthrough execution. | 2.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/17/2007 | Attending a meeting to discuss the Company's testing over pension plan assets with D. Puri, S. Burger and M. Fawcett. | 1.1 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/17/2007 | Drafting the 2007 Audit Summary Memorandum. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | AHG - Call with A. Renaud to discuss the update of the restructuring plants, including corporate approval/ bankruptcy approval and union approval. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | Discussed the AHG updates and related accounting implications with M. Hatzfeld. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | Prepared an overview listing of the AHG disposal activities in 2007 and the restructuring plans of the AHG plants in 2007/2008 | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | Meeting with M. Kloss and D. Vrana to walk through the inventory rollforward procedures and the annual API procedures | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2007 | Discuss audit topics with team | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2007 | Review planning information | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2007 | Prepare for audit committee meeting | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Creation of time tracker for recording actual time spent related to budgeted hours and sending instructions to team. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Discussion with S. Pacella to go over open items, walkthroughs, questions, etc. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Meeting with D. Steis and HP to go over backup procedures for Corporate Data Center. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Update IT budget template for budget to actuals. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Review of IA work programs and determination of additional information needed for GM application walkthroughs | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Discussion with S. Pacella to go over different configurations of SAP for application controls testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Time spent with R. Ciungu to address questions with documentation/procedures for GM applications. | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/18/2007 | Audit planning meeting and review | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2007 | Preparation of materials for team-directed planning event on 5/18/7. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2007 | Attendance of team-directed planning event. | 5.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Time spent updating time tracker for actual time spent on engagement. | 0.8 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2007 | Team Directed Planning meeting with K. Asher, J. Henning to discuss significant fraud risks, implications of AS5 and changes to 2006 audit scope and approach. | 5.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/18/2007 | Review of S-22 AC materials | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/18/2007 | Attend team directed planning meeting. | 4.5 | | | A1 |
| Homer | Kevin John | KJH | Staff | 5/18/2007 | Attending team directed planning event. | 7.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/18/2007 | Powertrain - Updating presentation for meeting with AFD and Finance Manager. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/18/2007 | Attending Corporate Team directed planning event | 5.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/18/2007 | Team directed planning event meeting. In attendance: K. Asher, S. Sheckell, J. Henning, M. Hatzfeld, M. Boehm, N. Miller, A. Ranney, E. Marold and M. Kearns. | 7.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/18/2007 | Mapped the Delphi controls to the proposed WCGW for the sales and AR process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/18/2007 | Attending Corporate Team directed planning event | 5.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2007 | Attending Corporate Team directed planning event | 5.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/18/2007 | Attend Team Planning Event | 4.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2007 | Attending Team Planning Event for 2007 audit. | 7.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/18/2007 | Discuss audit topics with team | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/18/2007 | Attend team planning event | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Time spent with R. Ciunga answering time tracker questions. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Time spent inputting IT entity level controls into GAMx. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Creation of time tracker for recording actual time spent related to budgeted hours and sending instructions to team. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Time spent determining populations and selecting samples for GM walkthroughs and Dacor testing of new users. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Correspondence with B. Hamblin regarding adding R. Shastry as an international role on the 12/31/07 Delphi audit code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Correspondence with M. Hatzfeld regarding PT Executive Staff Session agenda. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Receive, log-in and distribute new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Locate best practice templates for international fee/hours per A. Krabill. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Meeting coordination for engagement team. | 0.6 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | AI |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Recoordination of new AC materials per K. Asher and S. Sheckell. | 1.7 | | | AI |
| Asher | Kevin F. | KFA | Partner | 5/21/2007 | Attendance at the Audit Committee meeting | 6.2 | | | AI |
| Hazfield Jr. | Michael J. | MJH | Senior Manager | 5/21/2007 | Discussion with M. Kearns and O. Saimoua related to 2007 audit strategy on AR, inventory and PP&E at AHG division. | 1.1 | | | AI |
| Hazfield Jr. | Michael J. | MJH | Senior Manager | 5/21/2007 | Discussion with A. Krabill, M. Kearns and O. Saimoua related to 2007 assigned tolerable error designation for Powertrain and AHG divisions. | 0.9 | | | AI |
| Hazfield Jr. | Michael J. | MJH | Senior Manager | 5/21/2007 | Discussion with M. Kearns and O. Saimoua related to 2007 audit strategy on AR, inventory and PP&E at Powertrain division. | 1.1 | | | AI |
| Hazfield Jr. | Michael J. | MJH | Senior Manager | 5/21/2007 | Powertrain - Meeting with M. Kearns, J. Brooks, B. Hoppeiner to discuss audit timing for Q2, Q3, interim and year-end audit, as well as areas of required improvement for 2007. | 1.9 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 5/21/2007 | Review of TDJPE action items | 0.9 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 5/21/2007 | Preparation for audit committee meeting | 1.6 | | | AI |
| Henning | Jeffrey M. | JMH | Partner | 5/21/2007 | Attendance at Delphi Audit Committee meeting | 3.5 | | | AI |
| Kearns | Matthew R. | MRK | Senior | 5/21/2007 | Powertrain - Preparing for meeting with Powertrain AFD to discuss 2006 audit observations and 2007 focus areas | 2.1 | | | AI |
| Kearns | Matthew R. | MRK | Senior | 5/21/2007 | Powertrain - Meeting with M. Hazfield, O. Saimoua, B. Hoeppner and J. Brooks to discuss 2007 audit approach of the Powertrain Division. | 2.3 | | | AI |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Preparation of items for Q1 archiving. | 0.2 | | | AI |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Review of the current E-room databases. | 0.3 | | | AI |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Preparation for the European planning meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Discussion of physical inventory tie out matters with N. Miller. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Gathering data for the 2007 international fee estimate. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Meeting with A. Ramey to discuss follow-up items from the team directed planning event. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Meeting with S. Sheckell to discuss various engagement matters. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Follow-up on matters from the TDPE. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/21/2007 | Obtained information from J. Lamb regarding the February invoice. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/21/2007 | Obtained information regarding the timing and contact information for the physical inventory observation. | 1.6 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/21/2007 | Providing feedback to E. Kilbane regarding the use of GAMx on the Delphi engagement. | 0.7 | | | A1 |
| Ramey | Amber C. | ACR | Senior | 5/21/2007 | Summarizing notes from the Team Planning Event and communicating follow-up items to the team. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/21/2007 | Powertrain - Met with A. Krabill, M. Hatzfeld, and M. Kearns to discuss the audit strategy for the significant accounts. | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/21/2007 | Powertrain - Met with J. Brooks, B. Hoppener, M. Hatzfeld, and M. Kearns to discuss the Divisional presentation. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/21/2007 | Powertrain - Review the Final accounting memos and insured that they are consistent with our understanding. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/21/2007 | Review consolidated planning topics | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/21/2007 | Attendance at the Audit Committee meeting | 6.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/21/2007 | Addition of non relevant primary control procedures into GAMx for Delphi applications. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/21/2007 | Updating of IT Technical Environment Scoping Document. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/21/2007 | Development of workplans for Tier 1, 2, 3 applications. | 3.2 | | | A1 |

Page 41

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Coordination of Delphi - SAS 73/101 Review of the Fixed Asset Valuation Analysis of Delphi to J. Hendy per M. Fitzpatrick. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Correspondence with E. Marold and A. Krabill regarding payment of February invoice. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Correspondence with A. Krabill regarding Delphi e-Room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Receive, log-in and distribute new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Discussion with A. Krabill regarding international fee templates to be sent. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Work on Tax PowerPoint presentation per D. Kelley. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Work on international fee templates to be sent per A. Krabill. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2007 | AHG - Updating division staffing schedule based upon agreed upon timing with AHG AFD | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2007 | Powertrain - Updating staffing and budgeting schedule based upon agreed timing with Powertrain AFD. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Preparation of items for Q1 archiving. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Meeting with S. Sheckell to discuss various engagement matters. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Follow-up on matters from the TDPE. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Discussion with J. Williams regarding physical inventory tie out matters. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/22/2007 | Preparation of documentation for the client to detail the information we need for tie-out of physical inventory test counts. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2007 | Meeting with M. Stille to discuss strategy for testing GM systems, sample selections, etc. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2007 | Meeting with M. Zaveri, M. Harris, D. Wojdla to discuss E&Y feedback on testing templates and testing guidance. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2007 | Review planning documents and provide feedback to team. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/22/2007 | Review consolidated planning topics | 4.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/22/2007 | Discussion with S. Pacella regarding questions related to work plans, IT scoping document, etc. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/22/2007 | Updating of IT Technical Environment Scoping Document. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/22/2007 | Review of walkthrough and supporting documentation of Hyperion walkthrough performed by Delphi Internal Audit. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with S. Pacella and A. Krabill regarding Delphi 2006 Statutory Audits IT Scope Cumulative. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with G. Curry and A. Krabill regarding Delphi mailbox status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Discussion with A. Krabill regarding international fee templates to be sent. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Receive, log-in and distribute new IA reports received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Revisions to international fee templates per A. Krabill. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chungu | Roxana M. | RMC | Staff | 5/23/2007 | Performed walkthrough for terminations and access to privileged IT functions for GM applications. | 7.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Meeting with S. Sheckell to discuss various engagement matters. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Preparation for the European planning meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Gathering data for the 2007 international fee estimate. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Review of the current e-Room databases. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2007 | Meeting with M. Stille to discuss strategy for testing GM systems, sample selections, etc. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2007 | Met with M. Zaveri to discuss IT scoping and testing process for 2007 and overall feedback from E&Y. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/23/2007 | Discussion with S. Pacella regarding difficulties with obtaining documentation/selecting samples for GM applications walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/23/2007 | Meeting with T. Demetral to discuss review comments & questions related to the Hyperion walkthrough. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Correspondence with G. Curry and A. Krabill regarding Delphi mailbox status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Discussion with S. Jackson and A. Krabill regarding e-Room status/next steps. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Work on international fee/hour emails per A. Krabill. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Discussion with A. Brazier relative to FAS 112 and the requirements of discounting liabilities under existing benefit plans. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Researching requirement/allowability of discounting liabilities under FAS 112 for post employment benefits pursuant to existing company benefit plans. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Meeting with S. Sheckell and A. Krabill to discuss agenda for 5/29/07 meeting with T. Timko. | 0.6 | | | A1 |
| Henning Kearns | Jeffrey M. Matthew R. | JMH MRK | Partner Senior | 5/24/2007 5/24/2007 | Review of TDPE action items Powertrain - Meeting with B. Hoeppner to discuss obtaining SAP trial balances for the 2007 audit. | 0.4 2.4 | | | A1 A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Conference call with H. Aquino and S. Jackson to discuss e-Room matters. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Meeting with S. Sheckell to discuss the status of various audit items. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Meeting with S. Pacella to discuss various TSRS audit matters and planning for the European planning meeting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Review of template and information to be sent to collect global fee data. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/24/2007 | Review planning documents and provide feedback to team. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/24/2007 | Meeting with A. Krabill to discuss TSRS involvement in Mexico, agenda/attendees for European kick-off meeting and payroll testing for U.S. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2007 | Review various planning memorandums | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2007 | Review international correspondence | 2.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Print, log and distribute new IA reports received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Meeting with K. Asher to discuss various items including meetings, cash collection status, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Revisions to T. Timko meeting presentation per A. Krabill. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | Partner | 5/29/2007 | 2006 overview meeting with Thermal | 1.2 | | | A1 |
| Clungu | Roxana M. | RMC | Staff | 5/29/2007 | Packard walkthrough general review | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/29/2007 | Bi-weekly status update meeting with T. Timko and J. Williams. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/29/2007 | Meeting with S. Pacella and N. Miller to discuss payroll testing strategy in Mexico. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/29/2007 | Thermal - Preparation for thermal division audit summary meetings on 5-30 and 5-31 | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Call with M. Boehm to discuss instructions for tie out of updated 8-K due to segment realignment. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Prepared memo for N. Miller to discuss issues in tie out of inventory test counts and what can be done to improve on efficiency. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Worked on staffing Delphi physical inventories. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Preparation of materials for the Audit status meeting with the company. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Meeting with S. Sheckell to discuss the European Planning meeting agenda. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Preparation of meeting agenda and materials for the planned conference call with M. Messina and E&Y France to discuss statutory issues. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Preparation of slides for the upcoming European Planning Meeting. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/29/2007 | Created a database in the E-Room to gather statutory audit timing. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/29/2007 | Made changes to the Pre-Approval database within the e-Room based on meeting with A. Krabill | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/29/2007 | Met with A. Krabill to walkthrough the e-Room process currently in-place and identify changes to the current set-up. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/29/2007 | Revisions to the e-Room database related to the Timely Location database and related fields. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/29/2007 | Analysis of hours charged and the amount of the April invoice. | 1.1 | | | A1 |

Page 46

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/29/2007 | Preparation of slide deck for divisional executive president. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/29/2007 | Planning procedures for the 2007 audit. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/29/2007 | Meeting with M. Stille to discuss questions on planning documentation and testing documentation. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/29/2007 | Meeting with N. Miller and M. Hatzfeld to discuss extent of TSRS involvement for Mexico. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/29/2007 | Revising the 2007 Audit Strategy Memo for changes based on team planning discussions. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/29/2007 | Creating the Corporate audit program in GAMx. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/29/2007 | Status update meeting with T. Timko and team | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/29/2007 | Review planning information for consolidated audit | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/29/2007 | Time spent with R. Ciungu going over questions related to walkthroughs, documentation, etc. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/29/2007 | Review of Corporate Data Center walkthrough and documentation performed by Delphi internal Audit. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/29/2007 | Review of DGL walkthrough and documentation performed by Delphi internal audit. | 3.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/29/2007 | Mexico - review and respond to pre-approval request | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with M. Hatzfeld regarding Delphi billing rates. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with A. Krabill and E. Marold regarding China inquiry re: Kokomo - LCM analysis for inventories. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with M. Hatzfeld and G. Schoen regarding Delphi Proposal in non-PDF format. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |

