SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 02/21/07 | 5.80 | REVIEW TREMONT STIPULATION (0.3); FINALIZE CADENCE STIPULATION (0.1); REVIEW DOCKET FOR CLAIMS PLEADINGS (0.2); REVIEW CLAIMS OF S. GRAY (0.1) AND ONYX ENVIRONMENTAL (0.1); FORMULATE STRATEGY RE: CHERRY GMBH CLAIM (0.5); PREPARE MOTION TO STRIKE RE: ORLIK CLAIM (0.5); TELECONFERENCE WITH R. SIMONI, COUNSEL TO ROTAFORM RE: CLAIM (0.2); DRAFT CORRESPONDENCE TO P. MCINTYRE, COUNSEL TO SUPERIOR DESIGN RE: CLAIM (0.2); TELECONFERENCE WITH W. COSNOWSKI OF DELPHI RE: CLAIMS (0.1); PREPARE NOTICE OF HEARING RE: CHERRY GMBH (0.3); WORK ON DENSO CLAIM (0.2); FORMULATE STRATEGY RE: COORDINATION OF SETOFF AND CLAIMS PROCESSES (0.3); REVIEW ATEL CLAIM (0.8); REVIEW AGENDA FOR 3/1 CLAIMS HEARING (0.4); WORK ON LEAN CLAIM (0.3); PREPARE FOR 3/1 (0.3); 3/21 (0.3); 4/13 (0.3) AND 4/27 (0.3) CLAIMS HEARINGS. |

| WHARTON JN | 02/22/07 | 4.40 | REVIEW MARCH 1 CLAIMS HEARING AGENDA (0.8); TELECONFERENCE WITH A WINCHELL OF TOGUT SEGAL RE: CLAIMS (0.2); CONTINUE TO PREPARE FOR MARCH 1 CLAIMS HEARING (0.3); TELECONFERENCE WITH H. BERKOWITZ OF ASM CAPITAL RE: CLAIMS (0.2); RESEARCH CASE LAW RE: SUCCESSOR LIABILITY FOR HE SERVICES CLAIM (0.7); FORMULATE STRATEGY RE: COORDINATION OF SETOFFS AND CLAIMS RECONCILIATION (0.3); REVIEW DOCKET RE: CLAIMS PLEADINGS (0.2); FORMULATE STRATEGY RE: MAY 10 CLAIMS HEARING (0.4); FORMULATE STRATEGY RE: RESOLUTION OF JP MORGAN CLAIM (0.3), IRVINE/KILROY CLAIM (0.3), AND ATEL CLAIM (0.3); CONTINUE TO REVIEW TREMONT STIPULATION (0.2); REVIEW DOOSAN INFRACORE RESPONSE TO 8TH OMNIBUS CLAIMS OBJECTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN        02/23/07        6.80    REVIEW DOCKET FOR CLAIMS PLEADINGS
                                          (0.2); FORMULATE STRATEGY RE:
                                          RESPONDING TO INQUIRIES ON 8TH AND 9TH
                                          OMNIBUS OBJECTIONS (0.5); WORK ON
                                          SETTLEMENT AGREEMENT AND STIPULATION
                                          RE: LONGACRE (0.1) AND TELECONFERENCE
                                          WITH D. FLIMAN, COUNSEL TO LONGACRE RE:
                                          SAME (0.1); WORK ON SETTLEMENT
                                          AGREEMENT AND STIPULATIONS RE: CLAIMS
                                          OF EVANS (0.2), E. JAMES (0.2), WOODSON
                                          (0.2), WILSON (0.2), F. JOHNSON (0.2),
                                          BANK OF LINCOLNWOOD (0.2) AND GULF COAST
                                          BANK (0.2); CONTINUE WORK ON TREMONT
                                          STIPULATION (0.2); FORMULATE STRATEGY
                                          RE: PRUDENTIAL STIPULATION (0.2); WORK
                                          ON COMPTROL SETTLEMENT AGREEMENT (0.2);
                                          PREPARE FOR MARCH 1 CLAIMS HEARING
                                          (0.4); FORMULATE STRATEGY RE: CHERRY
                                          GMBH CLAIM (0.2); WORK ON PANASONIC
                                          SETTLEMENT AGREEMENT (0.2); FORMULATE
                                          STRATEGY RE: A-1 SPECIALIZED SERVICE
                                          CLAIM (0.3); OKI AMERICAN (0.3); ICX
                                          (0.3); NUTECH (0.2); MULTEK CLAIM
                                          (0.2); ANALOG DEVICES CLAIM (0.2); JP
                                          MORGAN CLAIM (0.2); SMC AMERICA CLAIM
                                          (0.2); KYOCERA (0.2); KILROY/IRVINE
                                          (0.2); AND TIMKEN (0.1); REVIEW
                                          RESPONSES TO 8TH AND 9TH OMNIBUS
                                          OBJECTIONS (0.4); PREPARE FOR 10TH AND
                                          11TH OMNIBUS OBJECTIONS (0.3).

WHARTON JN        02/24/07        3.60    WORK ON SETTLEMENT AGREEMENTS AND
                                          STIPULATIONS RE: CLAIMS OF EVANS (0.2),
                                          JAMES (0.2), JOHNSON (0.2), WOODSON
                                          (0.2), WILSON (0.2); GULF COAST BANK
                                          (0.2), AND BANK OF LINCOLNWOOD (0.2);
                                          PREPARE FOR 3/1 CLAIMS HEARING (0.4);
                                          FORMULATE STRATEGY RE: NOTICING CLAIMS
                                          FOR HEARING (0.4); WORK ON COMPTROL
                                          SETTLEMENT AGREEMENT (0.2); FORMULATE
                                          STRATEGY RE: LITIGATION OF ORLIK (0.3),
                                          RENO (0.3) AND HB PERFORMANCE (0.3)
                                          CLAIMS; FORMULATE STRATEGY RE: SETTLING
                                          CLAIMS (0.3).

WHARTON JN        02/25/07        1.30    FORMULATE STRATEGY RE: SETTLEMENT
                                          AGREEMENT AND STIPULATIONS RE: CLAIMS
                                          (0.4) AND CONNECTIONS AND DISCLOSURE
                                          RESEARCH RE: PARTIES RESPONDING TO
                                          OMNIBUS CLAIMS OBJECTIONS (0.4); AND
                                          PREPARE FOR 3/1 CLAIMS HEARING (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN          02/26/07          3.10    TELECONFERENCE WITH J. BENTLEY, COUNSEL
                                              TO PANASONIC RE: SETTLEMENT AGREEMENT
                                              AND STIPULATION (0.2); AND WORK ON SAME
                                              (0.4); ANALYZE PROPOSED SETTLEMENT OF
                                              CENTURY MOLD AND TOOL CLAIM (0.2); DRAFT
                                              MODEL SETTLEMENT AGREEMENT AND
                                              STIPULATION RE: SETTLED CLAIMS (0.8);
                                              AND MODEL SETTLEMENT AGREEMENT AND
                                              STIPULATION RE: CLAIMS WHERE
                                              RECLAMATION CLAIM IS ASSERTED (0.4);
                                              FORMULATE STRATEGY RE: CONNECTIONS AND
                                              DISCLOSURES RE: PARTIES RESPONDING TO
                                              OMNIBUS CLAIMS OBJECTION (0.8); ANALYZE
                                              KYOCERA CLAIM (0.3).

                                      178.20

Total Associate                     1,203.00

CHAVALI A           02/06/07          0.90    REVIEW CLAIMS HEARING AGENDA (0.9).

CHAVALI A           02/07/07          1.00    REVIEW CLAIMS HEARING AGENDA (1.0).

CHAVALI A           02/08/07          1.30    PREPARE CLAIMS DOCUMENTS FOR HEARING
                                              (0.5); OBTAIN PROOFS OF CLAIMS FOR PROOF
                                              OF CLAIMS BINDER (0.3); REVIEW CLAIMS
                                              HEARING AGENDA (0.5).

CHAVALI A           02/09/07          0.30    DISTRIBUTE CLAIMS AGENDA 0.3).

CHAVALI A           02/12/07          2.40    CLAIMS HEARING PREP TASKS (1.0);
                                              PREPARE PROOFS OF CLAIMS TO BE COURIERED
                                              TO COURT (0.4); PREPARE DOCUMENTS FOR
                                              CLAIMS HEARING (0.4); REVIEW CLAIMS
                                              HEARING AGENDA (0.6).

CHAVALI A           02/13/07          4.50    FINALIZE CLAIMS HEARING AGENDA (0.6);
                                              FILE AND DISTRIBUTE CLAIMS HEARING
                                              AGENDA (0.4); MEETING WITH CLAIMS TEAM
                                              TO DISCUSS HEARING PREP MATERIALS
                                              (0.4); PREPARE DRAFT HEARING BINDER FOR
                                              CLIAMS HEARING (0.6); PREPARE PROOFS OF
                                              CLAIMS BINDER FOR CLAIMS HEARING (0.8);
                                              MEETING WITH E. GERSHBEIN (0.2); REVIEW
                                              ALL CLAIMS HEARING MATERIALS (0.5);
                                              COORDINATE LOGISTICS FOR CLAIMS HEARING
                                              (0.5) DISTRIBUTE DIAL IN INFORMATION
                                              FOR CLAIMS HEARING (0.5).

CHAVALI A           02/14/07          2.90    PREPARE FOR  CLAIMS HEARING (1.9);
                                              ATTEND CLAIMS HEARING (1.0).

CHAVALI A           02/19/07          0.50    REVIEW CLAIMS HEARING AGENDA (0.5).

CHAVALI A           02/20/07          0.90    PREPARE PROOFS OF CLAIM FOR UPCOMING
                                              CLAIMS HEARING (0.6); PREPARE
                                              STIPULATIONS FROM CLAIMS HEARING TO BE
                                              COURIERED TO COURT (0.3).

CHAVALI A           02/21/07          1.50    PREPARE DOCUMENTS FOR CLAIMS HEARING
                                              (1.0); REVIEW CLAIMS HEARING AGENDA
                                              (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 02/22/07 | 2.90 | REVIEW CLAIMS HEARING AGENDA (0.5); REVIEW PLEADINGS FROM AGENDA ON THE DOCKET FOR ACCURACY (0.7); PREPARE DOCUMENTS TO BE COURIERED TO COURT IN PREPARATION OF THE CLAIMS HEARING (0.3); PREPARE PROOF OF CLAIMS FOR THE ALL DOCS BOX (0.6); COORDINATE AND PREPARE DOCUMENTS FOR CLIENT (0.8). |
|---|---|---|---|
| CHAVALI A | 02/23/07 | 1.50 | REVIEW CLAIMS HEARING AGENDA (0.4); DISTRIBUTE PLEADINGS (0.3); DRAFT CLAIMS HEARING PREP CHECKLIST (0.3); PREPARE DOCUMENTS FOR CLAIMS HEARING (0.5). |
| CHAVALI A | 02/26/07 | 1.50 | PREPARE DRAFT HEARING BINDER FOR CLAIMS HEARING (1.0); REVIEW CLAIMS HEARING AGENDA (0.5). |
| CHAVALI A | 02/27/07 | 6.50 | REVIEW CLAIMS HEARING AGENDA (0.3); REVIEW CLAIMS HEARING AGENDA (0.7); HEARING PREP FOR CLAIMS HEARING (0.4); PREPARE DOCUMENTS FOR CLAIMS HEARING (0.8); PREPARE AFFIDAVIT OF SERVICE BINDERS FOR CLAIMS HEARING (1.5); PREPARE EXHIBIT FOLDERS FOR CLAIMS HEARING (0.6); PREPARE PROOF OF CLAIM DOCUMENT AND LABORSOURCE DOCUMENTS TO BE COURIERED TO COURT (0.5); PREPARE PROOFS OF CLAIMS FOLDERS FOR CLAIMS HEARING (0.8); PREPARE DRAFT HEARING BINDER (0.9). |
| CHAVALI A | 02/28/07 | 5.30 | FILE AND COORDINATE SERVICE FOR CLAIMS HEARING AGENDA (0.8); PREPARE ORDERS ON DISKS FOR CLAIMS HEARING (0.3); PREPARE HEARING BINDERS (0.8); SEARCH FOR LABORSOURCE CHAPTER 7 DOCKET SHEET (0.7); DOUBLE CHECK CLAIM NUMBER AND DOCKET NUMBER OF CLAIMS HEARING SCRIPT (0.8); PREPARE HEARING MATERIALS TO BE COURIERED (0.9); PREPARE CLAIMS HEARING AGENDA FOR FILING (0.7); REVIEW AND PREPARE MATERIALS FOR HEARING (0.3). |

