SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~CUMMINGS RA~~ | ~~03/16/07~~ | ~~7.00~~ | ~~ASSIST WITH CLAIMS HEARING PREPARATION (7.0).~~ |
| ~~CUMMINGS RA~~ | ~~03/17/07~~ | ~~1.70~~ | ~~ASSIST WITH CLAIMS HEARING PREP FOR L. DIAZ (1.7).~~ |
| ~~CUMMINGS RA~~ | ~~03/19/07~~ | ~~3.10~~ | ~~REQUEST ALL DOCUMENTS FILE IN 07-03121 FROM IL BANKRUPTCY COURT FOR ATTORNEY REVIEW (3.1).~~ |
| | | ~~27.40~~ | |
| WORSCHECK TM | 03/01/07 | 5.20 | PREPARE CLAIMS RELATED MATERIALS FOR ATTORNEY REVIEW (5.2). |
| WORSCHECK TM | 03/05/07 | 2.60 | PREPARE CLAIMS RELATED MATERIALS FOR ATTORNEY REVIEW (2.6). |
| WORSCHECK TM | 03/08/07 | 1.60 | PREPARE CLAIMS RELATED MATERIALS FOR ATTORNEY REVIEW (1.6). |
| WORSCHECK TM | 03/12/07 | 4.70 | ASSIST WITH PREPARATION OF MATERIALS FOR 03/21/07 CLAIMS HEARING (4.1); UPDATE PROOF OF CLAIMS FILES (0.6). |
| WORSCHECK TM | 03/13/07 | 3.80 | ASSIST WITH PREPARATION OF MATERIALS FOR 03/21/07 CLAIMS HEARING (3.8). |
| WORSCHECK TM | 03/14/07 | 5.20 | ASSIST WITH PREPARATION OF MATERIALS FOR 03/21/07 CLAIMS HEARING (5.2). |
| WORSCHECK TM | 03/15/07 | 5.20 | ASSIST WITH PREPARATION OF MATERIALS FOR 03/21/07 CLAIMS HEARING (4.6); UPDATE PROOF OF CLAIMS FILES (0.6). |
| WORSCHECK TM | 03/16/07 | 5.70 | ASSIST WITH PREPARATION OF MATERIALS FOR 03/21/07 CLAIMS HEARING (5.7). |
| WORSCHECK TM | 03/19/07 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 03/20/07 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 03/23/07 | 2.80 | PREPARE PROOF OF CLAIMS FOR ATTORNEY REVIEW (1.6); UPDATE PROOF OF CLAIMS FILES (1.2). |
| WORSCHECK TM | 03/27/07 | 0.60 | UPDATE PROOF OF CLAIMS FILES (0.6). |
| WORSCHECK TM | 03/28/07 | 0.80 | UPDATE PROOF OF CLAIMS FILES (0.8). |
| | | 39.00 | |

**Total Legal Assistant Support**      66.40

**TOTAL TIME**      <u>2,080.70</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Claims Admin. (General)**

**Bill Date: 04/30/07**
**Bill Number: 1156504**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/05/07 | Lyons JK | 670.31 |
| Air/Rail Travel - vendor feed | 03/11/07 | Howe EJ | 323.24 |
| Air/Rail Travel - vendor feed | 03/11/07 | Diaz LB | 368.24 |
| Air/Rail Travel - vendor feed | 03/11/07 | Diaz LB | -122.40 |
| Air/Rail Travel - vendor feed | 03/12/07 | Howe EJ | 289.81 |
| Air/Rail Travel - vendor feed | 03/12/07 | Diaz LB | 244.81 |
| Air/Rail Travel - vendor feed | 03/13/07 | Lyons JK | 1,113.56 |
| Air/Rail Travel - vendor feed | 03/13/07 | Lyons JK | 754.41 |
| Air/Rail Travel - vendor feed | 03/13/07 | Lyons JK | -601.54 |
| Air/Rail Travel - vendor feed | 03/14/07 | Lyons JK | 122.40 |
| Air/Rail Travel - vendor feed | 03/15/07 | Diaz LB | 122.40 |
| Air/Rail Travel - vendor feed | 03/16/07 | MacDonald N | 217.40 |
| Air/Rail Travel - vendor feed | 03/16/07 | MacDonald N | 285.34 |
| Air/Rail Travel - vendor feed | 03/18/07 | Hogan III AL | 1,028.17 |
| Air/Rail Travel - vendor feed | 03/18/07 | Connors CP | 1,028.17 |
| Air/Rail Travel - vendor feed | 03/18/07 | VanLonkhuyzen CE | 1,028.17 |
| Air/Rail Travel - vendor feed | 03/18/07 | VanLonkhuyzen CE | -983.17 |
| Air/Rail Travel - vendor feed | 03/18/07 | Campanario ND | 569.41 |
| Air/Rail Travel - vendor feed | 03/19/07 | Demma J | 979.07 |
| Air/Rail Travel - vendor feed | 03/19/07 | MacDonald N | 1,028.17 |
| Air/Rail Travel - vendor feed | 03/19/07 | Diaz LB | 979.07 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/19/07 | Diaz LB | -498.89 |
| Air/Rail Travel - vendor feed | 03/20/07 | Wharton JN | 979.07 |
| Air/Rail Travel - vendor feed | 03/20/07 | Lyons JK | 979.07 |
| Air/Rail Travel - vendor feed | 03/20/07 | MacDonald N | 1.98 |
| Air/Rail Travel - vendor feed | 03/21/07 | Lyons JK | 725.59 |
| Air/Rail Travel - vendor feed | 03/22/07 | VanLonkhuyzen CE | 536.58 |
| Air/Rail Travel - vendor feed | 03/22/07 | Campanario ND | 493.56 |
| Air/Rail Travel - vendor feed | 03/22/07 | Demma J | 524.40 |
| Air/Rail Travel - vendor feed | 03/22/07 | Lyons JK | 674.44 |
| Air/Rail Travel - vendor feed | 03/22/07 | Wharton JN | 674.44 |
| Air/Rail Travel - vendor feed | 03/22/07 | Wharton JN | 493.56 |
| Air/Rail Travel - vendor feed | 03/22/07 | Demma J | 491.58 |
| Air/Rail Travel - vendor feed | 03/22/07 | Diaz LB | 488.42 |
| Air/Rail Travel - vendor feed | 03/26/07 | Diaz LB | 289.81 |
| Air/Rail Travel - vendor feed | 03/26/07 | Diaz LB | -117.40 |
| Air/Rail Travel - vendor feed | 03/27/07 | Diaz LB | 10.00 |
| Air/Rail Travel - vendor feed | 03/27/07 | Diaz LB | -10.00 |
| Air/Rail Travel - vendor feed | 03/28/07 | Wharton JN | 642.72 |
| Air/Rail Travel - vendor feed | 03/29/07 | Diaz LB | 478.40 |
| Air/Rail Travel - vendor feed | 03/30/07 | Van Gelder A | 1,085.82 |
| Air/Rail Travel - vendor feed | 03/30/07 | Connors CP | 935.81 |

|  |  | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$19,324.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/02/07 | Copy Center, D | 138.60 |
| In-house Reproduction | 03/02/07 | Copy Center, D | 93.40 |
| In-house Reproduction | 03/06/07 | Copy Center, D | 565.90 |
| In-house Reproduction | 03/06/07 | Copy Center, D | 4.40 |
| In-house Reproduction | 03/09/07 | Copy Center, D | 465.30 |
| In-house Reproduction | 03/13/07 | Copy Center, D | 1,284.40 |
| In-house Reproduction | 03/13/07 | Copy Center, D | 11.20 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 1,098.50 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 1,548.40 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 53.60 |
| In-house Reproduction | 03/20/07 | Copy Center, D | 2,498.70 |
| In-house Reproduction | 03/20/07 | Copy Center, D | 164.30 |
| In-house Reproduction | 03/20/07 | Copy Center, D | 260.00 |
| In-house Reproduction | 03/21/07 | Copy Center, D | 46.00 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 2,026.30 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 88.30 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 150.70 |
| In-house Reproduction | 03/27/07 | Copy Center, D | 49.40 |
| In-house Reproduction | 03/27/07 | Copy Center, D | 16.70 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 0.20 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 615.20 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 662.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$11,842.00** |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 28.07 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 73.46 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 6.80 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 2.84 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 24.76 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 0.07 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$136.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 03/16/07 | 24 Seven Discovere, L.L.C. | 90.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$90.00** |
| Lexis/Nexis | 03/06/07 | VanLonkhuyzen CE | 218.55 |
| Lexis/Nexis | 03/13/07 | Nowicki JA | 35.04 |
| Lexis/Nexis | 03/13/07 | Platt SJ | 285.01 |
| Lexis/Nexis | 03/14/07 | Nowicki JA | 77.10 |
| Lexis/Nexis | 03/15/07 | VanLonkhuyzen CE | 916.49 |
| Lexis/Nexis | 03/26/07 | Nowicki JA | 35.03 |
| Lexis/Nexis | 03/26/07 | VanLonkhuyzen CE | 10.68 |
| Lexis/Nexis | 03/27/07 | VanLonkhuyzen CE | 166.17 |
| Lexis/Nexis | 03/27/07 | Kahn MT | 39.52 |
| Lexis/Nexis | 03/29/07 | Kahn MT | 124.53 |
| Lexis/Nexis | 03/30/07 | Qiu SX | 44.99 |
| Lexis/Nexis | 03/30/07 | VanLonkhuyzen CE | 155.89 |
| | | **TOTAL LEXIS/NEXIS** | **$2,109.00** |
| Westlaw | 03/01/07 | VanLonkhuyzen CE | 258.07 |
| Westlaw | 03/01/07 | Platt SJ | 312.69 |
| Westlaw | 03/01/07 | Qiu SX | 47.70 |
| Westlaw | 03/01/07 | Van Gelder A | 134.83 |
| Westlaw | 03/02/07 | Van Gelder A | 288.92 |
| Westlaw | 03/05/07 | Connors CP | 50.88 |
| Westlaw | 03/05/07 | Van Gelder A | 913.14 |
| Westlaw | 03/05/07 | VanLonkhuyzen CE | 258.22 |
| Westlaw | 03/06/07 | Connors CP | 68.69 |
| Westlaw | 03/06/07 | Van Gelder A | 531.07 |
| Westlaw | 03/06/07 | VanLonkhuyzen CE | 986.10 |
| Westlaw | 03/07/07 | Van Gelder A | 85.23 |
| Westlaw | 03/07/07 | Campanario ND | 234.68 |
| Westlaw | 03/08/07 | Hogan III AL | 41.68 |
| Westlaw | 03/08/07 | Connors CP | 256.94 |
| Westlaw | 03/08/07 | Van Gelder A | 369.68 |
| Westlaw | 03/09/07 | Van Gelder A | 867.66 |
| Westlaw | 03/09/07 | Howe EJ | 169.18 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 03/10/07 | Howe EJ | 99.22 |
| Westlaw | 03/11/07 | VanLonkhuyzen CE | 578.43 |
| Westlaw | 03/11/07 | Campanario ND | 315.33 |
| Westlaw | 03/12/07 | Connors CP | 958.76 |
| Westlaw | 03/12/07 | Van Gelder A | 332.15 |
| Westlaw | 03/12/07 | VanLonkhuyzen CE | 125.14 |
| Westlaw | 03/12/07 | Guzzardo J | 1,053.55 |
| Westlaw | 03/13/07 | Gilchrist JM | 222.85 |
| Westlaw | 03/13/07 | Connors CP | 1,448.84 |
| Westlaw | 03/13/07 | Van Gelder A | 243.45 |
| Westlaw | 03/13/07 | VanLonkhuyzen CE | 990.57 |
| Westlaw | 03/13/07 | Platt SJ | 59.78 |
| Westlaw | 03/13/07 | Guzzardo J | 258.07 |
| Westlaw | 03/14/07 | Demma J | 545.04 |
| Westlaw | 03/14/07 | Connors CP | 424.92 |
| Westlaw | 03/14/07 | VanLonkhuyzen CE | 725.52 |
| Westlaw | 03/14/07 | Platt SJ | 351.47 |
| Westlaw | 03/14/07 | Nelson VP | 15.27 |
| Westlaw | 03/15/07 | Gilchrist JM | 232.96 |
| Westlaw | 03/15/07 | Connors CP | 164.09 |
| Westlaw | 03/15/07 | VanLonkhuyzen CE | 253.78 |
| Westlaw | 03/15/07 | Platt SJ | 67.42 |
| Westlaw | 03/15/07 | Hill LF | 43.25 |
| Westlaw | 03/16/07 | Gilchrist JM | 3.98 |
| Westlaw | 03/16/07 | Klimek MV | 57.25 |
| Westlaw | 03/16/07 | Connors CP | 10.18 |
| Westlaw | 03/16/07 | Hill LF | 228.66 |
| Westlaw | 03/16/07 | Guzzardo J | 128.16 |
| Westlaw | 03/20/07 | Connors CP | 535.67 |
| Westlaw | 03/20/07 | VanLonkhuyzen CE | 5.09 |
| Westlaw | 03/20/07 | Campanario ND | 11.45 |
| Westlaw | 03/21/07 | Connors CP | 69.96 |
| Westlaw | 03/21/07 | Fallon D | 174.96 |
| Westlaw | 03/26/07 | Connors CP | 5.09 |
| Westlaw | 03/26/07 | Van Gelder A | 34.34 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 03/26/07 | Perl MW | 108.92 |
| Westlaw | 03/26/07 | VanLonkhuyzen CE | 138.65 |
| Westlaw | 03/26/07 | Nelson VP | 68.69 |
| Westlaw | 03/26/07 | Howe EJ | 277.86 |
| Westlaw | 03/27/07 | Qiu SX | 117.02 |
| Westlaw | 03/27/07 | Connors CP | 636.01 |
| Westlaw | 03/27/07 | Perl MW | 46.28 |
| Westlaw | 03/27/07 | VanLonkhuyzen CE | 50.88 |
| Westlaw | 03/27/07 | Platt SJ | 28.62 |
| Westlaw | 03/27/07 | Nelson VP | 110.03 |
| Westlaw | 03/28/07 | Kahn MT | 37.20 |
| Westlaw | 03/28/07 | Houston BM | 123.77 |
| Westlaw | 03/29/07 | Connors CP | 16.70 |
| Westlaw | 03/29/07 | Van Gelder A | 108.12 |
| Westlaw | 03/29/07 | VanLonkhuyzen CE | 354.89 |
| Westlaw | 03/30/07 | VanLonkhuyzen CE | 466.35 |
| | | **TOTAL WESTLAW** | **$19,340.00** |
| Reproduction - color | 03/02/07 | Copy Center, D | 1.00 |
| Reproduction - color | 03/05/07 | Copy Center, D | 14.00 |
| Reproduction - color | 03/23/07 | Copy Center, D | 59.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$74.00** |
| Air/Rail Travel (external) | 03/16/07 | MacDonald N | 14.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$14.00** |
| Out-of-Town Travel | 03/01/07 | Lyons JK | 459.80 |
| Out-of-Town Travel | 03/01/07 | Lyons JK | 22.00 |
| Out-of-Town Travel | 03/01/07 | Diaz LB | 1,163.49 |
| Out-of-Town Travel | 03/02/07 | Diaz LB | 342.48 |
| Out-of-Town Travel | 03/05/07 | Lyons JK | 135.14 |
| Out-of-Town Travel | 03/06/07 | Lyons JK | 13.59 |
| Out-of-Town Travel | 03/06/07 | Lyons JK | 64.00 |
| Out-of-Town Travel | 03/06/07 | Lyons JK | 326.45 |
| Out-of-Town Travel | 03/06/07 | Lyons JK | 296.45 |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/08/07 | Diaz LB | 448.13 |
| Out-of-Town Travel | 03/09/07 | Diaz LB | 202.27 |
| Out-of-Town Travel | 03/09/07 | Diaz LB | 114.32 |
| Out-of-Town Travel | 03/11/07 | Howe EJ | 195.41 |
| Out-of-Town Travel | 03/11/07 | Howe EJ | 404.53 |
| Out-of-Town Travel | 03/13/07 | Lyons JK | 111.89 |
| Out-of-Town Travel | 03/14/07 | Lyons JK | 111.89 |
| Out-of-Town Travel | 03/14/07 | Lyons JK | 64.00 |
| Out-of-Town Travel | 03/14/07 | Lyons JK | 63.98 |
| Out-of-Town Travel | 03/14/07 | Lyons JK | 250.16 |
| Out-of-Town Travel | 03/15/07 | Diaz LB | 347.57 |
| Out-of-Town Travel | 03/15/07 | Diaz LB | 851.26 |
| Out-of-Town Travel | 03/16/07 | MacDonald N | 10.67 |
| Out-of-Town Travel | 03/16/07 | MacDonald N | 151.11 |
| Out-of-Town Travel | 03/16/07 | MacDonald N | 32.00 |
| Out-of-Town Travel | 03/18/07 | Campanario ND | 40.00 |
| Out-of-Town Travel | 03/20/07 | Wharton JN | 10.00 |
| Out-of-Town Travel | 03/20/07 | Wharton JN | 3.00 |
| Out-of-Town Travel | 03/21/07 | Elizabeth A. Patrick | 1,007.10 |
| Out-of-Town Travel | 03/21/07 | Wharton JN | 10.00 |
| Out-of-Town Travel | 03/21/07 | Wharton JN | 5.00 |
| Out-of-Town Travel | 03/21/07 | Connors CP | 40.00 |
| Out-of-Town Travel | 03/21/07 | Lyons JK | 485.48 |
| Out-of-Town Travel | 03/21/07 | Connors CP | 1,280.47 |
| Out-of-Town Travel | 03/21/07 | Connors CP | 120.00 |
| Out-of-Town Travel | 03/22/07 | Hogan III AL | 50.00 |
| Out-of-Town Travel | 03/22/07 | Hogan III AL | 1,711.61 |
| Out-of-Town Travel | 03/22/07 | Wharton JN | 868.11 |
| Out-of-Town Travel | 03/22/07 | Campanario ND | 1,823.44 |
| Out-of-Town Travel | 03/22/07 | Campanario ND | 40.00 |
| Out-of-Town Travel | 03/29/07 | Wharton JN | 245.26 |
| Out-of-Town Travel | 03/30/07 | Connors CP | 37.00 |
| Out-of-Town Travel | 03/30/07 | Connors CP | 52.94 |