Page 47

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with A. Krabill and E. Marold regarding pre-approval database within e-Room and e-Room requests. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Work on revisions to E&Y - Delphi Tax Presentation per D. Kelley and K. Asher. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/30/2007 | 2006 overview meetings with Thermal | 1.5 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/30/2007 | Update of walkthrough procedure performed by IA | 2.4 | | | A1 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/30/2007 | Meetings with K. Stipp and A. Renaud to discuss status of sale of Interiors business, and the current status of negotiations with GM relative to open product warranty claims. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2007 | Thermal - Division audit results review with R. Pirtle and S. Harris | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2007 | Thermal - Preparation for division audit summary meetings on 5-30 and 5-31 | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Bi-weekly audit status meeting with T. Timko, J. Williams, B. Thelen, D. Bayles, T. Tammer, S. Sheckell and M. Hatzfeld | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Preparation of sides for the upcoming European Planning Meeting. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Created a database in the e-Room to gather statutory audit timing. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Prepared the control optimization plan for the accounts payable process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Documented e-Room issues to communicate to TSS and the CBK for assistance. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Created a database in the e-Room to act as a repository for 2006 statutory audits and SRM's. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/30/2007 | Analysis of hours charged and the amount of the April invoice. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2007 | Assisting our Singapore team with audit procedures over Intercompany Derivatives for the statutory audit. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2007 | Providing feedback to E. Kilhture regarding the implementation of GAMx. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2007 | Creating the Corporate audit program in GAMx. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 5/30/2007 | Drafting additional sections in the ASM. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2007 | Correspondence with A. Ranney and S. Pacella regarding Delphi timely/statutory instructions. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Client Serving Associate | 5/31/2007 | New user access walkthrough test and Dacor admin user test for GM applications. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/31/2007 | Packard - walkthrough other ITGC's review | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/31/2007 | Corporate data center walkthrough review | 2.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/31/2007 | Packard - walkthrough logical access review | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2007 | Debrief on 2006 Thermal division audit and observations with Division Executive team | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Worked on staffing of the Delphi physical inventories for the upcoming year. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Worked on instructions for physical inventories. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Preparation of e-mails to send to the staff assigned to the physical inventories. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Prepared the control optimization plan for the cash fixed asset process. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the cash receipt process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the cash disbursement process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the cash inventory process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the revenue process. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/31/2007 | Meeting with K. St. Romain, M. Fawcett, A. Ranney and E. Marold to discuss various SOX related matter. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/31/2007 | Review open items listing and provide feedback to team as to work that needed to be completed. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2007 | Assisting our Singapore team with audit procedures over Intercompany Derivatives for the statutory audit. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/31/2007 | Making changes to the GAMx file based on diagnostic errors. | 5.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Time spent with R. Ciungu going over questions related to walkthroughs, documentation, etc. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Updating of Reliance on the Work of Others Document. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Updating of actuals related to budgeted information for TSRS activities. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Updating of IT Environment Scoping document. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Creation/updating of workplans for tier 1, 2, & 3 applications. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Correspondence with B. Jenitza regarding debrief meeting with E&Y and DPSS. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Correspondence with J. Hasse regarding Qtrly Division Meetings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Correspondence with Sweden and C. Tosto regarding pre-approval or tax services. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Locating Spain Statutory Rep Letter per A. Krabill; forward accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Correspondence with B. Hamblin regarding budget to actual reports. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Obtaining list of partners in Romania per A. Krabill. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Track all Delphi 2006 Actual Fees and 2007 Hours estimate - Template received and identify which countries are outstanding. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Work on budget to actual template. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Meeting coordination for engagement team. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/1/2007 | Reviewed HTKS users in Delphi's system. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Discussion with J. Slay (assigned to complete inventory observation) on products to expect and to explain instructions. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Prepared and sent instructions to staff regarding inventory observations assigned. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/1/2007 | Prepared the control optimization plan for the cash fixed asset process. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/1/2007 | Meeting with B. Garvey, K. St.Romaine, M. Zaveri to discuss management's application scoping. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2007 | Creating the Corporate audit program in GAMx. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2007 | Revisions to the GAMx file based on diagnostic errors. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2007 | Drafting the 2007 International Instructions. | 3.1 | | | A1 |
| Slay | Jonathan C. | JCS | Staff | 6/1/2007 | Dayton inventory preparation (review of instructions). | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Creation/updating of workplans for tier 1, 2, & 3 applications | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Updating of Reliance on the Work of Others Document. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Discussion with S. Pacella to go over questions with planning documents, budget to actuals, open items, etc. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Time spent with R. Ciungu going over questions related to walkthroughs, documentation, etc. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Updating of actuals related to budgeted information for TSRS activities. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Review of Corporate Data Center walkthrough and documentation performed by Delphi Internal Audit. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Review of Packard walkthrough and supporting documentation performed by PwC. | 3.1 | | | A1 |

A1 Project Total:  1,332.5

$0

Accounting Assistance - A2
Ashimori

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/15/2007 | E&S - DASA - Reviewed the perpetual inventory to determine scope of inventory observation. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | Senior | 5/15/2007 | E&S - Ashimori - Prepared the DASA engagement letter. | 2.7 | $275 | $743 | A2 |
| Marold | Erick W. | EWM | Senior | 5/15/2007 | E&S - DASA - Prepared the independence summary memo related to the 2005 DASA audit. | 3.1 | $275 | $853 | A2 |
| Homer | Kevin John | KJH | Staff | 5/31/2007 | Ashimori: worked on preparing the client assistance list. | 1.4 | $220 | $308 | A2 |
| Homer | Kevin John | KJH | Staff | 5/31/2007 | Ashimori: began writing substantive procedures in AWS for the Ashimori joint venture audit. | 1.7 | $220 | $374 | A2 |
| Homer | Kevin John | KJH | Staff | 6/1/2007 | Ashimori: meeting with E. Marold to discuss the client request list for the audit of the Ashimori joint venture. | 0.3 | $220 | $66 | A2 |
| Homer | Kevin John | KJH | Staff | 6/1/2007 | Ashimori: worked on writing substantive worksteps in AWS. | 0.9 | $220 | $198 | A2 |
| Homer | Kevin John | KJH | Staff | 6/1/2007 | Ashimori: completed the client assistance list for the Ashimori joint venture audit. | 1.3 | $220 | $286 | A2 |
| | | | | | **A2 Ashimori Project Total:** | **12.8** | | **$3,212** | |
| **Catalyst** | | | | | | | | | |
| Fitzpatrick | Michael J. | MJF | Partner | 5/1/2007 | Independent partner review procedures on Catalyst carve-out audit. | 5.8 | $825 | $4,785 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 5/2/2007 | Independent partner review procedures on Catalyst carve-out audit. | 1.1 | $825 | $908 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 5/16/2007 | Independent partner review procedures on Catalyst carve-out audit. | 1.9 | $825 | $1,568 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **8.8** | | **$7,260** | |
| **Corporate** | | | | | | | | | |
| Hegelmann | Julie Ann | JAH | Senior | 4/29/2007 | Tie out Germany, France and Brazil UTP quantitative conclusions to FIN 48 summary | 2.3 | $300 | $690 | A2 |
| Astier | Kevin F. | KFA | Partner | 4/30/2007 | Review of documentation related to Mothershead | 1.1 | $770 | $847 | A2 |
| Astier | Kevin F. | KFA | Partner | 4/30/2007 | Review of FIN 48 documentation and related disclosures | 3.3 | $770 | $2,541 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Discussion with T. Wetherington re: preparation of memo describing the CAP program and Delphi's position on FIN 48 in the U.S. | 0.2 | $300 | $60 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Review FIN 48 process document prepared by client | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Prepare France FIN 48 pack from year end tax pack for FIN 48 workpaper files | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Update D. Kelley on progress of FIN 48 audit | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Prepare e-mail to B. Sparks re: need for conclusions of specific FIN 48 items | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Review client FIN 48 support binders for Korea UTP worksheets. | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Prepare UTP worksheets and summary report for D. Kelley for meeting with B. Sparks re: FIN 48 items | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Meet with A Krahill to discuss France uncertain tax positions stated in France memo compared to FIN 48 summary prepared by company | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Discussion with D. Kelley, S. Sheckell, K. Asher and A. Krahill regarding FIN 48 open items, approach to concluding on documentation, and process memo changes needed by client | 0.7 | $300 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Tie out UTP worksheets to FIN 48 summary for Korea, Japan and Romania | 1.9 | $300 | $570 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Tie out Romania, Poland and Spain UTP quantitative conclusions to FIN 48 summary | 2.3 | $300 | $690 | A2 |
| Hendy | James W. | JWH | Executive Director | 4/30/2007 | FAS 144 Fixed Asset Review | 3.9 | $575 | $2,243 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/30/2007 | Discussion with S. Sheckell, K. Asher, A. Krahill and J. Hegelmann regarding FIN 48 open items, approach to concluding on documentation, and process memo changes needed by client | 0.7 | $575 | $403 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/30/2007 | Update from J. Hegelmann on progress of FIN 48 audit | 0.3 | $575 | $173 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/30/2007 | Review of FIN 48 accounting matters. | 1.0 | $575 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 4/30/2007 | Preparation of Q1 memo related to whistleblower claim | 3.4 | $575 | $1,955 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Conference call with KPMG, W. Tilotti and J. Hendy to discuss KPMG valuation results for Q1 FAS 144 impairment analysis. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Call with J. Hendy to discuss KPMG valuation results for Q1 FAS 144 impairment analysis. | 1.0 | $470 | $470 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Follow-up with T. Wetherington on status of CAP program memo for FIN 48 workpapers | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Prepare e-mail to D. Kelley and A. Krabill regarding meeting with B. Sparks to discuss FIN 48 items | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Review and tie out State and Local FIN 48 items | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Call with T. Tamer, A. Krabill and D. Kelley to discuss changes needed to FIN 48 process memo | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Rework - re-tick 3/31/07 FIN 48 summary after receiving correct version to reflect exchange rates of 3/31/07 | 1.2 | $300 | $360 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/1/2007 | Call with T. Tamer, A. Krabill and J. Hegelmann to discuss changes needed to FIN 48 process memo | 0.8 | $575 | $460 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/1/2007 | Review of FIN 48 accounting matters. | 2.3 | $575 | $1,323 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/1/2007 | Review of FIN 48 accounting matters. | 2.0 | $575 | $1,150 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Conference call with T. Tamer, J. Erickson, D. Kelley and J. Hegelmann to discuss the status of our audit work and open items relating to the adoption of FIN 48. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review of FIN 48 memo and workpapers. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review and edits to the FIN 48 disclosure in the Q1 10-Q. | 2.1 | $470 | $987 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | FAS 144- Reviewing the corporate memo | 1.4 | $250 | $350 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | FAS 144 - Tie-out of NBV, including discussing differences & unusual items with the Saginaw division. | 2.2 | $250 | $550 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | Tie-out of the cash flow support to the FAS 144 model prepared by the client. | 2.6 | $250 | $650 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | FAS 144 – Review of the indicator analysis of all seven divisions to evaluate if the division have identified additional indicators of impairment to these identified/ communicated to corporate accordingly. | 2.3 | $250 | $575 | A2 |
| Schaffert | Glen A. | GAS | Partner | 5/1/2007 | Time spent addressing concerns from the whistleblower accusations. | 0.6 | $825 | $495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2007 | Preparation of Q1 memo related to whistleblower claim | 1.2 | $575 | $690 | A2 |
| Wetherington | Trevor | TTW | Executive Director | 5/1/2007 | Draft memo re: effect of CAP program on open years of the IRS exam for purposes of FIN 48 | 1.6 | $575 | $920 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Discussion with A. Brazier related to proper interpretation and application of FAS 144 to step 1 cashflow assumptions for Steering business. | 1.0 | $470 | $470 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Call with D. Kelley to discuss France discrepancies. | 0.2 | $300 | $60 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Prepare list of open items and questions for FIN 48 follow-up items | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Discussion with K Asher regarding France FIN 48 item discrepancies. | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Review IRS website to retrieve listing Tier I and Tier II audit issues to add to U.S. CAP letter memo | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Meet with D. Kelley in preparation for meeting with B. Sparks to discuss FIN 48 uncertain items | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Meet with D. Kelley and B. Sparks to discuss uncertain items in Germany and Spain that need additional explanation | 0.7 | $300 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Meet with J. Erickson and A. Krabill to discuss France FIN 48 discrepancies | 0.8 | $300 | $240 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/2/2007 | Discussion with R. Marcola and EY Spain regarding restructuring charge Q1 2007 due to plant closing in Cadiz/Spain. | 1.2 | $470 | $564 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/2/2007 | Call with J. Hegelmann to discuss France discrepancies. | 0.2 | $575 | $115 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | Partner | 5/2/2007 | Meet with J. Hegelmann in preparation for meeting with B. Sparks to discuss FIN 48 uncertain items | 0.6 | $575 | $345 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/2/2007 | Meet with J. Hegelmann and B. Sparks to discuss uncertain items in Germany and Spain that need additional explanation | 0.7 | $575 | $403 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/2/2007 | Review of FIN 48 memo and workpapers. | 6.4 | $575 | $3,680 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Meeting with T. Tammer to discuss the FIN 48 disclosure for the Q1 10-Q. | 2.1 | $470 | $987 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Conference Call with O. Desprez to discuss France FIN 48 issues | 1.4 | $470 | $658 | A2 |
| Mester | Mark S. | MSM | Executive Director | 5/2/2007 | Reviewed memorandum concerning IRS examination, CAP program and FIN 48 | 1.0 | $680 | $680 | A2 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | FIN 48 Audit: Provide workpapers to J. Hegelmann for meeting. | 0.3 | $140 | $42 | A2 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | FIN 48: Drafted memo appendix for FIN 48 CAP program memo. | 0.4 | $140 | $56 | A2 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | FIN 48: Created workpaper index | 1.3 | $140 | $182 | A2 |
| Wetherington | Trevor | TTW | Executive Director | 5/2/2007 | Revised memo re: effect of CAP program on open years and IRS exams for FIN 48 purposes | 0.7 | $575 | $403 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Meet with J. Erickson to discuss Luxembourg valuation allowance issue | 0.7 | $300 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Prepare workplan with workpaper references | 0.9 | $300 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Review FIN 48 workpapers for sign-off. | 1.2 | $300 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Make additions and edits to the FIN 48 summary memo | 1.6 | $300 | $480 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/3/2007 | Walked M. Hatzfeld through FAS 144 analysis and cleared review notes accordingly. | 5.1 | $250 | $1,275 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/3/2007 | Preparation of Q1 memo related to whistleblower claim | 0.6 | $575 | $345 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2007 | Packard - Discussion with A. Brazier related to proper interpretation and application of SOP 98-1 to step I SAP implementation costs at Packard. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2007 | Discussion with A. Brazier related to proper interpretation and application of FAS 144 to step I cashflow assumptions for Steering business. | 0.8 | $470 | $376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Preparation of email regarding France FIN 48 issues. | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Preparation of e-mail to A. Krabill re: Spain uncertain tax position and France items to be sent for review. | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Preparation of e-mail to D. Kelley re: France FIN 48 items not recorded in U.S. | 0.3 | $300 | $90 | A2 |
| Hendy | James W. | JWH | Executive Director | 5/4/2007 | FAS 144 Fixed Asset Review | 4.1 | $575 | $2,358 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/4/2007 | Saginaw - Document Cadiz restructuring accrual. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/4/2007 | Saginaw - Discussion with EY Spain regarding their questions related to the Cadiz restructuring accrual posted in Q1 2007. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Review of the post review report procedure draft letters for the segment restatement 8-k to be filed. | 2.1 | $470 | $987 | A2 |
| Ranney | Amber C. | ACR | Senior | 5/4/2007 | Reviewing supporting schedules for the Company's segment restatement for the reclassification of legacy employee costs. | 2.8 | $275 | $770 | A2 |
| Schaffert | Glen A. | GAS | Partner | 5/4/2007 | Time spent addressing concerns from the whistleblower accusations. | 0.9 | $825 | $743 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/4/2007 | Preparation of Q1 memo related to whistleblower claim | 0.4 | $575 | $230 | A2 |
| Aster | Kevin F. | KFA | Partner | 5/7/2007 | Call with E&Y national regarding Mothershead | 1.1 | $770 | $847 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Review of Company's memorandum regarding recasting of pension/opeb legacy costs. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Review of pension/opeb legacy cost adjustment 8-K workpaper documentation. | 2.4 | $330 | $792 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Discuss with D. Kelley FIN 48 items that need conclusion and sign-off | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Review workpapers and flag those that need partner workpaper sign-off | 0.7 | $300 | $210 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/7/2007 | Review of FIN 48 calculation | 4.1 | $575 | $2,358 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Review of final FIN 48 reserves. | 1.4 | $470 | $658 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2007 | Preparation of inventory break-out by type (i.e. raw, wip, finished goods) for A. Brazier to provide info in regards to a claim against the company. | 1.0 | $330 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schaffert | Glen A. | GAS | Partner | 5/7/2007 | Time spent addressing concerns from the whistleblower accusations. | 0.9 | $825 | $743 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/7/2007 | Review Mothershed documentation | 1.8 | $575 | $1,035 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/8/2007 | Review of pension/opeb legacy cost adjustment 8-K workpaper documentation. | 0.8 | $330 | $264 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Discussion of audit procedures related to the segment restatement with M. Boehm. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/9/2007 | Review of pension/opeb legacy cost adjustment 8-K workpaper documentation. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Discussed pension/opeb 8-K tie out with L. Schwandt. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Review of pension/opeb legacy cost adjustment 8-K workpaper documentation. | 0.6 | $330 | $198 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Review of segment restatement workpapers. | 0.9 | $470 | $423 | A2 |
| Schwandt | Lisa N. | LNS | Senior Staff | 5/10/2007 | Corporate-Recalculating segment restatement schedules. | 3.3 | $140 | $462 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/14/2007 | Review of the Mothershed memo and related issues | 1.7 | $770 | $1,309 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Prepared correspondence to E. Dillard regarding divisional approval of recasting amounts in connection with 8-K. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Status update call with A. Krabill regarding 8-K related to pension recasting. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Reviewed correspondence from E. Dillard regarding pension/opeb historical recasting methodology. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Reviewed supplemental audit guidance related to reissuance of audit report in connection with 8-K. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Researched comparable 8-K's to determine practice related to subsequent event footnote disclosures upon report reissuance. | 1.4 | $330 | $462 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/14/2007 | Make edits to FIN 48 summary of audit procedures memo | 2.2 | $300 | $660 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Call with A. Kulikowski regarding MD&A status for pension/OPEB recasting 8-K. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Review of Supplemental Audit Guidance and AU 530/560 related to subsequent event disclosures in reissued audit reports. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Conference call with J. Henning and A. Krabill regarding subsequent event disclosures in pension recast 8-K. | 0.9 | $330 | $297 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/15/2007 | Conf. call re: Segment restatement sub event disclosure requirements | 0.4 | $575 | $230 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Correspondence with S. Whitfield regarding legacy cost recasting supporting documentation. | 0.1 | $330 | $33 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Call with A. Kulikowski regarding footnote 17 and Item 7 of restated 10-K. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Discussed subsequent event footnote in legacy cost recasting 8-K with S. Sheckell. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Met with A. Krabill to discuss status of 8-K to restate 10-K. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Review of tie out of restated 10-K. | 0.7 | $330 | $231 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/16/2007 | Review FIN 48 process memo. | 3.0 | $575 | $1,725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2007 | Review Mothershead memo and related comments | 3.5 | $575 | $2,013 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/17/2007 | Review of the Mothershead memo and related issues | 1.1 | $770 | $847 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Discussion with A. Kulikowski regarding COGS and SG&A allocation within 10-K restatement. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Discussed gross margin % within MD&A of 10K restatement with K. Horner. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Met with K. Horner to discuss MD&A tie out related to 10K restatement. | 0.3 | $330 | $99 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Tie out of management discussion section of proposed re-stated 10-K due to change in footnote 21 relating to legacy costs of pension plans. | 2.2 | $220 | $484 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review of workpapers relating to the segment restatement 8-K. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2007 | Review Mothershead memo and related comments | 2.8 | $575 | $1,610 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/18/2007 | Review of the Mothershead memo and related issues | 1.1 | $770 | $847 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/18/2007 | Meeting with M. Boehm to discuss the procedures performed on the segment restatement 8-K. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Review of segment restatement 8-K workpapers. | 0.8 | $470 | $376 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/21/2007 | Review Mothershead memo | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Call with A. Brazier to discuss the Cadiz supplier deposit matter. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Conference calls with M. Massimiliano to discuss Cadiz supplier deposit matters. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Meeting with A. Kulikowski to discuss segment restatement 8-K open items. | 0.6 | $470 | $282 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/22/2007 | Review Mothershead memo | 1.4 | $575 | $805 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review T. Tamer's email related to non U.S. FAS 109 training. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review tax accounting process recommendations. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Prepare comments on agenda topics. | 0.2 | $575 | $115 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Conference calls with M. Massimiliano to discuss Cadiz supplier deposit matters. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Conference call with D. Ryan, R. Stall, W. Tilotti and J. Henby to discuss E&Y questions after review of the M&E valuation methodology. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Meeting with K. Stipp to determine current status of UAW, GM and Delphi negotiations and the impact on the timeline of selling Delphi's interior product line before 12/31/06. Information required to finalize 2006 audit scope. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Conference call with M. Massimiliano to discuss Cadiz supplier deposit matters. | 0.3 | $470 | $141 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Meeting with B. Murray and W. Tilotti to discuss matters relating to our M&E valuation review. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Review of segment restatement 8-K workpapers. | 1.4 | $470 | $658 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/24/2007 | Provide comments related to follow-up for European tax pack training. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/24/2007 | Discussion with D. Kelley related comments on follow-up for European tax pack training. | 0.2 | $575 | $115 | A2 |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Artale | Sabrina A. | SAA | Manager | 5/29/2007 | SAS Review - Call with specialist to discuss initial valuation methodologies | 1.4 | $330 | $462 | A2 |
| Schaffert | Glen A. | GAS | Partner | 5/29/2007 | Time spent addressing concerns from the whistleblower accusations. | 0.6 | $825 | $495 | A2 |
| Shockell | Steven F. | SFS | Partner | 5/29/2007 | Meeting with J. Williams and A. Brazier to discuss accounting for GM subsidy. | 1.0 | $575 | $575 | A2 |
| Homer | Kevin John | KJH | Staff | 5/30/2007 | Review of footnote 17 and footnote 21 to ensure there were no changes from previous draft of 8-K due to restatement for segment realignment. | 0.9 | $220 | $198 | A2 |
| Homer | Kevin John | KJH | Staff | 5/30/2007 | Meeting with A. Krahill to discuss updated opinion, dual dating of the opinion, and updating of the D&T representation letter that needed to be completed due to restated 8-K for segment realignment. | 1.1 | $220 | $242 | A2 |
| Homer | Kevin John | KJH | Staff | 5/30/2007 | Updated the D&T representation letter and the opinion report due to 8-K restatement for segment realignment. | 1.4 | $220 | $308 | A2 |
| Homer | Kevin John | KJH | Staff | 5/30/2007 | Review of MD&A section of updated 8-K due to restatement from segment realignment to determine changes made from previous draft. | 3.8 | $220 | $836 | A2 |
| Krahill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Meeting with A. Kulikowski to discuss the status of our procedures on segment restatement 8-k. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/30/2007 | Discuss with D. Kelley agenda for meeting with T. Tamer to discuss 2007 tax pack training, fresh start accounting issues, and bankruptcy tax issues. | 0.4 | $575 | $230 | A2 |
| Artale | Sabrina A. | SAA | Manager | 5/31/2007 | SAS Review - initial review of material provided by specialist | 1.2 | $330 | $396 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/31/2007 | Meeting with T. Tamer and D. Kelley to discuss 2007 tax pack training, fresh start accounting issues, and bankruptcy tax issues | 3.0 | $575 | $1,725 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/1/2007 | SAS Review - Call with specialist to discuss initial inventory valuation methodologies | 1.4 | $330 | $462 | A2 |