                                    33.90

| DEMMA J | 02/01/07 | 3.80 | UPDATE CLAIMS TRACKING CHART (2.6); PREPARE/FILE NOTICE OF ADJOURNMENT FOR RENO AND ORLIK (0.6); COORDINATE SERVICE FOR JAMES AND WILSON REPLY (0.6). |
|---|---|---|---|
| DEMMA J | 02/02/07 | 5.10 | RESEARCH CONTACT INFORMATION FOR ADJOURNED CLAIMS (1.1); RESEARCH CLASSIFICATIONS ON CERTAIN OBJECTED CLAIMS (1.6); RESEARCH PRECEDENT FOR OBJECTIONS TO LATE FILED CLAIMS (1.1); RESEARCH PRECEDENT FOR SUPPLEMENTAL DECLARATIONS FOR OBJECTIONS TO LATE FILED CLAIMS (0.6); PREPARE/FILE NOTICE OF ADJOURNED HEARINGS FOR LIGHTSOURCE AND HE SERVICES (0.7). |
| DEMMA J | 02/06/07 | 0.60 | RESEARCH SURVIVING CLAIMS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 02/07/07 | 1.20 | PREPARE/FILE OBJECTION TO ALLISON MOTION TO RECONSIDER (0.6); PREPARE/FILE NOTICE OF HEARING FOR YILMAZ (0.6). |
| DEMMA J | 02/08/07 | 0.60 | PREPARE CASE LAW FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 02/19/07 | 3.30 | RESEARCH UNSUBSTANTIATED CLAIMS (1.6); UPDATE CLAIMS OBJECTION CHART (1.1); PREPARE CLAIM RESPONSE RE: TREMONT AND PRUDENTIAL FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 02/21/07 | 7.60 | PREPARE AFFIDAVITS OF SERVICE RE: 6TH, 7TH, 8TH AND 9TH OMNIBUS CLAIMS OBJECTIONS FOR ATTORNEY REVIEW (1.1); PREPARE MATERIALS RELATED TO VARIOUS CLAIMS OBJECTIONS FOR ATTORNEY REVIEW (4.6); PREPARE/FILE NOTICE OF HEARING FOR CHERRY GMBH (0.6); PREPARE/FILE SUPPLEMENTAL REPLY FOR J. RENO AND E. ORLIK (1.3). |
| DEMMA J | 02/22/07 | 3.30 | PREPARE MATERIALS RE: H.E. SERVICES FOR ATTORNEY REVIEW (1.1); PREPARE CLAIMS MATERIALS FOR MARCH 1, 2007 HEARING (1.1); RESEARCH CLAIMS PRESENTATION INFORMATION (1.1). |
| DEMMA J | 02/23/07 | 2.30 | PREPARE PROOF OF CLAIMS FOR ATTORNEY REVIEW (2.3). |
| | | **27.80** | |
| GILCHRIST JM | 02/08/07 | 2.60 | ASSEMBLE BINDERS OF CASES FOR FEBRUARY 14 AND 15 HEARINGS (2.6). |
| GILCHRIST JM | 02/20/07 | 6.60 | CITECHECK DEBTORS' SUPPLEMENTAL REPLY WITH RESPECT TO PROOF OF CLAIM NO. 12163 (E. ORLIK) (6.6). |
| | | **9.20** | |
| KLIMEK MV | 02/01/07 | 5.80 | CONTINUE TO COMPILE RECORD OF CONTESTED CLAIMS CORRESPONDENCE, PLEADINGS, WORK PRODUCT, AND DISCOVERY FOR EACH CLAIMANT (1.7); CONTINUE TO CODE DOCUMENTS IN DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (3.6); COMPILE KEY TERM LIST FOR DATABASE CODING (0.5). |
| KLIMEK MV | 02/02/07 | 7.10 | CONTINUE TO COMPILE RECORD OF PLEADINGS, CORRESPONDENCE, AND ATTORNEY WORK PRODUCT DOCUMENTS FOR CONTESTED CLAIMS FILES (7.1). |
| KLIMEK MV | 02/03/07 | 4.50 | CONTINUE TO COMPILE RECORD OF CONTESTED CLAIMS CORRESPONDENCE, PLEADINGS, WORK PRODUCT, AND DISCOVERY FOR EACH CLAIMANT (1.8); CONTINUE TO CODE DOCUMENTS IN DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (2.4); COMPLETE KEY TERM LIST FOR DATABASE CODING (0.3). |
| KLIMEK MV | 02/06/07 | 1.00 | CONTINUE CODING DOCUMENTS IN DATABASE (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KLIMEK MV          02/07/07     5.30   CONTINUE TO COMPILE RECORD OF
                                       CORRESPONDENCE, PLEADINGS, AND WORK
                                       PRODUCT CONTESTED CLAIMS FILES (3.8);
                                       CONTINUE TO CODE DOCUMENTS IN THE
                                       CONTESTED CLAIMS DOCUMATRIX DATABASE
                                       (1.5).

KLIMEK MV          02/08/07     2.50   CONTINUE TO COMPILE RECORD OF
                                       CORRESPONDENCE, PLEADINGS, AND WORK
                                       PRODUCT FOR CONTESTED CLAIMS FILES
                                       (0.9); CONTINUE TO CODE DOCUMENTS IN
                                       DELPHI CONTESTED CLAIMS DOCUMATRIX
                                       DATABASE (1.6).

KLIMEK MV          02/09/07     3.10   CONTINUE TO COMPILE RECORD OF
                                       PLEADINGS, CORRESPONDENCE, AND WORK
                                       PRODUCT FOR CONTESTED CLAIMS FILES
                                       (1.9); REVIEW UPDATED HEARING PLANNER
                                       (0.1); CONTINUE TO CODE DOCUMENTS IN
                                       DELPHI CONTESTED CLAIMS DOCUMATRIX
                                       DATABASE (1.1).

KLIMEK MV          02/10/07     1.80   CONTINUE TO CODE DOCUMENTS IN CLAIMS
                                       DATABASE (1.8).

KLIMEK MV          02/12/07     2.20   CONTINUE TO COMPILE RECORD OF
                                       CORRESPONDENCE, PLEADINGS, AND WORK
                                       PRODUCT FOR CONTESTED CLAIMS FILES
                                       (2.2).

KLIMEK MV          02/13/07     2.70   CONTINUE TO COMPILE RECORD OF
                                       PLEADINGS, CORRESPONDENCE, AND WORK
                                       PRODUCT FOR CONTESTED CLAIMS FILES
                                       (0.2); REVIEW AND EDIT ORLIK DISCOVERY
                                       REQUESTS (1.5); CONTINUE TO CODE
                                       DOCUMENTS IN THE DELPHI CONTESTED
                                       CLAIMS DATABASE (1.0).

KLIMEK MV          02/14/07     4.10   CONTINUE TO COMPILE RECORD OF
                                       CORRESPONDENCE, PLEADINGS, AND WORK
                                       PRODUCT FOR CONTESTED CLAIMS FILES
                                       (2.9); CONTINUE TO CODE DOCUMENTS IN
                                       DELPHI CONTESTED CLAIMS DOCUMATRIX
                                       DATABASE (1.2).

KLIMEK MV          02/15/07     2.70   CONTINUE TO COMPILE RECORD OF
                                       CORRESPONDENCE, PLEADINGS, AND WORK
                                       PRODUCT FOR CONTESTED CLAIMS FILES
                                       (2.2); CONTINUE TO CODE DOCUMENTS IN
                                       DELPHI CONTESTED CLAIMS DOCUMATRIX
                                       DATABASE (0.5).

KLIMEK MV          02/16/07     2.40   CITECHECK/SHEPARDIZE LIST OF CASES,
                                       ETC. OBTAIN CASELAW REFERENCED IN
                                       DEBTORS' SUPPLEMENTAL REPLY WITH
                                       RESPECT TO PROOF OF CLAIM 12163 (EVA
                                       ORLIK) (1.5); CONTINUE TO COMPILE
                                       RECORD OF CORRESPONDENCE, PLEADINGS,
                                       AND WORK PRODUCT FOR CONTESTED CLAIMS
                                       FILES (0.3); REVIEW UPDATED CLAIMS
                                       HEARING PLANNER AND DELPHI DOCKET
                                       (0.2); CONTINUE TO CODE DOCUMENTS IN THE
                                       CONTESTED CLAIMS DOCUMATRIX DATABASE
                                       (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KLIMEK MV | 02/17/07 | 1.80 | CONTINUE TO CODE DOCUMENTS WITHIN THE DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (1.8). |
|---|---|---|---|
| KLIMEK MV | 02/19/07 | 3.10 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND WORK PRODUCT FOR CONTESTED CLAIMS FILES (0.9); REVIEW AND EDIT N. MILLS' DECLARATION IN ORLIK MATTER (0.9); RESEARCH CASES CITED IN ORLIK'S SUPPLEMENTAL RESPONSE AND DISTRIBUTE (0.9).; CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND DISCOVERY FOR CLARION FILE (0.3); EMAILS WITH N. CAMPANARIO RE: DELPHI'S DOCUMENT PRODUCTION TO CLARION (0.1). |
| KLIMEK MV | 02/20/07 | 3.90 | COMPILE EXHIBITS TO N. MILLS' DECLARATION IN ORLIK MATTER (1.2); ENTER CHANGES TO SAME (0.2); CONTINUE TO CODE DOCUMENTS WITHIN THE DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (2.5). |
| KLIMEK MV | 02/21/07 | 3.70 | REVIEW AND EDIT S. MYERS DECLARATION (2.3); COMPILE EXHIBITS TO SAME (0.9); CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND WORK PRODUCT FOR CONTESTED CLAIMS FILES (0.4); CONTINUE TO COMPILE RECORD OF PLEADINGS FOR CLARION FILE (0.1). |
| KLIMEK MV | 02/22/07 | 1.70 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.5); CONTINUE TO CODE DOCUMENTS WITHIN THE CONTESTED CLAIMS DOCUMATRIX DATABASE (0.2). |
| KLIMEK MV | 02/23/07 | 3.40 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.3); CONTINUE TO CODE DOCUMENTS WITHIN THE CONTESTED CLAIMS DOCUMATRIX DATABASE (2.1). |
| KLIMEK MV | 02/26/07 | 1.70 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.1); CONTINUE TO CODE DOCUMENTS IN THE CONTESTED CLAIMS DOCUMATRIX DATABASE (0.5); CONTINUE TO COMPILE RECORD OF DISCOVERY (0.1). |
| KLIMEK MV | 02/27/07 | 2.30 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.2); CONTINUE TO CODE DOCUMENTS WITHIN THE CONTESTED CLAIMS DOCUMATRIX DATABASE (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KLIMEK MV       02/28/07      4.50  BEGIN COMPILATION OF ORLIK JOINT
                                    EXHIBIT BINDER (0.3); COMPILE DRAFT OF
                                    RENO JOINT EXHIBIT BINDER (3.5);
                                    CONTINUE CODING DOCUMENTS WITHIN THE
                                    CONTESTED CLAIMS DOCUMATRIX DATABASE
                                    (0.5); REVIEW OF CLAIMS HEARINGS
                                    DEADLINE CHART (0.2).

                            71.30

NOWICKI JA      02/08/07      1.70  PULLING CASES FOR 02/15/07 HEARING -
                                    CASE CITATION CHART (1.7).

                             1.70

ROSEN R         02/01/07      5.70  FURTHER COMPILE CLAIMANTS' PROOFS OF
                                    CLAIM, RELATED PLEADINGS RE: 4/13
                                    CLAIMS HEARING (1.7); REVIEW CASE
                                    DOCKET, INCOMING CORRESPONDENCE,
                                    PLEADINGS RE: RESPONSES TO OMNIBUS
                                    CLAIMS OBJECTIONS (0.9); COMPILE,
                                    CIRCULATE UNDOCKETED AND DOCKETED
                                    RESPONSES TO TEAM ATTORNEYS (0.8);
                                    UPDATE CLAIMS HEARING CHARTS (1.4);
                                    RESPOND TO CLIENT, TEAM ATTORNEYS
                                    REQUESTS FOR PROOFS OF CLAIMS, RELATED
                                    PLEADINGS (0.9).

ROSEN R         02/02/07      5.40  RESPOND TO CLIENT, TEAM ATTORNEYS'
                                    REQUESTS FOR PROOFS OF CLAIM, RELATED
                                    PLEADINGS (0.9); MONITOR CASE DOCKET,
                                    INCOMING CORRESPONDENCE, PLEADINGS RE:
                                    DOCKETED AND UNDOCKETED RESPONSES TO
                                    OMNIBUS CLAIMS OBJECTIONS (1.1); WORK
                                    ON 2/14 DRAFT HEARING AGENDA (0.6);
                                    FURTHER COMPILE CLAIMANTS' PROOFS OF
                                    CLAIM, RELATED PLEADINGS FOR CLAIMS
                                    HEARINGS (1.6); PREPARE OMNIBUS CLAIMS
                                    OBJECTION CHART CONTAINING PROOFS OF
                                    CLAIM AS WELL AS PLEADING DOCKET NOS
                                    (1.2).

ROSEN R         02/05/07      4.20  MONITOR CASE DOCKET, INCOMING
                                    CORRESPONDENCE, PLEADINGS FOR
                                    RESPONSES TO OMNIBUS CLAIMS OBJECTIONS
                                    AND COMPILE, CIRCULATE SAME TO TEAM
                                    ATTORNEYS (0.9); UPDATE CLAIMS HEARING
                                    PLANNER (0.8); COMPILE, FORWARD 2/14
                                    CLAIMS HEARING PROOFS OF CLAIM, RELATED
                                    PLEADINGS TO REQUESTING TEAM ATTORNEYS
                                    (0.9); WORK ON 2/14 CLAIMS HEARING DRAFT
                                    AGENDA (0.8); UPDATE 2/14 HEARING
                                    MOTIONS/OBJECTIONS SUMMARY CHART
                                    (0.8).