**TOTAL OUT-OF-TOWN TRAVEL      $14,012.00**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Messengers/ Courier | 03/02/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 03/02/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 03/07/07 | Dist Serv/Mail/Page, D | 27.04 |
| Messengers/ Courier | 03/07/07 | Dist Serv/Mail/Page, D | 27.04 |
| Messengers/ Courier | 03/09/07 | Straightline Courier | 31.80 |
| Messengers/ Courier | 03/12/07 | Dist Serv/Mail/Page, D | 31.54 |
| Messengers/ Courier | 03/16/07 | Straightline Courier | 63.61 |
| Messengers/ Courier | 03/17/07 | United Parcel Service | 8.79 |
| Messengers/ Courier | 03/18/07 | Comet Messenger Service | 36.07 |
| Messengers/ Courier | 03/19/07 | Dist Serv/Mail/Page, D | 128.38 |
| Messengers/ Courier | 03/19/07 | Dist Serv/Mail/Page, D | 6.35 |
| Messengers/ Courier | 03/23/07 | Dist Serv/Mail/Page, D | 23.28 |
| Messengers/ Courier | 03/23/07 | Straightline Courier | 40.29 |
| Messengers/ Courier | 03/25/07 | Comet Messenger Service | 36.07 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 19.91 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 19.91 |
| | | **TOTAL MESSENGERS/ COURIER** | **$513.00** |
| Out-of-Town Meals | 03/01/07 | Diaz LB | 5.98 |
| Out-of-Town Meals | 03/01/07 | Diaz LB | 20.00 |
| Out-of-Town Meals | 03/01/07 | Diaz LB | 6.34 |
| Out-of-Town Meals | 03/01/07 | Lyons JK | 49.80 |
| Out-of-Town Meals | 03/02/07 | Diaz LB | 4.54 |
| Out-of-Town Meals | 03/06/07 | Lyons JK | 90.01 |
| Out-of-Town Meals | 03/06/07 | Lyons JK | 90.01 |
| Out-of-Town Meals | 03/08/07 | Diaz LB | 20.00 |
| Out-of-Town Meals | 03/11/07 | Diaz LB | 45.62 |
| Out-of-Town Meals | 03/12/07 | Howe EJ | 90.01 |
| Out-of-Town Meals | 03/12/07 | Howe EJ | 13.36 |
| Out-of-Town Meals | 03/12/07 | Diaz LB | 10.43 |
| Out-of-Town Meals | 03/12/07 | Diaz LB | 6.89 |
| Out-of-Town Meals | 03/13/07 | Diaz LB | 7.47 |
| Out-of-Town Meals | 03/13/07 | Diaz LB | 10.27 |
| Out-of-Town Meals | 03/13/07 | Diaz LB | 17.55 |
| Out-of-Town Meals | 03/14/07 | Lyons JK | 20.00 |
| Out-of-Town Meals | 03/14/07 | Diaz LB | 5.13 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 03/14/07 | Diaz LB | 5.51 |
| Out-of-Town Meals | 03/14/07 | Diaz LB | 7.42 |
| Out-of-Town Meals | 03/15/07 | Diaz LB | 77.65 |
| Out-of-Town Meals | 03/15/07 | Diaz LB | 2.92 |
| Out-of-Town Meals | 03/18/07 | Campanario ND | 20.60 |
| Out-of-Town Meals | 03/18/07 | Connors CP | 8.20 |
| Out-of-Town Meals | 03/19/07 | Hogan III AL | 53.79 |
| Out-of-Town Meals | 03/19/07 | Hogan III AL | 135.02 |
| Out-of-Town Meals | 03/19/07 | Connors CP | 4.34 |
| Out-of-Town Meals | 03/20/07 | Wharton JN | 1.75 |
| Out-of-Town Meals | 03/20/07 | Wharton JN | 6.15 |
| Out-of-Town Meals | 03/20/07 | Lyons JK | 180.02 |
| Out-of-Town Meals | 03/20/07 | Hogan III AL | 32.64 |
| Out-of-Town Meals | 03/20/07 | Connors CP | 28.82 |
| Out-of-Town Meals | 03/20/07 | Connors CP | 5.36 |
| Out-of-Town Meals | 03/20/07 | Connors CP | 2.50 |
| Out-of-Town Meals | 03/20/07 | Connors CP | 5.36 |
| Out-of-Town Meals | 03/20/07 | Connors CP | 7.24 |
| Out-of-Town Meals | 03/21/07 | Elizabeth A. Patrick | 99.39 |
| Out-of-Town Meals | 03/21/07 | Wharton JN | 90.01 |
| Out-of-Town Meals | 03/21/07 | Wharton JN | 5.74 |
| Out-of-Town Meals | 03/21/07 | Connors CP | 45.53 |
| Out-of-Town Meals | 03/21/07 | Connors CP | 28.32 |
| Out-of-Town Meals | 03/21/07 | Connors CP | 6.55 |
| Out-of-Town Meals | 03/21/07 | Connors CP | 11.31 |
| Out-of-Town Meals | 03/21/07 | Wharton JN | 21.39 |
| Out-of-Town Meals | 03/21/07 | Lyons JK | 87.87 |
| Out-of-Town Meals | 03/21/07 | Hogan III AL | 90.01 |
| Out-of-Town Meals | 03/21/07 | Hogan III AL | 17.88 |
| Out-of-Town Meals | 03/21/07 | Connors CP | 4.00 |
| Out-of-Town Meals | 03/21/07 | Connors CP | 16.44 |
| Out-of-Town Meals | 03/21/07 | Connors CP | 8.75 |
| Out-of-Town Meals | 03/22/07 | Hogan III AL | 30.97 |
| Out-of-Town Meals | 03/22/07 | Wharton JN | 35.03 |
| Out-of-Town Meals | 03/22/07 | Wharton JN | 22.84 |
| Out-of-Town Meals | 03/29/07 | Wharton JN | 5.14 |
| Out-of-Town Meals | 03/29/07 | Wharton JN | 5.29 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 03/30/07 | Van Gelder A | 8.24 |
| Out-of-Town Meals | 03/30/07 | Connors CP | 8.35 |
| Out-of-Town Meals | 03/30/07 | Connors CP | 4.74 |
| Out-of-Town Meals | 03/30/07 | Connors CP | 4.51 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,757.00** |
| Court Reporting | 03/12/07 | Eastwood-Stein | 1,472.00 |
| | | **TOTAL COURT REPORTING** | **$1,472.00** |
| Telco-Non Astra | 03/30/07 | Telecommunications, D | 3.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$3.00** |
| OCR Processing | 03/09/07 | Mead I | 20.00 |
| | | **TOTAL OCR PROCESSING** | **$20.00** |
| Media Duplication | 03/14/07 | Laughran KA | 8.00 |
| | | **TOTAL MEDIA DUPLICATION** | **$8.00** |
| Printing to paper from TIF | 03/06/07 | Laughran KA | 223.74 |
| Printing to paper from TIF | 03/08/07 | Copy Center, D | 266.45 |
| Printing to paper from TIF | 03/09/07 | Copy Center, D | 229.08 |
| Printing to paper from TIF | 03/27/07 | Copy Center, D | 9.28 |
| Printing to paper from TIF | 03/27/07 | Copy Center, D | 4.80 |
| Printing to paper from TIF | 03/27/07 | Copy Center, D | 9.60 |
| Printing to paper from TIF | 03/27/07 | Copy Center, D | 124.34 |
| Printing to paper from TIF | 03/29/07 | Copy Center, D | 128.83 |
| Printing to paper from TIF | 03/29/07 | Copy Center, D | 8.48 |
| Printing to paper from TIF | 03/30/07 | Copy Center, D | 8.80 |
| Printing to paper from TIF | 03/30/07 | Copy Center, D | 13.60 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,027.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| File Conversion (Multi-page to Single-page) | 03/13/07 | Mead I | 35.00 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$35.00** |
| File Conversion (Single-page to Multi-page) | 03/06/07 | Mead I | 19.00 |
| | | **TOTAL FILE CONVERSION (SINGLE-PAGE TO MULTI-PAGE)** | **$19.00** |
| Contracted Catering-NY | 03/01/07 | Butler, Jr. J | 250.20 |
| Contracted Catering-NY | 03/21/07 | Butler, Jr. J | 399.87 |
| Contracted Catering-NY | 03/21/07 | Butler, Jr. J | 239.93 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$890.00** |
| CLR/Disclosure | 03/17/07 | Database,Car,Courier,Air Dept | 62.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$62.00** |
| | | **TOTAL MATTER** | **$72,747.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 05/31/07
Claims Admin. (General)                              Bill Number: 1158919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/01/07 | 0.60 | CONTINUE TO PREPARE FOR APRIL 2ND CLAIMS STRATEGY MEETING AT COMPANY IN TROY INCLUDING REVIEW OF MATERIALS FROM D. UNRUE (0.6). |
| BUTLER, JR. J | 04/02/07 | 1.90 | PREPARE FOR (0.2) AND PARTICIPATE IN (1.7) CLAIMS STRATEGY MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 04/16/07 | 0.40 | RECEIVE AND BEGIN TO REVIEW MATERIALS FROM AZIMUTH NORTH AMERICA LLC (ROBERT MOTHERSHEAD) RE: CLAIMS RESPONSE AND RELATED MATTERS (0.4). |
| BUTLER, JR. J | 04/17/07 | 1.90 | CONTINUE TO REVIEW AND FOLLOW-UP ON MATERIALS FROM AZIMUTH NORTH AMERICA LLC (R. MOTHERSHEAD) RE: CLAIMS RESPONSE AND RELATED MATTERS INCLUDING EMAIL FROM/TO D. SHERBIN AND K. CRAFT (1.4); FOLLOW-UP ON AZIMUTH CORRESPONDENCE WITH CHAMBERS RE: CLAIMS AND OMNIBUS HEARINGS MATTERS (0.2); REVIEW MATERIALS FROM D. UNRUH RE: CHR CLAIMS ANALYSIS (0.3). |
| BUTLER, JR. J | 04/18/07 | 1.00 | CONTINUE TO REVIEW AND FOLLOW-UP ON MATERIALS FROM AZIMUTH NORTH AMERICA LLC (R. MOTHERSHEAD) RE: CLAIMS RESPONSE AND RELATED MATTERS (0.6); RECEIVE AND REVIEW "WHISTLEBLOWER" MATERIALS FROM AZIMITH AND FOLLOW-UP ON SAME (0.4). |
| BUTLER, JR. J | 04/19/07 | 1.10 | CONTINUE TO PREPARE FOR APRIL 20TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 10TH AND 11TH OMNIBUS CLAIMS OBJECTIONS (0.4); HEARING PREPARATION WITH D. SHERBIN, S. CORCORAN AND K. CRAFT RE: AZIMUTH OBJECTION AND RELATED MATTERS (0.7). |
| BUTLER, JR. J | 04/20/07 | 0.40 | PREPARE FOR (0.2) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 10TH AND 11TH OMNIBUS CLAIMS OBJECTIONS. |
| BUTLER, JR. J | 04/21/07 | 0.70 | CONTINUE TO FOLLOW-UP ON AZIMUTH OBJECTION AND RELATED MATTERS (0.6); RECEIVE AND REVIEW LETTER FROM R. MOTHERSHEAD RE: AZIMUTH CLAIMS AND RELATED MATTERS (0.1). |
| BUTLER, JR. J | 04/26/07 | 0.40 | CONTINUE TO REVIEW CHR CLAIMS ANALYSIS INCLUDING EMAILS FROM/TO T. JERMAN (0.4). |
| BUTLER, JR. J | 04/27/07 | 0.40 | EMAILS FROM/TO D. UNRUH RE: MAY AND JUNE CLAIMS HEARING SCHEDULE (0.2); CONTINUE TO REVIEW CHR CLAIMS ANALYSIS (0.2). |