A2 Corporate Project Total:   173.6   $76,873

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 4/30/2007 | Preparing a memo in order to document the audit procedures we plan to perform during the 2007 to get comfortable with the inventory balances at the Packard Division (memo necessary due to the material weakness at this division). | 3.1 | $250 | $775 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2007 | Planning sessions with Packard Division personnel relative to inventory audit approach given material weakness remediation | 1.2 | $575 | $690 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2007 | Packard - Review of inventory audit plan, which must be adjusted due to 1) the 2006 Material Weakness, and 2) the 2007 waved implementation of SAP. | 2.1 | $330 | $693 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Meeting with F. Nance and T. Cooney to discuss SAP implementation implications on inventory reporting and tracking in 2007 to remediate material weakness. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Meeting with N. Miller and J. Henning to discuss SAP implementation implications on inventory reporting and tracking in 2007 to remediate material weakness. | 1.9 | $470 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2007 | Planning sessions with Packard Division personnel relative to inventory audit approach given material weakness remediation | 2.9 | $575 | $1,668 | A2 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Documented our review of high-risk open deficiencies. | 1.1 | $275 | $303 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Prepared correspondence to M. Hatzfeld regarding Internal Audit-identified deficiencies. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Met with M. Fawcett to discuss procedures to input internal audit-identified deficiencies into SOX Tracker. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Review of fixed asset remediation plan provided by R. Hofmann. | 1.3 | $330 | $429 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Meeting with D. Bayles to discuss tooling remediation plan. | 1.2 | $470 | $564 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/24/2007 | Conference call relative to tooling remediation | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2007 | Discussion of tooling material weakness remediation | 0.7 | $575 | $403 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/30/2007 | Powertrain - Summarizing 2006 tooling comments in preparation with meeting with Delphi A regarding Company's Material Weakness | 0.8 | $300 | $240 | A2 |
| **Fresh Start Accounting** | | | | | **A2 Financial Remediation Project Total:** | 18.8 | | $7,797 | |
| Asher | Kevin F. | KFA | Partner | 5/1/2007 | Meeting related to accounting for Fresh Start Chapter 11 emergence | 1.3 | $770 | $1,001 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Status update meeting with B. Murray to discuss the status of various fresh start accounting topics | 0.8 | $470 | $376 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/3/2007 | Attendance of the fresh start accounting steering committee meeting | 2.1 | $770 | $1,617 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Attending the Fresh start advisory committee meeting. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Research of fresh start accounting topics for discussion with B. Murray. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Meeting with B. Murray to discuss current fresh start accounting topics. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2007 | Meeting with J. Williams, A. Brazier, B. Murray and S. Sheckell to discuss the Company's planned revisions to accounting policies with fresh start accounting. | 1.3 | $470 | $611 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2007 | Attend fresh start accounting policy meeting | 1.4 | $575 | $805 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Research relating to fresh start accounting policy changes being considered by the Company. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Research relating to fresh start accounting policy changes being considered by the Company. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Call with B. Murray to discuss various fresh-start matters. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Research relating to fresh start accounting policy changes being considered by the Company. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Attending the Fresh Start Advisory Committee meeting with client personnel and KPMG valuation team. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/24/2007 | Fresh start accounting steering meeting | 1.1 | $575 | $633 | A2 |
| Handy | James W. | JWH | Executive Director | 5/29/2007 | SAS Review KPMG conf call regarding methodology | 2.0 | $575 | $1,150 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Meeting with K. Voht, W. Tilotti and S. Sheckell to discuss BEV and intangible valuation methodology for fresh start accounting. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Preparation of budget for fresh start audit work. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/29/2007 | Fresh start accounting valuation meeting with KPMG | 2.6 | $575 | $1,495 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Conference call with J. Burns and S. Sheckell to prepare for the upcoming call with KPMG valuation team and client regarding BEV and intangible fresh start valuations. | 2.4 | $470 | $1,128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Meeting with B. Murray to discuss various fresh start accounting topics. | 1.1 | $470 | $517 | A2 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Fresh Start - Accumulation of special tool information. | 0.3 | $275 | $83 | A2 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Fresh Start - Preparation of memo outlining 2006 tooling observations. | 0.6 | $275 | $165 | A2 |
| Marold | Erick W. | EWM | Senior | 6/1/2007 | Fresh Start - Accumulation of special tool information. | 0.7 | $275 | $193 | A2 |
| Marold | Erick W. | EWM | Senior | 6/1/2007 | Fresh Start - Preparation of memo outlining 2006 tooling observations. | 2.2 | $275 | $605 | A2 |
|  |  |  |  |  | A2 Fresh Start Accounting Project Total: | 30.6 |  | $15,407 |  |
| Furukawa Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Revise Furukawa engagement letter per N. Miller. | 0.8 | $140 | $112 | A2 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Furukawa: received cash confirmation from Bank of America and agreed to cash account reconciliation. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Furukawa: reviewed supporting documentation received from M. Schuppe. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Furukawa: worked on testing of capital contributions. | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Funikawa: worked on tie-out and testing of purchase and expense transactions testing. | 3.9 | $220 | $858 | A2 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Funikawa: continued work on testing of purchase and expense transactions. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Funikawa: conference call with M. Schuppe to walk through additional questions after first pass through of substantive procedures. | 1.2 | $220 | $264 | A2 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Funikawa: completed testing of sample of sales transactions for substantive procedures. | 1.9 | $220 | $418 | A2 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Funikawa: worked on completing small business work programs for applicable audit areas. | 1.9 | $220 | $418 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/15/2007 | Completion of engagement letter for the Funikawa audit. | 1.1 | $330 | $363 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Funikawa: meeting with N. Miller to discuss substantive audit procedures performed and follow-up questions for M. Schuppe. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Funikawa: prepared agenda for conference call with M. Schuppe. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Funikawa: reviewed subsequent cash disbursements and made selections for unrecorded liabilities search. | 1.1 | $220 | $242 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Funikawa: updated planning documents (ASM, UBT, ICFC). | 1.6 | $220 | $352 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Funikawa: completed small business work programs for applicable audit areas. | 1.9 | $220 | $418 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2007 | Review of substantive workpapers for the Funikawa audit. | 2.9 | $330 | $957 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Funikawa: meeting with N. Miller to go over review notes and revenue recognition questions. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Funikawa: updated ASM, UBT, and ICFC planning documents based on responses from M. Schuppe during conference call. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Funikawa: conference call with M. Schuppe to go over follow-up questions for planning documents and complete the fraud discussion. | 1.4 | $220 | $308 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Funikawa: worked on clearing review notes from N. Miller relating to substantive work. | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/17/2007 | Review of substantive workpapers for the Funikawa audit. | 0.3 | $330 | $99 | A2 |
| Homer | Kevin John | KJH | Staff | 5/29/2007 | Furukawa: received amended agreement relating to Solara project for the joint venture and tied out for expense transaction testing. | 0.3 | $220 | $66 | A2 |
| Homer | Kevin John | KJH | Staff | 5/29/2007 | Furukawa: updated the criteria for use document for workpaper references. | 0.3 | $220 | $66 | A2 |
| Homer | Kevin John | KJH | Staff | 5/29/2007 | Furukawa: completed sales and purchases walkthrough | 1.9 | $220 | $418 | A2 |
| Homer | Kevin John | KJH | Staff | 5/31/2007 | Furukawa: updated the summary of audit differences based on results of substantive procedures. | 0.6 | $220 | $132 | A2 |
| Homer | Kevin John | KJH | Staff | 5/31/2007 | Furukawa: complete search for unrecorded liabilities. | 1.9 | $220 | $418 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **3.1** | | **$7,251** | |
| **IT Remediation** | | | | | | | | | |
| Stille | Mark Jacob | MJS | Senior | 5/1/2007 | Mapping of QAD application controls to Financial framework controls. | 2.4 | $250 | $600 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/2/2007 | Mapping of QAD application controls to Financial framework controls. | 2.2 | $250 | $550 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Mapping of QAD application controls to Financial framework controls. | 1.3 | $250 | $325 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **5.9** | | **$1,475** | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | Manager | 4/30/2007 | Discussion w/ S. Pacella regarding SAP implementation project and client deliverable | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 4/30/2007 | Review of application controls for Packard SAP implementation review. | 1.6 | $330 | $528 | A2 |
| Cash | Kevin L. | KLC | Partner | 4/30/2007 | Meeting with T. Timko re SAP considerations noted during audit and Packard procedures | 0.8 | $575 | $460 | A2 |
| Cash | Kevin L. | KLC | Partner | 4/30/2007 | Preparation for meeting with T. Timko and D. Bayles re SAP issues noted in audit and Packard procedures | 2.6 | $575 | $1,495 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/30/2007 | Meeting with T. Timko re: Observations around SAP and related rollouts | 1.1 | $575 | $633 | A2 |
| Kimzly | Mark P. | MPK | Senior | 4/30/2007 | Review comments for Financial Reporting compensating controls. | 5.0 | $250 | $1,250 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/30/2007 | Meeting with J. Buser to discuss status and feedback from T. Timko meeting | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/30/2007 | Meeting with T. Timko to discuss SAP overall observations and Packard implementation status. Attendees: J. Henning and K. Cash, and D. Bayles | 1.1 | $330 | $363 | A2 |
| Stille | Mark Jacob | MJS | Senior | 4/30/2007 | Review of documentation related to Dacor to SAP conversion. | 0.7 | $250 | $175 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/1/2007 | Perform an inventory of the received items and put together an updated request list for Dacor to SAP conversion | 3.1 | $140 | $434 | A2 |
| Buser | Jay | JB | Manager | 5/2/2007 | Meeting with F. Nance, J. Dixon, T. Cooney, and A. Bianco to discuss walkthrough/control documentation processes. | 1.9 | $330 | $627 | A2 |
| Buser | Jay | JB | Manager | 5/2/2007 | Packard SAP implementation status meeting with M. Cunningham, R. Heidenreich, J. Dixon, C. Zeruli, A. Bianco and E&Y team. | 1.3 | $330 | $429 | A2 |
| Buser | Jay | JB | Manager | 5/2/2007 | Preparation of materials for Packard SAP implementation status meeting with M. Cunningham, R. Heidenreich, J. Dixon, C. Zeruli, A. Bianco and E&Y team. | 3.8 | $330 | $1,254 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/2/2007 | Conference call status update for Packard SAP implementation project. | 1.9 | $575 | $1,093 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2007 | Review Packard draft deliverable, presentation with company | 1.9 | $575 | $1,093 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Meeting with F. Nance, A. Bianco, J. Dixon, J. Buser, J. Henning, T. Cooney and M. Hazfeld to address the new risks and the updated SOX documentation for inventory and revenue as a result of the SAP implementation. | 1.9 | $330 | $627 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Reviewed client data request to send to N. Torres re: Dacor to SAP conversion. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Review documentation sent from A. Bianco to understand process for redesign roles based on audit requirements. | 0.9 | $330 | $297 | A2 |
| Pedersen | Erik | EP | Senior | 5/3/2007 | Developing client assistance listing for SAP role redesign review | 2.1 | $250 | $525 | A2 |
| Pedersen | Erik | EP | Senior | 5/3/2007 | Reviewing SAP Role Redesign work program | 2.1 | $250 | $525 | A2 |