ROSEN R         02/06/07      4.40  MONITOR CASE DOCKET, INCOMING
                                    CORRESPONDENCE, PLEADINGS FOR DOCKETED
                                    AND UNDOCKETED RESPONSES TO OMNIBUS
                                    CLAIMS OBJECTIONS, COMPILE AND FORWARD
                                    TO TEAM ATTORNEYS (0.9); RESPOND TO TEAM
                                    ATTORNEYS' REQUESTS FOR PROOFS OF
                                    CLAIM, RELATED PLEADINGS (0.9); WORK ON
                                    DRAFT 2-14 CLAIMS AGENDA (0.8); COMPILE
                                    PLEADINGS, PROOFS OF CLAIM FOR CLAIMS
                                    HEARING (1.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 02/07/07 | 3.80 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: DOCKETED AND UNDOCKETED RESPONSES TO OMNIBUS CLAIMS OBJECTIONS AND CIRCULATE SAME TO TEAM ATTORNEYS (1.2); UPDATE OMNIBUS CLAIMS HEARING PLANNER (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PROOFS OF CLAIM, RELATED PLEADINGS DOCUMENTS (1.1); COMPILE 2/14 CLAIMS HEARING DOCUMENTS RE: SAME (0.8). |
|---|---|---|---|
| ROSEN R | 02/08/07 | 7.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: DOCKETED AND UNDOCKETED RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (1.3); COMPILE AND FORWARD DOCUMENTS TO TEAM ATTORNEYS (0.9); UPDATE TASKLIST (0.6) AND 2/14 MOTIONS/OBJECTIONS SUMMARY CHART (0.3); UPDATE OMNIBUS CLAIMS HEARING PLANNER (0.9); REVISE, UPDATE CLAIMS HEARING CASE LAW BINDER INDEX (0.7); WORK ON DRAFT 2/14 HEARING AGENDA (0.7) AND COMPILE HEARING DOCUMENTS RE: SAME (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS AND RELATED DOCUMENTS (0.9). |
| ROSEN R | 02/09/07 | 4.10 | REVISE, UPDATE DRAFT 2/14 CLAIMS HEARING AGENDA (0.9); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: DOCKETED AND UNDOCKETED RESPONSES TO OMNIBUS CLAIMS OBJECTIONS AND CIRCULATE SAME TO TEAM ATTORNEYS (1.6); COMPILE, INDEX, PREPARE AND FORWARD RESPONSES TO 6TH AND 7TH OMNIBUS CLAIMS OBJECTION BINDER TO REQUESTING TEAM ATTORNEYS (0.9); COMPILE DOCUMENTS FOR 2/14 CLAIMS HEARING (0.7). |
| ROSEN R | 02/10/07 | 1.90 | COMPILE PROOFS OF CLAIM, PLEADINGS, RELATED SUPPORTING DOCUMENTS AND ANCILLARY MATERIALS FOR 2/14 CLAIMS HEARING (1.9). |
| ROSEN R | 02/12/07 | 12.70 | WORK ON CLAIMS HEARING AGENDA (1.4); REVIEW, COORDINATE SERVICE OF SAME WITH E. ADAMS, KCC (0.9); MONITOR CASE DOCKET RE: ANY LATE FILING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9) AND COMPILE, CIRCULATE SAME TO TEAM ATTORNEYS (0.7); RESPOND TO ATTORNEYS' REQUESTS FOR CLAIMS HEARING DOCUMENTS (0.9); PREPARE FOR CLAIMS HEARING (7.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 02/13/07 | 16.80 | MONITOR CASE DOCKET RE: LATE-FILED RESPONSES TO OMNIBUS CLAIMS OBJECTIONS AND CIRCULATE DOCUMENTS TO TEAM ATTORNEYS (1.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS HEARING DOCUMENTS (1.8); PREPARING CLAIMS HEARING EXHIBIT DOCUMENTS AND RELATED SUPPORT MATERIALS FOR 2/14 HEARING (2.9); PREPARE 6TH AND 7TH OMNIBUS HEARING MATERIALS FOR 2/15 HEARING (2.1); FURTHER ASSIST WITH 2/14 CLAIMS HEARING PREPARATION (8.1). |
|---------|----------|-------|---|
| ROSEN R | 02/14/07 | 12.10 | PREPARE FOR AND ATTEND 2/14 CLAIMS HEARING (2.7); COORDINATE SERVICE OF 6TH AND 7TH OMNIBUS CLAIMS OBJECTION REPLIES, 4/13 CLAIMS HEARING STATEMENT OF DISPUTED ISSUES WITH KCC (0.9); RESEARCH, COMPILE 6TH AND 7TH OMNIBUS CLAIMS OBJECTIONS, CLAIMANT RESPONSES, OMNIBUS REPLIES, UNDERLYING PROOFS OF CLAIM, ANCILLARY MATERIALS (2.7); PREPARE HEARING BINDER RE: SAME (2.3); ASSIST TEAM ATTORNEYS WITH PREPARING OMNIBUS CLAIMS EXHIBIT DOCUMENTS AND RELATED SUPPORT MATERIALS FOR 2/15 OMNIBUS HEARING (2.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR HEARING DOCUMENTS (1.1). |
| ROSEN R | 02/15/07 | 5.20 | PREPARE 6TH AND 7TH OMNIBUS CLAIMS OBJECTION HEARING BINDER, EXHIBITS AND RELATED SUPPORTING DOCUMENTS FOR 2/15 HEARING (2.7); UPDATE OMNIBUS CLAIMS OBJECTION HEARING PLANNER (0.8), TASK LIST (0.8) AND 3/1, 3/21 CLAIMS HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS (0.9). |
| ROSEN R | 02/16/07 | 1.30 | REVIEW CASE DOCKET RE: ENTRY OF BRANDES AND CLARION ORDERS (0.9); REVIEW, COORDINATE SERVICE OF SAVE WITH E. GERSHBEIN, KCC (0.4). |
| ROSEN R | 02/19/07 | 3.30 | REVIEW COURT DOCKET, INCOMING CORRESPONDENCE, PLEADINGS FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.8); UPDATE TASK LIST, 3/1 AND 3/21 CLAIMS HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS (0.7); WORK ON DRAFT 3/1 CLAIMS HEARING AGENDA (0.7) AND COMPILE DOCUMENTS FOR SAME (0.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ROSEN R          02/20/07      2.60   REVIEW CLARION SCHEDULING ORDER FOR KEY
                                      DATES AND UPDATE TASK LIST, 3/1 AND 3/21
                                      CLAIMS HEARINGS MOTIONS & OBJECTIONS
                                      SUMMARY CHART RE: SAME (0.9); REVIEW
                                      UPCOMING CLAIMS SUPPLEMENTAL REPLIES'
                                      FILINGS, SERVICE PREPARATIONS WITH E.
                                      GERSHBEIN, KCC (0.4); UPDATE HEARINGS
                                      PLANNER (0.6); REVIEW CASE DOCKET,
                                      INCOMING CORRESPONDENCE, PLEADINGS RE:
                                      RESPONSES TO OMNIBUS CLAIMS OBJECTIONS
                                      (0.7).

ROSEN R          02/21/07      3.90   MONITOR CASE DOCKET, INCOMING
                                      CORRESPONDENCE RE: RESPONSES TO OMNIBUS
                                      CLAIMS OBJECTIONS (0.9); COMPILE AND
                                      CIRCULATE SAME TO TEAM ATTORNEYS (0.3);
                                      WORK ON 3/1 (0.8) AND 3/21 (0.6) CLAIMS
                                      HEARING AGENDAS; COMPILE CLAIMS,
                                      HEARING DOCUMENTS RE: SAME (0.9);
                                      RESPOND TO TEAM ATTORNEYS' REQUESTS FOR
                                      PROOFS OF CLAIMS (0.4).

ROSEN R          02/22/07      3.70   RESPOND TO TEAM ATTORNEYS' REQUEST FOR
                                      H.E. SERVICES' E.D. MICH CASE DOCKET
                                      (0.7); REVIEW, REVISE, UPDATE AND
                                      FORWARD DRAFT 3/1 CLAIMS HEARING AGENDA
                                      TO REQUESTING TEAM ATTORNEYS (0.9);
                                      UPDATE HEARING PLANNER (0.7),
                                      CLAIMANTS' FILES RE: RECENTLY FILED
                                      SUPPLEMENTAL REPLIES, NOTICE OF CLAIMS
                                      HEARING (0.5); REVIEW CASE DOCKET,
                                      INCOMING CORRESPONDENCE, PLEADINGS RE:
                                      RESPONSES TO OMNIBUS CLAIMS OBJECTIONS
                                      (0.9).

ROSEN R          02/23/07      3.30   REVISE, UPDATE 3/1 (0.6) AND 3/21 (0.3)
                                      DRAFT CLAIMS HEARING AGENDAS; MONITOR
                                      CASE DOCKET, INCOMING CORRESPONDENCE,
                                      PLEADINGS RE: RESPONSES TO OMNIBUS
                                      CLAIMS OBJECTIONS (0.6) AND COMPILE,
                                      FORWARD SAME TO TEAM ATTORNEYS (0.3);
                                      COMPILE HEARING DOCUMENTS RE: SAME
                                      (0.4); UPDATE 3/1, 3/21 CLAIMS
                                      HEARINGS' AND 3/22 OMNIBUS HEARING
                                      MOTIONS/OBJECTIONS SUMMARY CHARTS
                                      (0.6) AND TASK LIST (0.5) RE: RECENT
                                      FILINGS.

ROSEN R          02/26/07      6.40   MONITOR CASE DOCKET, INCOMING
                                      CORRESPONDENCE, PLEADINGS FOR DOCKETED
                                      AND/OR UNDOCKETED RESPONSES TO OMNIBUS
                                      CLAIMS OBJECTIONS AND CIRCULATE SAME TO
                                      TEAM ATTORNEYS (1.1); REVIEW, COMPARE
                                      OMNIBUS CLAIMS ORDERS 3 THROUG 7 TO
                                      CLAIMS HEARING PLANNER, MASTER TRACKING
                                      CHART AND UPDATE SAME (2.3); COMPILE,
                                      REVIEW 3/1 CLAIMS HEARING DOCUMENTS
                                      (0.9) AND WORK ON DRAFT 3/1 CLAIMS
                                      HEARING AGENDA (1.2); RESPOND TO TEAM
                                      ATTORNEYS' REQUESTS FOR PROOFS OF CLAIM
                                      (0.9).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 02/27/07 | 5.40 | REVISE, UPDATE 3/1 HEARING AGENDA, CLAIMS AND RELATED HEARING DOCUMENTS (1.6); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: DOCKETED AND UNDOCKETED OMNI CLAIMS RESPONSES AND CIRCULATE SAME TO TEAM ATTORNEYS (0.9); REVIEW ENTRY STATUS, SERVICE NEEDS RE: 6TH AND 7TH OMNIBUS CLAIMS ORDERS WITH TEAM ATTORNEY, E. GERSHBEIN, KCC (0.3); UPDATE HEARING PLANNER, MASTER TRACKING CHART (1.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PROOFS OF CLAIMS AND RELATED PLEADINGS (1.2). |
| ROSEN R | 02/28/07 | 8.40 | INVESTIGATION, RESEARCH PROOFS OF CLAIM STATUS, COMPILE DOCUMENTS AND FORWARD SAME TO REQUESTING TEAM ATTORNEYS (3.4); PREPARE FILES RE: SAME (0.4); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: DOCKETED AND UNDOCKETED RESPONSES TO OMNIBUS CLAIMS OBJECTIONS, CIRCULATE DOCUMENTS TO TEAM ATTORNEYS AND COMPILE SAME FOR 3/22 HEARING (1.9); UPDATE CLAIMS HEARING PLANNER AND MASTER TRACKING CHART (1.9); ASSIST TEAM ATTORNEY WITH PREPARATION OF CHERRY GMBH STATEMENT OF DISPUTED ISSUES FOR FILING (0.6); COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2). |
| | | **121.80** | |
| ZSOLDOS AF | 02/08/07 | 0.70 | E-FILE OBJECTION TO CLAIMS MOTION (0.5); COORDINATE SERVICE WITH CLAIMS AGENT (0.2). |
| ZSOLDOS AF | 02/14/07 | 2.20 | PULL AND DISTRIBUTE DOCKETS TO CLAIMS TEAM (0.2); ELECTRONICALLY FILE REPLIES TO RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); PREPARE EXHIBITS RE: SAME (1.1); COORDINATE SERVICE RE: SAME (0.2). |
| ZSOLDOS AF | 02/15/07 | 2.10 | PREPARE EXHIBITS FOR AND ELECTRONICALLY FILE 8TH AND 9TH OMNIBUS CLAIMS OBJECTIONS (1.7); COORDINATE SERVICE RE: SAME (0.4). |
| ZSOLDOS AF | 02/28/07 | 0.50 | E-FILING STATEMENT OF DISPUTED ISSUES (0.3); COORDINATE SERVICE AND INTERNAL DISTRIBUTION (0.2). |
| | | **5.50** | |
| **Total Legal Assistant** | | **271.20** | |
| ~~CUMMINGS RA~~ | ~~02/09/07~~ | ~~3.70~~ | ~~ASSIST IN HEARING PREPARATION RE: CLAIMS PLEADINGS (3.7).~~ |
| ~~CUMMINGS RA~~ | ~~02/22/07~~ | ~~6.20~~ | ~~CREATE HB PERFORMANCE SYSTEMS DOCUMENT BINDER (6.2).~~ |
| | | ~~**9.90**~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WORSCHECK TM        02/01/07        2.80    COMPILE DOCUMENTS FOR POTENTIAL CLAIMS
                                            LITIGATION MATTERS (2.8).

WORSCHECK TM        02/02/07        2.40    COMPILE DOCUMENTS FOR POTENTIAL CLAIMS
                                            LITIGATION MATTERS (2.4).

WORSCHECK TM        02/14/07        0.40    UPDATE PROOF OF CLAIM FILES (0.4).

WORSCHECK TM        02/19/07        2.70    COMPILE DOCUMENTS FOR POTENTIAL CLAIMS
                                            LITIGATION MATTERS (2.7).

WORSCHECK TM        02/21/07        1.30    PREPARE CLAIMS RELATED MATERIALS FOR
                                            ATTORNEY REVIEW (1.3).

WORSCHECK TM        02/22/07        1.80    PREPARE CLAIMS RELATED MATERIALS FOR
                                            ATTORNEY REVIEW (1.8).

WORSCHECK TM        02/23/07        3.20    PREPARE CLAIMS RELATED MATERIALS FOR
                                            ATTORNEY REVIEW (2.8); UPDATE PROOF OF
                                            CLAIM FILES (0.4).

WORSCHECK TM        02/28/07        0.40    UPDATE PROOF OF CLAIM FILES (0.4).