8.80

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL     04/02/07     6.20   REVIEW STATUS OF CHERRY GMB CLAIM
                                     SETTLEMENT PROPOSAL (0.3); REVIEW
                                     NUTECH CLAIM STATEMENT OF DISPUTED
                                     ISSUES (0.4); REVIEW UNDERLYING
                                     PLEADINGS IN CONNECTION WITH SAME
                                     (0.8); CONTINUE REVIEW OF MSA ISSUE IN
                                     CONNECTION WITH HE SERVICES CLAIM
                                     (1.1); TELECONFERENCE WITH OPPOSING
                                     COUNSEL IN CONNECTION WITH YILMAZ
                                     CLAIM, AND DRAFT LETTER RE: POTENTIAL
                                     SETTLEMENT IN CONNECTION WITH SAME
                                     (1.4); COMMUNICATE WITH OPPOSING
                                     COUNSEL IN ORLIK MATTER RE: HEARING
                                     PREPARATION, AND ITEMS OF DISPUTE WITH
                                     RESPECT TO BENEFIT CALCULATIONS (0.4);
                                     FOLLOW-UP ANALYSIS OF BENEFIT DATA IN
                                     CONNECTION WITH SAME (0.7); REVIEW
                                     STATUS OF CONTESTED CLAIMS PREPARATION
                                     FOR ALL OPEN MATTERS (1.1).

HOGAN III AL     04/03/07     1.30   REVIEW LETTER FROM RENO COUNSEL RE:
                                     ALLEGED DAMAGES AND OUTLINE STRATEGY
                                     WITH RESPECT TO RESPONSE TO SAME (0.4);
                                     REVIEW NUTECH CLAIM PLEADINGS, AND
                                     CONSIDER MEET AND CONFER ISSUES IN
                                     CONNECTION WITH SAME (0.4); REVIEW HE
                                     SERVICES PLEADING, AND ADVISE RE: MSA
                                     ISSUES IN SAME (0.5).

HOGAN III AL     04/04/07     1.30   PARTICIPATE IN WEEKLY CLAIMS TEAM
                                     STATUS CALL (0.8); TELECONFERENCE WITH
                                     N. BERGER (TOGUT) RE: TRANSITION OF
                                     FURUKAWA CLAIM MATTER (0.5).

HOGAN III AL     04/05/07     3.00   REVIEW PLEADINGS RELATED TO HB
                                     PERFORMANCE CLAIM (0.3); REVIEW WITNESS
                                     INTERVIEW SUMMARIES CONCERNING HE
                                     SERVICES CLAIM, AND ADVISE RE:
                                     DISCOVERY STRATEGY (0.8); COMMUNICATE
                                     WITH OPPOSING COUNSEL IN YILMAZ CLAIM
                                     RE: SETTLEMENT OF SAME (0.3);
                                     PARTICIPATE IN WEEKLY STRATEGY CALL,
                                     AND FOLLOW-UP DISCUSSION WITH N. BERGER
                                     RE: STATUS OF FURUKAWA CLAIM (1.6).

HOGAN III AL     04/06/07     2.90   DRAFT LETTER TO OPPOSING COUNSEL IN HE
                                     SERVICES CLAIM RE: HANDLING OF
                                     CONTESTED CLAIM MATTER (0.8); REVIEW HB
                                     PERFORMANCE SUPPLEMENTAL REPLY, AND
                                     BACKGROUND DECLARATIONS IN SUPPORT OF
                                     SAME (1.5); REVIEW FURTHER HE SERVICES
                                     CLAIM WITNESS SUMMARY, AND DISCUSS
                                     DISCOVERY STRATEGY WITH WORKING GROUP
                                     (0.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL      04/09/07      5.10   REVIEW AND EDIT PLEADING IN CONNECTION
                                       WITH HB PERFORMANCE CLAIM, AND REVIEW
                                       UNDERLYING LITIGATION DOCUMENTS IN
                                       CONNECTION WITH SAME (2.2); REVIEW
                                       UNDERLYING LITIGATION MATERIALS
                                       RELATED TO NUTECH CLAIM IN PREPARATION
                                       FOR DISCUSSION RE: CONTESTED CLAIM
                                       STRATEGY (2.0); REVIEW STATUS OF ALL
                                       CONTESTED CLAIM MATTERS, AND DETERMINE
                                       ACTION STEPS FOR HEARING PREPARATION
                                       (0.9).

HOGAN III AL      04/10/07      2.60   COMMUNICATE WITH OPPOSING COUNSEL IN
                                       YILMAZ CLAIM RE: SETTLEMENT AGREEMENT
                                       LANGUAGE (0.3); CONTINUE REVIEW AND
                                       EDITING OF PLEADING IN HB PERFORMANCE
                                       CLAIM MATTER (0.7); PREPARE FOR AND
                                       PARTICIPATE IN TELECONFERENCE RE:
                                       NUTECH CLAIM, AND DETERMINE STRATEGY
                                       WITH RESPECT TO PREPARATION FOR
                                       CONTESTED CLAIM TRACK (1.6).

HOGAN III AL      04/11/07      1.60   COMMUNICATE WITH OPPOSING COUNSEL IN
                                       YILMAZ CLAIM RE: SETTLEMENT AGREEMENT
                                       (0.1); REVIEW OFFER OF SETTLEMENT FROM
                                       OPPOSING COUNSEL IN ORLIK CLAIM, ADVISE
                                       CLIENT RE: SAME, AND DRAFT
                                       COMMUNICATION BACK TO COUNSEL IN
                                       RESPONSE (1.2); CONFERENCE WITH N.
                                       CAMPANARIO RE: REQUIRED LEGAL RESEARCH
                                       IN CONNECTION WITH NUTECH CLAIM, AND
                                       STRATEGY CONCERNING CONTESTED CLAIMS
                                       PROCEEDINGS ON SAME (0.3).

HOGAN III AL      04/12/07      4.70   REVIEW FINAL HB PERFORMANCE CLAIM
                                       PLEADINGS AND COMMENT ON SAME (2.7);
                                       ADDRESS TILING UNDER SELA ISSUE WITH
                                       RESPECT TO HB PERFORMANCE CLAIM, AND
                                       CONVERSATIONS WITH J. DERRIAN IN
                                       CONNECTION WITH SAME (1.3); REVIEW HE
                                       SERVICES DRAFT PLEADING AND ADVISE ON
                                       STRATEGY WITH RESPECT TO SAME (0.7).

HOGAN III AL      04/13/07      2.60   REVIEW LATEST OFFER OF SETTLEMENT WITH
                                       RESPECT TO ORLIK CLAIM, AND CONFERENCE
                                       WITH CLIENT RE: SAME (1.7); CONFERENCES
                                       WITH OPPOSING COUNSEL IN RESOLUTION OF
                                       CLAIM (0.7); REVIEW PROPOSED STATEMENT
                                       OF ISSUES FOR NEW EMPLOYMENT CLAIM
                                       (0.2).

HOGAN III AL      04/16/07      3.40   COMMUNICATE WITH OPPOSING COUNSEL IN
                                       ORLIK CLAIM IN REGARDS TO SETTLEMENT
                                       LANGUAGE (0.3); REVIEW AND EDIT FINAL
                                       VERSIONS OF PLEADING AND DECLARATIONS
                                       IN HE SERVICES CLAIM MATTER (3.1).