Page 67

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pedersen | Erik | EP | Senior | 5/3/2007 | Reviewing SAP role redesign summary documents provided by the client | 3.8 | $250 | $950 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/4/2007 | Meeting with M. Andrud re SAP implementation discussion and plans for 2007 re accounting for coming out of bankruptcy | 1.4 | $575 | $805 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/4/2007 | Prep for meeting with M. Andrud re SAP Packard project | 2.1 | $575 | $1,208 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Meeting with M. Andrud, K. Cash and S. Pacella to summarize key issues in SAP roll out plan | 1.2 | $575 | $690 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2007 | Attend meeting with M. Andrud, K. Cash and J. Henning to discuss status of Packard SAP implementation and SAP Governance Committee. | 1.2 | $330 | $396 | A2 |
| Pedersen | Erik | EP | Senior | 5/4/2007 | Developing client assistance listing for SAP role redesign review | 1.8 | $250 | $450 | A2 |
| Pedersen | Erik | EP | Senior | 5/4/2007 | Reviewing SAP role redesign summary documents provided by the client | 3.6 | $250 | $900 | A2 |
| Buser | Jay | JB | Manager | 5/7/2007 | Preparing example documents for A. Bianco and F. Nance for Packard Application control testing. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Reviewed documentation provided by A. Bianco based on our client assistance listing in order to perform testing procedures. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Meeting with A. Bianco to discuss status on providing the documentation we requested to perform our testing procedures on the SAP role redesign project. | 1.1 | $330 | $363 | A2 |
| Pedersen | Erik | EP | Senior | 5/7/2007 | SAP Role redesign update call with S. Pacella and A. Bianco. | 0.8 | $250 | $200 | A2 |
| Pedersen | Erik | EP | Senior | 5/7/2007 | Reviewing SAP role redesign documentation obtained from A. Bianco. | 1.9 | $250 | $475 | A2 |
| Buser | Jay | JB | Manager | 5/9/2007 | Conference call to discuss project management feedback from Packard SAP implementation with M. Cunningham, R. Heidenreich, K. Wittman, and B. Devitt | 1.0 | $330 | $330 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/9/2007 | Follow-up re final deliverable discussions with Delphi team-Project management piece | 1.4 | $575 | $805 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Devitt | Barry J. | BJD | Senior Manager | 5/9/2007 | Help prepare deliverable for SAP project. | 4.4 | $520 | $2,288 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/10/2007 | Follow-up re final deliverable discussions with Delphi team-Project management piece | 1.2 | $575 | $690 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 5/10/2007 | Discuss deliverable with K. Cash. | 0.8 | $520 | $416 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 5/10/2007 | Finalize report for management. | 2.8 | $520 | $1,456 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/10/2007 | Conference call with B. Devitt and K. Cash re: program management recommendations | 0.8 | $575 | $460 | A2 |
| Buser | Jay | JB | Manager | 5/11/2007 | Review of SAP compensating control testing performed. | 1.1 | $330 | $363 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/11/2007 | Conference calls with B. Devitt and K. Cash re: program management recommendations | 0.2 | $575 | $115 | A2 |
| Clarke | Hayley L. | HLC | Staff | 5/15/2007 | Update estimated hours table for I. Buser. | 0.3 | $220 | $66 | A2 |
| Clarke | Hayley L. | HLC | Staff | 5/15/2007 | Revise documentation to provide as an example. | 1.7 | $220 | $374 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2007 | Review documentation sent from N. Torres to identify status on documentation request. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 5/15/2007 | Preparing example documents for A. Bianco and F. Nance for Packard Application control testing. | 0.4 | $330 | $132 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/11/2007 | Conference calls with B. Devitt and K. Cash re: program management recommendations | 0.2 | $575 | $115 | A2 |
| Buser | Jay | JB | Manager | 5/17/2007 | Pulling together example business process documentation for M. Andrud. | 0.6 | $330 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 5/17/2007 | Revise documentation to provide as an example. | 0.5 | $220 | $110 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2007 | Meeting with J. Nolan, S. Pacella and certain IT personnel to discuss the status of the DGL to SAP conversion, including how the Company is addressing the new control environment. | 2.1 | $330 | $693 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2007 | Meeting with J. Nolan and R. Otto, N. Miller, and M. Stille to discuss project status/project documentation for the DGL to SAP conversion | 2.6 | $330 | $858 | A2 |
| Pedersen | Erik | EP | Senior | 5/17/2007 | Review of meeting presentation for SAP Role Redesign | 1.2 | $250 | $300 | A2 |
| Pedersen | Erik | EP | Senior | 5/17/2007 | Review of project plan for SAP Role redesign | 2.6 | $250 | $650 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | DGL to SAP conversion meeting with S. Pacella, N. Miller and J. Nolan. | 2.4 | $250 | $600 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Downloaded documents from the SharePoint relating to Dacor to SAP conversion and updated the request list. | 3.6 | $140 | $504 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Downloaded documents from the SharePoint relating to DGL to SAP conversion. | 2.6 | $140 | $364 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/18/2007 | Develop work program to perform audit procedures around conversion from Dacor to SAP. | 0.8 | $330 | $264 | A2 |
| Pedersen | Erik | EP | Senior | 5/18/2007 | Review of meeting presentation for SAP Role redesign | 1.1 | $250 | $275 | A2 |
| Buser | Jay | JB | Manager | 5/21/2007 | Attendance of client call for proj. mgmt and prog. governance w/ R. Heidenreich, K. Wittman, J. Henning, and B. Devitt. | 0.6 | $330 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/21/2007 | Created a question list with the outstanding materials for step 1. Project plan review. | 0.7 | $140 | $98 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/21/2007 | Gained an understanding of the project objectives, structure, phases, and timelines as well as assess the impact of the project on the control environment. | 3.4 | $140 | $476 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/21/2007 | Gained an understanding of the project plan and reviewed the activities included. | 3.8 | $140 | $532 | A2 |
| Buser | Jay | JB | Manager | 5/23/2007 | Internal proj. mgmt/program governance call w/ B. Devitt and J. Henning | 0.5 | $330 | $165 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/23/2007 | Review the Test Directory website to evaluate the documentation. | 0.8 | $140 | $140 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/23/2007 | Packard findings review call | 0.5 | $575 | $288 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Preparation of Delphi SAP billing (April 07) schedule per J. Buser. | 0.4 | $140 | $56 | A2 |
| Buser | Jay | JB | Manager | 5/24/2007 | Attendance of client call for proj. mgmt and prog governance w/ R. Heidenreich, K. Wittman, J. Henning, and B. Devitt | 0.9 | $330 | $297 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 5/24/2007 | Attendance of client call for proj. mgmt and prog. governance w/ R. Heidenreich, K. Wittman, J. Henning, and J. Buser | 2.5 | $520 | $1,300 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/24/2007 | Reviewing SAP Role Redesign management | 1.2 | $575 | $690 | A2 |
| Pedersen | Erik | EP | Senior | 5/24/2007 | Packard findings review call presentations and project plan | 3.3 | $250 | $825 | A2 |
| Buser | Jay | JB | Manager | 5/29/2007 | Review of PowerPoint slides for management responses. | 1.0 | $330 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 5/29/2007 | Met with S. Pacella to discuss the status of Dacor to SAP project. | 0.4 | $140 | $56 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/29/2007 | Downloaded change request management forms for the server for Dacor to SAP project and review them for completeness. | 3.1 | $140 | $434 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/29/2007 | Downloaded IQA and RD forms from the server for Dacor to SAP project and review them for completeness. | 3.3 | $140 | $462 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/29/2007 | Provide feedback to team's questions. | 0.2 | $330 | $66 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/29/2007 | Contact J. Nolan on additional questions regarding documentation requests. | 0.3 | $330 | $99 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/31/2007 | Call with J. Garret, S. Pacella and corporate accounting staff to discuss the implementation of SAP for the headquarters GL. | 0.9 | $330 | $297 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/1/2007 | SAP application controls testing review for inventory and revenue process. | 2.4 | $140 | $336 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/1/2007 | SAP application controls testing review for expenditure process. | 2.7 | $140 | $378 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Time spent reviewing Dacor to SAP documentation, workplan, questions with R. Ciungu. | 0.6 | $250 | $150 | A2 |
| | | | | A2 SAP Pre-Implementation Project Total: | | 125.8 | | $39,321 | |
| **Saginaw 2007 Audit** | | | | | | | | | |
| Craig | Tashawna N. | TNC | Staff | 4/19/2007 | Met with G. Imberger to discuss walkthrough strategy | 0.7 | $140 | $98 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/19/2007 | Prepared PBC list for walkthroughs | 6.9 | $140 | $966 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 4/20/2007 | Steering-Created folders to store workpapers relating to walkthroughs. | 0.6 | $220 | $132 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 4/20/2007 | Steering-Discussion with G. Imberger to discuss action plan to complete walkthroughs. | 0.6 | $220 | $132 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 4/20/2007 | Steering-Generated Client assistance request list for Steering to conduct walkthroughs. | 3.1 | $220 | $682 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 4/20/2007 | Steering-Reviewed client assistance list prepared by S. Craig for completeness. | 1.6 | $220 | $352 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/20/2007 | Prepared PBC list for walkthroughs | 8.1 | $140 | $1,134 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Roundtrip travel time to Saginaw from Lake Orion to perform audit work on the Steering Division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Documented the inventory walkthrough. | 5.4 | $220 | $1,188 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Meeting with D. Huston to discuss any changes regarding the processing of inventory. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Meet with V. Zolinski and S. Hatch to obtain the documents needed to walkthrough the inventory process. | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Update status meeting with B. Prueter. | 0.4 | $220 | $88 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/23/2007 | Met with B. Prueter to discuss status of walkthroughs | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/23/2007 | Performed walkthrough for the Expenditure Cycle | 1.2 | $140 | $168 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/23/2007 | Performed walkthrough for the Fixed Asset Cycle | 4.0 | $140 | $560 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/23/2007 | Reviewed FY walkthroughs to determine necessary documentation | 2.4 | $140 | $336 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Discussion with B. Prueter, P. O'Bee, and L. Briggs regarding the timeline to proceed on walkthroughs. | 0.3 | $470 | $141 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Roundtrip travel time to Saginaw from Lake Orion to perform audit work on the Steering Division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Discussed walkthrough procedures and provide guidance to the Staff completing the walkthroughs. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Documented the inventory walkthrough. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Meet with V. Zolinski and S. Hatch to obtain the documents needed to walkthrough the inventory process. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Update status meeting with B. Prueter. | 0.4 | $220 | $88 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/24/2007 | Met with B. Prueter to discuss status of walkthroughs | 0.6 | $140 | $84 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 4/24/2007 | Performed walkthrough for the Fixed Asset Cycle | 3.8 | $140 | $532 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Roundtrip travel time to Saginaw from Lake Orion to perform audit work on the Steering Division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Discussed walkthrough procedures and provide guidance to the Staff completing the walkthroughs. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Update status meeting with B. Prueter. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Met with B. Prueter to discuss status of walkthroughs | 0.3 | $140 | $42 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Met with D. Gustin to discuss status of Revenue walkthrough | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Met with P. O'Bee to discuss status of Fixed Asset walkthrough | 0.5 | $140 | $70 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Performed walk-through for Revenue cycle | 2.7 | $140 | $378 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Performed Walk-through for the Fixed Asset Cycle | 1.4 | $140 | $196 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Roundtrip travel time to Saginaw from Lake Orion to perform audit work on the Steering Division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Discussed walkthrough procedures and provide guidance to the Staff completing the walkthroughs. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Update status meeting with B. Prueter. | 0.4 | $220 | $88 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/26/2007 | Met with B. Prueter to discuss status of walkthroughs | 0.6 | $140 | $84 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/26/2007 | Met with P. O'Bee to discuss status of Fixed Asset walkthrough | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/26/2007 | Performed walk-through for Revenue cycle | 1.8 | $140 | $252 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/26/2007 | Performed Walk-through for the Expenditure Cycle | 5.1 | $140 | $714 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Documented the inventory walkthrough. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Documented the Revenue Cycle walkthrough. | 4.6 | $220 | $1,012 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Reviewed documents provided by D. Gustin to document the Revenue Cycle walkthrough. | 0.9 | $220 | $198 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/27/2007 | Performed walkthrough for the Expenditure Cycle | 3.8 | $140 | $532 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/27/2007 | Performed walkthrough for the Fixed Asset Cycle | 3.4 | $140 | $476 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Discussed open items/questions with S. Hatch and V. Zolinski regarding inventory costing. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Travel time to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Reviewed the Fixed Asset Walkthrough. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Status update with B. Prueter regarding status of open items. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Discussed S. Craig's questions regarding walkthrough procedures performed. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Completed Inventory Costing walkthrough. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Completed Revenue Cycle Walkthrough. | 2.2 | $220 | $484 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/30/2007 | Saginaw - Performed Walkthrough of the Expenditure Cycle | 3.2 | $140 | $448 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/30/2007 | Saginaw - Performed Walkthrough of the Fixed Asset Cycle | 5.1 | $140 | $714 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Status update discussion with G. Imberger. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Status update discussion with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Status update with B. Prueter regarding status of open items. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Travel time to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Discussed open items with Human Resource relating to the payroll cycle. | 0.9 | $220 | $198 | A2 |