                                   15.00

**Total Legal Assistant           24.90
Support**

**TOTAL TIME                    1,673.70**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 03/31/07
Claims Admin. (General)                               Bill Number: 1156471

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/15/07 | Reese RG | -122.40 |
| Air/Rail Travel - vendor feed | 02/01/07 | Diaz LB | 289.82 |
| Air/Rail Travel - vendor feed | 02/01/07 | Lyons JK | 345.21 |
| Air/Rail Travel - vendor feed | 02/01/07 | Diaz LB | -244.82 |
| Air/Rail Travel - vendor feed | 02/05/07 | Lyons JK | 307.81 |
| Air/Rail Travel - vendor feed | 02/05/07 | Wharton JN | 122.40 |
| Air/Rail Travel - vendor feed | 02/07/07 | Inness J | 289.82 |
| Air/Rail Travel - vendor feed | 02/07/07 | Wharton JN | 122.40 |
| Air/Rail Travel - vendor feed | 02/07/07 | Wharton JN | -122.40 |
| Air/Rail Travel - vendor feed | 02/07/07 | Wharton JN | 167.40 |
| Air/Rail Travel - vendor feed | 02/12/07 | Lyons JK | 1,133.58 |
| Air/Rail Travel - vendor feed | 02/12/07 | Wharton JN | 609.45 |
| Air/Rail Travel - vendor feed | 02/12/07 | Lyons JK | 514.41 |
| Air/Rail Travel - vendor feed | 02/12/07 | Diaz LB | 1,191.13 |
| Air/Rail Travel - vendor feed | 02/12/07 | Wharton JN | 886.07 |
| Air/Rail Travel - vendor feed | 02/12/07 | Wharton JN | -841.07 |
| Air/Rail Travel - vendor feed | 02/13/07 | Wharton JN | 709.42 |
| Air/Rail Travel - vendor feed | 02/14/07 | Lyons JK | 720.94 |
| Air/Rail Travel - vendor feed | 02/19/07 | Diaz LB | 210.81 |
| Air/Rail Travel - vendor feed | 02/19/07 | Diaz LB | 34.01 |
| Air/Rail Travel - vendor feed | 02/21/07 | Hogan III AL | 471.69 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/22/07 | Lyons JK | 464.37 |
| Air/Rail Travel - vendor feed | 02/22/07 | Connors CP | 165.17 |
| Air/Rail Travel - vendor feed | 02/22/07 | Connors CP | 306.51 |
| Air/Rail Travel - vendor feed | 02/22/07 | Connors CP | 623.42 |
| Air/Rail Travel - vendor feed | 02/22/07 | Hogan III AL | 351.51 |
| Air/Rail Travel - vendor feed | 02/23/07 | Lyons JK | 445.66 |
| Air/Rail Travel - vendor feed | 02/23/07 | Lyons JK | 436.41 |
| Air/Rail Travel - vendor feed | 02/23/07 | Lyons JK | -445.66 |
| Air/Rail Travel - vendor feed | 02/27/07 | VanLonkhuyzen CE | 851.67 |
| Air/Rail Travel - vendor feed | 02/27/07 | VanLonkhuyzen CE | 134.78 |
| Air/Rail Travel - vendor feed | 02/28/07 | Lyons JK | 1,000.48 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$11,130.00** |
| In-house Reproduction | 02/02/07 | Copy Center, D | 66.50 |
| In-house Reproduction | 02/02/07 | Copy Center, D | 14.00 |
| In-house Reproduction | 02/06/07 | Copy Center, D | 1,131.60 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 90.20 |
| In-house Reproduction | 02/13/07 | Copy Center, D | 367.60 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 406.80 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 1.10 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 391.30 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 31.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2,501.00** |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 30.18 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 69.98 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 2.78 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 3.94 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 30.70 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 1.09 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 3.19 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.12 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.12 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 1.90 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$144.00** |
| Non-standard/Outside Reproduction | 02/02/07 | Landmark Document Services | 283.32 |
| Non-standard/Outside Reproduction | 02/16/07 | EK Errands Express | 150.68 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$434.00** |
| Lexis/Nexis | 02/05/07 | VanLonkhuyzen CE | 102.96 |
| Lexis/Nexis | 02/05/07 | VanLonkhuyzen CE | 10.68 |
| Lexis/Nexis | 02/06/07 | VanLonkhuyzen CE | 491.00 |
| Lexis/Nexis | 02/06/07 | VanLonkhuyzen CE | 6.14 |
| Lexis/Nexis | 02/07/07 | Fern BM | 37.40 |
| Lexis/Nexis | 02/07/07 | VanLonkhuyzen CE | 1,611.38 |
| Lexis/Nexis | 02/15/07 | Fern BM | 37.39 |
| Lexis/Nexis | 02/20/07 | VanLonkhuyzen CE | 101.55 |
| Lexis/Nexis | 02/20/07 | Nelson VP | 10.02 |
| Lexis/Nexis | 02/21/07 | Morris A | 214.48 |
| | | **TOTAL LEXIS/NEXIS** | **$2,623.00** |
| Westlaw | 02/01/07 | Connors CP | 295.92 |
| Westlaw | 02/01/07 | Howe EJ | 45.11 |
| Westlaw | 02/01/07 | Campanario ND | 60.42 |
| Westlaw | 02/02/07 | Guzzardo J | 651.09 |
| Westlaw | 02/02/07 | Nelson VP | 10.18 |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 02/03/07 | Campanario ND | 240.26 |
| Westlaw | 02/04/07 | Perl MW | 37.84 |
| Westlaw | 02/04/07 | Campanario ND | 328.34 |
| Westlaw | 02/05/07 | Perl MW | 55.33 |
| Westlaw | 02/05/07 | VanLonkhuyzen CE | 1,258.47 |
| Westlaw | 02/05/07 | Platt SJ | 162.03 |
| Westlaw | 02/06/07 | Wharton JN | 482.88 |
| Westlaw | 02/06/07 | Connors CP | 143.73 |
| Westlaw | 02/06/07 | Perl MW | 140.09 |
| Westlaw | 02/06/07 | VanLonkhuyzen CE | 882.46 |
| Westlaw | 02/07/07 | Wharton JN | 34.19 |
| Westlaw | 02/07/07 | Fern BM | 132.92 |
| Westlaw | 02/07/07 | VanLonkhuyzen CE | 666.84 |
| Westlaw | 02/07/07 | Diaz LB | 184.77 |
| Westlaw | 02/08/07 | Demma J | 69.17 |
| Westlaw | 02/08/07 | VanLonkhuyzen CE | 204.16 |
| Westlaw | 02/08/07 | Nelson VP | 531.69 |
| Westlaw | 02/08/07 | Howe EJ | 80.77 |
| Westlaw | 02/09/07 | Gilchrist JM | 103.03 |
| Westlaw | 02/09/07 | Nowicki JA | 39.44 |
| Westlaw | 02/09/07 | Connors CP | 170.30 |
| Westlaw | 02/09/07 | Van Gelder A | 313.72 |
| Westlaw | 02/09/07 | Nelson VP | 76.96 |
| Westlaw | 02/11/07 | Perl MW | 60.42 |
| Westlaw | 02/11/07 | Platt SJ | 100.33 |
| Westlaw | 02/12/07 | Van Gelder A | 246.71 |
| Westlaw | 02/12/07 | Perl MW | 19.24 |
| Westlaw | 02/13/07 | Platt SJ | 75.53 |
| Westlaw | 02/14/07 | Connors CP | 119.11 |
| Westlaw | 02/14/07 | Perl MW | 50.09 |
| Westlaw | 02/15/07 | Van Gelder A | 196.22 |
| Westlaw | 02/15/07 | Platt SJ | 166.17 |
| Westlaw | 02/16/07 | Klimek MV | 490.04 |
| Westlaw | 02/19/07 | Klimek MV | 387.31 |
| Westlaw | 02/19/07 | Connors CP | 359.81 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 02/19/07 | VanLonkhuyzen CE | 436.45 |
| Westlaw | 02/20/07 | Gilchrist JM | 308.67 |
| Westlaw | 02/20/07 | Connors CP | 1,329.56 |
| Westlaw | 02/20/07 | Van Gelder A | 535.03 |
| Westlaw | 02/20/07 | VanLonkhuyzen CE | 695.62 |
| Westlaw | 02/20/07 | Platt SJ | 329.63 |
| Westlaw | 02/21/07 | Gilchrist JM | 177.44 |
| Westlaw | 02/21/07 | Gilchrist JM | 134.21 |
| Westlaw | 02/21/07 | Connors CP | 111.94 |
| Westlaw | 02/21/07 | Van Gelder A | 521.68 |
| Westlaw | 02/21/07 | VanLonkhuyzen CE | 527.24 |
| Westlaw | 02/21/07 | Platt SJ | 5.09 |
| Westlaw | 02/22/07 | Wharton JN | 92.39 |
| Westlaw | 02/22/07 | Van Gelder A | 384.94 |
| Westlaw | 02/23/07 | Connors CP | 291.95 |
| Westlaw | 02/26/07 | Connors CP | 798.34 |
| Westlaw | 02/26/07 | Van Gelder A | 263.63 |
| Westlaw | 02/27/07 | Connors CP | 1,394.10 |
| | | **TOTAL WESTLAW** | **$18,011.00** |
| Vendor Hosted Telecon-ferencing | 02/12/07 | Teleconferencing Services, LLC | 30.14 |
| Vendor Hosted Telecon-ferencing | 02/15/07 | Teleconferencing Services, LLC | 18.44 |
| Vendor Hosted Telecon-ferencing | 02/20/07 | Teleconferencing Services, LLC | 3.70 |
| Vendor Hosted Telecon-ferencing | 02/20/07 | Teleconferencing Services, LLC | 9.97 |
| Vendor Hosted Telecon-ferencing | 02/21/07 | Teleconferencing Services, LLC | 3.94 |
| Vendor Hosted Telecon-ferencing | 02/27/07 | Teleconferencing Services, LLC | 5.24 |
| Vendor Hosted Telecon-ferencing | 02/27/07 | Teleconferencing Services, LLC | 2.57 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$74.00** |
| Out-of-Town Travel | 01/24/07 | Lyons JK | 25.00 |
| Out-of-Town Travel | 02/02/07 | Lyons JK | 261.82 |
| Out-of-Town Travel | 02/02/07 | Lyons JK | 46.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/02/07 | Lyons JK | 176.10 |
| Out-of-Town Travel | 02/05/07 | Wharton JN | 5.00 |
| Out-of-Town Travel | 02/06/07 | Lyons JK | 230.27 |
| Out-of-Town Travel | 02/06/07 | Lyons JK | 176.20 |
| Out-of-Town Travel | 02/06/07 | Lyons JK | 54.00 |
| Out-of-Town Travel | 02/07/07 | Wharton JN | 289.02 |
| Out-of-Town Travel | 02/07/07 | Wharton JN | 404.55 |
| Out-of-Town Travel | 02/07/07 | Howe EJ | 185.08 |
| Out-of-Town Travel | 02/07/07 | Howe EJ | 404.55 |
| Out-of-Town Travel | 02/09/07 | Diaz LB | 415.10 |
| Out-of-Town Travel | 02/12/07 | Lyons JK | 89.07 |
| Out-of-Town Travel | 02/12/07 | Diaz LB | 16.00 |
| Out-of-Town Travel | 02/13/07 | Wharton JN | 393.33 |
| Out-of-Town Travel | 02/13/07 | Wharton JN | 5.00 |
| Out-of-Town Travel | 02/13/07 | Wharton JN | 7.00 |
| Out-of-Town Travel | 02/14/07 | Lyons JK | 96.00 |
| Out-of-Town Travel | 02/14/07 | Lyons JK | 1,270.57 |
| Out-of-Town Travel | 02/14/07 | Wharton JN | 9.00 |
| Out-of-Town Travel | 02/15/07 | Diaz LB | 1,163.56 |
| Out-of-Town Travel | 02/15/07 | Wharton JN | 775.71 |
| Out-of-Town Travel | 02/20/07 | Diaz LB | 212.83 |
| Out-of-Town Travel | 02/20/07 | Diaz LB | 119.69 |
| Out-of-Town Travel | 02/21/07 | Hogan III AL | 126.70 |
| Out-of-Town Travel | 02/21/07 | Hogan III AL | 44.00 |
| Out-of-Town Travel | 02/21/07 | Hogan III AL | 169.46 |
| Out-of-Town Travel | 02/22/07 | Connors CP | 36.00 |
| Out-of-Town Travel | 02/22/07 | Connors CP | 152.71 |
| Out-of-Town Travel | 02/22/07 | Platt SJ | 10.00 |
| Out-of-Town Travel | 02/22/07 | Platt SJ | 481.71 |
| Out-of-Town Travel | 02/23/07 | Lyons JK | 230.27 |
| Out-of-Town Travel | 02/23/07 | Lyons JK | 93.07 |
| Out-of-Town Travel | 02/23/07 | Lyons JK | 29.60 |
| Out-of-Town Travel | 02/23/07 | Lyons JK | 53.00 |
| Out-of-Town Travel | 02/27/07 | Platt SJ | 756.03 |
| Out-of-Town Travel | 02/27/07 | VanLonkhuyzen CE | 35.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,048.00** |
| Messengers/ Courier | 02/02/07 | Straightline Courier | 81.72 |
| Messengers/ Courier | 02/07/07 | Dist Serv/Mail/Page, D | 22.09 |
| Messengers/ Courier | 02/07/07 | Dist Serv/Mail/Page, D | 22.09 |
| Messengers/ Courier | 02/07/07 | Dist Serv/Mail/Page, D | 17.68 |
| Messengers/ Courier | 02/09/07 | Straightline Courier | 39.92 |
| Messengers/ Courier | 02/09/07 | Dist Serv/Mail/Page, D | 32.54 |
| Messengers/ Courier | 02/11/07 | Arrow Messenger Svc | 26.45 |
| Messengers/ Courier | 02/12/07 | Dist Serv/Mail/Page, D | 77.27 |
| Messengers/ Courier | 02/16/07 | Straightline Courier | 39.92 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 20.29 |
| Messengers/ Courier | 02/19/07 | Dist Serv/Mail/Page, D | 10.72 |
| Messengers/ Courier | 02/21/07 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 02/22/07 | Dist Serv/Mail/Page, D | 40.20 |
| Messengers/ Courier | 02/22/07 | Dist Serv/Mail/Page, D | 9.57 |
| Messengers/ Courier | 02/28/07 | Dist Serv/Mail/Page, D | 23.07 |
| | | **TOTAL MESSENGERS/ COURIER** | **$470.00** |
| Out-of-Town Meals | 02/02/07 | Lyons JK | 45.01 |
| Out-of-Town Meals | 02/05/07 | Wharton JN | 5.29 |
| Out-of-Town Meals | 02/05/07 | Wharton JN | 15.43 |
| Out-of-Town Meals | 02/06/07 | Lyons JK | 45.01 |
| Out-of-Town Meals | 02/06/07 | Wharton JN | 4.29 |
| Out-of-Town Meals | 02/06/07 | Wharton JN | 7.14 |
| Out-of-Town Meals | 02/06/07 | Wharton JN | 19.02 |
| Out-of-Town Meals | 02/06/07 | Diaz LB | 8.11 |
| Out-of-Town Meals | 02/07/07 | Wharton JN | 3.19 |
| Out-of-Town Meals | 02/07/07 | Wharton JN | 10.37 |
| Out-of-Town Meals | 02/07/07 | Wharton JN | 4.29 |
| Out-of-Town Meals | 02/08/07 | Diaz LB | 5.34 |
| Out-of-Town Meals | 02/08/07 | Diaz LB | 8.53 |
| Out-of-Town Meals | 02/08/07 | Howe EJ | 12.93 |
| Out-of-Town Meals | 02/08/07 | Howe EJ | 13.36 |
| Out-of-Town Meals | 02/09/07 | Diaz LB | 8.05 |
| Out-of-Town Meals | 02/09/07 | Diaz LB | 80.36 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/09/07 | Howe EJ | 42.47 |
| Out-of-Town Meals | 02/09/07 | Howe EJ | 13.36 |
| Out-of-Town Meals | 02/12/07 | Wharton JN | 1.75 |
| Out-of-Town Meals | 02/12/07 | Wharton JN | 7.95 |
| Out-of-Town Meals | 02/12/07 | Wharton JN | 5.18 |
| Out-of-Town Meals | 02/12/07 | Diaz LB | 5.68 |
| Out-of-Town Meals | 02/12/07 | Diaz LB | 2.05 |
| Out-of-Town Meals | 02/12/07 | Lyons JK | 9.19 |
| Out-of-Town Meals | 02/13/07 | Wharton JN | 5.58 |
| Out-of-Town Meals | 02/13/07 | Diaz LB | 5.80 |
| Out-of-Town Meals | 02/13/07 | Lyons JK | 372.01 |
| Out-of-Town Meals | 02/14/07 | Lyons JK | 45.01 |
| Out-of-Town Meals | 02/14/07 | Meisler RE | 2.75 |
| Out-of-Town Meals | 02/14/07 | Meisler RE | 5.75 |
| Out-of-Town Meals | 02/14/07 | Wharton JN | 7.16 |
| Out-of-Town Meals | 02/14/07 | Wharton JN | 14.26 |
| Out-of-Town Meals | 02/14/07 | Wharton JN | 36.51 |
| Out-of-Town Meals | 02/14/07 | Wharton JN | 232.88 |
| Out-of-Town Meals | 02/15/07 | Wharton JN | 5.48 |
| Out-of-Town Meals | 02/15/07 | Diaz LB | 19.97 |
| Out-of-Town Meals | 02/15/07 | Diaz LB | 6.06 |
| Out-of-Town Meals | 02/15/07 | Diaz LB | 19.97 |
| Out-of-Town Meals | 02/20/07 | Diaz LB | 64.99 |
| Out-of-Town Meals | 02/20/07 | Diaz LB | 3.18 |
| Out-of-Town Meals | 02/20/07 | Diaz LB | 19.03 |
| Out-of-Town Meals | 02/21/07 | Hogan III AL | 7.71 |
| Out-of-Town Meals | 02/22/07 | Lyons JK | 5.24 |
| Out-of-Town Meals | 02/22/07 | Lyons JK | 43.96 |
| Out-of-Town Meals | 02/22/07 | Platt SJ | 17.95 |
| Out-of-Town Meals | 02/22/07 | Connors CP | 17.13 |
| Out-of-Town Meals | 02/22/07 | Connors CP | 4.61 |
| Out-of-Town Meals | 02/22/07 | Hogan III AL | 32.53 |
| Out-of-Town Meals | 02/23/07 | Platt SJ | 23.54 |
| Out-of-Town Meals | 02/23/07 | Lyons JK | 40.01 |
| Out-of-Town Meals | 02/27/07 | Platt SJ | 99.47 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/27/07 | Diaz LB | 38.55 |
| Out-of-Town Meals | 02/27/07 | Platt SJ | 25.60 |
| Out-of-Town Meals | 02/27/07 | VanLonkhuyzen CE | 5.38 |
| Out-of-Town Meals | 02/28/07 | Lyons JK | 279.37 |
| Out-of-Town Meals | 02/28/07 | Lyons JK | 56.01 |
| Out-of-Town Meals | 02/28/07 | Diaz LB | 9.20 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,956.00** |
| Outside Re-search/Internet Services | 01/31/07 | Lyons JK | 8.00 |
| Outside Re-search/Internet Services | 02/07/07 | Lyons JK | 8.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$16.00** |
| Printing to paper from TIF | 02/09/07 | Copy Center, D | 16.82 |
| Printing to paper from TIF | 02/26/07 | Copy Center, D | 16.18 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$33.00** |
| Contracted Catering-NY | 02/13/07 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 02/13/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 02/14/07 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 02/14/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 02/28/07 | Butler, Jr. J | 300.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,380.00** |
| | | **TOTAL MATTER** | **$47,820.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 04/30/07
Claims Admin. (General)                              Bill Number: 1156504