HOGAN III AL      04/17/07      1.90   PARTICIPATE IN WEEKLY CLAIMS STATUS
                                       CALL (1.2); REVIEW STATUS OF WHITNEY
                                       EMPLOYMENT CLAIM IN CONNECTION WITH
                                       SAME (0.3); ADDRESS MEDIATION
                                       PREPARATION ISSUES IN CONNECTION WITH
                                       HB PERFORMANCE CLAIM (0.2); ADDRESS
                                       COMMUNICATION FROM ORLIK COUNSEL IN
                                       CONNECTION WITH SETTLEMENT (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 04/18/07 | 1.60 | REVIEW HUSTON FAMILY CLAIM PLEADING AND ANALYZE VALIDITY OF SUFFICIENCY HEARING PROCESS (0.7); ADDRESS HB PERFORMANCE CLAIM MEDIATION PREPARATION ISSUES (0.6); CHECK STATUS OF HE SERVICES DISCOVERY PROGRESS (0.3). |
|---|---|---|---|
| HOGAN III AL | 04/19/07 | 1.00 | COMMUNICATE WITH OPPOSING COUNSEL IN YILMAZ MATTER RE: SETTLEMENT (0.1); REVIEW RENO DAMAGES RESPONSE LETTER (0.6); REVIEW SETTLEMENT PROPOSAL IN HB PERFORMANCE CLAIM, AND ADDRESS MEDIATION PREPARATION ISSUES IN CONNECTION WITH SAME (0.3). |
| HOGAN III AL | 04/20/07 | 1.30 | ADDRESS DISCOVERY AND HEARING PREPARATION ISSUES WITH RESPECT TO HB PERFORMANCE CLAIM (1.3). |
| HOGAN III AL | 04/23/07 | 2.00 | ADDRESS HB PERFORMANCE CLAIM MEDIATION AND HEARING PREPARATION TASKS, AND CONFERENCES WITH K. CRAFT IN CONNECTION WITH SAME (1.4); REVIEW ORLIK SETTLEMENT COMMUNICATION (0.2); REVIEW COMMUNICATION FROM COUNSEL FOR HE SERVICES RE: DISCOVERY (0.4). |
| HOGAN III AL | 04/24/07 | 2.70 | CONTINUE PREPARATION AND REVIEW FOR HB PERFORMANCE CLAIM MEDIATION AND/OR HEARING PREPARATION (1.8); EDIT LETTER TO COUNSEL IN RENO CLAIM CONCERNING DAMAGES HEARING (0.9). |
| HOGAN III AL | 04/25/07 | 5.50 | PARTICIPATE IN WEEKLY CLAIMS TEAM STATUS CONFERENCE (1.1); PREPARE FOR AND CONDUCT MEDIATION PRE-CONFERENCE WITH G. PRUCEY AND J. DERRIAN (0.9); CONTINUE PREPARATION FOR MEDIATION, AND REVIEW UNDERLYING INFORMATION IN CONNECTION WITH HB SERVICES CLAIM (3.5). |
| HOGAN III AL | 04/26/07 | 7.70 | CONTINUE PREPARATION FOR AND PARTICIPATE IN MEDIATION RE: HB PERFORMANCE CLAIM (6.3); CONFERENCE WITH WORKING GROUP RE: HEARING PREPARATION (0.8); REVIEW AND EDIT DISCOVERY IN CONNECTION WITH HE SERVICES CLAIM (0.3); REVIEW STATUS RE: HUSTON ENVIRONMENTAL CLAIM (0.3). |
| HOGAN III AL | 04/27/07 | 4.50 | REVIEW HB DISCOVERY RESPONSES IN CONNECTION WITH SAME (1.1); TELECONFERENCES WITH JUDGE BARLIANT RE: POTENTIAL SETTLEMENT OF HB PERFORMANCE CLAIM; CONFER WITH CLIENT RE: POTENTIAL SETTLEMENT, AND FURTHER CONFERENCES WITH JUDGE BARLIANT AND OPPOSING COUNSEL IN RESOLUTION TO REACH SETTLEMENT OF CLAIM (3.1); REVIEW HE SERVICES THIRD PARTY DISCOVERY ISSUE AND ADVISE WITH RESPECT TO SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 04/30/07 | 1.40 | ADDRESS DETAILS OF HB PERFORMANCE SETTLEMENT LANGUAGE ISSUES (0.3); REVIEW HE SERVICES DISCOVERY STATUS, AND FORMULATE PLAN CONCERNING PREPARATION FOR CONTESTED HEARING (1.1). |
| | | **64.30** | |
| LYONS JK | 04/02/07 | 3.10 | PREPARATION FOR AND PARTICIPATION IN MONTHLY CLAIMS MEETING AND FOLLOW UP (3.1). |
| LYONS JK | 04/03/07 | 2.10 | FOLLOW UP WITH VARIOUS CLAIMS MATTERS (2.1). |
| LYONS JK | 04/09/07 | 3.50 | REVIEW AND UPDATE OF VARIOUS CLAIMS MATTERS INCLUDING EDS, OMNIBUS ISSUES, SERVICE ISSUES, AND OTHER MATTERS (3.5). |
| LYONS JK | 04/10/07 | 2.20 | CLAIMS MEETING WITH CLIENT RE: TAX STRATEGIES AND INSURANCE CLAIMS AND DEVELOPED STRATEGIES AND FOLLOW UP (2.2). |
| LYONS JK | 04/11/07 | 3.80 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING SERVICE ISSUES, CLAIMS HEARING STATUS AND OTHER MATTERS (3.8). |
| LYONS JK | 04/12/07 | 5.50 | PREPARATION FOR CLAIMS HEARING, CLAIMS MEETING AND OTHER CLAIMS FOLLOW UP (5.5). |
| LYONS JK | 04/13/07 | 3.80 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING (3.8). |
| LYONS JK | 04/16/07 | 4.80 | FOLLOW UP ON VARIOUS CLAIMS MATTERS INCLUDING MOTLEY, REVIEW OF STIPULATIONS AND OTHER MATTERS INCLUDING ANAHEIM MATTER, OMNIBUS OBJECTION ISSUES, STRATEGIES FOR RESOLUTION AND HANDLING OF CLAIMS AND ASSIGNED TASKS (4.8). |
| LYONS JK | 04/17/07 | 5.90 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING FREESCALE RECONCILIATION, REVIEW OF CHR ISSUES AND RESPONSE TO WHITE AND CASE INQUIRY, WEEKLY CLAIMS MEETING, AND OTHER MATTERS (5.9). |
| LYONS JK | 04/19/07 | 3.10 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING CHR AND MARK UP OF RESPONSE (3.1). |
| LYONS JK | 04/20/07 | 3.30 | WORK ON VARIOUS CLAIM MATTERS INCLUDING OMNIBUS OBJECTION ISSUES (3.3). |
| LYONS JK | 04/23/07 | 4.30 | REVIEW OF VARIOUS STIPULATIONS AND OTHER CLAIMS MATTERS INCLUDING BOSCH, TAX CLAIM ISSUES AND OTHER MATTERS (4.3). |
| LYONS JK | 04/24/07 | 4.20 | REVIEW OF VARIOUS CLAIMS MATTERS, TAX CLAIM PRIORITY ISSUES, OMNIBUS OBJECTION ISSUES, AND OTHER MATTERS (4.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 04/25/07 | 4.70 | REVIEW OF VARIOUS CLAIMS MATTERS, WEEKLY CLAIMS MEETING, AND FOLLOW UP ON VARIOUS MATTERS (4.7). |
| LYONS JK | 04/26/07 | 4.20 | PREPARATION FOR CLAIMS HEARING, REVIEW OF VARIOUS STIPULATIONS AND SCRIPTS AND OTHER CLAIMS MATTERS (4.2). |
| LYONS JK | 04/27/07 | 5.50 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING AND CLAIMS FOLLOW UP ON VARIOUS MATTERS (5.5). |
| LYONS JK | 04/29/07 | 1.10 | REVIEW OF PLAN ISSUES LIST AS IT PERTAINS TO CLAIMS (1.1). |
| LYONS JK | 04/30/07 | 5.50 | REVIEW OF VARIOUS SETTLEMENTS, CLAIMS ISSUES AND MATTERS, PLAN ISSUES LIST AND OTHER CLAIMS MATTERS AND DEVELOPED STRATEGIES RE: THE SAME (5.5). |
| | | **70.60** | |
| MARAFIOTI KA | 04/02/07 | 1.80 | TELECONFERENCE WITH COMPANY RE: CLAIMS ANALYSIS, INCLUDING REVIEW OF PRESENTATION RE: STATUS OF SAME (1.8). |
| MARAFIOTI KA | 04/05/07 | 0.20 | TELECONFERENCE WITH S. CORCORAN AND KAREN CRAFT RE: FURAKAWA CLAIM (0.2). |
| MARAFIOTI KA | 04/11/07 | 0.10 | TELECONFERENCE WITH CLAIMANT AND FOLLOWUP CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 04/12/07 | 0.20 | UPDATE RE: CLAIMS STATUS (0.2). |
| MARAFIOTI KA | 04/15/07 | 0.10 | TELECONFERENCE WITH CLAIMANT AND RELATED CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 04/18/07 | 0.20 | CONSIDER CLAIMS ISSUES (0.2). |
| MARAFIOTI KA | 04/19/07 | 2.90 | REVIEW AND REVISE 10TH OMNIBUS REPLY (0.6), SUMMARY EXHIBITS (0.7), AND ORDER (0.2); REVIEW AND REVISE 11TH OMNIBUS REPLY (0.6), SUMMARY EXHIBITS (0.6), AND ORDER (0.2). |
| MARAFIOTI KA | 04/23/07 | 0.10 | REVIEW R. MOTHERSHEAD CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 04/25/07 | 0.40 | BEGIN REVIEW OF 13TH OMNIBUS CLAIMS OBJECTION PLEADINGS (0.4). |
| MARAFIOTI KA | 04/26/07 | 4.20 | REVIEW TWO INDIVIDUALIZED NOTICES RE: 13TH OMNIBUS CLAIMS OBJECTION (1.5) AND ORDER RE: SAME (0.4); REVIEW 13TH OMNIBUS CLAIMS OBJECTION (1.7); REVIEW NOTICE RE: 12TH OMNIBUS CLAIMS OBJECTION (0.6). |
| MARAFIOTI KA | 04/27/07 | 4.60 | REVIEW AND REVISE 12TH OMNIBUS CLAIMS OBJECTION (1.5), NOTICE (0.3), AND ORDER (0.2); REVIEW AND REVISE 13TH OMNIBUS CLAIMS OBJECTION (1.1), NOTICE (0.3), AND ORDER (0.3); CONSIDER CLAIMS ISSUES (0.9). |
| | | **14.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 04/04/07 | 1.40 | REVIEW FURUKAWA CLAIM (0.5) AND REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: SETTLEMENT PROCEDURES (0.3); REVIEW SETTLEMENT TRACKING CHART (0.3). |
| MEISLER RE | 04/05/07 | 0.30 | TELECONFERENCE WITH WITH J. PAPELIAN AND B. FRANTANGELO RE: FURUKAWA (0.1); DRAFT CORRESPONDENCE RE: FURUKAWA SETTLEMENT EFFORTS (0.2). |
| MEISLER RE | 04/06/07 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE RE: APPLICATION OF SETTLEMENT PROCEDURES TO POTENTIAL FURUKAWA SETTLEMENT (0.4); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. PAPELIAN RE: F. TRAPP (0.1). |
| MEISLER RE | 04/11/07 | 1.80 | REVIEW CLAIMS SETTLEMENT CHART (0.2); CONFERENCE WITH CLAIMS TEAM RE: PROCESS (0.7); REVIEW CORRESPONDENCE RE: RESPONSES TO OMNIBUS OBJECTIONS (0.5); REVIEW CORRESPONDENCE RE: J. HURST, TX ATTORNEY GENERAL RE: CLAIMS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: ROSALYN MOTLEY (0.2). |