Page 74

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Reviewed the Fixed Asset Walkthrough. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Discussed S. Craig's questions regarding walkthrough procedures performed. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Developed Employee Cost Cycle Walkthrough. | 3.2 | $220 | $704 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/1/2007 | Saginaw - Performed Walkthrough of the Employee Cost Cycle | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/1/2007 | Saginaw - Performed Walkthrough of the Expenditure Cycle | 7.4 | $140 | $1,036 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Reviewed the Fixed Asset Walkthrough. | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Status update discussion with M. Hazzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Discussed Fixed Asset Walkthrough with M. Hazzfeld during his review. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Discussed open items with Human Resource relating to the payroll cycle. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Travel time to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Discussed S. Craig's questions regarding walkthrough procedures performed. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Status update discussion with G. Imberger. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Developed Employee Cost Cycle Walkthrough. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Completed Inventory Costing walkthrough. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Discussed inventory walkthrough with G. Imberger during the review process. | 1.8 | $220 | $396 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/2/2007 | Saginaw - Performed Walkthrough of the Employee Cost Cycle | 0.3 | $140 | $42 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/2/2007 | Saginaw - Met with G. Imberger to discuss review notes related to Fixed Asset walkthrough | 1.3 | $140 | $182 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/2/2007 | Saginaw - Performed Walkthrough of the Expenditure Cycle | 6.8 | $140 | $952 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 5/2/2007 | Review walkthroughs (Fixed Assets and Inventory costing) at Delphi Saginaw. | 5.6 | $470 | $2,632 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/3/2007 | Steering-Discussed S. Craig's questions regarding walkthrough procedures performed. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/3/2007 | Steering-Developed Employee Cost Cycle Walkthrough. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/3/2007 | Steering-Completed Inventory Costing walkthrough. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/7/2007 | Steering-Completed review notes relating to the Inventory Walkthrough. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/7/2007 | Steering-Completed review notes relating to the Fixed Asset Walkthrough. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/7/2007 | Steering-Discussed walkthroughs with G. Imberger. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/7/2007 | Steering-Worked on the Purchases and Accounts Payable walkthrough. | 1.6 | $220 | $352 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/7/2007 | Review walkthrough of the sales cycle for the 2007 audit of Delphi Saginaw. | 1.9 | $470 | $893 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Completed review notes relating to the Fixed Asset Walkthrough. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Completed review notes relating to the Inventory Walkthrough. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Worked on the Purchases and Accounts Payable walkthrough. | 0.5 | $220 | $110 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Discussed walkthroughs open items with B. Prueter and B. Krausenack. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Worked on the Payroll walkthrough. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Completed review notes relating to the Revenue Cycle Walkthrough. | 1.6 | $220 | $352 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/8/2007 | Review expenditure and Payroll walkthrough for Saginaw Steering. | 3.1 | $470 | $1,457 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Saginaw: pulled Hyperion schedules per request of K. Tau. | 0.4 | $220 | $88 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2007 | Timing and staffing considerations in non sale scenarios | 1.3 | $575 | $748 | A2 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Saginaw Audit: pulled Hyperion and DGL data for D. Chamarro relating to Saginaw work. | 0.9 | $220 | $198 | A2 |

A2 Saginaw 2007 Audit Project Total:    153.6    $30,549

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Imberger | Guido | GI | **Senior Manager** | 5/2/2007 | Correspondence with E&Y Spain regarding their carve out audit as of 12/31/2006 of Steering Spain | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Review of Tychy, Poland summary review memorandum provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Review of Livorno, Italy summary review memorandum provided by international team and drafting of follow-up questions accordingly. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Review of Cadiz, Spain audit strategies memorandum provided by international team and drafting of follow-up questions accordingly. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Review of Lingyun, China summary review memorandum provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Roundtrip travel time to Saginaw from Troy for purposes of 2006 carve-out audit fieldwork procedures. | 1.9 | *$235 | *$447 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 5/7/2007 | Review of draft carve out financial statements to develop a question list and a plan to proceed on the carve out audit of Delphi Steering as of 12/31/2006. | 6.2 | $470 | $2,914 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/8/2007 | Steering-Complete the ICFC for the Steering Carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/8/2007 | Steering-Tied 2005 Balance Sheet Bridge to 2005 10K | 1.3 | $220 | $286 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/9/2007 | Coordination of Saginaw EL to B. Thelen per J. Henning. | 0.2 | $140 | $28 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/9/2007 | Steering-Processes the RADAR report to review statistics and to identify and open items. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/9/2007 | Steering-Tied 2005 Balance Sheet Bridge to 2005 10K. | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 5/9/2007 | Steering-Complete the ICFC for the Steering Carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/9/2007 | Steering-Ran PASSA's for all the significant accounts. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/9/2007 | Steering-Prepared the Independence template for non-issues for the Steering Carve-out. | 2.4 | $220 | $528 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/10/2007 | Steering-Discussed the workplan designed to reviewed the 2005 & 2006 Corporate adjustments to the Steering division in preparation of standalone financial statements with M. Hatzfeld and G. Imberger. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/10/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/10/2007 | Steering-Reviewed the 2005 Corporate adjustments to the Steering division in preparation of standalone financial statements | 2.1 | $220 | $462 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Review of Tyuby, Poland fee reporting, inter-office opinion, representation letters provided by international team and drafting of follow-up questions accordingly. | 1.1 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Review of Livorno, Italy fee reporting, inter-office opinion, representation letters provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Review of Cadiz, Spain fee reporting, inter-office opinion, representation letters provided by international team and drafting of follow-up questions accordingly. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Review of Lingyun, China fee reporting, inter-office opinion, representation letters provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Roundtrip travel time to Saginaw from Troy for purposes of 2006 carve-out audit fieldwork procedures. | 1.9 | *$235 | $447 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/10/2007 | Carve out audit status call with M. Hatzfeld | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 5/10/2007 | Prepare a summary of changes made to the audited Hyperion balance sheet to prepare the carve out financial statement of Steering Division. | 2.6 | $470 | $1,222 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/10/2007 | Review of provided workpapers relative to the carve out financial statement of Delphi Saginaw. | 6.6 | $470 | $3,102 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Discussed the status of the review of the Corporate adjustments. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Prepare footnote support for inclusion into E&Y's workpapers. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Reviewed the 2005 Corporate adjustments to the Steering division in preparation of standalone financial statements. | 2.4 | $220 | $528 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Reviewed the 2006 Corporate adjustments to the Steering division in preparation of standalone financial statements. | 4.1 | $220 | $902 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2007 | Meeting with R. Marcola and J. Montgomery to discuss significant GAAP checklist disclosure requirements for carve-out financial statements | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2007 | Update meeting with J. Perkins to provide update on carve-out audit fieldwork procedures. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2007 | Roundtrip travel time to Saginaw from Troy for purposes of 2006 carve-out audit fieldwork procedures. | 2.0 | *$235 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2007 | Review of KPMG-provided support for push-down and allocation adjustments for 2005 and 2006 Steering Division carve-out financial statements | 2.6 | $470 | $1,222 | A2 |
| Tau | King-Size | KST | Senior | 5/11/2007 | Call with D. Chamarro and G. Imberger on carve out status. | 0.3 | $275 | $83 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamaro | Destiny D. | DDC | Staff | 5/14/2007 | Steering-Discussed with K. Tau the status of Carve-out adjustments and provided explanation regarding work performed. | 1.1 | $220 | $242 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/14/2007 | Steering-Documented 2006 adjustments to the Financial Statements. | 1.1 | $220 | $242 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Discussion with J. Perkins related to Cadiz audit status and significant issues and risks encountered. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Steering-Travel time roundtrip to Saginaw from Troy to attend FD and AFD meeting. | 2.1 | *$235 | $494 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Review of planning activities 1 through 8 in AWS | 3.2 | $470 | $1,504 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/14/2007 | Conf call re: Status of carve out and 2007 audit planning | 0.4 | $575 | $230 | A2 |
| Tau | King-Size | KST | Senior | 5/14/2007 | Discussion with D. Chamarro on 2005 and 2006 adjustments tie out. | 1.1 | $275 | $303 | A2 |
| Tau | King-Size | KST | Senior | 5/14/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 3.4 | $275 | $935 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Discussed open questions regarding the carve-out with E. Reinhart. | 0.4 | $220 | $88 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Discussed open questions regarding the carve-out with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Reviewed the 2005 adjustments to the carve-out financial statements. | 0.7 | $220 | $154 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Reviewed the Cash Flow Statement with G. Imberger. | 0.7 | $220 | $154 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Update meeting with G. Imberger and K. Tau discussing the status of the carve-out. | 1.1 | $220 | $242 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Reviewed the 2006 adjustments to the carve-out financial statements. | 1.8 | $220 | $396 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Ticked and Tied the Carve-out Financial Statements. | 2.9 | $220 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Conference call with local Polish engagement team to follow-up on inter-office summary review memorandum related to carve-out audit. | 1.4 | $470 | $658 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Conference call with local China engagement team to follow-up on inter-office summary review memorandum related to carve-out audit. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Conference call with local Italian engagement team to follow-up on inter-office summary review memorandum related to carve-out audit. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/15/2007 | Review KPMG Carve out model as of 12.31.2005 for Delphi Steering Carve out purposes. | 3.7 | $470 | $1,739 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/15/2007 | Review KPMG model as of 12.31.2006 for Delphi Steering carve-out financials. | 4.8 | $470 | $2,256 | A2 |
| Tau | King-Sze | KST | Senior | 5/15/2007 | Discussion with D. Chamaro on open questions regarding carve out audit. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 5/15/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 2.7 | $275 | $743 | A2 |
| Tau | King-Sze | KST | Senior | 5/15/2007 | Tie out of Corporate balance to Hyperion for carve out adjustments. | 4.2 | $275 | $1,155 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Discussed open questions regarding the carve-out with E. Reinhert. | 0.4 | $220 | $88 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Reviewed the 2005 adjustments to the carve-out financial statements. | 0.4 | $220 | $88 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Discussed open questions regarding the carve-out with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Reviewed the 2006 adjustments to the carve-out financial statements. | 1.8 | $220 | $396 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Ticked and Tied the Carve-out Financial Statements Footnotes | 2.3 | $220 | $506 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Ticked and Tied the Carve-out Financial Statements. | 2.7 | $220 | $594 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/16/2007 | Discussion with D. Chamaro on open questions regarding carve out audit. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 5/16/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 3.2 | $275 | $880 | A2 |