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/07 | 0.20 | REVIEW UPDATE RE: MARCH 1ST CLAIMS HEARING RESULTS AND NEXT STEPS INCLUDING EMAILS FROM/TO S. CORCORAN AND K. CRAFT (0.2). |
| BUTLER, JR. J | 03/02/07 | 0.30 | REVIEW EMPLOYEE CLAIMS MATTERS INCLUDING EMAIL FROM D. UNRUE (0.3). |
| BUTLER, JR. J | 03/04/07 | 0.30 | CONTINUE TO PREPARE FOR MARCH 5TH MONTHLY CLAIMS STATUS MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 03/05/07 | 1.40 | PREPARE FOR (0.2) AND ATTEND (1.2) MONTHLY CLAIMS STATUS MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/09/07 | 0.20 | EMAILS FROM/TO D. UNRUH AND S. CORCORAN, K. CRAFT RE: EDS CLAIMS SETTLEMENT MATTER AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 03/12/07 | 0.20 | FOLLOW-UP ON EDS SETTLEMENT MATTERS AND APPROVAL PROCESS (0.2). |
| BUTLER, JR. J | 03/16/07 | 1.10 | REVIEW AND COMMENT ON CHR CLAIMS ANALYSIS PRESENTATION (0.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) TELECONFERENCE WITH J. SHEEHAN, D. UNRUH, B. SAX AND WORKING GROUP RE: CHR CLAIMS ANALYSIS. |
| BUTLER, JR. J | 03/21/07 | 0.20 | REVIEW STATUS OF CLAIMS HEARING; NEXT STEPS (0.2). |
|  |  | **3.90** |  |
| HOGAN III AL | 03/01/07 | 1.20 | CONTINUE PREPARATIONS FOR RENO AND ORLICK CONTESTED HEARINGS (1.2). |
| HOGAN III AL | 03/02/07 | 1.30 | REVIEW RENO PLEADING WITH RESPECT TO TRIAL BRIEF AND ANALYZE POTENTIAL RESPONSES TO SAME (1.3). |
| HOGAN III AL | 03/05/07 | 4.70 | REVIEW AND ANALYZE FUJUKAWA AND NUTECH CLAIMS FOR POTENTIAL NOTICE OF CONTESTED MATTERS, AND CONFERENCE WITH OUTSIDE COUNSEL IN CONNECTION WITH SAME (1.8); PREPARE FOR ORLICK AND RENO EVIDENTIARY HEARINGS, AND DISCOVERY WITH RESPECT TO SAME (2.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 03/06/07 | 7.50 | TELECONFERENCE WITH CLAIMS TEAM RE: STATUS OF CONTESTED MATTERS, CLAIM ASSESSMENT, AND PREPARATIONS FOR FURTHER CONTESTED CLAIMS FILINGS (2.0); REVIEW RENO MOTION WITH RESPECT TO LATE PLEADINGS, FORMULATE STRATEGY WITH RESPECT TO SAME, AND EDIT POTENTIAL RESPONSE TO COURT (1.9); CONTINUE REVIEW AND ANALYSIS FURUKAWA CLAIM FOR POTENTIAL NOTICE OF CONTESTED HEARING (1.2); ADDRESS ORLICK AND RENO HEARING PREPARATION MATTERS, AND PREPARE FOR DEPOSITION IN CONNECTION WITH SAME (2.4). |
| HOGAN III AL | 03/07/07 | 6.70 | REVIEW UNDERLYING DEPOSITION TRANSCRIPTS AND EVIDENCE IN PREPARATION FOR RENO HEARING (3.3); PREPARE FOR AND CONDUCT MEET AND CONFER CONFERENCE WITH RENO COUNSEL (0.3); ADVISE ON ORLICK HEARING AND DEPOSITION PREPARATION ISSUES (1.3); ATTENTION TO CHERRY GMB MEET AND CONFER PREPARATION MATTERS (0.3); REVIEW OTHER CLAIMS NOTICED, IN ANTICIPATION OF STATEMENT OF DISPUTED ISSUES FILINGS (1.5). |
| HOGAN III AL | 03/08/07 | 7.00 | REVIEW AND EDIT COMMUNICATION TO RENO COUNSEL RE: FORMAT OF EVIDENTIARY HEARING (0.2); REVIEW RENO EVIDENTIARY MATERIALS IN PREPARATION FOR HEARING (3.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH CLIENT AND CO-COUNSEL RE: ORLIK CONTESTED CLAIM HEARING (2.2); ADDRESS PREPARATION ISSUES FOR CONTEMPLATED CONTESTED CLAIM MATTERS (1.2). |
| HOGAN III AL | 03/09/07 | 7.10 | PREPARE FOR AND PARTICIPATE IN GOMEZ DEPOSITION (ORLIK CLAIM, AND CONFERENCE WITH OPPOSING COUNSEL IN REGARDS TO CLAIM) (6.5); REVIEW AND ADVISE STATUS OF FRUKAWA AND CHERRY HMB CONTESTED CLAIMS MATTERS (0.6). |
| HOGAN III AL | 03/12/07 | 3.70 | CONTINUE REVIEW OF EVIDENTIARY MATERIAL IN RENO MATTER (2.5); ANALYSIS OF ADJOURNMENT AND CLAIM AMOUNT ISSUES IN ORLIK MATTER (1.2). |
| HOGAN III AL | 03/13/07 | 4.80 | FORMULATE STRATEGY WITH RESPECT TO RENO LATE FILING, AND DRAFT COMMUNICATION TO COURT IN CONNECTION WITH SAME (1.8); CONTINUE REVIEW OF EVIDENTIARY MATERIALS FOR HEARING PREPARATION (1.6); REVIEW MATERIALS IN ORLIK CLAIM, INCLUDING POTENTIAL OFFER OF JUDGMENT, AND DISCUSSION OF STRATEGY WITH CLIENT (0.8); REVIEW AND FINALIZE FURUKAWA FILING (0.4); REVIEW ICX FILING (0.2). |

B43E

| | | | |
|---|---|---|---|
| HOGAN III AL | 03/14/07 | 5.10 | REVIEW OFFER OF JUDGMENT MATERIALS AND CONFERENCE WITH CLIENT RE: SAME (1.2); FINALIZE OFFER OF JUDGMENT PLEADING (0.3); PREPARE FOR COURT CHAMBERS CONFERENCE IN RENO MATTER (0.3); CONTINUE REVIEW OF EVIDENTIARY MATERIAL IN PREPARATION FOR RENO HEARING (3.3). |
| HOGAN III AL | 03/15/07 | 5.60 | PREPARE FOR RENO CHAMBERS CONFERENCE, INCLUDING TELECONFERENCES WITH RENO COUNSEL (B. CHALKER) RE: RESOLUTION OF DISPUTED ISSUES (2.4); CHAMBERS CONFERENCE WITH COURT CONCERNING RENO HEARING (0.3); CONTINUE REVIEW OF EVIDENTIARY MATERIALS, AND DRAFT FINAL BRIEF IN RENO MATTER (2.9). |
| HOGAN III AL | 03/16/07 | 6.20 | FINALIZE RENOE AMENDED SUPPLEMENT REPLY BRIEF, AND CONTINUE REVIEW OF EVIDENTIARY RECORD FOR HEARING PREPARATION (5.8); REVIEW STATUS OF OTHER CONTESTED CLAIMS MATTERS FOR POTENTIAL NOTICES AND PROCEEDINGS (0.4). |
| HOGAN III AL | 03/18/07 | 4.30 | REVIEW MATERIALS IN PREPARATION FOR RENO CONTESTED CLAIM HEARING (4.3). |
| HOGAN III AL | 03/19/07 | 5.00 | TELECONFERENCE WITH COUNSEL FOR E. ORLIK WITH RESPECT TO PREPARATION FOR CONTESTED CLAIM HEARING (0.2); CONTINUE PREPARATION FOR RENO CONTESTED CLAIM HEARING, INCLUDING DEVELOPMENT OF RENO CROSS-EXAM AND STUDY OF EVIDENTIARY RECORD (4.8). |
| HOGAN III AL | 03/20/07 | 9.50 | FINALIZE PREPARATIONS FOR RENO CONTESTED CLAIM EVIDENTIARY HEARING (5.5); MEET WITH AND PREPARE WITNESSES FOR RENO HEARING (4.0). |
| HOGAN III AL | 03/21/07 | 6.50 | PREPARE FOR AND CONDUCT RENO CONTESTED CLAIMS HEARING IN BANKRUPTCY COURT (6.5). |
| HOGAN III AL | 03/23/07 | 1.40 | TELECONFERENCES WITH COUNSEL FOR E. ORLIK RE: DAMAGES / SETTLEMENT INFORMATION (1.2); REVIEW RENO PROPOSED ORDER (0.2). |
| HOGAN III AL | 03/24/07 | 1.90 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CONFERENCE WITH COUNSEL FOR FURUKAWA AND J. PAPELIAN IN CONNECTION WITH CONTESTED CLAIM MATTER (1.9). |
| HOGAN III AL | 03/26/07 | 4.40 | ANALYZE AND STUDY BACKGROUND ISSUES ON HE SERVICES CLAIM, INCLUDING POTENTIAL LEGAL ISSUES WITH RESPECT TO SAME, AND FACTUAL DEVELOPMENT NECESSARY TO PREPARE FOR HEARING (2.6); REVIEW AND DRAFT COMMUNICATIONS TO RENO COUNSEL CONCERNING ORDER AND ALLOWED CLAIM NEGOTIATIONS (0.2); WORK ON ANALYSIS OF ORLIK DAMAGES ISSUES IN PREPARATION FOR HEARING (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 03/27/07 | 2.90 | PARTICIPATE IN STRATEGY DISCUSSION WITH CLIENT AND UNDERLYING COUNSEL WITH RESPECT TO HE SERVICES CLAIM (1.2); REVIEW STATEMENTS OF DISPUTED ISSUES FOR FILING (0.8); REVIEW LIFT STAY MOTION IN RESPECT TO CONTESTED CLAIM AND ANALYZE POTENTIAL RESPONSES (0.4); CONTINUE REVIEW OF HE SERVICES LEGAL ISSUES IN CONNECTION WITH HEARING PREPARATIONS (0.5). |
| HOGAN III AL | 03/28/07 | 4.40 | PARTICIPATE IN CLAIMS TEAM STATUS CONFERENCE (1.4); ADDRESS DISCOVERY AND HEARING PREPARATION ISSUES WITH RESPECT TO CONTESTED CLAIM MATTERS (3.0). |
| HOGAN III AL | 03/29/07 | 3.20 | ADDRESS AND ANALYZE DEVELOPMENT OF DISCOVERY AND FACT INVESTIGATIONS WITH RESPECT TO POTENTIAL CONTESTED CLAIM MATTERS (3.0); TELECONFERENCE WITH COUNSEL FOR ORLIK CLAIMANT RE: POTENTIAL SETTLEMENT OF CLAIM (0.2). |
| HOGAN III AL | 03/30/07 | 5.40 | TELECONFERENCE WITH YILMAZ COUNSEL RE: SETTLEMENT AND CLAIMS HEARING (0.5); REVIEW DAMAGES CALCULATIONS IN CONNECTION WITH ORLIK CLAIM, AND CONFERENCE WITH OPPOSING COUNSEL RE: SAME (1.2); REVIEW LEGAL AND FACTUAL ISSUES CONCERNING HE SERVICES CLAIM, AND DISCUSS SAME WITH K. CRAFT (2.2); ADDRESS DISCOVERY AND CLAIM PROCEDURES QUESTION IN CONNECTION WITH POTENTIAL CONTESTED HEARINGS (1.5). |