| MEISLER RE | 04/12/07 | 0.10 | DRAFT CORRESPONDENCE RE: L&W CLAIM DISPUTE (0.1). |
| MEISLER RE | 04/16/07 | 0.40 | REVIEW CORRESPONDENCE FROM R. MOTHERSHEAD (0.3) AND DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 04/17/07 | 0.30 | REVIEW CORRESPONDENCE RE: AZIMUTH CLAIM (0.3). |
| MEISLER RE | 04/18/07 | 1.70 | REVIEW DECLARATION OF R. MOTHERSHEAD RE: AZIMUTH CLAIM (1.7). |
| MEISLER RE | 04/24/07 | 0.20 | DRAFT CORRESPONDENCE RE: OBJECTING TO L&W'S CLAIM (0.2). |
| MEISLER RE | 04/26/07 | 0.20 | DRAFT CORRESPONDENCE RE: CLAIMS PROCESS (0.2). |
| MEISLER RE | 04/27/07 | 0.40 | CONTINUED TO FINALIZE RESPONSE RE: CHR (0.2); CONTINUED TO FINALIZE RESPONSE RE: CHR (0.2). |
| MEISLER RE | 04/30/07 | 0.50 | REVIEW AND ANALYZE MDL CLAIMS (0.2); CONFERENCE WITH J. WHARTON RE: SAME (0.3). |
| | | 8.20 | |
| **Total Partner** | | **166.70** | |
| MATZ TJ | 04/02/07 | 1.40 | EVALUATE MG CORP AND UNIVERSAL TOOL, DOWNEY CLAIMS MATTERS (0.6) FURTHER REVIEW OF DOWNEY CLAIM MATTER, MATERIALS IN RESPECT THEREOF (0.8). |
| MATZ TJ | 04/03/07 | 0.50 | REVIEW CLAIMS MATTERS, PROPOSED AGENDA MATTERS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 04/04/07 | 2.30 | TWO CALLS WITH CHAMBERS RE: SUPPLIER CLAIMS MATTERS (0.5); REVIEW AND FORWARD TO CHAMBERS NISSAN CLAIM STIPULATION (0.2); CALL FROM CHAMBERS RE: STATUS OF CLAIMS ORDERS (0.3); CORRESPONDENCE WITH B. CHALKER RE: J. RENO CLAIM AND STATUS CONFERENCE ON 6/22 (0.2); FURTHER REVIEW OF SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: SUPPLER MATTER (0.3); REVIEW SAME (0.6). |
| MATZ TJ | 04/05/07 | 1.10 | TELECONFERENCE WITH S. CORCORAN, K. CRAFT RE: FURKAWA MATTER (0.3); TELECONFERENCE WITH P. SAKAMOTO RE: JUJ EQUIPMENT CLAIM (0.2); CORRESPONDENCE WITH P. SAK RE: SAME (0.2); REVIEWING 4/13 CLAIMS HEARING MATTERS (0.4). |
| MATZ TJ | 04/09/07 | 1.50 | CORRESPONDENCE WITH N. BERGER RE: KYOCERA STIPULATION (0.2); TELECONFERENCE WITH N. BERGER RE: SAME (0.1); REVIEW YILMAZ CONTESTED MATTERS (0.3); CORRESPONDENCE WITH J. MAGALIFF RE: NATIONAL UNION CLAIM (0.2); REVIEW UNIVERSAL TOO/MG CORP. CLAIMS MATTERS (0.3); REVIEW AND REVISE 4/13 CLAIMS AGENDA (0.4). |
| MATZ TJ | 04/10/07 | 0.90 | FURTHER UPDATING OF 4/13 CLAIMS HEARING AGENDA (0.3); FORWARDING DRAFT TO CHAMBERS (0.1); CONSIDER SAME (0.1); FURTHER REVIEW OF DOWNEY CLAIM RESOLUTION (0.2); TELECONFERENCE WITH CHAMBERS RE: 4/13 HEARING AGENDA (0.2). |
| MATZ TJ | 04/11/07 | 1.60 | CONTINUE TO REVIEW OF CLAIMS OBJECTION/RESPONSE MATERIALS AND SERVICE MATTERS (1.2); TELECONFERENCE WITH CHAMBERS RE: CLAIMS HEARING STIPULATIONS (0.4). |
| MATZ TJ | 04/12/07 | 3.50 | MEETING WITH D. UNRUE RE: CLAIMS (0.6); REVIEW CLAIMS MATTERS (0.3); FURTHER MEETING WITH D. UNRUE RE: SAME (0.2); REVIEW RESPONSE RE: HB PERFORMANCE RESPONSE (0.3); TELECONFERENCE TO CHAMBERS RE: HB PERFORMANCE SEALING APPLICATION (0.3); FOLLOW UP WITH A. HORTON RE: SAME (0.2); CONSIDERING SEALING APPLICATION (0.3); FOLLOW UP CALL FROM CHAMBERS RE: SAME (0.1); FOLLOW UP REVISIONS RE: SAME (0.2); CONSIDERING VARIOUS CLAIMS AND SERVICE MATTERS (0.5); REVIEWING AND REVISING 4/13 AGENDA (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 04/13/07 | 2.90 | FINAL REVIEW OF HB PERFORMANCE UNDER SEAL APPLICATION DRAFT REPLY (0.7); DISCUSSION WITH CHAMBERS RE: SAME (0.3); ATTENDING 4/13 OMNIBUS CLAIMS HEARING (1.7); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 04/16/07 | 0.90 | TELECONFERENCE FROM J. RESSLER RE: GE CLAIM STIPULATION (0.3); REVIEW HAROLD WOODSON STIPULATION (0.2); FORWARDING SAME TO CHAMBERS (0.1); REVIEWING HE SERVICES CONFIDENTIALITY ISSUE (0.3). |
| MATZ TJ | 04/17/07 | 0.90 | REVIEW CORRESPONDENCE FROM CHAMBERS RE: MOTHERSHEAD PLEADINGS (0.2); TELECONFERENCE WITH K. CRAFT RE: MOTHERSHEAD CLAIM (0.3); FURTHER REVIEW OF CORRESPONDENCE FROM CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: SETTLEMENT PROCEDURES CLAIM PROCESS (0.3). |
| MATZ TJ | 04/18/07 | 1.80 | TELECONFERENCE WITH CHAMBERS RE: SONIC MATTER (0.2); REVIEWING WHISTELBLOWER MATERIALS RE: MOTHERSHEAD CLAIM (0.4); DISCUSSION WITH K. CRAFT RE: SAME (0.3); REVIEW AND COMMENT ON DRAFT OMNIBUS CLAIMS REPLIES (0.9). |
| MATZ TJ | 04/19/07 | 3.90 | REVIEW FURTHER CORRESPONDENCE RE: MOTHERSHEAD (0.4); DISCUSSION WITH D. SHERBIN RE: MOTHERSHEAD CLAIM (0.3); TELECONFERENCE WITH CHAMBERS RE: CLAIMS HEARING (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); PREPARATION RE: HEARING BINDERS FOR SEVENTEENTH OMNIBUS HEARING (0.6); ATTEND PREPARATION SESSION RE: SAME (1.8). |
| MATZ TJ | 04/23/07 | 1.00 | REVIEW AND FORWARDING JAMES STIPULATION TO CHAMBERS (0.3); REVIEW MATTERS FOR 4/27 CLAIMS HEARING (0.4); TELECONFERENCE WITH CHAMBERS RE: 4/27 HEARING AGENDA (0.3). |
| MATZ TJ | 04/25/07 | 0.30 | REVIEW AND FORWARD TO CHAMBERS PROPOSED STIPULATIONS RE: JOHNSON AND EVANS CLAIM (0.3). |
| MATZ TJ | 04/26/07 | 2.40 | REVIEW AND COMMENT ON OMNIBUS CLAIMS RESPONSES AND NOTICES IN RESPECT THEREOF (1.4); REVIEW AND REVISE 4/27 CLAIMS HEARING AGENDA (0.8); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 04/27/07 | 2.60 | ATTEND CLAIMS HEARING (2.3); CORRESPONDENCE WITH D. UNRUE RE: CLAIMS HEARING (0.1); TELECONFERENCE WITH CHAMBERS RE: 5/24 HEARING (0.2). |
| MATZ TJ | 04/30/07 | 0.60 | CORRESPONDENCE WITH D. UNRUE RE: CLAIMS HEARINGS (0.3); REVIEW CLAIMS HEARING MATTERS (0.3). |
| | | 30.10 | |
| **Total Counsel** | | **30.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 04/06/07 | 8.30 | ANALYZE COURT FILINGS RE: CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (8.2) AND CONTACT OPPOSING COUNSEL RE: SCHEDULING MATTERS IN CONNECTION WITH SAME (0.1). |
| CAMPANARIO ND | 04/09/07 | 8.80 | ANALYZE DOCUMENTS RELATED TO PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (8.8). |
| CAMPANARIO ND | 04/10/07 | 5.40 | CONTINUE ANALYZING DOCUMENTS (2.5); FORMULATE LITIGATION STRATEGY RE: SAME (2.1); PREPARE FOR MEET AND CONFER RE: PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (0.8). |
| CAMPANARIO ND | 04/11/07 | 2.10 | MEET AND CONFER WITH OPPOSING COUNSEL (0.8) AND LEGAL RESEARCH ON MICHIGAN CONTRACT LAW IN CONNECTION WITH PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (1.3). |
| CAMPANARIO ND | 04/12/07 | 2.60 | LEGAL RESEARCH RE: MICHIGAN CONTRACT LAW (1.0); TELECONFERENCE WITH T. LIPPERT RE: DOCUMENTS AND WITNESSES (0.6); TELECONFERENCE WITH OPPOSING COUNSEL (0.1); AND DRAFT ADJOURNMENT NOTICE, ALL IN CONNECTION WITH PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (0.9). |
| | | **27.20** | |
| CONNORS CP | 04/03/07 | 8.90 | WORK ON REVISING STATEMENT OF DISPUTED ISSUES RE: NU-TECH CLAIM (1.5); WORK ON FOLLOW-UP ISSUE RE: RENO CLAIM (0.6); WORK ON STRATEGY RE: HE SERVICES, ET AL. CLAIM AND WITNESS INTERVIEWS (0.4); INTERVIEW WITNESSES AND DRAFT NOTES OF CONVERSATION WITH J. HALLER RE: HE SERVICES, ET AL. CLAIM (6.4). |
| CONNORS CP | 04/04/07 | 7.40 | REVIEW AND ANALYZE MATERIAL IN CONNECTION WITH DRAFTING OF SUPPLEMENTAL REPLY RE: HB PERFORMANCE CLAIM (1.6); WORK ON DRAFTING SUPPLEMENTAL REPLY RE: HB PERFORMANCE CLAIM (1.0); CONDUCT EMPLOYEES INTERVIEWS AND DRAFT NOTES OF CONVERSATIONS RE: HE SERVICES CLAIM (3.3); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH HE SERVICES CLAIM (1.5). |
| CONNORS CP | 04/11/07 | 9.10 | DRAFT WITNESS INTERVIEW MEMORANDA RE: HE SERVICE CLAIM (2.8); WORK ON SUPPLEMENTAL REPLY RE: HB PERFORMANCE CLAIM (3.9); CONDUCT INTERVIEWS AND CORRESPOND WITH WITNESSES RE: HE SERVICES CLAIM (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 04/12/07 | 11.90 | REVIEW AND REVISE DEBTOR'S WITNESS DECLARATIONS RE: HB PERFORMANCE CLAIM (3.8); WORK ON SUPPLEMENTAL REPLY RE: HB PERFORMANCE CLAIM (4.2); WORK ON ISSUES RELATED TO MOTION TO SEAL AND DRAFT MOTION RE: HB PERFORMANCE CLAIM (3.9). |
| CONNORS CP | 04/13/07 | 9.40 | WORK ON ISSUES RE: MOTION TO SEAL RE: HB PERFORMANCE CLAIM (0.4); CONDUCT RESEARCH RE: NU-TECH CLAIM (1.1); CONDUCT INTERVIEWS AND DRAFT MEMORANDA RE: INTERVIEWS (3.9); WORK ON SUPPLEMENTAL REPLY RE: HE SERVICES, ET AL. CLAIM (4.0). |