Page 81

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Size | KST | Senior | 5/16/2007 | Tie out of Corporate balance to Hyperion for carve out adjustments. | 3.7 | $275 | $1,018 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Discussed open questions regarding the carve-out with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Reviewed the Cash Flow Statement with G. Imberger. | 0.7 | $220 | $154 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Reviewed the 2005 adjustments to the carve-out financial statements | 0.8 | $220 | $176 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Ticked and tied the Carve-out Financial Statements. | 0.8 | $220 | $176 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Ticked and tied the Carve-out Financial Statements Footnotes | 0.9 | $220 | $198 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Update meeting with G. Imberger and K. Tau discussing the status of the carve-out. | 1.1 | $220 | $242 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Reviewed the 2006 adjustments to the carve-out financial statements | 1.4 | $220 | $308 | A2 |
| Chamaro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Performed journal entry testing for all journal vouchers selected due to lower scope. | 2.1 | $220 | $462 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Updated the planning and conclusion memos. | 1.6 | $140 | $224 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Discussion with J. Perkins related to Cadiz audit status and significant issues and risks encountered. | 0.9 | $470 | $423 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Review of planning activities 1 through 8 in AWS | 1.1 | $470 | $517 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Steering-Travel time roundtrip to Saginaw from Troy to attend FD and AFD meeting. | 2.1 | *$235 | $470 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Conference call with local Spanish engagement team to follow-up on inter-office summary review memorandum related to carve-out audit. | 1.9 | $470 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Status meeting with J. Perkins on carve out related topics. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Prepare summary of status on carve out audit for management. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Review summary of unrecorded differences (prepared by D&T as of 12/31/2005) to identify potential errors in TB of Steering Division to be transferred to the Steering Division carve out summary of audit differences (prior year errors) | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Review question list to be submitted to Steering Division for carve out audit purposes. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Review information received last year on opening balance adjustments made in KPMG carve out model to determine whether the division already provided information. | 1.8 | $470 | $846 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Review workpapers for carve out financial statements with regard to Cash Flow Statement. | 2.4 | $470 | $1,128 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Discussion with D. Chamarro on open questions regarding carve out audit. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Review journal entry testing. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Discussion with G. Imberger on 2005 and 2006 adjustments tie out questions and open items. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Tie out of Corporate balance to Hyperion for carve out adjustments. | 2.8 | $275 | $770 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Updated the planning and conclusion memos. | 0.5 | $140 | $70 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Time spent updating AWS file for IT work related to Saginaw Carve-Out. | 1.6 | $250 | $400 | A2 |
| Tau | King-Sze | KST | Senior | 5/18/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 3.1 | $275 | $853 | A2 |
| Tau | King-Sze | KST | Senior | 5/18/2007 | Review journal entry testing. | 3.2 | $275 | $880 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Review of pension obligation details provided by R. Marcola related to Steering business pension plans. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Preparation for conference call with D. Kaill to discuss status of Platinum transaction. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Discussion with J. Perkins regarding company position on Cogen accounting and conclusions reached relative to continued consolidation of Cadiz, Spain location. | 0.9 | $470 | $423 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Meeting with R. Marcola to discuss E&Y comments on second draft of 2006 audited financial statements. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Scheduling of resources for next two weeks to finalize audit of Corporate allocations and financial reporting for 2006 audited financial statements. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/22/2007 | Discussion with R. Marcola relative to the carve out financial statements. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/22/2007 | Prepare a workplan and a status of the Steering Carve out audit. (assign team members and estimate time necessary to perform those worksteps) | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/22/2007 | Conference call with R. Marcola to discuss our questions on the Steering Carve out financial statements. | 1.1 | $470 | $517 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2007 | Review of AWS file, sign-off of workpapers and customization of workplans. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Work performed relating to review notes generated by M. Hatzfeld during the review of the carve-out workpapers. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Reviewed open items list provided by G. Imberger. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Reviewed scheduling/timeline for carve-out provided by G. Imberger. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Assisted M. Hatzfeld in review of Carve-out workpapers. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Assisted M. Hatzfeld in review of Carve-out Financial Statements. | 4.2 | $220 | $924 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2007 | Review of footnote support for carve-out financial statements | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2007 | Review of Hyperion Bridge reporting for the years ended 2005 and 2006, for purposes of the carve-out financial statements. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2007 | Review of Financial Statement tie-out workpapers. | 3.2 | $470 | $1,504 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2007 | Review of AWS file, sign-off of workpapers and customization of workplans. | 0.8 | $330 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 5/23/2007 | Updating of AWS file worksteps - adding documentation. | 5.5 | $250 | $1,375 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/24/2007 | Steering-Reviewed open items list provided by G. Imberger. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/24/2007 | Steering-Assisted M. Hatzfeld in review of Carve-out workpapers. | 1.9 | $220 | $418 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/24/2007 | Steering-Assisted M. Hatzfeld in review of Carve-out Financial Statements. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/24/2007 | Steering-Work performed relating to review notes generated by M. Hatzfeld during the review of the carve-out workpapers. | 3.2 | $220 | $704 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/24/2007 | Compared the carve-out AWS files with the 2006 corporate file. | 3.4 | $140 | $476 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Review of Financial Statement tie-out workpapers. | 3.1 | $470 | $1,457 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/29/2007 | Steering-Discussed review items with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/29/2007 | Steering-Generated open items/request list to provide to client. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/29/2007 | Steering-Documented 2006 Adjustments to the Carve-out Financial Statements. | 3.2 | $220 | $704 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/29/2007 | Steering-Completed review items related to the carve-out adjustments. | 3.6 | $220 | $792 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/29/2007 | Conference call with D. Knill and J. Perkins to discuss status of Steering sale. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/29/2007 | Review of open items list prepared by team to be presented to Saginaw division, Corporate Accounting and KPMG. | 2.9 | $470 | $1,363 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/29/2007 | Updating/completion of AWS file for Steering. | 1.1 | $250 | $275 | A2 |
| Tau | King-Sze | KST | Senior | 5/29/2007 | Discussion with D. Chamarro on review notes and carve out questions. | 3.2 | $275 | $880 | A2 |
| Tau | King-Sze | KST | Senior | 5/29/2007 | Working on tying out carve out adjustments. | 2.2 | $275 | $605 | A2 |
| Tau | King-Sze | KST | Senior | 5/29/2007 | Working on clearing review notes. | 2.1 | $275 | $578 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/30/2007 | Steering-Discussed review items with K. Tau. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/30/2007 | Steering-Generated open items/request list to provide to client. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/30/2007 | Steering-Completed review items related to the carve-out adjustments. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/30/2007 | Steering-Documented 2006 Adjustments to the Carve-out Financial Statements. | 1.8 | $220 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 5/30/2007 | Steering-Discussed open items/open requests with M. Hazefeld. | 2.7 | $220 | $594 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/30/2007 | Steering-Tied Corporate balances provided by the Steering Division to E&Y's year-end audit workpapers. | 3.6 | $220 | $792 | A2 |
| Hazfeld Jr. | Michael J. | MJH | Senior Manager | 5/30/2007 | Review of open items list prepared by team to be presented to Saginaw division, corporate accounting and KPMG. | 4.1 | $470 | $1,927 | A2 |
| Tau | King-Sze | KST | Senior | 5/30/2007 | Discussion with D. Chamarro on review notes and carve out questions. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 5/30/2007 | Preparing carve out open questions/items. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 5/30/2007 | Discussion with M. Hazefeld and D. Chamarro on carve out open items and questions. | 2.8 | $275 | $770 | A2 |
| Tau | King-Sze | KST | Senior | 5/30/2007 | Working on tying out carve out adjustments. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | Senior | 5/30/2007 | Working on clearing review notes. | 1.3 | $275 | $358 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/31/2007 | Steering-Discussed review items with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/31/2007 | Steering-Generated open items/request list to provide to client. | 1.2 | $220 | $264 | A2 |
| Tau | King-Sze | KST | Senior | 5/31/2007 | Working on tie out of Corporate balance to Corporate 10K workpaper for carve out adjustments. | 1.9 | $275 | $523 | A2 |
| Tau | King-Sze | KST | Senior | 5/31/2007 | Working on tying out carve out adjustments. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 5/31/2007 | Working on clearing review notes. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 5/31/2007 | Preparing carve out open questions/items. | 2.8 | $275 | $770 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/1/2007 | Steering-Generated open items/request list to provide to client. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/1/2007 | Steering-Tied Corporate balances provided by the Steering Division to E&Y's year end audit workpapers. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/1/2007 | Steering-Documented 2006 Adjustments to the Carve-out Financial Statements. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/1/2007 | Steering-Completed review items related to the carve-out adjustments. | 1.9 | $220 | $418 | A2 |

A2 Saginaw Carve-Out Project Total: 261.3

A2 Project Total: 822.3

$82,339

$271,481

* Billed at 1/2 of hourly billing rate

Tax Bankruptcy - A3

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 4/30/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, R. Ward, M. Ericson, and Skadden. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 4/30/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, R. Ward, J. Blank, and Skadden. | 0.3 | $550 | $165 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/30/2007 | Weekly status update call with M. Ericson, J. Blank, Skadden and tax department personnel | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 5/3/2007 | Reviewing schedules 13g/d for potential 382 impact and preparation for discussion with Skadden. | 1.2 | $550 | $660 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/7/2007 | Reviewing professional fee issue. | 0.4 | $750 | $300 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/7/2007 | Finalize file for professional fee issue | 0.2 | $680 | $136 | A3 |
| Ericson | Molly | ME | Manager | 5/8/2007 | Reconciling emergence date scenarios | 1.9 | $550 | $1,045 | A3 |
| Ericson | Molly | ME | Manager | 5/8/2007 | Reviewing and editing emergence date scenarios | 3.4 | $550 | $1,870 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/8/2007 | Call with Feinberg from Skadden regarding modeling questions | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/8/2007 | Review updated change-date alternative models | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/8/2007 | Work with M. Ericson on model reflecting alternative emergence dates | 1.3 | $750 | $975 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/10/2007 | Reviewing tax forecast models. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 5/10/2007 | Review and discussion of tax forecast model with R. Ward. | 1.2 | $550 | $660 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/10/2007 | Reviewing tax forecast models. | 3.1 | $750 | $2,325 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/10/2007 | Call with D. Kelley regarding information needed for meeting with management | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/10/2007 | Discuss alternative emergence date models with H. Tucker, follow up on questions accordingly. | 0.8 | $750 | $600 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/11/2007 | Reviewing management presentation. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 5/11/2007 | Reviewing tax forecast model, transmitting to Skadden, discussion with R. Ward, H. Tucker, and D. Kelley. | 1.4 | $550 | $770 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/11/2007 | Reviewing models | 1.2 | $750 | $900 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/11/2007 | Reviewing management presentation | 1.2 | $750 | $900 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/11/2007 | Reviewing and discussing management presentation with D. Kelley and R. Ward | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/11/2007 | Discussion with H. Tucker, D. Kelley and M. Ericson regarding management presentation. | 0.7 | $750 | $525 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 5/1/2007 | Review and revise alternative change date models with H. Tucker and M. Ericson | 0.8 | $750 | $600 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/13/2007 | Reviewing forecast models. | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | Manager | 5/13/2007 | Preparing summary of current tax forecast models. | 1.2 | $550 | $660 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/14/2007 | Weekly status call with the Company, attorneys, R. Ward, H. Tucker and M. Ericson. | 1.1 | $750 | $825 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/14/2007 | Reviewing forecast models. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Molly | ME | Manager | 5/14/2007 | Discussion with L. Piatt regarding model and summary. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/14/2007 | Review and discuss summary with R. Ward, transmit to attorneys accordingly. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/14/2007 | Weekly status call with the Company, attorneys, R. Ward, H. Tucker and J. Blank. | 1.0 | $550 | $550 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/14/2007 | Weekly status call with the Company, attorneys, R. Ward, J. Blank and M. Ericson. | 1.1 | $750 | $825 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/14/2007 | Discuss 414(l) deduction scenarios with R. Ward and M. Ericson | 0.7 | $750 | $525 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/14/2007 | Reviewing tax forecast models. | 3.2 | $750 | $2,400 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/14/2007 | Discuss 414(l) deduction scenarios with H. Tucker and M. Ericson | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/14/2007 | Weekly status update call with Delphi Tax Management, Skadden, H. Tucker, M. Ericson and L. Piatt | 1.0 | $750 | $750 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/14/2007 | Review summary of 414(l) deduction summaries, discuss with M. Ericson | 1.8 | $750 | $1,350 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/15/2007 | Discuss due diligence report with R. Ward and H. Tucker | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Call with R. Ward, C. Tosto and J. McBride regarding tax basis balance sheets and net unrealized built-in loss calculations | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Call with S. Gale, R. Ward and C. Tosto regarding tax basis balance sheets | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Planning/open issues discussion with R. Ward, H. Tucker, and L. Piatt. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Prepare email regarding tax requirements for valuations | 1.6 | $550 | $880 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Reviewing/analyzing schedules 13g/d filed since 12/31/06 for Sec. 382 purposes | 2.3 | $550 | $1,265 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 5/15/2007 | Discussion with C. Testo re NUBIL issues. | 0.6 | $600 | $360 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/15/2007 | Prepared a summary for the Delphi models and updated the models accordingly. | 1.4 | $200 | $280 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/15/2007 | Travel time to New York from Atlanta to participate in a group discussion that examined the status of this engagement. | 1.4 | *$100 | $140 | A3 |
| Testo | Cathy I. | CIT | Partner | 5/15/2007 | Call with V. Strellow re Delphi-IRS meeting. | 0.3 | $680 | $204 | A3 |
| Testo | Cathy I. | CIT | Partner | 5/15/2007 | Discuss tax basis balance sheet status with R. Ward and J. McBride. | 0.3 | $680 | $204 | A3 |
| Testo | Cathy I. | CIT | Partner | 5/15/2007 | Begin review of PwC due diligence report | 0.6 | $680 | $408 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/15/2007 | Discuss due diligence report with J. Blank and R. Ward. | 0.9 | $750 | $675 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/15/2007 | Work with R. Ward and M. Ericson to determine further analysis required and information needed on Delphi cash tax calculations | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/15/2007 | Discuss due diligence report with J. Blank and H. Tucker | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/15/2007 | Review 414(l) no deduction scenarios | 1.2 | $750 | $900 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/15/2007 | Work with H. Tucker and M. Ericson to determine further analysis required and information needed on Delphi cash tax calculations | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/15/2007 | Travel time roundtrip to New York from Atlanta to work through cash tax analysis with H. Tucker, M. Ericson and L. Piatt. | 5.0 | *$375 | $1,875 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/16/2007 | Reviewing tax forecast models. | 1.1 | $750 | $825 | A3 |
| Ericson | Molly | ME | Manager | 5/16/2007 | Discussing technical issues with L. Piatt for memo purposes | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 5/16/2007 | Reviewing/analyzing schedules 13 g/d filed since 12/31/06 for Sec. 382 purposes | 1.1 | $550 | $605 | A3 |
| Ericson | Molly | ME | Manager | 5/16/2007 | Reviewing summary and transmitting updated model scenarios to attorneys | 1.6 | $550 | $880 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/16/2007 | Begin preparation of memo for the client that explores the issues that the client needs to be aware of . | 0.8 | $200 | $160 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/16/2007 | Pulled recent 13-ds and 13-gs for a 382 study. | 1.2 | $200 | $240 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Strehlow | Val | VPS | Senior Manager | 5/16/2007 | Call with C. Tosto re Delphi-IRS meeting. | 0.3 | $600 | $180 | A3 |
| Strehlow | Val | VPS | Senior Manager | 5/16/2007 | Review and respond to documents provided to IRS. | 0.3 | $600 | $180 | A3 |
| Strehlow | Val | VPS | Senior Manager | 5/16/2007 | Pre-meeting call with Delphi tax executives regarding documents provided to IRS. | 0.3 | $600 | $180 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/16/2007 | Coordinate meeting related to professional fees | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/16/2007 | Review PwC due diligence report | 0.4 | $680 | $272 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/16/2007 | Reviewing tax forecast models. | 3.6 | $750 | $2,700 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/16/2007 | Work on owner shift analysis. | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/16/2007 | Review 13D's | 0.4 | $750 | $300 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/17/2007 | Continued preparation of memo for the client that explores the issues that the client needs to be aware. | 0.9 | $200 | $180 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/17/2007 | Travel time from New York to Atlanta to participate in a group discussion that examined the status of this engagement. | 1.7 | *$100 | $170 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/17/2007 | Call with S. Gale regarding tax basis balance sheet and valuation issues | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/17/2007 | Discussion with D. Kelley related to NUBIL issues | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/17/2007 | Meet with J. McBride to discuss drafting of NUBIL valuation white paper | 0.4 | $680 | $272 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/17/2007 | Discuss valuation and tax basis issues with S. Gale and C. Tosto. | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/17/2007 | Follow-up discussion with H. Tucker regarding valuation and tax basis issues. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 5/18/2007 | Call with S. Gale, R. Ward and C. Tosto regarding tax basis balance sheets | 0.3 | $550 | $165 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/18/2007 | Drafting memo regarding 382 issues. | 0.9 | $200 | $180 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/18/2007 | Reviewing open items related to cash tax model. | 1.6 | $750 | $1,200 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/21/2007 | Weekly status call with R. Ward, H. Tucker, M. Ericson, Skadden, J. Whitson and S. Gale. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 5/21/2007 | Weekly status call with R. Ward, H. Tucker, J. Blank, Skadden, J. Whitson and S. Gale. | 0.2 | $550 | $110 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/21/2007 | Discuss NUBIL/382 issue with D. Kelley | 0.3 | $680 | $204 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 5/21/2007 | Discussion with T. Tamer related to NUBIL valuation issue. | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/21/2007 | Follow-up with M. Erickson related to NUBIL model | 0.2 | $680 | $136 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/21/2007 | Weekly status call with attorneys, the Company, H. Tucker, J. Blank, and M. Ericson | 0.3 | $750 | $225 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/21/2007 | Discussion with S. Gale regarding various issues including status of tax basis balance sheet work and valuations | 0.8 | $750 | $600 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 5/22/2007 | Call with C. Tosto, D. Kelley & H. Tucker re NUBIL issue, tax basis balance sheet & next steps. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 5/22/2007 | Review slides from D. Kelley. | 1.1 | $600 | $660 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/22/2007 | Completion of researching the effects of section 382 on Delphi's NOL's after its emergence from bankruptcy. | 2.4 | $200 | $480 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/22/2007 | Completion of memo that explores the tax effects on the company's NOL's after it emerges from bankruptcy. | 3.4 | $200 | $680 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/22/2007 | Begin drafting memo that discusses the tax issues related to section 382 and the company's NOL's. | 3.7 | $200 | $740 | A3 |
| Strehow | Val | VPS | Senior Manager | 5/22/2007 | Call with C. Tosto and Delphi personnel in preparation for 5/25 meeting/call with IRS. | 0.3 | $600 | $180 | A3 |
| Strehow | Val | VPS | Senior Manager | 5/22/2007 | Review of file materials in preparation for 5/25 meeting/call with IRS. | 0.3 | $600 | $180 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review outline of bankruptcy tax issues | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Conference call with V. Strelow, M. Rozycki and S. Gale in preparation of meeting with IRS. | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Conference call with D. Kelley, J. McBride, and H. Tucker to discuss critical needs for bankruptcy tax planning | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Conference call with V. Strelow to prepare for meeting with IRS. | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Conference call with D. Kelley and J. McBride related to review and comments/revisions to presentation materials addressing bankruptcy emergence tax planning | 0.9 | $680 | $612 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review bankruptcy emergence tax planning presentation and make comments/revisions. | 0.9 | $680 | $612 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review latest version of NOL/382/NUBIL model | 1.4 | $680 | $952 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/22/2007 | Reviewing 382 issues. | 1.1 | $750 | $825 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/22/2007 | Conference call with D. Kelley, J. McBride, and C. Tosto to discuss critical needs for bankruptcy tax planning | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/22/2007 | Reviewing recent PLR and potential impact on Delphi. | 1.1 | $750 | $825 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/22/2007 | Call with R. Ward, M. Ericson and Skadden regarding 382 related issues. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/22/2007 | Review recent Sec 382 change date plr, consider impact on Delphi's emergence plan | 1.1 | $750 | $825 | A3 |
| Ericson | Molly | ME | Manager | 5/23/2007 | Follow-up 382 discussion with R. Ward | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 5/23/2007 | Preparing and submitting tax model scenarios to D. Kelley | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/23/2007 | Call with R. Ward, H. Tucker and Skadden regarding 382 related issues. | 0.8 | $550 | $440 | A3 |
| Platt | Lauren E. | LEP | Staff | 5/23/2007 | Revisions to the 382 memo. | 2.1 | $200 | $420 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/23/2007 | Call with H. Tucker, D. Kelley and R. Ward related to NUBIL analysis | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/23/2007 | Prepare for meeting with IRS to discuss tax deduction for professional fees in bankruptcy | 1.3 | $680 | $884 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/23/2007 | Call with Gross, Sensenbrenner, Feinberg, R. Ward and M. Ericson regarding 382 (recent 13Gs/Ds, recent plr, etc.) | 1.6 | $750 | $1,200 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/23/2007 | Call with D. Kelley, H. Tucker and C. Tosto regarding tax accounting issues, tax basis balance sheets | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/23/2007 | Call with D. Kelley, H. Tucker and C. Tosto regarding tax accounting issues, tax basis balance sheets | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/23/2007 | Call with Gross, Sensenbrenner, Feinberg, H. Tucker and J. Ericson regarding 382 (recent 13Gs/Ds, recent plr, etc.) | 1.6 | $750 | $1,200 | A3 |
| Ericson | Molly | ME | Manager | 5/24/2007 | Reviewing technical memo | 2.1 | $550 | $1,155 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/24/2007 | Review PwC due diligence report | 0.2 | $680 | $136 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 5/24/2007 | Debrief with D. Kelley related to NUBIL discussions with J. Whitson | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/24/2007 | Call with J. Whitson, R. Ward and D. Kelley regarding tax basis balance sheets and valuation issues | 1.2 | $750 | $900 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/24/2007 | Delphi - discussion regarding NUBIL | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/24/2007 | Call with J. Whitson, H. Tucker and D. Kelley regarding tax basis balance sheets and valuation issues | 1.2 | $750 | $900 | A3 |
| Strehlow | Val | VPS | Senior Manager | 5/25/2007 | Call with C. Tosto, IRS personnel, and Delphi personnel re Chapter 11 professional fee tax treatment. | 1.8 | $600 | $1,080 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/25/2007 | Preparation for meeting with IRS | 1.9 | $680 | $1,292 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/25/2007 | Meeting with IRS related to deductibility of professional fees | 2.9 | $680 | $1,972 | A3 |
| Ericson | Molly | ME | Manager | 5/29/2007 | Planning/status discussion with R. Ward. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/29/2007 | Weekly status call with J. Whitson, S. Gale, M. Lewis, R. Ward, and Skadden | 0.3 | $550 | $165 | A3 |
| Kelley | Daniel F. | DFK | Partner | 5/29/2007 | Review and discussion of management presentation on bankruptcy tax issues | 2.1 | $680 | $1,428 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/29/2007 | Discuss with T. Wetherington protocol within IRS to engage in conversations with National office related to professional fee controversy | 0.4 | $680 | $272 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/29/2007 | Weekly status update call with Skadden and Company | 0.6 | $750 | $450 | A3 |
| Kelley | Daniel F. | DFK | Partner | 5/30/2007 | Review and discussion of management presentation on bankruptcy tax issues | 1.1 | $680 | $748 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/30/2007 | Discuss with H. Tucker data needs for NUBIL analysis | 0.4 | $680 | $272 | A3 |
| Berard | Peter | PB | Manager | 5/31/2007 | Conference call with S. Gale regarding appropriate sourcing of severance payments with regard to New York income tax withholding. | 1.0 | $550 | $550 | A3 |
| Kelley | Daniel F. | DFK | Partner | 5/31/2007 | Discussion with R. Ward on Delphi bankruptcy calculations | 2.1 | $680 | $1,428 | A3 |