109.80

| | | | |
|---|---|---|---|
| LYONS JK | 03/01/07 | 5.00 | PREPARATION FOR AND CONDUCTED CLAIMS HEARING (5.0). |
| LYONS JK | 03/03/07 | 0.70 | REVIEW OF TREMONT MULTIPLE CLAIMS ISSUE (0.7). |
| LYONS JK | 03/04/07 | 1.10 | REVIEW AND PREPARATION FOR MONTHLY CLAIMS MEETING AND RESPONSE TO CHR ISSUE (1.1). |
| LYONS JK | 03/05/07 | 7.70 | PREPARATION FOR AND PARTICIPATION IN MONTHLY CLAIMS MEETING AND POST-MEETING FOLLOW UP (4.3); REVIEW OF FORMS OF ORDERS AND COMMITTEE PRESENTATION RE: CLAIMS (2.1); ATTENTION TO FREESCALE CLAIM AND SETOFF ISSUE AND OTHER MATTERS (1.3). |
| LYONS JK | 03/06/07 | 3.50 | PARTICIPATION IN WEEKLY CLAIMS MEETING AND FOLLOW UP RE: VARIOUS ISSUES (3.5). |
| LYONS JK | 03/07/07 | 4.70 | PARTICIPATION IN EDS CALL (0.6) AND OTHER CLAIMS MATTER FOLLOW UP (4.1). |
| LYONS JK | 03/08/07 | 3.30 | FOLLOW UP RE: EDS CLAIMS, CLAIMS HEARING ISSUES, AND REVIEW OF VARIOUS STIPULATIONS/ORDERS (3.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

LYONS JK        03/09/07     3.40    REVIEW OF VARIOUS STIPULATIONS AND
                                     ORDERS AND OTHER CLAIMS ISSUES AND
                                     STRATEGIES RE: PARTICULAR CLAIMS (3.4).

LYONS JK        03/12/07     4.70    FOLLOW UP RE: EDS AND OTHER CLAIMS
                                     MATTERS INCLUDING OMNIBUS OBJECTIONS,
                                     STIPULATIONS, AND OTHER MATTERS (4.7).

LYONS JK        03/14/07     8.50    WEEKLY CLAIMS MEETING AND VARIOUS
                                     CLAIMS FOLLOW UP (5.2) AND REVISIONS AND
                                     EDITS TO CHR PRESENTATION (3.3).

LYONS JK        03/15/07     4.80    TELECONFERENCE RE: CHR CLAIM AND
                                     ANALYSIS (2.1) AND REVIEW OF SLIDES AND
                                     EDITS AND OTHER CLAIMS FOLLOW UP
                                     INCLUDING REVIEW OF STIPULATIONS AND
                                     OTHER MATTERS (2.7).

LYONS JK        03/16/07     5.80    REVIEW OF AND DEVELOPMENT OF STRATEGIES
                                     RE: VARIOUS CLAIMS MATTERS INCLUDING
                                     CHR CLAIN, OMNIBUS OBJECTIONS, HE
                                     SERVICES AND FURUKAWA AND OTHER MATTERS
                                     (5.8).

LYONS JK        03/19/07     5.70    REVIEW OF VARIOUS CLAIMS MATTERS
                                     INCLUDING EDS, OTHERS AND PREPARATION
                                     FOR CLAIMS HEARING AND OTHER MATTERS
                                     (5.7).

LYONS JK        03/20/07     6.60    WEEKLY CLAIMS MEETING (1.3), MEETING
                                     WITH EDS COUNSEL (0.9), AND PREPARATION
                                     FOR CLAIMS HEARING AND REVIEW OF VARIOUS
                                     STIPULATIONS (4.4).

LYONS JK        03/21/07     4.80    PREPARATION FOR AND PARTICIPATION IN
                                     CLAIMS HEARING (4.8).

LYONS JK        03/22/07     3.40    OMNIBUS HEARING MATTERS, EDS, CHR,
                                     OTHER CLAIMS MATTERS AND REVIEW OF
                                     STIPULATIONS AND OTHER PLEADINGS (3.4).

LYONS JK        03/23/07     2.20    REVIEW OF VARIOUS CLAIMS MATTERS,
                                     ASSIGNED TASKS AND STRATEGIES RE:
                                     OMNIBUS HEARINGS (2.2).

LYONS JK        03/28/07     2.10    FOLLOW UP RE: VARIOUS OUTSTANDING
                                     CLAIMS MATTERS INCLUDING FURUKAWA AND
                                     OTHERS (2.1).

LYONS JK        03/30/07     2.30    CLAIMS FOLLOW UP, RESPONSES TO VARIOUS
                                     ISSUES, AND ASSIGNED TASKS (2.3).

                            80.30

MARAFIOTI KA    03/05/07     0.80    REVIEW AND REVISE CLAIMS ORDERS RE: C.
                                     ALLISON (0.2), J. NGUYGEN (0.2),
                                     LABORSOURSE (0.2), AND PRUDENTIAL
                                     (0.2).

MARAFIOTI KA    03/06/07     0.90    REVIEW AND REVISE ORDERS RE: ALLISON
                                     (0.1); LABORSOURCE (0.1), PRUDENTIAL
                                     (0.1), NGUYGEN (0.1) AND RELATED
                                     CORRESPONDENCE (0.1); CONSIDER CLAIMS
                                     ISSUES (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/07/07 | 0.40 | REVIEW CORRESPONDENCE RE: CLAIMS ORDERS (0.1); FINAL REVIEW OF CURRENT ORDERS (0.2); CORRESPONDENCE RE: ORLIK DOCUMENT PRODUCTION (0.1). |
| MARAFIOTI KA | 03/09/07 | 0.50 | TELECONFERENCE WITH CLAIMANT (0.1); CONSIDER ISSUES RE: CLARION MEDIATION (0.4). |
| MARAFIOTI KA | 03/14/07 | 3.80 | CORRESPONDENCE RE: CLAIMS ISSUES (0.1); REVIEW 10TH OMNIBUS CLAIM OBJECTION (1.4); NOTICE (0.4), AND ORDER (0.5); REVIEW 11TH OMNIBUS CLAIMS OBJECTION, FIRST NOTICE (0.7), SECOND NOTICE (0.2), AND RELATED CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 03/15/07 | 2.00 | REVIEW AND REVISE 11TH OMNIBUS CLAIMS OBJECTION (0.7), ORDER (0.5), AND NOTICE (0.2) AND RELATED CORRESPONDENCE (0.3); FINAL REVIEW OF 10TH OMNIBUS OBJECTION, ORDER, AND NOTICE (0.3). |
| MARAFIOTI KA | 03/20/07 | 0.90 | REVIEW AND REVISE OMNIBUS REPLY TO 8TH OMNIBUS CLAIMS OBJECTION (0.5) AND 9TH OMNIBUS CLAIMS OBJECTION (0.4). |
| MARAFIOTI KA | 03/21/07 | 1.20 | REVIEW REPLY TO 8TH OMNIBUS CLAIMS OBJECTION RESPONSES (0.3), ORDER (0.1), ADN EXHIBIT (0.2); REVIEW REPLY TO 9TH OMNIBUS CLAIMS OBJECTION RESPONSES (0.3), ORDER (0.1) AND EXHIBIT (0.2). |
| | | 10.50 | |
| **Total Partner** | | **204.50** | |
| MATZ TJ | 03/01/07 | 3.40 | FINAL PREPARATION FOR CLAIMS HEARING (1.0); 2 TELECONFERENCES WITH CHAMBERS RE: LABOR SOURCE MATTER AND APPEARANCE (0.3); ATTEND COURT ON FOURTH CLAIMS HEARING (1.8); TELECONFERENCE WITH CHAMBERS RE: CLAIMS ORDERS AND STIPULATIONS (0.3). |
| MATZ TJ | 03/06/07 | 1.40 | TELECONFERENCE WITH CHAMBERS RE: OUTSTANDING CLAIMS ORDERS AND MARCH AGENDAS (0.4); TELECONFERENCE WITH L. DIAZ RE: SAME (0.1); REVIEW AND COMMENT ON VARIOUS CLAIMS ORDERS (0.4); TELECONFERENCE WITH CHAMBERS RE: OUTSTANDING ORDERS (0.2); REVIEW AND FORWARD TO CHAMBERS WORLDWIDE JOINT STIPULATION (0.3). |
| MATZ TJ | 03/07/07 | 1.20 | REVIEW AND COMMENT ON PRUDENTIAL STIPULATION (0.2); REVIEW AND COMMENT ON LABORSOURCE, NGUYEN, & ALLISON ORDERS (0.3); FINAL REVIEW OF SAME (0.2); FORWARD SAME TO CHAMBERS FOR ENTRY (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); TELECONFERENCE WITH E. LAZARON (GE) RE: 9TH OMNIBUS CLAIMS OBJECTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 03/08/07 | 0.80 | FOLLOW UP TELECONFERENCE WITH E. LAZARON RE: GE CLAIM, OBJECTION (0.3); TELECONFERENCE WITH CHAMBERS RE: VARIOUS CLAIMS ORDERS AND MATTERS (0.3); REVIEW OUTSTANDING CLAIMS MATTERS (0.2). |
| --- | --- | --- | --- |
| MATZ TJ | 03/09/07 | 0.80 | REVIEW AND PREPARE MATERIALS FOR 3/21 HEARING RE: CONTESTED MATTERS (0.8). |
| MATZ TJ | 03/12/07 | 2.10 | REVIEW AND COMMENT ON DRAFT 3/21 CLAIMS HEARING AGENDA (0.4); REVIEW J. RENO PLEADINGS, LEAVE TO FILE BRIEF (0.8); TELECONFERENCE WITH A. HORTON RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: POSSIBLE CHAMBERS CONFERENCE (0.2); TELECONFERENCE WITH A. HORTON RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: 3/21 CLAIMS HEARING (0.2) REVISIONS TO PROPOSED 3/21 HEARING AGENDA (0.2). |
| MATZ TJ | 03/13/07 | 1.50 | TELECONFERENCES FROM D. DRAGITCH RE: EIGHTH OMNIBUS CLAIMS OBJECTION (0.2); TELECONFERENCE WITH J. MORGAN RE: SAME (0.2); REVIEW J. RENO CLAIMS DISPUTE MATERIALS AND CORRESPONDENCE WITH CHAMBERS RE: SAME (0.8); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE  WITH A. HORTON RE: J. RENO CHAMBERS REQUEST (0.2). |
| MATZ TJ | 03/14/07 | 1.70 | REVIEW CORRESPONDENCE FROM CHAMBERS RE: J. RENO CHAMBERS CONFERENCE (0.1); REVIEW CORRESPONDENCE FROM B. CHALKER RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); REVIEW MATERIALS RE: SAME (0.4); REVIEW AND REVISE DRAFT 3/21 CLAIMS HEARING AGENDA (0.4); REVIEW AND COMMENT ON TENTH OMNIBUS CLAIMS OBJECTION (0.5). |
| MATZ TJ | 03/15/07 | 1.00 | TELECONFERENCE WITH A. HOGAN RE: J. RENO CHAMBERS CONFERENCE (0.1); PREPARATION RE: SAME (0.3); ATTEND TELEPHONIC CHAMBERS CONFERENCE RE: J. RENO HEARING MATTERS (0.3); REVIEW AGENDA (0.2); FORWARD SAME TO CHAMBERS (0.1). |
| MATZ TJ | 03/16/07 | 0.40 | TELECONFERENCE WITH CHAMBERS RE: PREPARATION AND AGENDA FOR 3/21 CLAIMS HEARING (0.4). |
| MATZ TJ | 03/19/07 | 0.80 | REVIEW 3/21 CLAIMS AGENDA MATTER (0.4); PREPARATION RE: 3/21 CLAIMS HEARING (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ          03/20/07     3.40   TELECONFERENCE WITH CHAMBERS RE:
                                     MATERIALS FOR 3/21 CLAIMS HEARING
                                     (0.2); REVIEW 3/21 HEARING AGENDA
                                     (0.4); TELECONFERENCES WITH TOGUT SEGAL
                                     RE: 3/21 HEARING AGENDA (0.3); REVIEW
                                     SAME (0.2); FURTHER TELECONFERENCE WITH
                                     CHAMBERS RE: SAME, EVIDENTIARY HEARING
                                     (0.2); REVIEW PRUDENTIAL AND TREMONT
                                     CLAIMS MATTERS (0.4); REVIEW AND
                                     COMMENT ON 8TH AND 9TH OMNIBUS CLAIMS
                                     OBJECTION REPLIES (0.8);
                                     CORRESPONDENCE WITH CHAMBERS RE: CLAIMS
                                     STIPULATIONS (0.1); TELECONFERENCES
                                     WITH CHAMBERS RE: SAME (0.2); REVIEW
                                     OUTSTANDING STIPULATIONS (0.3);
                                     TELECONFERENCE WITH CHAMBERS RE: SAME
                                     (0.2); TELECONFERENCE WITH V. HAMILTON
                                     RE: DOOSAN CLAIM (0.1).