| CONNORS CP | 04/14/07 | 3.40 | WORK ON SUPPLEMENTAL REPLY RE: HE SERVICES, ET AL. CLAIM (3.4). |
| CONNORS CP | 04/15/07 | 4.10 | WORK ON SUPPLEMENTAL REPLY RE: HE SERVICE, ET AL. CLAIM (4.1). |
| CONNORS CP | 04/16/07 | 9.50 | WORK ON SUPPLEMENTAL REPLY RE: HE SERVICES, ET AL. CLAIM AND FILING OF THE SAME (4.9); REVIEW AND REVISE DISCOVERY REQUESTS RE: HE SERVICES, ET AL. CLAIM (3.4); REVIEW AND ANALYZE MATERIALS RE: G. WHITNEY CLAIM (1.2). |
| CONNORS CP | 04/17/07 | 8.10 | REVIEW AND ANALYZE MATERIALS RE: PROOF OF CLAIM OF GARY WHITNEY (3.4); REVIEW STATUS OF ONGOING CLAIM MATTERS AND PREPARE FOR WEEKLY CLAIMS CALL (1.5); PARTICIPATE IN WEEKLY CLAIMS CALL (1.0); REVIEW MATERIALS AND PREPARE FOR MEDIATION RE: HB PERFORMANCE CLAIM (2.2). |
| CONNORS CP | 04/18/07 | 10.90 | PREPARE FOR MEDIATION RE: HB PERFORMANCE CLAIM AND WORK ON CONFIDENTIALITY ISSUES (3.0); WORK ON DAMAGES ISSUES CONCERNING RENO (4.3); REVIEW AND ANALYZE MATERIALS RE: HE SERVICES CLAIM (3.6). |
| CONNORS CP | 04/19/07 | 9.70 | WORK ON FOLLOW-UP ISSUES RE: RENO CLAIMS HEARING (4.6); WORK ON PREPARATION FOR HB PERFORMANCE MEDIATION, DEPOSITIONS, AND CLAIMS HEARING, AND COMMUNICATE WITH CLIENT AND OPPOSING COUNSEL ABOUT THE SAME (5.1). |
| CONNORS CP | 04/20/07 | 9.30 | COORDINATE AND WORK ON DOCUMENT REVIEW, PRODUCTION, AND REDACTION ISSUES (2.1); DRAFT RESPONSE TO HB PERFORMANCE DOCUMENT REQUESTS (1.4); WORK ON AND COMMUNICATE WITH OPPOSING COUNSEL RE: SETTLEMENT, MEDIATION, AND DEPOSITION ISSUES RE: HB PERFORMANCE CLAIM (2.9); WORK ON RESPONSES TO REQUESTS TO ADMIT RE: HB PERFORMANCE CLAIM (1.3); WORK ON DEPOSITION PREPARATION RE: RE: HB PERFORMANCE CLAIM (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 04/23/07 | 9.10 | REVIEW AND ANALYZE MATERIALS AND INTERVIEW WITNESSES RE: WHITNEY CLAIM (0.9); REVIEW AND ANALYZE MATERIALS RE: HB PERFORMANCE CLAIM (0.5); WORK ON DISCOVERY RESPONSES AND RELATED MATTERS RE: HB PERFORMANCE CLAIM (4.9); WORK ON PROTECTIVE ORDER RE: HB PERFORMANCE CLAIM (1.8); REVIEW MATERIALS RE: HE SERVICES CLAIM (1.0). |
| CONNORS CP | 04/24/07 | 11.10 | CONDUCT FORMER WITNESS INTERVIEWS RE: WHITNEY CLAIM (1.0); WORK ON DISCOVERY RESPONSES AND ISSUES RE: HB PERFORMANCE CLAIM (4.3); REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR HB PERFORMANCE MEDIATION (5.5); PARTICIPATE IN CALL WITH WITNESSES RE: HB PERFORMANCE CLAIM (0.3). |
| CONNORS CP | 04/25/07 | 10.90 | PREPARE FOR MEDIATION, COMMUNICATE WITH OPPOSING COUNSEL AND CLIENT RE: HB PERFORMANCE CLAIM (8.1); PARTICIPATE IN WEEKLY CLAIMS CALL (1.0); REVIEW AND ANALYZE MATERIALS RE: HUSTON CLAIM (1.2); PARTICIPATE IN TELECONFERENCE WITH CLIENT G. PRUCEY AND J. DERIAN RE: HB PERFORMANCE (0.6). |
| CONNORS CP | 04/26/07 | 14.90 | REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR MEDIATION RE: HB PERFORMANCE CLAIM (5.9); PARTICIPATE IN MEDIATION OF HB PERFORMANCE CLAIM AND DISCUSS STRATEGY (4.1); REVIEW AND ANALYZE DOCUMENTS AND PREPARE FOR UPCOMING DEPOSITIONS RE: HB PERFORMANCE CLAIM (4.9). |
| CONNORS CP | 04/27/07 | 7.20 | WORK ON SETTLEMENT ISSUES RE: HB PERFORMANCE CLAIM (1.5); COMMUNICATE WITH, INTERVIEW, AND PREPARE SUMMARY OF INTERVIEW OF D. WARREL RE: HB PERFORMANCE CLAIM (1.2); REVIEW AND ANALYZE HB PERFORMANCE DISCOVERY RESPONSES AND PREPARE FOR DEPOSITIONS (4.5). |
| CONNORS CP | 04/30/07 | 6.60 | WORK ON OUTSTANDING ISSUES RE: RENO CLAIM (1.2); WORK ON ISSUES RELATED TO DISCOVERY RE: HE SERVICE CLAIM (1.3); WORK ON ISSUES AND DRAFT AGREEMENTS RELATED TO SETTLEMENT OF HB PERFORMANCE CLAIM (4.1). |
| | | **161.50** | |
| DIAZ LB | 04/02/07 | 7.80 | WEEKLY CLAIMS MEETING (0.3); TELECONFERENCES WITH D. UNRUE (0.9); REVIEW TASK LIST FOR WEEKLY MEETING (0.7); ANALYZE CLAIMS AND RESPOND TO CLAIMANT INQUIRIES (0.9); REVISE HEARING PLANNER FOR CLAIMS HEARINGS (2.9); REVIEW SETTLEMENTS AND STIPULATION PRIOR TO CIRCULATION TO CLAIMANTS (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 04/03/07 | 6.10 | CLAIM MEETING WITH D. UNRUE AND K. CRAFT (2.0); CONFERENCE CALL WITH D. UNRUE RE: STATUS OF SETTLEMENTS (0.9); CLAIMS STRATEGY MEETING TO DISCUSS SETTLEMENTS (0.8); REVISE HEARING PLANNER FOR CLAIMS (2.4). |
| DIAZ LB | 04/04/07 | 3.80 | MEETING WITH D. UNRUE RE: CLAIMS MATTERS (1.4); WEEKLY CLAIMS CALL WITH D. UNURE AND K. CRAFT AND DISCUSSION FOLLOWING GROUP CALL (1.8); REVIEW SETTLEMENT AGREEMENT PROPOSED BY CLAIMANT (0.6). |
| DIAZ LB | 04/05/07 | 8.30 | CONFERENCE CALL WITH D. UNRUE (1.5); UPDATE HEARING PLANNER TO REFLECT PROGRESS WITH SETTLEMENTS (2.7); REVIEW AND ANALYZE EXECUTIVE SUMMARIES DETAILING CLAIMS RECONCILIATION TO DETERMINE POSSIBILITY OF SETTLEMENT (4.1). |
| DIAZ LB | 04/06/07 | 4.90 | TELECONFERENCE WITH D. UNRUE (1.8); REVIEW EXHIBITS FOR UPCOMING OMNI OBJECTION AND BEGIN TO DRAFTS DESCRIPTION FOR BASIS OF OMNI OBJECTION (1.4); REVIEW NOTICES, SETTLEMENT AGREEMENTS AND STIPULATIONS (1.7). |
| DIAZ LB | 04/09/07 | 7.40 | TELECONFERENCES WITH D. UNRUE (1.8); REVIEW AND REVISE TASK LIST (0.9); UPDATE HEARING PLANNER TO REFLECT PROGRESS WITH CLAIMS (2.2); RESPOND TO INQUIRES FROM CLAIMANTS RE: SETTLEMENTS AND CONDUCT ONGOING NEGOTIATIONS PURSUANT TO THE DEBTORS DIRECTION (2.5). |
| DIAZ LB | 04/10/07 | 7.40 | TELECONFERENCE RE: UCC CLAIMS UPDATE AND SETTLEMENT TRACKING WITH D. UNRUE AND FTI (1.8); TELECONFERENCE RE: CLAIMS WITH D. UNRUE (1.6); DRAFT SETTLEMENT AND STIPULATION (1.1); DRAFT AND REVISE AGENDA AND OTHER DOCUMENTS FOR HEARING (2.0); UPDATE TRACKING CHART TO CONCUR WITH CMSI AND CLAIMS (0.9). |
| DIAZ LB | 04/11/07 | 6.50 | TELECONFERENCE RE: SETTLEMENTS WITH D. UNRUE AND MANAGERS (0.9); CLAIMS STRATEGY MEETING (0.5); UPDATE HEARING PLANNER TO REFLECT PROGRESS WITH CLAIMS (1.3); HEARING PREPARATION INCLUDING DRAFTING AND REVIEW MATERIALS TO BE USED AT THE HEARING (1.3); REVIEW SETTLEMENTS AND STIPULATIONS (0.9); REVISE TRACKING SYSTEM RE: ADJOURNED CLAIMS (1.6). |
| DIAZ LB | 04/12/07 | 6.20 | CLAIMS HEARING RELATED PREPARATION -- INCLUDING DOCUMENTS TO BE PRESENTED A HEARING AND AGENDA (5.2); WEEKLY CLAIMS MEETING WITH D. UNRUE (1.0). |
| DIAZ LB | 04/13/07 | 2.70 | PREPARE AND ATTEND CLAIMS HEARING (1.8); MEETING WITH D. UNRUE (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 04/15/07 | 1.10 | TELECONFERENCE RE: UPDATING CMSI RE: CLAIM SETTLEMENTS (1.1). |
| DIAZ LB | 04/16/07 | 1.30 | TELECONFERENCES WITH D. UNRUE RE: CLAIMS MATTER (1.3). |
| DIAZ LB | 04/17/07 | 8.70 | EDIT REPLY TO OMNI 10 AND 11 AND RELATED EXHIBITS; REVIEW RESPONSES FILED (5.8); CONFERENCE CALLS WITH D. UNRUE (1.4); WEEKLY CLAIMS CALL WITH D. UNRUE AND K. CRAFT (1.5). |
| DIAZ LB | 04/18/07 | 4.10 | ANALYZE RESPONSES TO OMNI 10 AND 11 (3.2); TELECONFERENCES WITH D. UNRUE (0.9). |
| DIAZ LB | 04/19/07 | 10.30 | EDIT REPLYS, PROPOSED ORDERS AND EXHIBITS FOR OMNI 10 AND 11 (4.9); HEARING PREP INCLUDING DRAFTING DOCUMENTS FOR OMNIBUS HEARING, REVIEWING EXHIBITS AND OTHER DOCUMENTS (4.2); MEET WITH D. UNRUE TO DISCUSS CLAIMS RELATED MATTERS (1.2). |
| DIAZ LB | 04/20/07 | 4.80 | PREPARATION AND ATTENDANCE OF OMNIBUS HEARING (3.2); REVIEW SETTLEMENTS AND STIPULATIONS (1.6). |
| DIAZ LB | 04/22/07 | 1.30 | REVIEW AND EDIT SETTLEMENT AGREEMENTS AND STIPULATIONS (1.3). |
| DIAZ LB | 04/23/07 | 8.40 | DUE DILIGENCE FOR OMNI 12 AND 13 (6.7); MEET WITH D. UNRUE TO DISCUSS CLAIMS RELATED MATTERS (1.7). |
| DIAZ LB | 04/24/07 | 10.30 | DUE DILIGENCE FOR OMNI 12 AND 13 (5.8); MEET WITH D. UNRUE TO DISCUSS CLAIMS RELATED MATTERS (1.3); DRAFT OMNI 12 AND 13 (3.2). |
| DIAZ LB | 04/25/07 | 6.70 | DUE DILIGENCE FOR OMNI 12 AND 13 (4.9); MEET WITH D. UNRUE AND MANAGERS TO DISCUSS CLAIMS RELATED MATTERS (1.8). |
| DIAZ LB | 04/26/07 | 9.20 | REVIEW AND EDIT OMNI 12 AND 13 (4.1); DRAFT 9019 MOTION FOR CLAIM SETTLEMENTS (5.1). |
| DIAZ LB | 04/27/07 | 9.40 | REVIEW AND EDIT OMNI 12 AND 13 (4.2); CONTINUE TO DRAFT 9019 MOTIONS (2.7); REVIEW SETTLEMENT AGREEMENTS (1.3); REVIEW SETTLEMENT AND STIPULATION (1.2). |
| DIAZ LB | 04/30/07 | 6.30 | TELECONFERENCES WITH D. UNRUE RE: CLAIMS (1.2); REVIEW AND REVISE SETTLEMENT AGREEMENTS (1.3); REVISE HEARING PLANNER TO UPDATE PROGRESS WITH CLAIMS (1.9); DRAFT 9019 MOTION FOR CLAIM SETTLEMENTS (1.9). |