A3 Project Subtotal: 135.0

* Billed at 1/2 of hourly billing rate

Tax International - A3                                                    $80,592

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 5/2/2007 | Call w/ B. Sparks to discuss step plan. | 0.8 | $680 | $544 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 5/3/2007 | Organize client meeting with B. Sparks | 0.3 | $600 | $180 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/4/2007 | Update step plan. | 1.3 | $680 | $884 | A3 |
| Baier | Simone | SB | Senior | 5/7/2007 | Coordination with Polish, Mexican, Brazilian and German team to arrange meeting on May 14. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 5/8/2007 | Draft agenda for Delphi meeting on May 14. | 0.6 | $450 | $270 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/8/2007 | Review of the Polish step plan in preparation for the conference call on May 14. | 1.1 | $650 | $715 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/8/2007 | Review step plan to determine drivers. | 1.5 | $680 | $1,020 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/9/2007 | Review of the Polish step plan in preparation for the conference call on May 14. | 3.9 | $650 | $2,535 | A3 |
| Baier | Simone | SB | Senior | 5/10/2007 | Correspondence with foreign office regarding meeting on May 14th (circulate step plan). | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | Senior | 5/10/2007 | Review step plan to check which points can be updated. | 1.3 | $450 | $585 | A3 |
| Baier | Simone | SB | Senior | 5/10/2007 | Prepare email to E&Y Germany pointing out points that have to be updated on step plan. | 0.6 | $450 | $270 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/10/2007 | Review of the Polish step plan in preparation for the conference call May 14. | 1.2 | $650 | $780 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/11/2007 | Review of the Polish step plan in preparation for the conference call on May 14. | 3.8 | $650 | $2,470 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, M. Mukhtar, S. Huysmans and S. Baier to discuss Brazilian restructuring steps. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Conference call with G. Mendes to discuss Brazilian restructuring steps. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier regarding introduction and discussion on next steps. | 0.9 | $450 | $405 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss German restructuring steps. | 1.0 | $450 | $450 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Conference call with J. Menger to discuss German restructuring steps. | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Mexican restructuring steps. | 1.4 | $450 | $630 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Baier | Simone | SB | Senior | 5/14/2007 | Conference call with M. Becka and E. Rios to discuss Mexican restructuring steps. | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Polish restructuring steps. | 1.7 | $450 | $765 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Conference call with A. Maksymczak to discuss Polish restructuring steps. | 0.7 | $450 | $315 | A3 |
| Huysmans | Serge | SH | Partner | 5/14/2007 | Meeting with B. Sparks, M. Mukhtar, S. Huysmans and S. Baier to discuss Brazilian restructuring steps. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | Partner | 5/14/2007 | Conference call with G. Mendes to discuss Brazilian restructuring steps. | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | Partner | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss German restructuring steps. | 1.0 | $750 | $750 | A3 |
| Huysmans | Serge | SH | Partner | 5/14/2007 | Conference call with J. Menger to discuss German restructuring steps. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 5/14/2007 | Preparation for meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier including review of step-plans. | 1.6 | $750 | $1,200 | A3 |
| Huysmans | Serge | SH | Partner | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Mexican restructuring steps. | 1.4 | $750 | $1,050 | A3 |
| Huysmans | Serge | SH | Partner | 5/14/2007 | Conference call with M. Becka and E. Rios to discuss Mexican restructuring steps. | 0.8 | $750 | $600 | A3 |
| Huysmans | Serge | SH | Partner | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier regarding introductions and to discuss next steps. | 3.3 | $750 | $2,475 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/14/2007 | Conference call re Polish step plan | 2.9 | $650 | $1,885 | A3 |
| Menger | Jorg | JM | Partner | 5/14/2007 | Review REFIT planning and consider whether partnership exemptions are available for Holdco KG | 1.2 | $750 | $900 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Meeting w/ B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss next steps. | 0.9 | $680 | $612 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Meeting in with B. Sparks, M. Mukhtar, S. Huysmans and S. Baier regarding Brazilian restructuring steps. | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Conference call with G. Mendes to discuss Brazilian restructuring steps. | 0.3 | $680 | $204 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss German restructuring steps. | 1.0 | $680 | $680 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Conference call with J. Menger to discuss German restructuring steps. | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Mexican restructuring steps. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Conference call with M. Becka and E. Rios to discuss Mexican restructuring steps. | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Polish restructuring steps. | 1.7 | $680 | $1,156 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/14/2007 | Conference call with A. Maksymczak to discuss Polish restructuring steps. | 0.7 | $680 | $476 | A3 |
| Siler | Klaus | KS | Senior Manager | 5/14/2007 | Research and prepare for conf call re: international restructuring | 2.8 | $650 | $1,820 | A3 |
| Baier | Simone | SB | Senior Manager | 5/16/2007 | Discussions with A. Preisig regarding Swiss tax consequences | 0.5 | $450 | $225 | A3 |
| Baier | Simone | SB | Senior Manager | 5/16/2007 | Review of step plan sent by B. Sparks | 2.3 | $450 | $1,035 | A3 |
| Preisig | Alfred W. | AWP | Senior Manager | 5/16/2007 | Discussions with S. Baier regarding Swiss tax consequences | 0.6 | $650 | $390 | A3 |
| Baier | Simone | SB | Senior Manager | 5/17/2007 | Circulate step plan for foreign comments | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior Manager | 5/17/2007 | Check Polish and German comments and circulate revised macro step plan to B. Sparks | 0.7 | $450 | $315 | A3 |
| Huysmans | Serge | SH | Partner | 5/17/2007 | Review of latest amended step-plan sent to B. Sparks on 5/17/07. | 0.6 | $750 | $450 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/17/2007 | Review of the Polish work plan sent by S. Baier on May 17 | 1.1 | $650 | $715 | A3 |
| Preisig | Alfred W. | AWP | Senior Manager | 5/17/2007 | Call with S. Huysmans re use of Switzerland for Mexico reorganization | 0.4 | $650 | $260 | A3 |
| Siler | Klaus | KS | Senior Manager | 5/17/2007 | Prepare for conference call re: international restructuring, including review of updated step plan | 1.0 | $650 | $650 | A3 |
| Baier | Simone | SB | Senior | 5/8/2007 | Call with B. Sparks re: international restructuring | 0.2 | $450 | $90 | A3 |
| Baier | Simone | SB | Senior | 5/18/2007 | Preparation of contact list and coordination with E&Y Germany, and Poland | 0.9 | $450 | $405 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/18/2007 | Review updated Delphi workplan | 0.9 | $680 | $612 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Preisig | Alfred W. | AWP | Senior Manager | 5/21/2007 | Review Swiss requirements of tax neutral roll-over for share exchange | 0.6 | $650 | $390 | A3 |
| Baier | Simone | SB | Senior | 5/22/2007 | Update of Mexican step plan | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | Senior | 5/22/2007 | Review of Brazilian comments on slides, circulate to group accordingly. | 0.9 | $450 | $405 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/22/2007 | Call with Becker re: Mexico Planning | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/22/2007 | Call w/ G. Mendes re: Brazil planning | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/22/2007 | Call w/ A. Voortman regarding status update. | 0.5 | $680 | $340 | A3 |
| Baier | Simone | SB | Senior | 5/22/2007 | Analysis of Mexican steps to mitigate IWHT and recapture. | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 5/23/2007 | Discussion with S. Huysmans regarding Mexican steps to mitigate IWHT and recapture. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 5/23/2007 | Conf call with M. Mukhtar, S. Huysmans, and E. Rios to discuss Mexican debt push down steps | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | Senior | 5/23/2007 | Conference call with S. Huysmans and A. Preisig to discuss Swiss tax consequences triggered by Mexican debt push-down steps | 0.8 | $450 | $360 | A3 |
| Huysmans | Serge | SH | Partner | 5/23/2007 | Conference call with S. Baier and A. Preisig to discuss consequences of proposed Mexican planning and follow-up review of plan. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | Partner | 5/23/2007 | Conference call with S. Baier, M. Mukhtar and E. Rios to discuss consequences of proposed Mexican planning and follow-up review of plan. | 1.3 | $750 | $975 | A3 |
| Merger | Jorg | JM | Partner | 5/23/2007 | German step plan discussion with S. Huysmans. | 1.2 | $750 | $900 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/23/2007 | Call w/ E. Rios, S. Baier and S. Huysmans re: Mexico. | 0.9 | $680 | $612 | A3 |
| Preisig | Alfred W. | AWP | Senior Manager | 5/23/2007 | Discuss Swiss-Mexico planning with S. Huysmans and S. Baier | 0.9 | $650 | $585 | A3 |
| Baier | Simone | SB | Senior | 5/24/2007 | Conf call with R. Kroneman, G. Groen, S. Huysmans to discuss Dutch tax consequences of Mexican steps | 0.9 | $450 | $405 | A3 |
| Baier | Simone | SB | Senior | 5/24/2007 | Prepare updated step plan considering discussions with Dutch Desk and E&Y Mexico, circulate step plan to the group for comments accordingly. | 2.3 | $450 | $1,035 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Bleeker | Alderik | AB | Manager | 5/24/2007 | Discuss Mexican cap gains planning with R. Kroneman. | 1.1 | $550 | $605 | A3 |
| Bleeker | Alderik | AB | Manager | 5/24/2007 | Review prel. step plan prepared by S. Baier. | 1.8 | $550 | $990 | A3 |
| Bleeker | Alderik | AB | Manager | 5/24/2007 | Discuss share premium with S. Huysmans. | 1.2 | $550 | $660 | A3 |
| Groen | Gerrit | GG | Senior Manager | 5/24/2007 | Discussion with S. Huysmans on leverage Mexico | 0.8 | $650 | $520 | A3 |
| Huysmans | Serge | SH | Partner | 5/24/2007 | Meeting with Dutch Desk and S. Baier to discuss Dutch tax consequences of proposed Mexican planning and follow-up review of plan. | 1.8 | $750 | $1,350 | A3 |
| Kroneman | Rama | RK | Manager | 5/25/2007 | Discussion with A. Bleeker regarding Mexican capital gains taxation and option to use Netherlands | 1.0 | $550 | $550 | A3 |
| Bleeker | Alderik | AB | Manager | 5/29/2007 | Research and prepare for conf call re: Mexican capital gains planning | 1.7 | $550 | $935 | A3 |
| Huysmans | Serge | SH | Partner | 5/29/2007 | Review of revised Mexican step-plan. | 1.6 | $750 | $1,200 | A3 |
| Baier | Simone | SB | Senior | 5/30/2007 | Call with M. Mukhtar regarding Mexican steps. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 5/30/2007 | Coordination with S. Huysmans regarding Mexican steps. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 5/30/2007 | Update slides for Brazil and Mexico | 1.4 | $450 | $630 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 5/30/2007 | Call with A. Voortman and M. Mukhtar to discuss next steps for Delphi proposed restructuring - including follow-up on local country planning in Germany, Poland, Mexico and Brazil. | 0.3 | $600 | $180 | A3 |
| Baier | Simone | SB | Senior | 5/31/2007 | Schedule conf call re: Delphi local country planning. (Confirm availability of team members.) | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 5/31/2007 | Circulate updated step plan to Mexico, Brazil and Poland | 1.2 | $450 | $540 | A3 |
| Bleeker | Alderik | AB | Manager | 5/31/2007 | Review step plan and insert Dutch tax comments. | 1.3 | $550 | $715 | A3 |
| Bleeker | Alderik | AB | Manager | 5/31/2007 | Discussion with R. Kroneman regarding step plan. | 1.2 | $550 | $660 | A3 |
| Bleeker | Alderik | AB | Manager | 5/31/2007 | Review case law re part exemption and service fee and high level check NL/U.S. LOB provision | 1.3 | $550 | $715 | A3 |
| Huysmans | Serge | SH | Partner | 5/31/2007 | Review and respond to e-mail regarding revised Mexican step-plan. | 0.3 | $750 | $225 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | Partner | 5/31/2007 | Follow-up call with S. Baier on action items related to Mexican step-plan. | 0.4 | $750 | $300 | A3 |
| Kroneman | Rama | RK | Manager | 5/31/2007 | Review and discuss Dutch tax considerations. | 1.2 | $550 | $660 | A3 |
| Kroneman | Rama | RK | Manager | 5/31/2007 | Review case law re service fee for bv2 and high level analysis wht free exit and preliminary check lob position. | 0.4 | $550 | $220 | A3 |
| Menger | Jorg | JM | Partner | 5/31/2007 | Preparation of email regarding German RETT, KG vs. GmbH, and RETT exemption | 1.2 | $750 | $900 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/31/2007 | Conf. call w/ A. Voortman re: status | 0.5 | $680 | $340 | A3 |
| Blecker | Alderik | AB | Manager | 6/1/2007 | Review step plan and insert Dutch tax comments. | 1.1 | $550 | $605 | A3 |
| Blecker | Alderik | AB | Manager | 6/1/2007 | Discussion with R. Kroneman regarding step plan. | 1.6 | $550 | $880 | A3 |
| Blecker | Alderik | AB | Manager | 6/1/2007 | Review case law re part exemption and service fee and high level check NL/U.S. LOB provision | 1.2 | $550 | $660 | A3 |
| Kroneman | Rama | RK | Manager | 6/1/2007 | Review and discuss Dutch tax considerations with A. Blecker | 1.6 | $550 | $880 | A3 |
| Kroneman | Rama | RK | Manager | 6/1/2007 | Review case law re service fee for bv2 and high level analysis wht free exit and preliminary check lob position. | 0.8 | $550 | $440 | A3 |
| Menger | Jorg | JM | Partner | 6/1/2007 | Review step plan and German RETT regulations. | 0.5 | $750 | $375 | A3 |
| Menger | Jorg | JM | Partner | 6/1/2007 | Respond to questions form M. Burkert re: step plan. | 0.3 | $750 | $225 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/1/2007 | Delphi Int'l discussion w/ B. Sparks re: International restructuring. | 0.6 | $680 | $408 | A3 |
| | | | | | **A3 Project Subtotal:** | **104.5** | | **$62,969** | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Correspondence with B. Hamblin regarding April T&E. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Preparation of April Access database for bankruptcy billing process. | 0.7 | $140 | $98 | A3 |
| | | | | | **A3 Project Total:** | **239.5** | | **$143,561** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Update MASTER Employees and MASTER Code Combo for April invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Begin formatting April time and expense download for invoice preparation. | 1.7 | $140 | $238 | |
| Tosto | Cathy L | CIT | Partner | 4/30/2007 | Preparation of April fee accrual info for client | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Distribution of March invoice to D. Sherbin and B. Thelen. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Work on April invoice. | 2.3 | $140 | $322 | |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Accumulation of information related to preparation of fee application. | 2.0 | $300 | $600 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Research Bankruptcy Court docket per J. Shepard and S. Sheckell. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Discussion with K. Asher and B. Ingles regarding Delphi Connections Check status and next steps. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Work on April invoice. | 0.9 | $140 | $126 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/2/2007 | Revisions to Delphi connections check matrix | 0.2 | $100 | $20 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/2/2007 | Participation on conference call with H. Aquino relating to Delphi Bankruptcy connections check. | 0.9 | $100 | $90 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/2/2007 | Update connections check matrix with relevant information. | 0.6 | $100 | $60 | |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $250 | $50 | |
| Chamarro | Destiny D. | DDC | Staff | 5/3/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $220 | $88 | |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Correspondence with B. Ingles regarding Delphi Automotive/Non-Respondent Connections. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Obtain information related to connections check for K. Asher's follow-up. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Accumulation of information related to fee application. | 1.3 | $140 | $182 | |
| Ciungu | Roxana M. | RMC | Staff | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/4/2007 | Revisions to Delphi Connections check matrix. (delegate-resend survey's to non respondents). | 1.4 | $100 | $140 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Pacella | Shannon M. | SMP | Manager | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Pedersen | Erik | EP | Senior | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $250 | $75 | |
| Rothmund | Mario Valentin | MVR | Senior | 5/4/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $140 | $70 | |
| Sheckell | Steven F. | SFS | Partner | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Accumulation of information related to preparation of fee application. | 1.0 | $220 | $220 | |
| Stille | Mark Jacob | MJS | Senior | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Correspondence regarding information required for affidavit preparation per M. Hosbach. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Correspondence with individuals regarding Delphi Reclasses related to the April invoice. | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Review of revised Delphi connections check and provide comments accordingly. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Work on April invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Communication with M. Hatzfeld regarding M. Fitzpatrick's April Time Descriptions related to Catalyst. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with B. Hamblin regarding Delphi Time Download for April invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with J. Simon regarding Exhibit A to the audit letter for affidavit preparation. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with individuals regarding April Time Descriptions. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Work on April invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Correspondence regarding status of Delphi connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Work on April invoice. | 2.1 | $140 | $294 | |
| Boehm | Michael J. | MJB | Manager | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $330 | $165 | |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Pacella | Shannon M. | SMP | Manager | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pedersen | Erik | EP | Senior | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Ranney | Amber C. | ACR | Senior | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Schwandt | Lisa N. | LNS | Staff | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2007 | Work on April invoice in preparation for N. Miller's review. | 2.1 | $140 | $294 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $141 | |
| Kearns | Matthew R. | MRK | Senior | 5/14/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Rothmund | Mario Valentin | MVR | Senior | 5/14/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Asher | Kevin F. | KFA | Partner | 5/17/2007 | Completion of the connections check | 1.6 | $770 | $1,232 | |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2007 | Correspondence with J. Simon and K. Asher regarding finalization of affidavit for Court filing. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2007 | Correspondence with B. Inglea and K. Asher regarding finalization of connections check. | 0.6 | $140 | $84. | |
| Asher | Kevin F. | KFA | Partner | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $770 | $616 | |
| Asher | Kevin F. | KFA | Partner | 5/18/2007 | Completion of the connections check | 2.4 | $770 | $1,848 | |
| Boehm | Michael J. | MJB | Manager | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Horner | Kevin John | KJH | Staff | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Inglea | Beatrice | BI | Client Serving Associate | 5/18/2007 | Call with K. Asher and H. Aquino relating to the finalization of the Delphi Automotive Connections Check/Update to the matrix etc.. | 0.9 | $100 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Marold | Erick W. | EWM | Senior | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Pacella | Shannon M. | SMP | Manager | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $330 | $165 | |
| Ranney | Amber C. | ACR | Senior | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Tau | King-Size | KST | Senior | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $275 | $220 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Correspondence with J. Simon, etc. regarding affidavit status. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Correspondence regarding Delphi connections check status. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Begin sorting of Delphi invoices. | 1.7 | $140 | $238 | |
| Asher | Kevin F. | KFA | Client Serving Associate | 5/21/2007 | Completion of the conflicts check and review of the court related filings | 1.8 | $770 | $1,386 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/21/2007 | Review responses of Connections Check/Update matrix accordingly | 3.1 | $100 | $310 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Correspondence with K. Asher and B. Ingles regarding Delphi connections check status. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Discussion with S. Sheckell, K. Asher, and J. Simon regarding affidavit revisions. | 0.8 | $140 | $112 | |
| Asher | Kevin F. | KFA | Partner | 5/22/2007 | Completion of the conflicts check and review of the court related filings | 2.3 | $770 | $1,771 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/22/2007 | Review responses of Connections Check/Update matrix accordingly | 2.0 | $100 | $200 | |
| Miller | Nicholas S. | NSM | Manager | 5/22/2007 | Review of the invoice for time incurred in April 2007. | 2.2 | $330 | $726 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with S. Sheckell and J. Simon regarding Signature Page - Delphi Audit Engagement Letter for filing of affidavit. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with A. Menth and J. Simon regarding E&Y/Delphi Signed Affidavit. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with N. Miller regarding April billing matters. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Discussion with M. Hatzfeld regarding April billing matters. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Work on revisions to April invoice. | 2.6 | $140 | $364 | |
| Clarke | Hayley L. | HLC | Staff | 5/23/2007 | Review and revise May invoice for H. Aquino. | 0.3 | $220 | $66 | |
| Ericson | Molly | ME | Manager | 5/23/2007 | April invoice revisions. | 0.8 | $550 | $440 | |
| Hegelmann | Julie Ann | JAH | Senior | 5/23/2007 | Preparation of e-mail to D. Kelley re: description of activities for April invoice. | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 5/23/2007 | Preparation of email to C. Tosto regarding billing summary for review. | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 5/23/2007 | Review April billing. | 0.2 | $300 | $60 | |
| Miller | Nicholas S. | NSM | Manager | 5/23/2007 | Review of the invoice for time incurred in April 2007. | 0.6 | $330 | $198 | |
| Sheckell | Steven F. | SFS | Partner | 5/23/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Stille | Mark Jacob | MJS | Senior | 5/23/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Tosto | Cathy I. | CIT | Partner | 5/23/2007 | Review April billing. | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Correspondence with B. Hamblin regarding updated outstanding invoice payment schedule (including holdback amounts). | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Correspondence with J. Buser regarding audit billing rates approved by the Bankruptcy Court. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Discussion with S. Sheckell and J. Simon regarding affidavit filing. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Work on April expenses for N. Miller's review. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Work on revisions to April invoice. | 1.8 | $140 | $252 | |
| Asher | Kevin F. | KFA | Partner | 5/24/2007 | Completion of the conflicts check and review of the court related filings | 1.1 | $770 | $847 | |
| Asher | Kevin F. | KFA | Partner | 5/24/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $770 | $924 | |
| Ciungu | Roxana M. | RMC | Staff | 5/24/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Kearns | Matthew R. | MRK | Senior | 5/24/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Keown | Karen M. | KMK | Senior Manager | 5/24/2007 | Review and revise international tax billing for April. | 0.7 | $600 | $420 | |
| Pacella | Shannon M. | SMP | Senior Manager | 5/24/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $330 | $297 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/25/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Correspondence with N. Miller regarding review of April invoice summary for the Company. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Correspondence with N. Miller regarding status of Delphi April 07 invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Preparation of April invoice summary for the Company per S. Sheckell. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Correspondence with J. Simon, K. Asher and S. Sheckell regarding status of Delphi - E&Y Filing. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Revisions to Delphi April 07 invoice per S. Sheckell and K. Keown. | 1.9 | $140 | $266 | |
| Asher | Kevin F. | KFA | Partner | 5/29/2007 | Completion of engagement letter affidavit | 1.7 | $770 | $1,309 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with B. Hamblin regarding April invoice. | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Revise April Invoice Summary per N. Miller. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Coordination of signing/filing of Delphi/E&Y affidavit. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Foot April invoice for finalization. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Preparation of billing summary for April invoice. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Preparation of timekeeper summary for April invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Preparation of April invoice package for all interested parties. | 1.7 | $140 | $238 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $140 | $238 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $470 | $235 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2007 | Correspondence with N. Miller regarding Delphi - April 07 Billing Summary. | 0.2 | $140 | $28 | |
| Tau | King-Sze | KST | Senior | 5/31/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Accumulation of information related to preparation of the fee application. | 1.2 | $140 | $168 | |
| Ciungu | Roxana M. | RMC | Staff | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Marold | Erick W. | EWM | Senior | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Pacella | Shannon M. | SMP | Manager | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Ranney | Amber C. | ACR | Senior | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| | | | | | **Fee Application Preparation Total:** | **108.7** | | **$30,050** | |