MATZ TJ          03/21/07     7.30   FINAL PREPARATION AND ORGANIZATION FOR
                                     CLAIMS HEARING (1.4); ATTEND CLAIMS
                                     HEARING INCLUDING CONTESTED HEARING RE;
                                     J. RENO CLAIMS (4.5); POST-HEARING
                                     MEETING WITH CLIENT (0.3);
                                     TELECONFERENCE WITH CHAMBERS RE:
                                     HEARING ORDERS (0.3); REVIEW AND
                                     COMMENT ON 8TH AND 9TH OMNIBUS CLAIMS
                                     OBJECTION REPLIES (0.8).

MATZ TJ          03/26/07     1.10   UPDATE OUTSTANDING ORDERS EXHIBITS AND
                                     ADJOURNMENTS (0.6); CORRESPONDENCE
                                     WITH L. DIAZ RE: SAME (0.2); FURTHER
                                     REVIEW OF CLAIMS ORDER EXHIBITS (0.3).

MATZ TJ          03/27/07     2.10   REVIEW OMNIBUS ORDERS (0.3);
                                     TELECONFERENCE TO E. SHULTENOVER RE:
                                     NISSAN ORDERS (0.2); REVIEW AND SUBMITT
                                     TO CHAMBERS PROPOSED ORDER RE: J. RENO
                                     CLAIM (0.3); REVIEW CORRESPONDENCE FROM
                                     HASKIN LAUTER RE: ORLIK CLAIM LEINS
                                     (0.2); REVIEW CORRESPONDENCE FROM
                                     WILLIAMS, WILLIAMS RE: SAME (0.1);
                                     REVIEW OF SAME (0.3);  CORRESPONDENCE
                                     WITH E. SHULTENOVER RE: NISSAN
                                     STIPULATION (0.2); TELECONFERENCE WITH
                                     E. SHULTENOVER RE: SAME (0.2); FURTHER
                                     CONSIDERING OF ORLIK CLAIM, LIENS
                                     ASSERTED (0.3).

MATZ TJ          03/28/07     1.60   FURTHER REVIEW OF ORLIK CLAIM RE: LIENS
                                     IN RESPECT THEREOF (0.4); REVIEW
                                     TRANSCRIPT RE: SAME (0.2);
                                     TELECONFERENCE WITH CLAMBERERS: J. RENO
                                     ORDER (0.1); REVIEW GEORGIA DEPARTMENT
                                     OF REVENUE STIPULATION AND COMMENTS
                                     THEREON (0.3); REVIEW VARIOUS CLAIMS
                                     STIPULATIONS AND ORDERS, OUTSTANDING
                                     CLAIMS ORDERS (0.6).

MATZ TJ          03/29/07     0.80   REVIEW REVISED ORDER RE: J. RENO CLAIM
                                     MATTER (0.2); FORWARD TO CHAMBERS
                                     (0.1); TELECONFERENCE WITH CHAMBERS RE:
                                     SAME (0.1); CONSIDER 9019 CLAIM
                                     SETTLEMENT MATTER (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 03/30/07 | 0.70 | REVIEW AND FORWARD TO CHAMBERS REVISED J. RENO CLAIMS ORDER (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); FOLLOW UP CALL FROM CHAMBERS RE: CLAIMS ORDERS, 4/13 CLAIMS HEARING AND CLAIMS HEARING SCHEDULE (0.4). |
| | | 32.10 | |
| RAMLO K | 03/26/07 | 0.10 | FOLLOW UP ON SETTLEMENT OF DUFFETT MATTER (0.1). |
| RAMLO K | 03/28/07 | 0.20 | REVIEW ZELLER ELECTRICE RESPONSE TO CLAIMS OBJECTION (0.1); REVIEW OF ORLIK MEDIATION STATEMENT (0.1). |
| RAMLO K | 03/29/07 | 1.80 | REVIEW CASE LAW AND REVIEW AND REVISE MEMORANDUM ON ATTORNEYS' CHARGING LIEN ON PROOF OF CLAIM AND RELATED ISSUES (1.8). |
| | | 2.10 | |
| Total Counsel | | 34.20 | |
| CAMPANARIO ND | 03/05/07 | 5.10 | REVIEW DELPHI CORPORATION 2006 FORM 10-K (2.8); DRAFT DEPOSITION NOTICES IN CONNECTION WITH CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (2.3). |
| CAMPANARIO ND | 03/06/07 | 0.60 | FORMULATE STRATEGY FOR MEDIATION ON CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (0.6). |
| CAMPANARIO ND | 03/07/07 | 5.70 | LEGAL RESEARCH RE: REQUIREMENTS CONTRACTS IN CONNECTION WITH CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (5.7). |
| CAMPANARIO ND | 03/09/07 | 1.50 | DRAFT STATEMENT OF POSITION FOR MEDIATION ON CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (1.5). |
| CAMPANARIO ND | 03/11/07 | 4.80 | COMPLETE DRAFTING STATEMENT OF POSITION FOR MEDIATION ON CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (4.8). |
| CAMPANARIO ND | 03/12/07 | 8.40 | REVISE POSITION STATEMENT FOR MEDIATION ON CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (5.6); ANALYZE CLARION'S DAMAGES THEORY AND PREPARE SPREADSHEET RE: SAME (2.8). |
| CAMPANARIO ND | 03/13/07 | 0.90 | FORMULATE STRATEGY RE: MEDIATION ON CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (0.6) AND PREPARE EXHIBITS IN CONNECTION WITH SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 03/14/07 | 1.10 | LEGAL RESEARCH RE: MICHIGAN CONTRACT LAW IN CONNECTION WITH MEDIATION ON CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (1.1). |
| CAMPANARIO ND | 03/16/07 | 4.80 | DISCUSS MEDIATION ON CLARION CORPORATION OF AMERICA'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSES (0.6); UPDATE DAMAGES ANALYSIS AND SCHEDULE DEPOSITIONS RE: SAME (3.3); REVIEW COURT DOCUMENTS RE: LABOURSOURCE'S PROOF OF CLAIM (0.9). |
| CAMPANARIO ND | 03/26/07 | 2.40 | REVIEW DOCUMENTS RE: PROOF OF CLAIM BY FURUKAWA ELECTRIC NORTH AMERICA APD, INC. AND FURUKAWA ELECTRIC COMPANY AND FORMULATE STRATEGY RE: SAME (2.4). |

**35.30**

| | | | |
|---|---|---|---|
| CONNORS CP | 03/01/07 | 8.80 | REVIEW AND ANALYZE MATERIALS RE: RULE 7056 LETTER CONCERNING RENO CLAIM (3.1); REVIEW AND ANALYZE MATERIALS RE: TRIAL PREPARATION RE: RENO CLAIM (2.9); REVIEW ISSUES RE: SETTLEMENT RE: CHERRY CLAIM (1.1); REVIEW RENO DEPOSITION OF BETH PATRICK (1.3); RESEARCH RE: STANDING ISSUES RE: HE SERVICES CLAIM (0.4). |
| CONNORS CP | 03/02/07 | 8.40 | PREPARE FOR HEARING RE: RENO CLAIM (0.6); REVIEW AND ANALYZE RENO'S MOTION FOR LEAVE TO FILE A TRIAL BRIEF AND LATER DECLARATION (0.7); DRAFT OBJECTION TO RENO'S MOTION FOR LEAVE AND RESEARCH RE: THE SAME (2.4); REVIEW AND ANALYZE MATERIALS RE: FURUKAWA AND NU-TECH CLAIMS, AND TELECONFERENCE WITH DELPHI'S OUTSIDE COUNSEL, T. LIPPERT, RE: THE SAME (4.7). |
| CONNORS CP | 03/05/07 | 10.90 | REVIEW AND ANALYZE MATERIALS RE: RESPONSE TO MOTION RENO'S FOR LEAVE TO FILE A TRIAL BRIEF AND LATE DECLARATION RE: RENO CLAIM (5.7); CONTINUE DRAFTING RESPONSE TO MOTION RENO'S FOR LEAVE TO FILE A TRIAL BRIEF AND LATE DECLARATION RE: RENO CLAIM (4.3); WORK ON INVESTIGATION RE: FURUKAWA AND NU-TECH CLAIMS (0.9). |
| CONNORS CP | 03/06/07 | 8.80 | WORK ON PREPARATION FOR CLAIMS OBJECTION HEARING RE: RENO CLAIM (1.8); WORK ON ISSUES RE: RENO'S MOTION FOR LEAVE TO FILE A TRIAL BRIEF AND DECLARATION (2.7); WORK ON DAMAGES ISSUES RE: RENO CLAIM (0.3); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH FILING OF HEARING NOTICE ON FURUKAWA CLAIM (1.0); WORK ON DISCOVERY ISSUES RE: ORLIK (2.7); WORK ON TRACKING PENDING MATTERS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CONNORS CP          03/07/07      14.20    REVIEW AND ANALYZE MATERIALS IN
                                           CONNECTION WITH OPPOSITION OF RENO'S
                                           MOTION (1.5); REVIEW AND ANALYZE
                                           DEPOSITION TRANSCRIPT OF MARK GOODING
                                           (2.0); PREPARE MATERIALS FOR CLAIMS
                                           OBJECTION HEARING RE: RENO CLAIM (5.1);
                                           REVIEW DEPOSITION TRANSCRIPTS IN
                                           CONNECTION WITH CROSS-EXAMINATION
                                           PREPARATION AND DRAFTING OF TIMELINE
                                           (5.6).

CONNORS CP          03/08/07      11.30    REVIEW MATERIALS IN CONNECTION AND
                                           PREPARE FOR RENO DEPOSITION (4.9);
                                           REVISE TIMELINE EXHIBIT RE: RENO CLAIM
                                           (1.9); REVIEW OTHER DEPOSITION
                                           TRANSCRIPTS IN PREPARATION FOR RENO
                                           CLAIMS OBJECTION HEARING (2.6);
                                           RESEARCH ISSUES RE: CAUSES OF ACTION RE:
                                           RENO CLAIM (1.0); REVIEW AND ANALYZE
                                           MATERIALS RE: FURUKAWA CLAIM (0.9).

CONNORS CP          03/09/07       5.90    REVIEW AND ANALYZE MATERIALS  IN
                                           CONNECTION WITH PREPARATION FOR RENO
                                           CLAIM OBJECTION HEARING (4.6); WORK ON
                                           FURUKAWA STATEMENT OF DISPUTED ISSUES
                                           (1.3).

CONNORS CP          03/11/07      13.90    WORK ON STATEMENT OF DISPUTED ISSUES RE:
                                           FURUKAWA CLAIM (1.7); RESEARCH ISSUES
                                           RE: CAUSES OF ACTION AND DAMAGES
                                           ASSERTED IN CONNECTION WITH RENO CLAIMS
                                           OBJECTION HEARING (5.9); WORK ON
                                           AMENDED SUPPLEMENTAL REPLY RE: RENO
                                           CLAIM (6.3).

CONNORS CP          03/12/07      16.10    DRAFT LETTER TO BANKRUPTCY COURT RE:
                                           RENO CLAIMS OBJECTION HEARING (1.4);
                                           REVIEW AND ANALYZE MATERIALS IN
                                           CONNECTION WITH RENO AMENDED
                                           SUPPLEMENTAL REPLY (4.0); WORK ON THE
                                           DEBTORS' SUPPLEMENTAL REPLY RE: RENO
                                           CLAIM (5.5); RESEARCH ISSUES RE:
                                           COLLATERAL ESTOPPEL (2.1); WORK ON
                                           DEPOSITION DESIGNATIONS IN CONNECTION
                                           WITH RENO CLAIMS OBJECTION HEARING
                                           (3.1).

CONNORS CP          03/13/07      17.60    PARTICIPATE IN WEEKLY CLAIMS
                                           TELECONFERENCE (1.6); RESEARCH ISSUES
                                           RELATED TO CAUSES OF ACTION ASSERTED BY
                                           RENO (2.1); REVIEW AND ANALYZE
                                           DEPOSITION DESIGNATIONS RE: RENO CLAIMS
                                           (3.8); WORK ON THE DEBTORS' AMENDED
                                           SUPPLEMENTAL REPLY RE: RENO CLAIM
                                           (6.2); WORK ON EXHIBIT BINDER AND REVIEW
                                           MATERIALS IN PREPARATION FOR ORENO
                                           CLAIMS OBJECTION HEARING (3.9).