143.00

| | | | |
|---|---|---|---|
| GARTNER M | 04/02/07 | 3.10 | DRAFT NOTICES OF PRESENTMENT FOR VARIOUS CLAIMS (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARTNER M | 04/03/07 | 5.30 | CONTINUE DRAFTING NOTICES OF PRESENTMENT (4.6); CORRESPONDENCE RE: SAME (0.3); REVIEW CLAIMS TO SETTLE (0.4). |
| GARTNER M | 04/04/07 | 4.00 | UPDATE HEARING PLANNER CHART (3.2); PREPARE FOR SETTLEMENT CALLS TO CHANGE DEBTOR PARTIES (0.8). |
| GARTNER M | 04/05/07 | 3.20 | PREPARE NOTICES OF PRESENTMENT FOR 4/13 HEARING (1.9); CORRESPONDENCE RE: SAME (0.4); SETTLEMENT PREPARATION--REVIEW ORDERS AND FRAMEWORK AGREEMENT (0.9). |
| GARTNER M | 04/09/07 | 2.60 | REVISE HEARING PLANNER CHART AND CORRESPONDENCE RE: SAME (2.2); TELECONFERENCE RE: CLAIMS RESPONSIBILITIES (0.4). |
| GARTNER M | 04/10/07 | 2.20 | ORGANIZE TASKS AND MATTERS (2.2). |
| GARTNER M | 04/11/07 | 0.70 | MEET WITH CLAIMS WORKING GROUP (0.7). |
| | | 21.10 | |
| GRANT K | 04/04/07 | 0.70 | REVIEW AND ANALYZED ADMINISTRATIVE CLAIM FILED BY GOBAR (0.7). |
| GRANT K | 04/05/07 | 0.30 | TELECONFERENCE WITH P. ELLERMAN RE: GOBAR ADMINISTRATIVE CLAIM (0.3). |
| | | 1.00 | |
| GUZZARDO J | 04/05/07 | 10.40 | LEGAL RESEARCH AND MOTION DRAFTING IN CONNECTION WITH HB PERFORMANCE CLAIMS (10.4). |
| GUZZARDO J | 04/09/07 | 12.10 | LEGAL RESEARCH AND RIDER DRAFTING IN CONNECTION WITH HB PERFORMANCE CLAIM (12.1). |
| GUZZARDO J | 04/10/07 | 9.30 | LEGAL RESEARCH AND RIDER DRAFTING IN CONNECTION WITH HB PERFORMANCE CLAIM (2.4); DOCUMENT REVIEW RE: SAME (6.9). |
| GUZZARDO J | 04/11/07 | 8.40 | LEGAL RESEARCH AND DRAFTING IN CONNECTION WITH HB PERFORMANCE CLAIM (2.4); DOCUMENT REVIEW FOR HB CLAIM (6.1); MEET AND CONFER TELECONFERENCE IN CONNECTION WITH NU-TECH CLAIM (0.9). |
| GUZZARDO J | 04/12/07 | 6.10 | HB PERFORMANCE CLAIM DOCUMENT REVIEW AND LITIGATION PREPARATION (6.1). |
| GUZZARDO J | 04/13/07 | 7.70 | HB PERFORMANCE CLAIM DOCUMENT REVIEW AND LITIGATION PREPARATION (7.7). |
| GUZZARDO J | 04/16/07 | 1.10 | HB PERFORMANCE CLAIM DOCUMENT REVIEW AND LITIGATION PREP (1.1). |
| GUZZARDO J | 04/18/07 | 2.60 | HB PERFORMANCE CLAIM DOCUMENT REVIEW AND LITIGATION PREPARATION (2.6). |
| GUZZARDO J | 04/19/07 | 7.40 | HB PERFORMANCE CLAIMS DOCUMENT REVIEW AND LITIGATION PREPARATION (7.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 04/20/07 | 7.80 | TELECONFERENCE RE: LITIGATION STRATEGY AND TIMETABLE IN CONNECTION WITH HB PERFORMANCE CLAIM (0.5); DOCUMENT REVIEW IN CONNECTION WITH SAME (7.3). |
| GUZZARDO J | 04/21/07 | 2.30 | HB PERFORMANCE CLAIM DOCUMENT REVIEW (2.3). |
| GUZZARDO J | 04/22/07 | 4.00 | HB PERFORMANCE CLAIM DOCUMENT REVIEW (4.0). |
| GUZZARDO J | 04/23/07 | 9.20 | DOCUMENT REVIEW IN CONNECTION WITH HB PERFORMANCE CLAIM (7.4); DRAFT AND EDIT OF DISCOVERY REQUESTS FOR SAME (1.8). |
| GUZZARDO J | 04/24/07 | 6.40 | DOCUMENT IN REVIEW IN CONNECTION WITH HB PERFORMANCE CLAIM (1.6); TELEPHONIC INTERVIEW WITH DECLARANT AND DRAFTING OF DEPOSITION MATERIALS FOR SAME (4.8). |
| GUZZARDO J | 04/25/07 | 9.40 | DOCUMENT REVIEW IN CONNECTION WITH HB PERFORMANCE CLAIM (0.8); DRAFT AND ORGANIZE OF DEPOSITION PREPARATION MATERIALS IN CONNECTION WITH SAME (8.6). |
| GUZZARDO J | 04/26/07 | 12.20 | DRAFT AND ORGANIZE OF DEPOSITION PREPARATION MATERIALS IN CONNECTION WITH HB PERFORMANCE CLAIM (6.8); STRATEGY DISCUSSIONS AND LEGAL RESEARCH FOLLOW UP IN CONNECTION WITH SAME (1.5); COORDINATION OF DOCUMENT PRODUCTION IN CONNECTION WITH SAME (3.9). |
| GUZZARDO J | 04/27/07 | 6.50 | DOCUMENT REVIEW OF CLAIMANT PRODUCED DISCOVERY IN CONNECTION WITH HB PERFORMANCE CLAIM (6.5). |
| | | **122.90** | |
| HILL LF | 04/09/07 | 0.10 | REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.1). |
| HILL LF | 04/10/07 | 4.00 | REVIEW OMNIBUS OBJECTION MATERIAL (3.5); STRATEGIZED APPROACH AND PROCEDURES FOR DRAFTING OMNIBUS OBJECTION AND OTHER CLAIMS ASSIGNMENTS (0.5). |
| HILL LF | 04/11/07 | 4.60 | REVIEW PROOFS OF CLAIMS AND CHART (2.2); PARTICIPATE IN CLAIMS TEAM MEETING (0.7); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.2); BEGIN DRAFTING OMNIBUS OBJECTION DOCUMENTS (1.5). |
| HILL LF | 04/12/07 | 2.00 | REVIEW OF PROOFS OF CLAIMS AND REVISIONS TO HEARING PLANNER (2.0). |
| HILL LF | 04/13/07 | 0.70 | REVIEW MATERIALS RE: INFORMATION FOR OMNIBUS OBJECTIONS (0.5); REVIEW CORRESPONDENCE (0.2). |
| HILL LF | 04/14/07 | 0.10 | REVIEW CORRESPONDENCE RE: CLAIMS (0.1). |
| HILL LF | 04/15/07 | 0.20 | REVIEW AND RESPONDED TO CORRESPONDENCE RE: CLAIMS (0.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HILL LF | 04/16/07 | 3.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVISE HEARING PLANNER (0.6); DRAFT OMNIBUS OBJECTION DOCUMENTS (2.4). |
|---------|----------|------|---|
| HILL LF | 04/17/07 | 8.40 | CONTINUE DRAFTING OMINIBUS OBJECTION DOCUMENTS (8.4). |
| HILL LF | 04/18/07 | 7.60 | CONTINUE DRAFTING OMNIBUS OBJECTION DOCUMENTS (7.4); BEGIN REVIEW OF SUFFICIENCY HEARING DOCUMENTS (0.2). |
| HILL LF | 04/19/07 | 5.00 | REVIEW OF DOCUMENTS FOR SUFFICIENCY HEARING (3.0); REVIEW AND REVISE OMNIBUS DOCUMENTS FOR HEARING (2.0). |
| HILL LF | 04/20/07 | 4.60 | DRAFT MEMO ON SUFFICIENCY HEARING STANDARD (4.6). |
| HILL LF | 04/22/07 | 0.20 | REVIEW CORRESPONDENCE (0.2). |
| HILL LF | 04/23/07 | 5.80 | REVISE OMNIBUS OBJECTION DOCUMENTS (5.8). |
| HILL LF | 04/24/07 | 8.40 | REVISE OMNIBUS OBJECTION DOCUMENTS (5.7); REVIEW AND RESPOND TO CORRESPONDENCE (0.2); RESEARCH AND DRAFT SUMMARY OF SERVICE OF CLAIMS PLEADINGS (2.5). |
| HILL LF | 04/25/07 | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW OMNIBUS OBJECTION COMMENTS (1.0). |
| HILL LF | 04/27/07 | 2.90 | REVIEW PROOF OF CLAIM AND SERVICE OR PLEADINGS TO DETERMINE IF SERVICE WAS PROPER (0.7); REVISE THIRTEENTH OMNIBUS OBJECTION (0.5); REVISE STIPULATION AND AGREEMENT (0.3); DRAFT STIPULATION AND AGREEMENT (1.4). |
| HILL LF | 04/29/07 | 0.20 | REVIEW CORRESPONDENCE RE: CLAIMS MATTERS (0.2). |
| | | **59.50** | |
| HOUSTON BM | 04/11/07 | 0.50 | BEGIN REVIEW OF SETOFF REQUEST SUMMARY (0.2); BEGIN PLANNING STRATEGY FOR TRACKING FUTURE REQUESTS (0.3). |
| HOUSTON BM | 04/12/07 | 1.20 | RESEARCH ISSUES RE: POTENTIAL DAYTON, OH CLAIM (1.2). |
| HOUSTON BM | 04/13/07 | 0.20 | RESEARCH ISSUES RE: TRANSFERENCE OF CLAIM NO. 2980 (0.2). |
| HOUSTON BM | 04/18/07 | 0.20 | RESEARCH ISSUES RE: TRIANGULAR SETOFF (0.2). |
| | | **2.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 04/02/07 | 6.40 | MULTIPLE EMAILS FROM AND TO C. MACDONALD RE: ARC AUTOMOTIVE CLAIM (0.3) AND FOLLOW UP REVIEW OF SETTLEMENT ISSUES (1.2); REVIEW EMAIL FROM M. CAROL RE: SECURED CLAIMS, REVIEW CLAIMS AND PERFORM RESEARCH, AND RETURN EMAIL TO M. CAROL RE: SAME (1.8); COMPILE SUMMARIES OF CLAIMS SETTLEMENTS FOR MONTHLY SETTLEMENT PROCEDURES REPORT (2.8); EMAILS TO R. WELHOELTER AND C. COMERFORD RE: CLAIM OF NISSAN TECHNICAL CENTER (0.3). |
|---|---|---|---|
| HOWE EJ | 04/03/07 | 8.10 | COMPILE UNTIMELY CLAIMS AND ANALYZE ISSUES RE: SAME (4.3); ANALYZE SECURED PORTIONS, INCLUDING RESEARCH OF LEGAL ISSUES, OF CLAIMS OF VI PROGRAMMABLE SERVICES (1.4) AND PHILLIPS PLASTICS (1.2); MULTIPLE TELECONFERENCES WITH COUNSEL FOR CLAIMANTS RE: SETTLEMENT OF CLAIMS (1.2). |
| HOWE EJ | 04/04/07 | 8.80 | MULTIPLE TELECONFERENCES HONES TO OPPOSING COUNSEL RE: SETTLEMENT OF CLAIMS, INCLUDING TO A. AARONSON RE: TELEFLEX, B. MAAS RE: SOUTHWESTERN CITY SCHOOL DISTRICT, T. WIMSATT RE: DONNA WILSON, J. DEJONKER RE: RECTICEL, AND H. ROSENBLATT RE: CELESTICA (1.3); EMAIL FROM AND RETURN EMAIL TO C. MACDONALD RE: CLAIM OF ARC AUTOMOTIVE (0.2); DRAFT SETTLEMENT AGREEMENT AND JOINT STIPULATION RE: SAME (3.8); STATUS CONFERENCE WITH CLAIMS TEAM RE: SETTLEMENTS (0.8); REVIEW CLAIM OF PORTAGE COUNTY WATER DEPARTMENT (0.6); REVIEW CLAIM OF ALLIANCE PRECISION PLASTICS (0.4); REVISE DONNA WILSON SETTLEMENT AGREEMENT PURSUANT TO CONVERSATION WITH COUNSEL FOR MS. WILSON (1.1); RESEARCH RE: NOTICE TO PARTNERSHIPS (0.6). |
| HOWE EJ | 04/05/07 | 8.10 | CONTINUE DRAFTING SUMMARIES OF CLAIMS SETTLED UNDER SETTLEMENT PROCEDURES (1.5); REVIEW AND REVISE SETTLEMENT AGREEMENT AND JOINT STIPULATION FOR CLAIM OF ARC AUTOMOTIVE (1.6); UPDATE HEARING PLANNER RE: DE MINIMIS CLAIMS (1.9); REVIEW SECURED CLAIM ISSUES (0.5) AND PARTICIPATE IN TELECONFERENCE WITH CLAIMS TEAM RE: SAME (0.9); REVIEW EMAIL FROM T. MADIGAN RE: STATUS OF GULF COAST SETTLEMENT AND FOLLOW UP RE: FINALIZING SAME (0.3); REVIEW MULTIPLE ADJOURNED CLAIMS SUBJECT TO NINTH OMNIBUS CLAIMS OBJECTION (0.8) AND MULTIPLE TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT OF SAME (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 04/06/07 | 7.60 | REVIEW AND REVISE AGENDA FOR APRIL 13 CLAIMS HEARING (2.4); REVIEW AND REVISE MULTIPLE NOTICES OF PRESENTMENT FOR APRIL 13 HEARING (2.8) AND COORDINATE FILING AND SERVICE OF SAME (1.7); FURTHER REVISIONS TO ARC AUTOMOTIVE SETTLEMENT AGREEMENT AND STIPULATION (0.4); MEETING WITH CLAIMS TEAM RE: HEARING PREPARATION FOR APRIL 13 CLAIMS HEARING AND APRIL 20 OMNIBUS HEARING (0.3). |
| HOWE EJ | 04/09/07 | 8.10 | DRAFT SCRIPT FOR HEARING ON TENTH OMNIBUS CLAIMS OBJECTION (3.4); DRAFT JOINT STIPULATION FOR CLAIM OF SAMTECH (3.5); REVIEW CLAIM OF CLARION CORPORATION (0.6); DRAFT SCRIPT FOR HEARING ON ELEVENTH OMNIBUS CLAIMS OBJECTION (0.6). |
| HOWE EJ | 04/10/07 | 8.50 | DRAFT SCRIPT FOR HEARING ON ELEVENTH OMNIBUS CLAIMS OBJECTION (0.9); DRAFT REPLY IN SUPPORT OF TENTH OMNIBUS CLAIMS OBJECTION (2.0); DRAFT REPLY IN SUPPORT OF ELEVENTH OMNIBUS CLAIMS OBJECTION (1.1); FINALIZE JOINT STIPULATION RE: CLAIM OF GULF COAST FOR SUBMISSION TO THE COURT (0.6); REVIEW AND REVISE SETTLEMENT TRACKING CHART AND TELEPHONE CALL WITH D. UNRUE RE: SAME (2.1); REVIEW CLAIMS SUBJECT TO THE NINTH OMNIBUS CLAIMS OBJECTION AND MULTIPLE TELECONFERENCE TO CLAIMANTS RE: SETTLEMENT OF SAME (1.8). |
| HOWE EJ | 04/11/07 | 11.50 | REVISE SETTLEMENT PROCEDURES TRACKING CHART AND TELECONFERENCE WITH R. FLETEMEYER RE: SAME (1.7); RESPOND TO TELECONFERENCES FROM CLAIMANTS WITH CLAIMS SUBJECT TO ELEVENTH OMNIBUS CLAIMS OBJECTION (0.7); PREPARE SUMMARY OF STATUS OF CELESTICA CLAIM FOR D. UNRUE (0.3); REVIEW STATUS OF CLAIM SETTLEMENTS WITH CLAIMS TEAM (0.8); TELECONFERENCE WITH K. KRUPE, COUNSEL FOR H. WOODSON, RE: GOING FORWARD WITH SETTLEMENT, FINALIZE SETTLEMENT DOCUMENTS AND FORWARD SAME TO K. CRAFT AND D. UNRUE (0.4); REVIEW NEW CLAIMS TO SETTLED FROM NINTH OMNIBUS CLAIMS OBJECTIONS (1.5); REVIEW CLAIM OF SIERRA LIQUIDITY/PVI AND TELECONFERENCES WITH S. AUGUST OF SIERRA LIQUIDITY RE: SAME (0.3); TELECONFERENCE WITH K. HOPPER RE: CLAIM OF KLASH, INC. (0.2); PARTICIPATE IN INTERNAL CLAIMS MEETING (0.7); DRAFT OMNIBUS REPLY IN SUPPORT OF TENTH OMNIBUS CLAIMS OBJECTION (0.6); DRAFT OMNIBUS REPLY IN SUPPORT OF ELEVENTH OMNIBUS CLAIMS OBJECTION (0.7); BEGIN RESEARCH RE: SERVICE OF CLAIMS OBJECTIONS (3.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 04/12/07 | 8.40 | REVIEW AND REVISE SCRIPTS FOR HEARINGS ON THE TENTH AND ELEVENTH OMNIBUS CLAIMS OBJECTIONS (3.1); CONTINUE RESEARCH RE: SERVICE OF OBJECTIONS TO CLAIMS (4.9); TELECONFERENCES WITH S. AUGUST RE: CLAIM OF SIERRA LIQUIDITY AND MULTIPLE FOLLOW-UP EMAILS TO MR. AUGUST AND DELPHI CLAIMS TEAM RE: SAME (0.4). |
| HOWE EJ | 04/13/07 | 9.10 | TELECONFERENCE WITH J. LEVINSON, COUNSEL FOR VENTURE PLASTICS, RE: STATUS OF CLAIM AND FOLLOW-UP REVIEW OF EMAILS FORWARDED BY MR. LEVINSON (0.6); MEETING WITH CLAIMS TEAM RE: STATUS OF CLAIMS SETTLEMENTS (0.8); RESEARCH RE: WAGE PRIORITY (1.3); CONTINUE RESEARCH RE: SERVICE OF NOTICES OF CLAIMS OBJECTIONS (3.9); TELECONFERENCE WITH A. AARONSON, COUNSEL FOR TELEFLEX (0.2); TELECONFERENCE WITH L. PALMER, COUNSEL FOR OETIKER (0.2); REVIEW RESPONSES TO TENTH AND ELEVENTH OMNIBUS CLAIMS OBJECTIONS (2.1). |
| HOWE EJ | 04/16/07 | 7.80 | PREPARE AND COORDINATE SERVICE OF STIPULATIONS PRESENTED AT APRIL 13 CLAIMS HEARING, INCLUDING PREPARATION OF SPECIAL PARTY SERVICE LIST (3.6); REVIEW RESPONSES TO TENTH AND ELEVENTH OMNIBUS CLAIMS OBJECTIONS (2.7); PREPARE JOINT STIPULATION FOR CLAIM OF HAROLD WOODSON FOR PRESENTMENT TO CHAMBERS AND EMAIL SIGNED SETTLEMENT AGREEMENT TO COUNSEL FOR WOODSON (0.3); UPDATE TEMPLATES FOR SETTLEMENT AGREEMENTS AND JOINT STIPULATIONS (0.8); UPDATE TEMPLATE FOR NOTICE OF PRESENTMENT (0.4). |