CONNORS CP          03/14/07      11.20    WORK ON DEPOSITION DESIGNATIONS AND
                                           COMMUNICATE WITH WITNESSES (5.7); WORK
                                           ON AMENDED SUPPLEMENTAL REPLY RE: RENO
                                           CLAIM (4.7); PREPARE FOR CONFERENCE
                                           CALL WITH BANKRUPTCY COURT (0.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 03/15/07 | 11.90 | PREPARE FOR CLAIMS OBJECTION HEARING RE: RENO CLAIM (6.5); PREPARE DEPOSITION DESIGNATIONS AND AMENDED SUPPLEMENTAL REPLY (5.4). |
| CONNORS CP | 03/16/07 | 2.70 | PREPARE MATERIALS FOR RENO CLAIMS OBJECTION HEARING (0.7); PREPARE AMENDED DISPUTED ISSUES STATEMENT RE: HB PERFORMANCE CLAIM (2.0). |
| CONNORS CP | 03/18/07 | 1.10 | REVIEW AND REVISE DRAFT AMENDED STATEMENT OF DISPUTED ISSUES RE: HB PERFORMANCE CLAIM (1.1). |
| CONNORS CP | 03/19/07 | 14.50 | WORK ON REVISING AMENDED STATEMENT OF DISPUTED ISSUES  RE: HB PERFORMANCE CLAIM (0.9); REVIEW AND DESIGNATE DEPOSITION TRANSCRIPTS IN ANTICIPATION OF HEARING (5.4); PREPARE JOINT EXHIBIT BINDER FOR RENO CLAIMS OBJECTION HEARING (6.9); RESEARCH ISSUES RE: RENO CLAIMS (1.3). |
| CONNORS CP | 03/20/07 | 16.90 | REVIEW AND ANALYZE MATERIALS TO PREPARE OUR WITNESSES FOR RENO CLAIMS OBJECTION HEARING AND MEET WITH WITNESSES TO PREPARE THEM FOR HEARING (5.9); RESEARCH ISSUES RE: RETALIATORY DISCHARGE CLAIMS RE: RENO CLAIM HEARING (3.8); PREPARE LETTER AND EXHIBIT BINDER FOR THE COURT RE: RENO CLAIM HEARING (0.9); PREPARE MEMO RE: POTENTIAL REDIRECT POINTS FOR OUR WITNESSES RE: RENO CLAIM HEARING (3.6); PREPARE AND ASSEMBLE EXHIBITS AND MATERIALS NEEDED FOR HEARING (2.7). |
| CONNORS CP | 03/21/07 | 10.20 | PREPARE FOR RENO CLAIMS OBJECTION HEARING (5.1); PARTICIPATE IN RENO CLAIMS HEARING (4.2); WORK ON DRAFT ORDER REQUEST BY COURT RE: RENO CLAIMS OBJECTION HEARING (0.9). |
| CONNORS CP | 03/23/07 | 5.80 | WORK ON STATUS OF ONGOING PROJECTS RE: CLAIMS (1.9); REVIEW AND REVISE DRAFT BRIEF RE: HE SERVICES CLAIM (1.1); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH NU-TECH CLAIM (2.8). |
| CONNORS CP | 03/26/07 | 8.40 | WORK ON STATUS AND DEADLINES OF PENDING CLAIMS, INCLUDING CLAIMS BY NU-TECH, HE SERVICES, HB PERFORMANCE, AND FURUKAWA (4.7); REVIEW AND ANALYZE HE SERVICES SUPPLEMENTAL RESPONSE (1.3); WORK ON ISSUES RE: ORDER IN RENO CLAIMS OBJECTION HEARING (0.4); REVIEW AND ANALYZE MATERIALS RE: HB PERFORMANCE (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CONNORS CP | 03/27/07 | 12.90 | RESEARCH LEGAL ISSUES RE: CAUSES OF ACTION ASSERTED BY HE SERVICES (3.2); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH HE SERVICES (4.5); COMMUNICATE WITH TEAM RE: STRATEGY CONCERNING AJUDICATION OF HE SERVICES' CLAIM AND PREPARE FOR WITNESS INTERVIEWS (5.2). |
|---|---|---|---|
| CONNORS CP | 03/28/07 | 9.40 | WORK ON HB PERFORMANCE SUPPLEMENTAL REPLY (0.4); PREPARE FOR AND PARTICIPATE IN WEEKLY CLAIMS MEETING (1.5); REVIEW AND ANALYZE MATERIALS RE: HE SERVICES CLAIM (3.5); PREPARE FOR AND CONDUCT WITNESS INTERVIEWS RE: HE SERVICES CLAIM (4.0). |
| CONNORS CP | 03/29/07 | 8.30 | PREPARE FOR WITNESS INTERVIEW IN SAGINAW RE: HE SERVICES CLAIM (3.9); REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR SAGINAW INTERVIEWS RE: HE SERVICES CLAIM (2.9); COMMUNICATE WITH WITNESSES (1.5). |
| CONNORS CP | 03/30/07 | 10.10 | PREPARE FOR AND CONDUCT INTERVIEWS OF D. MCGREGOR, S. DAWE, B. WASLUSKY, D. KOSLOWSKI (6.7); REVIEW AND ANALYZE MATERIALS RE: HE SERVICES (2.0); INTERVIEW J. HALLER (1.4). |
| | | **239.30** | |
| DIAZ LB | 03/01/07 | 4.10 | ATTEND CLAIMS HEARING (4.1). |
| DIAZ LB | 03/02/07 | 3.50 | REVIEW AND REVISE SETTLEMENT AGREEMENTS AND STIPULATIONS (1.4); REVIEW CONFLICTS CHECKS FOR CLAIMANTS (0.9); TELECONFERENCE WITH D. UNRUE (1.2). |
| DIAZ LB | 03/04/07 | 2.60 | DRAFT PRESENTATION FOR CLAIM MEETING (1.9); TELECONFERENCE WITH D. UNRUE (0.7). |
| DIAZ LB | 03/05/07 | 4.50 | TELECONFERENCES WITH D. UNRUE (1.8); REVIEW DISCLOSURE RESEARCH FOR CLAIMS (1.8); CLAIMS ADMINISTRATION BINDER (0.9). |
| DIAZ LB | 03/06/07 | 6.40 | TELECONFERENCES WITH D. UNRUE AND MANAGERS AND ANALYSTS (2.1); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (1.6); WEEKLY CLAIMS MEETING WITH K. CRAFT AND D. UNRUE (1.5); REVISE ORDERS FOR CLAIMS HEARING (1.2). |
| DIAZ LB | 03/07/07 | 6.60 | REVIEW DISCLOSURE RESEARCH FOR CLAIMANTS (1.3); RESPOND TO INQUIRIES BY CLAIMANTS ON DELPHI INFORMATION LINE (1.6); REVIEW SETTLEMENT AND STIPULATIONS (1.8); TELECONFERENCES WITH D. UNRUE (1.9). |
| DIAZ LB | 03/08/07 | 1.50 | TELECONFERENCES WITH D. UNRUE (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

DIAZ LB          03/09/07      8.00   MEETING WITH D. UNRUE AND MANGERS TO
                                      REVIEW CLAIMS (4.6); TELECONFERENCE
                                      WITH CLAIMANTS COUNSEL RE: CLAIMS
                                      (1.1); REVIEW NOTICES AND SETTLEMENT
                                      AGREEMENTS AND STIPULATIONS (1.4);
                                      REVIEW NOTICES (0.9).

DIAZ LB          03/10/07      3.20   REVIEW AND EDIT SETTLEMENT AND
                                      STIPULATIONS (3.2).

DIAZ LB          03/12/07      9.90   MEETINGS WITH D. UNRUE AND MANAGERS
                                      (1.7); DUE DILIGENCE FOR OMNI 10 AND 11
                                      (5.1); REVISE OMNI OBJECTIONS AND
                                      RESPONSE CHARTS (3.1).

DIAZ LB          03/13/07     11.20   MEETINGS WITH D. UNRUE AND MANAGERS
                                      (1.8); REVIEW DISCLOSURE RESEARCH FOR
                                      CLAIMANTS (1.3); DUE DILIGENCE FOR OMNI
                                      10 AND 11 (4.2); ANALYZE RESPONSES AND
                                      RESPOND TO INQUIRES FROM CLAIMANTS
                                      (1.1); MEET WITH J. DERIAN TO DISCUSS
                                      CLAIM (1.3); REVIEW AND EDIT STATEMENT
                                      OF DISPUTED ISSUES (1.5).

DIAZ LB          03/14/07      7.30   MEETINGS WITH D. UNRUE (1.2); DUE
                                      DILIGENCE FOR OMNI 10 AND 11 (4.6);
                                      WEEKLY CLAIMS MEETING WITH D. UNRUE AND
                                      K. CRAFT (1.5).

DIAZ LB          03/15/07      8.10   REVIEW AND EDIT SUMMARIES AND ANALYSIS
                                      OF RESPONSES TO OMNI 8 AND 9 (5.1);
                                      TELECONFERENCES WITH D. UNRUE AND
                                      MANAGERS (1.4); REVIEW AND EDIT OMNIBUS
                                      OBJECTIONS (1.6).

DIAZ LB          03/16/07      9.00   REVIEW AND EDIT SUMMARIES AND ANALYSIS
                                      OF OMNI 8 AND 9 (4.8); TELECONFERENCES
                                      WITH D. UNRUE (1.5); REVIEW AND REVISE
                                      OMNIBUS OBJECTIONS (1.3); DRAFT
                                      SETTLEMENT AND STIPULATIONS FOR CLAIMS
                                      AND REVISE NOTICES (1.4).

DIAZ LB          03/17/07      5.10   REVIEW AND EDIT SUMMARIES AND ANALYSIS
                                      OF RESPONSE TO OMNI 8 AND 9 (5.1).

DIAZ LB          03/19/07     10.40   WEEKLY CLAIMS STRATEGY MEETING (0.5);
                                      REVIEW, REVISE AND EDIT CASE MANAGEMENT
                                      DATA FOR CLAIMS TO BE SETTLED AND/OR UP
                                      FOR HEARING (5.1); REVIEW AND REVISE
                                      SETTLEMENT AGREEMENTS AND STIPULATIONS
                                      (1.7); REVIEW CLAIMS FOR OMNI 8 AND 9 AND
                                      ANALYZE SETTLEMENT POTENTIAL, AND
                                      REVIEW AND DRAFT OTHER DOCUMENTS FOR
                                      OMNI HEARING RELATED TO OMNI 8 AND 9
                                      (3.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB | 03/20/07 | 12.60 | REVISE AND EDIT REPLY'S FOR OMNI 8 AND 9 (2.1); DISCUSS SETTLEMENT AND RESOLUTION OF RESPONSES TO OMNI 8 AND 9 WITH VARIOUS CLAIMANTS (1.3); MEET WITH D. UNRUE TO DISCUSS CLAIMS RELATED ISSUES (2.5); MEET WITH CLAIMANT'S COUNSEL TO DISCUSS SETTLEMENT POTENTIAL (1.1); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (1.3); REVIEW AND EDIT SETTLEMENT AND STIPULATIONS (2.4); REVIEW AGENDA FOR HEARING (0.6); RESPOND TO CLAIMANT'S INQUIRIES (1.3). |
|---|---|---|---|
| DIAZ LB | 03/21/07 | 15.60 | ATTEND CLAIMS HEARING (5.2); REVISE AND EDIT OMNIBUS OBJECTION REPLYS AND EXHIBITS (4.3); DRAFT DOCUMENTS TO BE USED A OMNIBUS HEARING WITH RESPECT TO OMNI 8 AND 9; REVIEW DOCUMENTS TO BE USED, AND ASSIST IN OTHER HEARING PREP RELATED MATTERS (6.1). |
| DIAZ LB | 03/22/07 | 4.10 | ATTEND OMNIBUS HEARING (4.1). |
| DIAZ LB | 03/23/07 | 13.90 | REVIEW AND UPDATE EXHIBITS TO ORDER (1.9); REVIEW AND ANALYZE LABORSOURCE TRANSCRIPT (5.7); EDIT ORDER FROM CLAIMS HEARING (1.1); REVISE AND EDIT SETTLEMENTS AND STIPULATIONS (2.9); REVISE DOCUMENT TRACKING CLAIMS AND PROGRESS RE: SETTLEMENTS (2.3). |
| DIAZ LB | 03/26/07 | 1.60 | TELECONFERENCES WITH D. UNRUE AND MANAGERS (1.6). |
| DIAZ LB | 03/27/07 | 3.20 | REVIEW CONFLICTS CHECKS FOR CLAIMANTS (1.2); REVIEW SETTLEMENTS AND STIPULATIONS (0.9); TELECONFERENCES WITH D. UNRUE (1.1). |
| DIAZ LB | 03/28/07 | 8.80 | WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (1.7); UPDATE AND EDIT CLAIM HEARING TRACKERS ANALYZING CLAIMS TO BE NOTICED FOR HEARING (4.8); REVIEW NOTICES, AND SETTLEMENT AND STIPULATIONS (1.4); MEETING WITH D. UNRUE AND CLAIMS MANAGERS TO ADDRESS QUESTIONS RE: CLAIMS (0.9). |
| DIAZ LB | 03/29/07 | 3.70 | REVIEW CONFLICTS CHECKS FOR CLAIMANTS (2.1); EDIT CLAIM TRACKER ANALYZING CLAIMS TO BE NOTICED FOR HEARING (1.6). |
| DIAZ LB | 03/30/07 | 7.40 | STRATEGY MEETING TO DISCUSS CLAIMS (0.5); MEETING WITH KCC TO DISCUSS SERVICE OF OMNIBUS CLAIMS OBJECTIONS AND ORDERS (1.3); REVIEW CONFLICTS CHECKS (1.2); REVIEW AND ANALYZE CLAIMS FROM OMNI 8 AND 9 THAT HAVE SETTLEMENT POTENTIAL (4.4). |
| DIAZ LB | 03/31/07 | 6.20 | REVIEW CLAIMS FROM OMNI 8 AND 9 TO DETERMINE SETTLEMENT POTENTIAL (6.2). |

**178.50**

B43E