B43E

HOWE EJ         04/17/07      13.50   CONFERENCE WITH CLAIMS TEAM RE: STATUS
                                      OF SETTLEMENTS (0.3); TELECONFERENCES
                                      WITH S. AUGUST OF SIERRA LIQUIDITY RE:
                                      CLAIM OF SIERRA LIQUIDITY/PVI (0.2);
                                      TELECONFERENCE WITH A. AARONSON RE:
                                      CLAIM OF TELEFLEX AND FOLLOW UP REVIEW
                                      OF CLAIM DETAIL (0.3); TELECONFERENCE
                                      WITH J. GELFAND RE: CLAIM OF ITAUTEC
                                      (0.2); CONFERENCE WITH D. UNRUE RE:
                                      MULTIPLE CLAIMS (0.3); UPDATE HEARING
                                      PLANNER (2.8); REVIEW CLAIM DETAIL
                                      DOCUMENTS SENT BY RECTICEL AND EMAIL TO
                                      D. UNRUE AND C. MICHELS AT DELPHI RE:
                                      SAME (0.9); REVISE SCRIPT FOR HEARING ON
                                      THE ELEVENTH OMNIBUS CLAIMS OBJECTION
                                      RE: CLAIM OF R. MOTHERSHEAD (1.8);
                                      REVIEW JOINT STIPULATION SIGNED BY
                                      JUDGE RE: CLAIM OF HAROLD WOODSON AND
                                      COORDINATE SERVICE OF SAME (0.3);
                                      TELECONFERENCE WITH CHERRI MACDONALD
                                      RE: CLAIM OF ARC AUTOMOTIVE (0.2);
                                      REVIEW CLAIM AND OTHER DOCUMENTATION OF
                                      G. WHITNEY, REVISE NOTICE OF
                                      ADJOURNMENT, PREPARE SPECIAL PARTIES
                                      SERVICE LIST FOR NOTICE OF ADJOURNMENT,
                                      AND COORDINATE FILING OF NOTICE OF
                                      ADJOURNMENT (2.7); REVIEW SECURED CLAIM
                                      OF UIS PROGRAMMABLE SERVICE AND EMAIL TO
                                      DELPHI ANALYST RE: SAME (0.4); REVIEW
                                      NEW CLAIMS FROM NINTH OMNIBUS CLAIMS
                                      OBJECTION TO BE SETTLED, INCLUDING
                                      REVIEW OF EXECUTIVE SUMMARIES (0.7);
                                      REVISE REPLIES IN SUPPORT OF TENTH AND
                                      ELEVENTH OMNIBUS CLAIMS OBJECTIONS AND
                                      SCRIPTS FOR HEARING ON SAME (2.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 04/18/07 | 9.60 | REVISE PROPOSED ORDERS FOR TENTH AND ELEVENTH OMNIBUS CLAIMS OBJECTIONS (1.2); REVISE OMNIBUS REPLY IN SUPPORT OF ELEVENTH OMNIBUS CLAIMS OBJECTION AND SCRIPT FOR HEARING ON SAME (1.0); REVISE OMNIBUS REPLY IN SUPPORT OF TENTH OMNIBUS CLAIMS OBJECTION AND SCRIPT FOR HEARING ON SAME (1.7); TELECONFERENCE WITH TO COUNSEL FOR SEALY VALLEY RE: SETTLEMENT OF CLAIM (0.2); TELECONFERENCE TO GROWING CONCERN RE: SETTLEMENT OF CLAIM AND DRAFT SETTLEMENT AGREEMENT AND JOINT STIPULATION RE: SAME (1.6); TELECONFERENCE WITH J. LEVINSON, COUNSEL FOR VENTURE PLASTICS, AND FOLLOW UP EMAIL TO DELPHI CLAIMS TEAM RE: SAME (0.4); REVIEW CLAIM OF BALL SYSTEMS RE: SETTLEMENT OF SAME (0.8); TELECONFERENCE WITH B&B MACHINING RE: SETTLEMENT OF CLAIM AND DRAFT SETTLEMENT AGREEMENT AND JOINT STIPULATION RE: SAME (1.3); REVIEW CLAIM OF MICHIGAN HERITAGE BANK AND TELECONFERENCE WITH COUNSEL RE: SETTLEMENT OF SAME (0.2); DRAFT NOTICE OF ADJOURNMENT FOR CLAIM OF UNIVERSAL TOOL AND PREPARE SAME FOR AND COORDINATE FILING AND SERVICE (1.2). |
| HOWE EJ | 04/19/07 | 10.10 | REVISE OMNIBUS REPLIES IN SUPPORT OF TENTH AND ELEVENTH OMNIBUS CLAIMS OBJECTIONS, INCLUDING EXHIBITS AND ORDERS, AND PREPARE SAME FOR FILING (8.6); REVISE TEMPLATES FOR SETTLEMENT AGREEMENTS AND STIPULATIONS (0.4); REVISE CLAIM OF ATEL LEASING (0.7); EMAIL FROM A. AARONSON, COUNSEL FOR TELEFLEX, AND MULTIPLE EMAILS TO AND FROM DELPHI CLAIMS TEAM RE: SAME (0.4). |
| HOWE EJ | 04/20/07 | 8.20 | EMAIL TO A. AARONSON, COUNSEL FOR TELEFLEX (0.2); REVIEW CLAIM OF ATEL LEASING AND PREPARE SUMMARY OF SAME (3.8); DRAFT NOTICE OF PRESENTMENT FOR APRIL 27 CLAIMS HEARING AND COORDINATE FILING AND SERVICE OF SAME (1.9); RESEARCH RE: SETTLEMENT PROCEDURES MOTION (2.3). |
| HOWE EJ | 04/23/07 | 9.70 | REVIEW AND ANALYZE POTENTIAL CLAIMS SUBJECT TO TWELFTH AND THIRTEENTH OMNIBUS CLAIMS OBJECTION (9.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 04/24/07 | 12.80 | CONTINUE TO REVIEW AND ANALYZE POTENTIAL CLAIMS SUBJECT TO TWELFTH AND THIRTEENTH OMNIBUS CLAIMS OBJECTIONS (10.8); REVISE PROPOSED SETTLEMENT AGREEMENT AND JOINT STIPULATION FOR CLAIM OF ARC AUTOMOTIVE AND FORWARD SAME TO C. MACDONALD, COUNSEL FOR ARC AUTOMOTIVE (0.5); DRAFT EMAIL TO COUNSEL RE: CLAIM OF VENTURE PLASTICS (0.4); REVIEW CLAIMS OF HUSTON FAMILY RE: NOTICE OF SUFFICIENCY HEARING RE: SAME (0.4); MULTIPLE EMAILS TO DELPHI CLAIMS TEAM RE: SECURED CLAIMS (0.3); EMAIL FROM A. NEIDERMEYER RE: CLAIM OF SEALY VALLEY, REVIEW DOCUMENTATION ATTACHED TO SAME, AND FOLLOW UP EMAIL TO J. DELUCA RE: SAME (0.4). |
| HOWE EJ | 04/25/07 | 11.50 | CONCLUDE REVIEW AND ANALYSIS OF POTENTIAL CLAIMS SUBJECT OF THE TWELFTH AND THIRTEENTH OMNIBUS CLAIMS OBJECTIONS (3.6); REVISE TWELFTH AND THIRTEENTH OMNIBUS CLAIMS OBJECTIONS, PERSONALIZED NOTICE, AND ORDERS (5.3); BEGIN DRAFT OF MOTION TO SUPPLEMENT SETTLEMENT PROCEDURES ORDER (2.3); EMAIL TO J. LEVINSON, COUNSEL FOR VENTURE PLASTICS (0.3). |
| HOWE EJ | 04/26/07 | 8.30 | REVIEW AND REVISE NOTICE OF SUFFICIENCY HEARING FOR HUSTON FAMILY CLAIMS AND PREPARE SAME FOR, AND COORDINATE, FILING AND SERVICE (4.0); EMAIL FROM AND RETURN EMAIL TO COUNSEL FOR SEALY VALLEY (0.2); DRAFT SETTLEMENT AGREEMENT AND JOINT STIPULATION RE: CLAIM OF SEALY VALLEY (1.4); CONTINUE DRAFTING SETTLEMENT PROCEDURES MOTION (0.6); REVISE PLEADINGS FOR TWELFTH AND THIRTEEN OMNIBUS CLAIMS OBJECTIONS (2.1). |
| HOWE EJ | 04/27/07 | 8.10 | REVISE NOTICES, ORDERS, AND OBJECTIONS IN PREPARATION FOR FILING TWELFTH AND THIRTEENTH OMNIBUS CLAIMS OBJECTIONS (5.1); REVIEW CLAIM OF ALLIANCE PRECISION PLASTICS, TELECONFERENCE WITH J. TAYLOR, OPPOSING COUNSEL FOR ALLIANCE, AND FOLLOW-UP EMAIL TO MR. TAYLOR RE: SAME (0.9); REVISE SETTLEMENT AGREEMENT AND JOINT STIPULATION RE: CLAIM OF EDS (1.6); CONTINUE DRAFTING SETTLEMENT PROCEDURES MOTION (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOWE EJ          04/30/07      6.90   FINALIZE SUMMARY OF COMMENTS TO
                                      PLEADINGS FOR TWELFTH AND THIRTEENTH
                                      OMNIBUS CLAIMS OBJECTIONS (0.5); REVIEW
                                      SETTLEMENT AGREEMENT AND JOINT
                                      STIPULATION FOR CLAIM OF CONTRARIAN
                                      FUNDS OBJECTED TO IN NINTH OMNIBUS
                                      CLAIMS OBJECTION (0.3); EMAIL FROM AND
                                      RETURN EMAIL TO C. MACDONALD RE: CLAIM
                                      OF ARC AUTOMOTIVE (0.2); DRAFT LIST OF
                                      DE MINIMIS CLAIMS FROM TENTH AND
                                      ELEVENTH OMNIBUS CLAIMS OBJECTIONS
                                      (2.5); TELECONFERENCE WITH E. WHITSON,
                                      COUNSEL FOR OETIKER, RE: CLAIM OF
                                      OETIKER (0.2); FINALIZE SETTLEMENT
                                      AGREEMENT AND JOINT STIPULATION FOR
                                      CLAIM OF SEALY VALLEY AND FORWARD TO A.
                                      NIEDERMEYER, COUNSEL FOR SEALY (0.3);
                                      FINALIZE REVISED SETTLEMENT AGREEMENT
                                      AND JOINT STIPULATION FOR CLAIM OF D.
                                      WILSON AND FORWARD SAME TO T. WIMSATT,
                                      COUNSEL FOR MS. WILSON (0.3); CONTINUE
                                      WORK ON SETTLEMENT PROCEDURES MOTION,
                                      INCLUDING RESEARCH RE: SAME (1.4);
                                      REVIEW CLAIM OF ROTAFORM LLC, TELEPHONE
                                      CALL TO R. SIMONI, COUNSEL FOR ROTAFORM,
                                      RE: SAME, AND FOLLOW-UP EMAIL TO MS.
                                      SIMONI RE: SAME (0.8); PREPARE TRACKING
                                      CHART FOR MONTHLY REPORTS UNDER
                                      SETTLEMENT PROCEDURES ORDER (0.4).

                             191.10

KAHN MT          04/02/07      4.10   RESEARCH ON SECTION 541 PROPERTY OF THE
                                      ESTATE RE: WHX (3.4); REVISE SUMMARY OF
                                      FEBRUARY 14 HEARING (0.2); REVISE
                                      SUMMARY OF NGUYEN AND ALLISON CLAIMS
                                      FROM HEARING ON FEBRUARY 14, 2007 (0.4);
                                      REVIEW AND RESPOND TO CLAIM TEAM
                                      RECONCILIATION CORRESPONDENCE (0.1).

KAHN MT          04/03/07      3.60   CONTINUE RESEARCH RE: 541 ISSUE FOR WHX
                                      AND DRAFT SUMMARY RE: SAME (3.5); REVIEW
                                      CLAIM TEAM CORRESPONDENCE (0.1).

KAHN MT          04/04/07      4.10   DRAFT NOTICE RE: CONSENT AGREEMENT FOR
                                      ANAHEIM PROPERTY (2.0); ANALYZE CLAIM
                                      PROCEDURES ORDER AND SETTLEMENT
                                      PROCEDURES ORDER AND PREPARE FOR
                                      SETTLEMENT CALLS (2.0); REVIEW CLAIM
                                      TEAM CORRESPONDENCE (0.1).

KAHN MT          04/05/07      0.50   ANALYZE EXECUTIVE SUMMARIES AND PREPARE
                                      FOR SETTLEMENT CALLS (0.5).

KAHN MT          04/09/07      2.60   TELECONFERENCE RE: WHX STAY ISSUES
                                      (0.1); ANALYSIS OF 362(D) RE: WHX (2.0);
                                      TELECONFERENCE WITH L. DIAZ RE:
                                      SETTLEMENT ACTIONS (0.3); REVIEW AND
                                      RESPOND TO CLAIM TEAM CORRESPONDENCE
                                      (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KAHN MT | 04/10/07 | 7.30 | CONTINUE RESEARCH RE: WHX AUTOMATIC STAY ISSUES (4.0); ANALYSIS OF CLAIMS IN PREPARATION FOR SETTLEMENT (2.8); TELECONFERENCE WITH CLAIMANT RE: SETTLEMENT (0.4); REVIEW CLAIM TEAM CORRESPONDENCE (0.1). |
|---------|----------|------|---|
| KAHN MT | 04/11/07 | 5.90 | CONTINUE RESEARCH RE: WXH ISSUES AND DRAFT SUMMARY RE: SAME (5.5); TELECONFERENCE WITH CLAIMANT RE: SETTLEMENT (0.4). |
| KAHN MT | 04/12/07 | 6.50 | CONTINUE RESEARCH RE: WHX BAILMENT AND STAY ISSUES AND REVISE SUMMARY RE: SAME (3.5); DRAFT SETTLEMENT AGREEMENTS FOR CLAIM NUMBERS 2980 AND 2938 (2.9); REVIEW CLAIM TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 04/13/07 | 3.10 | ANALYZE CLAIMS IN PREPARATION OF SETTLEMENT INCLUDING CORRESPONDENCE WITH KCC RE: TRANSFERRED CLAIMS (1.8); DRAFT SETTLEMENT AGREEMENTS (1.1); REVIEW AND RESPOND TO CLAIM TEAM RECONCILIATION CORRESPONDENCE (0.2). |
| KAHN MT | 04/16/07 | 3.50 | TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENTS (0.7); REVISE SETTLEMENT AGREEMENTS (0.3); DRAFT SETTLEMENTS AND REVISE SAME (1.4); DRAFT NOTICES OF PRESENTMENT (1.0); REVIEW CLAIM TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 04/17/07 | 3.90 | TELECONFERENCES WITH CLAIMANTS (0.7); DRAFT SETTLEMENTS AND STIPULATIONS (0.6); DRAFT NOTICES OF PRESENTMENT (0.3); ANALYZE PROOFS OF CLAIM BY STATE OF TEXAS (0.3); DRAFT SETTLEMENT AGREEMENTS AND STIPULATIONS (1.5); DRAFT NOTICES OF PRESENTMENT (0.4); REVIEW AND RESPOND TO CLAIM TO RECONCILIATION CORRESPONDENCE (0.1). |
| KAHN MT | 04/18/07 | 3.90 | ANALYZE ISSUE RE: TEXAS CLAIM AMENDMENT OR LATE FILING AND DRAFT SUMMARY RE: SAME (3.4); TELECONFERENCES WITH CLAIMANTS (0.4); REVIEW CLAIM TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 04/19/07 | 0.10 | REVIEW CLAIM TEAM RECONCILIATION CORRESPONDENCE (0.1). |
| KAHN MT | 04/20/07 | 0.90 | TELECONFERENCES WITH CLAIMANTS (0.8); REVIEW AND RESPOND TO CLAIM TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 04/23/07 | 0.10 | REVIEW CLAIM TEAM RECONCILIATION CORRESPONDENCE (0.1). |
| KAHN MT | 04/24/07 | 0.60 | TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENTS (0.5); REVIEW CLAIM TEAM CORRESPONDENCE (0.1). |
| KAHN MT | 04/25/07 | 1.00 | TELECONFERENCES WITH CLAIMANTS (0.8); REVIEW DOCKET ENTRIES RELATED TO CLAIMS TEAM RECONCILIATION PROCESS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 04/26/07 | 5.40 | ANALYZE OBJECTION AND DRAFT LETTER RE: RIVERSIDE CLAIMS OBJECTION (1.5); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENTS (0.8); FINALIZE SETTLEMENTS AND STIPULATIONS AND DRAFT CORRESPONDENCE WITH CLAIMANTS TO GET THE DOCUMENTS SIGNED (1.5); REVISE SETTLEMENTS AND STIPULATIONS (0.4); DRAFT SETTLEMENT AGREEMENTS AND STIPULATIONS (1.0); REVIEW AND RESPOND TO CLAIMS TEAM CORRESPONDENCE (0.2). |
| KAHN MT | 04/30/07 | 0.70 | TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENTS OF CLAIMS (0.6); REVIEW CLAIMS TEAM CORRESPONDENCE (0.1). |
| | | 57.80 | |
| LEDERER J. | 04/23/07 | 1.00 | DRAFT EMAIL RESPONSE TO D. BAUMSTEAIN OF W&C RE: CHR MATTERS (0.5); REVIEW CHR SPREADSHEET CONTAINING DATA (0.5). |
| LEDERER J. | 04/25/07 | 2.10 | EDIT CHR LETTER TO W&C (1.3); SHEPARDIZE STEELWORKERS' CASES (0.8). |
| LEDERER J. | 04/26/07 | 0.80 | REVIEW EMAIL SENT BY OM&M LABOR COUNSEL ON CHR ISSUES (0.4); ADD RIDER TO DOUG BAUMSTEIN LETTER (0.4). |
| LEDERER J. | 04/27/07 | 0.40 | COMMUNICATION WITH B. SAX RE: COMMENTS TO CHR LETTER (0.4). |
| LEDERER J. | 04/30/07 | 1.00 | REVISE CHR LETTER PER COMMENTS FROM B. SAX (0.5); REVIEW CHR LETTER FOR FINAL EDITS BEFORE SUBMISSION TO W&C (0.5). |
| | | 5.30 | |
| PERL MW | 04/01/07 | 0.90 | REVIEW RESEARCH AND DRAFT SUMMARY CORRESPONDENCE RE: SAME (0.9). |
| PERL MW | 04/04/07 | 0.40 | REVIEW CORRESPONDENCES RE TAX CLAIMS (0.2); FOLLOW UP WITH D. UNRUE (0.1) AND WORKING GROUP (0.1) RE: SAME. |
| PERL MW | 04/05/07 | 0.20 | FOLLOW UP WITH WORKING GROUP ON TAX CLAIM ISSUE (0.2). |
| PERL MW | 04/12/07 | 1.40 | TELECONFERENCE WITH J. DELUCA RE: OBJECTION TO TAX CLAIMS (0.3); REVIEW TAX CLAIMS RE: SAME (0.4); FOLLOW UP WITH WORKING GROUP RE: SAME (0.2); REVIEW REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE (0.2) AND FOLLOW UP WITH WORKING GROUP RE: SAME (0.3). |
| PERL MW | 04/13/07 | 0.50 | STRATEGIZE WITH WORKING GROUP RE: REVIEW OF TAX CLAIMS (0.5). |
| PERL MW | 04/15/07 | 1.20 | REVIEW TAX CLAIMS IN CONNECTION WITH FORTHCOMING CLAIMS OBJECTION (1.2). |

B43E