SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 04/16/07 | 1.60 | ATTENTION TO REQUEST FOR PAYMENT OF PROPERTY TAXES (0.2); REVIEW VARIOUS TAX CLAIMS (0.8); STRATEGIZE WITH WORKING GROUP RE: APPROACH TO SAME (0.3); DRAFT CORRESPONDENCE TO WORKING GROUP RE: SAME (0.3). |
| PERL MW | 04/17/07 | 0.90 | TELECONFERENCE WITH WORKING GROUP RE: TAX RELATED INQUIRY (0.3); STRATEGIZE WITH WORKING GROUP RE: SETOFF AND LATE CLAIM ISSUE IN CONNECTION WITH CLAIM (0.4) AND FOLLOW UP RE: SAME (0.2). |
| PERL MW | 04/18/07 | 0.30 | DRAFT EMAIL TO WORKING GROUP RE: STATUS OF TAX MATTER (0.3). |
| PERL MW | 04/19/07 | 1.70 | STRATEGIZE WITH WORKING GROUP RE: APPROACH TO OBJECTION TO CERTAIN TAX CLAIMS (0.9); FOLLOW UP CORRESPONDENCE WITH WORKING GROUP RE: OUTSTANDING MATTERS AND NEXT STEPS RE: SAME, INCLUDING REVIEW OF PROOFS OF CLAIM (0.5); REVIEW COMMENTS AND FINALIZE CORRESPONDENCE RE: TAX ISSUE (0.3). |
| PERL MW | 04/20/07 | 1.20 | REVIEW PROOFS OF CLAIMS AND STRATEGIZE RE: TAX CLAIMS (0.4); TELECONFERENCE WITH WORKING GROUP RE: STRATEGY FOR TAX CLAIMS (0.3); FOLLOW UP WITH WORKING GROUP AND COORDINATE FOLLOW UP RESEARCH RE: SAME (0.5). |
| PERL MW | 04/23/07 | 8.30 | REVIEW AND DILIGENCE OF VARIOUS TAX CLAIMS, INCLUDING MEETINGS WITH J. DELUCA RE: SAME (8.1); DRAFT CORRESPONDENCE RE: INQUIRY TO WORKING GROUP RE: SAME (0.2). |
| PERL MW | 04/24/07 | 6.70 | CONTINUE TO REVIEW TAX CLAIMS, INCLUDING MEETINGS WITH J. DELUCA RE: SAME (6.7). |
| PERL MW | 04/26/07 | 1.60 | REVIEW AND PROVIDE COMMENTS TO 13TH CLAIMS OBJECTION AND ORDER (1.3); REVIEW SUMMARY OF CLAIMS IN CONNECTION WITH SAME (0.3). |
| PERL MW | 04/27/07 | 1.20 | REVIEW AND PROVIDE COMMENTS TO 13TH OMNIBUS CLAIMS OBJECTION (0.8); TELECONFERENCES WITH J. DELUCA (0.2) AND T. BEHNKE (0.2) RE: SAME. |
| | | **28.10** | |
| PLATT SJ | 04/02/07 | 8.80 | REVIEW DECLARATIONS AND OTHER PLEADINGS RE: ACTIVE CLAIMS (1.1); TELECONFERENCES AND EMAILS TO CLAIMANTS RE: PENDING OBJECTIONS, DRAFT SETTLEMENT DOCUMENTS AS APPROPRIATE (7.3); UPDATE CLAIMS CALENDAR (0.2); REVISE ORDERS FOR COURT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 04/03/07 | 8.50 | REVIEW CHART RE: SERVICE OF VARIOUS PLEADINGS (0.1); REVISE CLAIMS HEARING PLANNER, TRACKING CHART AND ASSOCIATED DOCUMENTS (5.0); REVIEW AND CONFIRM DISCLOSURE RESEARCH RELATING TO CLAIMS MATTERS (3.0); REVISE ULTRATECH SETTLEMENT DOCUMENTS AND CIRCULATE TO OPPOSING COUNSEL (0.3); FOLLOW UP ON EXECUTIVE SUMMARY REQUESTS (0.1). |
| PLATT SJ | 04/04/07 | 8.70 | UPDATE HEARING PLANNER, TRACKING CHART AND ASSOCIATED DOCUMENTS (6.0); DRAFT AND REVISE NOTICES FOR FILING (0.5); RESPOND TO CLAIMANT INQUIRIES (0.4); REVIEW DISCLOSURE RESULTS RELATING TO CLAIMS MATTERS (1.8). |
| PLATT SJ | 04/05/07 | 10.80 | RESPOND TO CLAIMANT INQUIRIES AND SETTLEMENT ISSUES (2.2); DISCUSS AND DRAFT SETTLEMENT DOCUMENTS IN YILMAZ MATTER (1.6); UPDATE HEARING CALENDAR (0.1); DISCUSS STRATEGY AND CONDUCT FOLLOW UP RESEARCH IN HB PERFORMANCE MATTER (3.4); SUBMIT AND REVIEW DISCLOSURE RESEARCH RE: CLAIMS MATTERS AND UPDATE CHARTS ACCORDINGLY (0.4); ADDRESS SERVICE OF OMNIBUS OBJECTION PLEADINGS (1.7); CONTACT CLAIMANT AND DRAFT SETTLEMENT DOCUMENTS WITH RESPECT TO ALSTOM CLAIM (1.4). |
| PLATT SJ | 04/06/07 | 7.30 | REVISE ORLIK NOTICE (0.2); RESEARCH HB PERFORMANCE CLAIM (2.1); CONTACT CLAIMANT AND ASSESS SETTLEMENT POSSIBILITIES (0.3); PARTICIPATE IN CLAIMS WORKING GROUP MEETINGS (1.5); REVIEW 9TH OMNIBUS OBJECTION UNDOCKETED RESPONSES (0.4); DRAFT SCRIPT FOR APRIL 13 CLAIMS HEARING (1.0); REVIEW DISCLOSURE RESEARCH WITH RESPECT TO CLAIMS MATTERS AND UPDATE CLAIMS TRACKING CHARTS ACCORDINGLY (0.7); FOLLOW UP ON SERVICE OF VARIOUS PLEADINGS (1.1). |
| PLATT SJ | 04/08/07 | 5.50 | REVISE DECLARATIONS AND CONDUCT FOLLOW UP RESEARCH IN HB PERFORMANCE MATTER (5.5). |
| PLATT SJ | 04/09/07 | 10.20 | RESEARCH RE: HB PERFORMANCE CLAIM (6.4); REVISE SETTLEMENT DOCUMENTS (1.4); REVISE CLAIMS PLANNING AND TRACKING CHARTS (0.5); REVIEW RESPONSES TO 10TH AND 11TH OMNIBUS OBJECTIONS AND REVISE EXHIBITS ACCORDINGLY (0.6); REVIEW SERVICE RE: CLAIMS PLEADINGS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PLATT SJ        04/10/07        7.10   PREPARE SETTLEMENTS IN VARIOUS CLAIMS
                                       MATTERS (1.7); UPDATE CLAIMS CALENDAR
                                       (0.2); TELECONFERENCES AND WORKING
                                       GROUP DISCUSSIONS RE: VARIOUS PENDING
                                       CLAIMS ISSUES (2.5); RESPOND TO
                                       MESSAGES LEFT ON THE DELPHI LEGAL
                                       HOTLINE (1.5); FINALIZE CHART RE:
                                       SERVICE OF CLAIMS PLEADINGS (0.4);
                                       UPDATE HEARING PLANNING CHART (0.8).

PLATT SJ        04/11/07       12.50   REVISE DOCUMENTS IN HB PERFORMANCE
                                       MATTER (2.7); TELECONFERENCES WITH
                                       CLAIMANTS AND FOLLOW UP ON SAME (4.7);
                                       UPDATE HEARING PLANNER (0.4); ADDRESS
                                       POTENTIAL MOTION FOR RECONSIDERATION
                                       (1.4); ATTENTION TO SERVICE OF CLAIMS
                                       PLEADINGS (2.6); PARTICIPATE IN CLAIMS
                                       WORKING GROUP MEETING (0.7).

PLATT SJ        04/12/07       11.20   REVIEW AND LOG RESPONSES TO 10TH AND
                                       11TH OMNIBUS OBJECTIONS (1.5); REVISE
                                       DOCUMENTS AND PREPARE FOR FILING IN HB
                                       PERFORMANCE MATTER (9.2); REVIEW
                                       PLEADING SERVED ON LOCAL COUNSEL (0.1);
                                       RESPOND TO MESSAGES LEFT ON DELPHI LEGAL
                                       HOTLINE (0.4).

PLATT SJ        04/13/07        9.70   REVIEW RESPONSES TO TENTH AND ELEVENTH
                                       OMNIBUS CLAIMS OBJECTIONS AND UPDATE
                                       REPLY EXHIBITS (5.6); TELECONFERENCES
                                       WITH CLAIMANTS RE: PENDING OBJECTIONS
                                       (0.7); PREPARE SETTLEMENTS FOR VARIOUS
                                       CLAIMS (1.5); UPDATE CLAIMS TRACKING
                                       CHART (0.8); REVIEW DISCLOSURE RESEARCH
                                       FOR CLAIMS MATTERS (0.4); PREPARE FOR
                                       SETTLEMENT OF ORLIK MATTER (0.7).

PLATT SJ        04/14/07        1.60   REVIEW RESPONSES TO TENTH AND ELEVENTH
                                       OMNIBUS OBJECTION AND UPDATE EXHIBIT TO
                                       REPLY (1.6).

PLATT SJ        04/15/07        1.70   REVIEW AND SUMMARIZE SUPPLEMENTAL
                                       RESPONSE RECEIVED FROM CLAIMANT (1.7).

PLATT SJ        04/16/07        9.20   REVIEW AND SUMMARIZE RESPONSES TO THE
                                       TENTH AND ELEVENTH OMNIBUS OBJECTION
                                       FOR REPLY EXHIBIT (3.5); TELECONFERENCE
                                       RE: CLAIM OF R. MOTLEY (0.3);
                                       TELECONFERENCES WITH CLAIMANTS RE:
                                       OUTSTANDING OBJECTIONS (1.0); ATTEND TO
                                       ORLIK SETTLEMENT (0.2); DRAFT DETAILED
                                       SUMMARY FOR TEAM RE: RESPONSE TO
                                       ELEVENTH OMNIBUS CLAIMS OBJECTION AND
                                       DRAFT LETTER TO CLAIMANT (1.4);
                                       FINALIZE EXHIBITS TO SUPPLEMENTAL REPLY
                                       IN HE SERVICES MATTER AND FACILITATE
                                       FILING (2.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ | 04/17/07 | 9.40 | PREPARE FOR OMNIBUS HEARING BY UPDATING RESPONSE CHARTS, ATTEMPTING TO RESOLVE CLAIMANTS' CONCERNS RE: TENTH AND ELEVENTH OMNIBUS OBJECTIONS, AND UPDATING CASE STATUS CHARTS (6.9); PREPARE SETTLEMENTS OF VARIOUS CLAIMS (1.5); DRAFT EMAIL TO CLAIMANT MOTLEY (0.5); REVIEW CHART RE: SERVICES OF CLAIMS-RELATED PLEADINGS (0.5). |
|----------|----------|------|------|
| PLATT SJ | 04/18/07 | 8.20 | CONTINUE TO PREPARE FOR HEARING BY REVIEWING AND SUMMARIZE RESPONSES TO TENTH AND ELEVENTH OMNIBUS CLAIMS OBJECTIONS FOR REPLY EXHIBIT AND UPDATING FLIP CHART (6.9); COMPILE LIST OF CLAIMS WITH POTENTIAL CONFLICTS (0.3); RETURN CALLS FROM THE DELPHI LEGAL HOTLINE (0.3); PREPARE SETTLEMENTS FOR VARIOUS CLAIMS MATTERS (0.7). |
| PLATT SJ | 04/19/07 | 6.30 | EMAILS RE: SETTLEMENT IN YILMAZ MATTER (0.1); DRAFT SETTLEMENT DOCUMENTS RE: LOCKPORT CLAIM (1.3); DRAFT NOTICE OF ADJOURNMENT (0.6); PREPARE FOR OMNIBUS HEARING BY REVISING PLEADINGS AND EXHIBITS (2.7); TELECONFERENCES WITH CLAIMANTS (0.4); RESEARCH RE: HB PERFORMANCE MATTER AND ATTEND TO MEDIATION SCHEDULING (1.2). |
| PLATT SJ | 04/20/07 | 9.40 | REVIEW DOCUMENTS IN PREPARATION FOR RESPONSE TO REQUEST FOR PRODUCTION IN HB PERFORMANCE MATTER (7.7); REVISE AND FILE NOTICE OF ADJOURNMENT IN HE SERVICES MATTER (0.6); TELECONFERENCES WITH CLAIMANTS IN SANDERS LEAD MATTER (0.8); FOLLOW UP ON OUTSTANDING CLAIMS MATTERS (0.3). |
| PLATT SJ | 04/21/07 | 4.00 | CONTINUE TO REVIEW DOCUMENTS FOR HB PERFORMANCE DOCUMENT PRODUCTION (4.0). |
| PLATT SJ | 04/22/07 | 4.90 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR HB PERFORMANCE DOCUMENT PRODUCTION (4.9). |
| PLATT SJ | 04/23/07 | 12.70 | CONTINUE TO REVIEW DOCUMENTS IN PREPARATION FOR HB PERFORMANCE DOCUMENT PRODUCTION (3.0); UPDATE CLAIMS HEARING PLANNING AND TRACKING CHARTS (8.5); DRAFT SCRIPT FOR UPCOMING CLAIMS HEARING (0.5); RESEARCH CLAIMS REGISTER FOR CLAIMANT INVOLVED IN SETTLEMENT (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 04/24/07 | 9.20 | CONTINUE PREPARING HB PERFORMANCE DISCOVERY RESPONSES (0.2); PREPARE CLAIMS SETTLEMENTS (1.5); REVISE SCRIPT FOR HEARING (0.4); REVIEW LATE DOCKETED RESPONSE (0.6); DRAFT NOTICES OF ENTRY OF ORDERS (0.5); RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (0.8); UPDATE HEARING PLANNING CHART (2.0); TELECONFERENCE WITH COUNSEL FOR CLAIMANT MOTLEY RE: TREATMENT OF CLAIM (0.5); REVISE 13TH OMNIBUS CLAIMS OBJECTION AND EXHIBITS (2.7). |
| PLATT SJ | 04/25/07 | 7.00 | PREPARE FOR UPCOMING CLAIMS HEARING (1.6); REVIEW AND OVERSEE FILING OF MG CORP./UNIVERSAL TOOL STATEMENT OF DISPUTED ISSUES (0.8); CONTINUE TO PREPARE HB PERFORMANCE DISCOVERY RESPONSES (0.5); REVISE 13TH OMNIBUS CLAIMS OBJECTION DOCUMENTS (0.2); TELECONFERENCE WITH CLAIMANTS AND REVISE SETTLEMENT DRAFT SETTLEMENT DOCUMENTS (0.9); UPDATE HEARING CALENDAR (0.9); EMAILS RE: MOTLEY CLAIM (0.3); SEARCH FOR CLAIMS AND PLEADINGS FILED BY PARTIES TO POTENTIAL SETTLEMENT (0.4); REVIEW HEARING CHARTS (1.4). |
| PLATT SJ | 04/26/07 | 6.20 | REVIEW TRANSCRIPT OF HEARING ON WACHOVIA MATTER (0.5); UPDATE HEARING PLANNER (2.6); PREPARE FOR CLAIMS HEARING (2.2); REVISE NOTICES FOR 13TH OMNIBUS CLAIMS OBJECTION (0.5); PREPARE SETTLEMENT OF VARIOUS CLAIMS (0.2); DISCUSS DISCOVERY STRATEGY IN HB PERFORMANCE MATTER (0.2). |
| PLATT SJ | 04/27/07 | 4.60 | REVISE NOTICES OF ENTRY OF ORDER FOR 10TH AND 11TH OMNIBUS CLAIMS OBJECTIONS (0.1); REVIEW AND DISCUSS HB PERFORMANCE DISCOVERY RESPONSES (0.3); TRAVEL TO AND ATTEND CLAIMS OBJECTION HEARING (1.9); FINISH REVIEWING HEARING TRANSCRIPT RE: WACHOVIA MATTER (0.3); COMPLETE UPDATE OF HEARING PLANNER (0.8); REVISE SETTLEMENT DOCUMENTS IN HB PERFORMANCE MATTER (1.2). |
| PLATT SJ | 04/30/07 | 10.40 | REVIEW AND REVISE SETTLEMENT DOCUMENTS (1.3); UPDATE HEARING PLANNER AND TRACKING CHART (8.8); TELECONFERENCE RE: MOTLEY CLAIM (0.3). |

205.10

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VAN GELDER A | 04/02/07 | 7.60 | PREPARE FOR AND ATTEND CHERRY GMBH SETTLEMENT MEET AND CONFER (1.4);; FOLLOW UP WITH CHERRY COUNSEL RE: THE SAME (0.2); DRAFT S. DAWE AFFIDAVIT IN CONNECTION WITH HE SERVICES CLAIM (4.2); CORRESPOND WITH S. DAWE RE: THE SAME (0.9); INVESTIGATE CONTACT INFORMATION FOR R. BOLT IN CONNECTION WITH THE SAME (0.6); EDIT NU-TECH STATEMENT OF DISPUTED ISSUES (0.3). |
| VAN GELDER A | 04/03/07 | 7.90 | DRAFT EMAIL RE: CHERRY GMBH SETTLEMENT (0.5); CALL FROM B. CLAY RE: THE SAME (0.1); CALLS TO CHERRY'S COUNSEL RE: THE SAME (0.3); DRAFT B. WASLUSKY AFFIDAVIT IN CONNECTION WITH H.E. SERVICES CLAIM (6.0); CONTINUE TO RESEARCH REASONABLE RELIANCE IN CONNECTION WITH THE SAME (1.0). |
| VAN GELDER A | 04/04/07 | 4.50 | TELECONFERENCE WITH J. DEJONKER RE: CHERRY SETTLEMENT (0.2); TELECONFERENCE WITH J. BAILEY RE: HE SERVICES CLAIM (0.6); TELECONFERENCE WITH W. JENNINGS RE: THE SAME (0.1); DRAFT MCGREGOR AND KOWALESKI DECLARATIONS (3.2); REVIEW DOCUMENTS RELEVANT TO FLINT CLAIM (0.5). |
| VAN GELDER A | 04/05/07 | 6.70 | TELECONFERENCE WITH L. IRRER, S. DAWE, AND J. DERRIAN IN CONNECTION WITH HE SERVICES CLAIM (1.5); INTERVIEW OF W. JENNINGS IN CONNECTION WITH THE SAME (0.6); DRAFT SUMMARY OF JENNINGS INTERVIEW (0.5); INTERVIEW OF G. NOVAC IN CONNECTION WITH THE SAME (0.8); DRAFT MEMORANDUM OF NOVAC INTERVIEW (1.3); CORRESPOND WITH B. WASLUSKY, S. DAWE, AND D. UNRUE IN CONNECTION WITH THE SAME (0.8); REVIEW PURCHASE ORDERS AND DOCUMENTS PROVIDED BY S. DAWE IN CONNECTION WITH THE SAME (1.2). |
| VAN GELDER A | 04/06/07 | 0.90 | TELECONFERENCE WITH J. DERRIAN AND D. STEARNS RE: HE SERVICES CLAIM (0.5); FOLLOW-UP CALL TO D. BYERS RE: THE SAME (0.1); DRAFT SUMMARY OF CALLS (0.3). |
| VAN GELDER A | 04/09/07 | 3.80 | DRAFT AND EDIT HE SERVICES SUPPLEMENTAL REPLY (3.8). |
| VAN GELDER A | 04/10/07 | 6.30 | CALL/EMAIL JUAREZ WITNESSES RE: HE SERVICES MATTER (0.3); EDIT HE SERVICES SUPPLEMENTAL REPLY AND DECLARATIONS (2.5); RESEARCH MISREPRESENTATION AND PROMISSORY ESTOPPEL CLAIMS IN THE CONTEXT OF PROMISES OF FUTURE BUSINESS IN CONNECTION WITH THE SAME (3.5). |
| VAN GELDER A | 04/11/07 | 6.70 | EDIT HE SERVICES SUPPLEMENTAL REPLY AND DECLARATIONS (6.2); CONFERENCE WITH L. IRRER AND W. LOCRICCHIO AND C. MICHELS RE: HE SERVICES UNPAID INVOICES CLAIM (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VAN GELDER A | 04/12/07 | 8.70 | CORRESPOND WITH C. BIVENS RE: STATUS OF CHERRY GMBH SETTLEMENT (0.3); EDIT WASLUKSY DECLARATION IN CONNECTION WITH HE SERVICES SUPPLEMENTAL REPLY (1.3); EDIT AND DRAFT NEW PORTIONS OF DAWE DECLARATION IN CONNECTION WITH THE SAME (6.2); EDIT HE SERVICES SUPPLEMENTAL REPLY (0.7); CORRESPOND WITH D.MCGREGOR RE: THE SAME (0.2). |
| VAN GELDER A | 04/13/07 | 6.20 | EDIT WASLUSKY AND DAWE DECLARATION IN CONNECTION WITH HE SERVICES CLAIM (1.1); TELECONFERENCE WITH S. DAWE IN CONNECTION WITH THE SAME (0.3); TELECONFERENCE WITH C. MICHELS IN CONNECTION WITH THE SAME (0.2); EDIT DISCOVERY REQUESTS IN CONNECTION WITH THE SAME (1.6); TELECONFERENCE WITH R. CAMPBELL IN CONNECTION WITH THE SAME (0.1); RESEARCH STATUTE OF LIMITATIONS QUESTIONS AND FRAUD PLEADING REQUIREMENTS IN CONNECTION WITH THE SAME (2.5); CORRESPOND WITH J. DEJONKER IN CONNECTION WITH CHERRY GMBH HEARING AND SETTLEMENT (0.2); TELECONFERENCE WITH J. DEJONKER RE: THE SAME (0.2). |
| VAN GELDER A | 04/15/07 | 4.50 | EDIT HE SERVICES SUPPLEMENTAL REPLY, DAWE DECLARATION AND WASLUSKY DECLARATION (2.5); DRAFT LOCRICCHIO DECLARATION (2.0). |
| VAN GELDER A | 04/16/07 | 9.50 | EDIT HE SERVICES SUPPLEMENTAL REPLY (3.7); EDIT HE SERVICES DECLARATIONS (2.0); CONFERENCE WITH S. DAWE, B. WASLUSKY AND J. TAYLOR, D. UNRUE, C. MICHELS, AND W. LOCRICCHIO IN CONNECTION WITH THE SAME (1.2); CORRESPOND WITH WITNESSES IN CONNECTION WITH THE SAME (0.8); ATTENTION TO EXHIBITS IN CONNECTION WITH THE SAME (1.5); CORRESPOND WITH T. LIPPERT (0.3). |
| VAN GELDER A | 04/18/07 | 2.00 | DRAFT SUBPOENA TO REPUBLIC BANK IN CONNECTION WITH HE SERVICES CLAIM (2.0). |
| VAN GELDER A | 04/19/07 | 2.90 | CORRESPOND WITH T. LIPPERT RE: HE SERVICES SUPPLEMENTAL REPLY (0.3); CORRESPOND WITH WITNESSES RE: HEARING IN CONNECTION WITH THE SAME (0.2); EDIT DOCUMENT REQUESTS TO REPUBLIC BANK IN CONNECTION WITH HE SERVICES CLAIM (0.5); DRAFT NOTICE IN CONNECTION WITH THE SAME (0.4); RESEARCH SUBPOENAS IN CONNECTION WITH THE SAME (1.5). |
| VAN GELDER A | 04/20/07 | 3.50 | RESEARCH NOTICE REQUIREMENTS AND GOOD FAITH REQUIREMENT UNDER COBRA IN CONNECTION WITH RENO CLAIM (3.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| VAN GELDER A | 04/23/07 | 2.90 | BEGIN DRAFTING BACKIE DEPOSITION OUTLINE IN CONNECTION WITH HE SERVICES CLAIM (1.0); REVIEW STANDING ORDER TO DEVELOP DISCOVERY TIMELINE (0.6); REVIEW HB PERFORMANCE MATERIALS IN CONNECTION WITH DOCUMENT REVIEW (1.3). |
|---|---|---|---|
| VAN GELDER A | 04/24/07 | 2.30 | TELECONFERENCE WITH R. CAMPBELL RE: HE SERVICES CLAIM (0.7); TELECONFERENCE WITH S. DAWE RE: THE SAME (0.3); TELECONFERENCE WITH M. BENNETT RE: ELECTRONIC DOCUMENT DISCOVERY (0.1); REVIEW ELECTRONIC DISCOVERY MATERIALS AND RULES (1.0); CORRESPOND WITH J. DEJONKER RE: CHERRY GMBH CLAIM (0.2). |
| VAN GELDER A | 04/25/07 | 4.60 | TELECONFERENCES WITH T. PAYNE RE: HE SERVICES DISCOVERY (0.2); TELECONFERENCES TO/FROM B. LOCRICCHIO RE: HE SERVICES UNPAID INVOICES CLAIM (0.4); REVIEW EMAIL CORRESPONDENCE AND SPREADSHEETS IN CONNECTION WITH THE SAME (0.5); CONTINUE DRAFTING BACKIE DEPOSITION OUTLINE (3.5). |
| VAN GELDER A | 04/26/07 | 5.20 | CONFER WITH T. PAYNE RE: ELECTRONIC DOCUMENT COLLECTION IN CONNECTION WITH HE SERVICE CLAIM (0.5); TELECONFERENCE WITH J. GANO IN CONNECTION WITH THE SAME (0.1); CORRESPOND WITH J. DERIAN RE: THE SAME (0.3); CONTINUE DRAFTING BACKIE DEPOSITION OUTLINE IN CONNECTION WITH HE SERVICES CLAIM (3.1); DRAFT LETTER TO V. MASTROMARCO IN CONNECTION WITH HE SERVICE UNPAID INVOICES CLAIM (0.8); REVIEW UNPAID INVOICES MATERIALS (0.4). |
| VAN GELDER A | 04/27/07 | 3.30 | ATTENTION TO SUBPOENA TO REPUBLIC BANK IN CONNECTION WITH HE SERVICES CLAIM (1.0); TELECONFERENCE WITH J. DERIAN RE: ELECTRONIC DOCUMENT COLLECTION IN CONNECTION WITH HE SERVICES CLAIM (0.3); TELECONFERENCE TO/FROM T. LIPPERT IN CONNECTION WITH THE SAME (0.4); TELECONFERENCE WITH R. SOUVIGNEY IN CONNECTION WITH THE SAME (0.1); CONTINUE DRAFTING BACKIE OUTLINE (1.5). |
| VAN GELDER A | 04/30/07 | 4.80 | CONFER WITH R. SOUVIGNEY REGARDING ELECTRONIC DATA COLLECTION IN CONNECTION WITH HE SERVICES CLAIM (0.6); DRAFT EMAILS TO R. SOUVIGNEY AND WITNESSES IN CONNECTION WITH THE SAME (1.2); EDIT SUBPOENA TO REPUBLIC BANK IN CONNECTION WITH HE SERVICES CLAIM (0.5); CONTINUE DRAFTING BACKIE DEPOSITION OUTLINE IN CONNECTION WITH THE SAME (2.5). |

**104.80**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

VANLONKHUYZEN CE    04/02/07    11.90    EVALUATE ORLIK CLAIM, INCLUDING
SETTLEMENT ISSUES, STRATEGIC
CONFERENCE AND RESEARCH (1.6); REVISING
AND DRAFTING DECLARATIONS, STRATEGIC
CONFERENCE WITH WITNESS, AND REVISE
DISCOVERY REQUESTS (5.2); CONTINUE TO
REVIEW BACKGROUND MATERIALS, ANALYZE
ADDITIONAL DISCOVERY MATERIALS, AND
DRAFT STATEMENT OF DISPUTED ISSUES WITH
RESPECT TO NU-TECH CLAIM (5.1).

VANLONKHUYZEN CE    04/03/07    9.10    REVISING AND DRAFTING DECLARATIONS,
STRATEGIC CONFERENCE WITH WITNESS, AND
REVISE DISCOVERY REQUESTS RE: HB
PERFORMANCE CLAIM (8.6); CONTINUE TO
REVIEW BACKGROUND MATERIALS, ANALYZE
ADDITIONAL DISCOVERY MATERIALS, AND
DRAFT STATEMENT OF DISPUTED ISSUES WITH
RESPECT TO NUTECH CLAIM (0.5).

VANLONKHUYZEN CE    04/04/07    7.30    REVISING AND DRAFTING DECLARATIONS,
REVISE DISCOVERY REQUESTS, BEGIN
DRAFTING SUPPLEMENTAL REPLY RE: HB
PERFORMANCE CLAIM (5.8); FINALIZING
NU-TECH STATEMENT OF DISPUTED ISSUES
FOR FILING, STRATEGIC CONFERENCE, AND
CORRESPONDENCE WITH OPPOSING COUNSEL
(1.5).

VANLONKHUYZEN CE    04/05/07    12.90    REVISING AND DRAFTING HB PERFORMANCE
CLAIM DECLARATIONS, FINALIZING
DISCOVERY REQUESTS, STRATEGIC
CONFERENCES WITH WITNESSES, AND
CONTINUING TO DRAFT SUPPLEMENTAL REPLY
(12.1); STRATEGIC CONFERENCE AND
CORRESPONDENCE WITH OPPOSING COUNSEL
RE: NU-TECH CLAIM(0.8).

VANLONKHUYZEN CE    04/06/07    14.10    CONTINUE TO RESEARCH AND DRAFT
SUPPLEMENTAL REPLY FOR HB PERFORMANCE
(14.1).

VANLONKHUYZEN CE    04/07/07    6.10    CONTINUE TO DRAFT SUPPLEMENTAL REPLY
FOR HB PERFORMANCE (6.1).

VANLONKHUYZEN CE    04/08/07    4.70    CONTINUE TO RESEARCH AND DRAFT
SUPPLEMENTAL REPLY FOR HB PERFORMANCE
(4.7.

VANLONKHUYZEN CE    04/09/07    16.30    CONTINUE TO RESEARCH AND DRAFT
SUPPLEMENTAL REPLY AND REVISE
AFFIDAVITS FOR HB PERFORMANCE (16.3).

VANLONKHUYZEN CE    04/10/07    13.40    CONTINUE TO RESEARCH AND DRAFT
SUPPLEMENTAL REPLY AND REVISE
AFFIDAVITS FOR HB PERFORMANCE (13.4).

VANLONKHUYZEN CE    04/11/07    13.90    CONTINUE TO RESEARCH AND DRAFT
SUPPLEMENTAL REPLY AND REVISE
AFFIDAVITS FOR HB PERFORMANCE (13.9).

VANLONKHUYZEN CE    04/12/07    11.10    REVISE AND SERVE SUPPLEMENTAL REPLY AND
AFFIDAVITS FOR HB PERFORMANCE (11.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 04/13/07 | 1.10 | STRATEGIC CONFERENCE RELATED TO ORLIK CLAIM SETTLEMENT AND AMENDED SUPPLEMENTAL REPLY (1.1). |
| VANLONKHUYZEN CE | 04/16/07 | 3.30 | BEGIN TO REVIEW BACKGROUND MATERIALS AND REVISE STATEMENT OF DISPUTED ISSUES RELATED TO THE WHITNEY CLAIM (3.3). |
| VANLONKHUYZEN CE | 04/17/07 | 4.80 | BEGIN TO CONDUCT FACT INVESTIGATION, REVIEW DOCUMENTS, REVISE STATEMENT OF DISPUTED ISSUES AND DRAFT NOTICE OF ADJOURNMENT FOR WHITNEY CLAIM (4.4); REVISE SETTLEMENT AGREEMENT AND CORRESPOND WITH OPPOSING COUNSEL FOR ORLIK CLAIM (0.4). |
| VANLONKHUYZEN CE | 04/18/07 | 3.50 | WHITNEY CLAIM FACT INVESTIGATION (2.1); BEGIN DEPOSITION OUTLINES FOR HB PERFORMANCE CLAIM (1.4). |
| VANLONKHUYZEN CE | 04/19/07 | 9.60 | CONTINUE TO DEVELOP DEPOSITION OUTLINES, BEGIN TO DRAFT DISCOVERY RESPONSES, AND BEGIN TO REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE FOR THE HB PERFORMANCE CLAIM (9.6). |
| VANLONKHUYZEN CE | 04/20/07 | 11.20 | CONTINUE TO DEVELOP DEPOSITION OUTLINES, BEGIN TO DRAFT DISCOVERY RESPONSE, AND BEGIN TO REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE FOR THE HB PERFORMANCE CLAIM (11.2). |
| VANLONKHUYZEN CE | 04/21/07 | 4.90 | CONTINUE TO REVISE DISCOVERY RESPONSES, REVISE DEPOSITION OUTLINES, AND REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE FOR HB PERFORMANCE CLAIM (4.9). |
| VANLONKHUYZEN CE | 04/22/07 | 3.80 | CONTINUE TO REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE FOR HB PERFORMANCE CLAIM (3.8). |
| VANLONKHUYZEN CE | 04/23/07 | 9.10 | CONTINUE TO DEVELOP DEPOSITION OUTLINES, CONTINUE TO REVISE DISCOVERY RESPONSES, CONTINUE TO REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AND DISCUSS WITH WITNESSES FOR THE HB PERFORMANCE CLAIM (8.3); ATTENTION TO WHITNEY CLAIM, INCLUDING WITNESS INTERVIEW (0.8). |
| VANLONKHUYZEN CE | 04/24/07 | 9.60 | CONTINUE TO REVISE DISCOVERY RESPONSES, CONTINUE TO REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AND DISCUSS WITH WITNESSES, REVIEW AND ANALYZE PROTECTIVE ORDER, STRATEGIC CONFERENCES FOR THE HB PERFORMANCE CLAIM (8.8); ATTENTION TO WHITNEY CLAIM, INCLUDING WITNESS INTERVIEWS AND BEGIN TO DRAFT DECLARATIONS FROM INTERVIEW NOTES (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 04/25/07 | 9.80 | STRATEGIC CONFERENCES, REVISE DEPOSITION OUTLINES, AND REVIEW DOCUMENTS WITH WITNESSES FOR THE HB PERFORMANCE CLAIM (9.4); ATTENTION TO WHITNEY CLAIM, INCLUDING CONTINUE TO DRAFT DECLARATIONS FROM INTERVIEW NOTES (0.4). |
| VANLONKHUYZEN CE | 04/26/07 | 11.90 | STRATEGIC CONFERENCES, REVISE DEPOSITION OUTLINES, REVISE DISCOVERY RESPONSE, REVIEW HB DISCOVERY RESPONSES, FINALIZE PRODUCTION OF DOCUMENTS, AND REVIEW DOCUMENTS WITH WITNESSES FOR THE HB PERFORMANCE CLAIM (11.9). |
| VANLONKHUYZEN CE | 04/27/07 | 6.10 | STRATEGIC CONFERENCES WITH ATTORNEYS AND WITNESSES RELATED TO DEPOSITIONS AND SPECIFIC DOCUMENTS, REVISE DEPOSITION OUTLINES, REVIEW DOCUMENTS PRODUCED BY HB, AND ORGANIZE KEY DOCUMENTS FOR DEPOSITIONS (6.1). |

209.50

| | | | |
|---|---|---|---|
| WHARTON JN | 04/01/07 | 0.60 | ANALYZE UAW CHR CLAIM (0.3); PREPARE FOR CLAIM STRATEGY MEETING (0.3). |
| WHARTON JN | 04/02/07 | 6.30 | WORK ON UMICORE SETTLEMENT (0.2) AND TELECONFERENCE WITH E. DOLAN, COUNSEL TO UMICORE, RE: SAME (0.1); WORK ON UNIVERSAL TOOL SETTLEMENT (0.2) AND TELECONFERENCE WITH M. ALERDING RE: THE SAME (0.3); REVIEW DOCKET FOR CLAIMS-RELATED PLEADINGS (0.2); REVIEW SETTLEMENT AGREEMENTS WITH CYRO INDUS. (0.2), HEAD ACOUSTICS (0.1), CENTURY MOLD (0.2), ARC AUTOMOTIVE (0.2), CHERRY GMBH (0.4); ATTEND MEETING WITH J. PAPELIAN AND DELPHI LEGAL STAFF RE: CLAIMS PROCESS (0.6); WORK ON RESOLVING CLAIM OF PLASTIC PLATE (0.2); ATTEND CLAIMS STRATEGY MEETING WITH J. SHEEHAN, S. CORCORAN, K. CRAFT, D. UNRUE, D. FILDER, AND B. SAX OF DELPHI, R. EISENBERG AND T. BEHNKE OF FTI, (1.5); WORK ON RESOLVING CLAIM OF OKI (0.2); FORMULATE STRATEGY RE: TRACKING SETTLEMENTS UNDER SETTLEMENT PROCEDURES ORDER (0.4); ANALYZE UAW CHR CLAIM (0.5), VANGUARD CLAIM (0.3), OMEGA CLAIM (0.3), AND KYOCERA CLAIM (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN     04/03/07     5.90   FORMULATE STRATEGY RE: APRIL 13 CLAIMS
                                   HEARING (0.2), G. WHITNEY CLAIM (0.2),
                                   APRIL 27 CLAIMS HEARING (0.2), AND
                                   BRIEFING MATTERS FOR SUFFICIENCY
                                   HEARING (0.4); WORK ON SETTLEMENT OF
                                   CLAIMS OF TREMONT PRP GROUP (0.1), EDS
                                   (0.1), FREESCALE (0.3), JP MORGAN
                                   (0.3), UMICORE (0.2), ARC AUTOMOTIVE
                                   (0.1), OMEGA (0.1), PANASONIC (0.1),
                                   VANGUARD (0.1), QWEST (0.1), PLASTIC
                                   PLATE (0.1), YILMAZ (0.1), PBR
                                   KNOXVILLE (0.2), SAMTECH (0.2), AND TDK
                                   (0.2); TELECONFERENCE WITH M. SHAVER,
                                   COUNSEL TO PLASTIC PLATE, RE: RESOLVING
                                   CLAIM (0.1); REVIEW RESULTS OF
                                   CONNECTIONS AND DISCLOSURE RESEARCH RE:
                                   CLAIMANTS (0.3); REVIEW SETTLEMENT
                                   AGREEMENTS AND STIPULATIONS WITH ALSTOM
                                   POWER ENVIRONMENTAL CONSULT GMBH (0.1)
                                   AND ULTRATECH (0.1); FORMULATE STRATEGY
                                   RE: SERVICE ON CLAIMANTS (0.3); REVIEW
                                   DOCKET FOR CLAIMS-RELATED PLEADINGS
                                   (0.2); FORMULATE STRATEGY RE CLAIMS
                                   UNDER SERP (0.2) AND SETTLING CLAIMS
                                   (0.4); ANALYZE UAW CHR CLAIM (0.1);
                                   ANALYZE CLAIMS OF ATEL LEASING (0.2) AND
                                   AZIMUTH (0.1); REVISE NOTICE OF
                                   SETTLEMENT WITH CALIFORNIA DTSC RE
                                   ANAHEIM FACILITY (0.6).

WHARTON JN     04/04/07     6.10   TELECONFERENCE WITH D. UNRUE AND K.
                                   CRAFT OF DELPHI, T. BEHNKE OF FTI RE:
                                   WEEKLY CLAIMS MANAGEMENT MEETING (2.0);
                                   TELECONFERENCE WITH M. SHAVER, COUNSEL
                                   TO PLASTIC PLATE (0.1); REVISE
                                   SETTLEMENT AGREEMENTS WITH PANASONIC
                                   AUTOMOTIVE (0.3), CENTURY MOLD & TOOL
                                   (0.3), AND UMICORE (0.3); ANALYZE AND
                                   WORK TO RESOLVE CLAIMS OF FREESCALE
                                   (0.3), JPMORGAN (0.3), TDK (0.3);
                                   RESPOND TO INQUIRY FROM QWEST RE: 11TH
                                   OMNIBUS CLAIMS OBJECTION (0.3); REVIEW
                                   DOCKET FOR CLAIMS-RELATED PLEADINGS
                                   (0.3); FORMULATE STRATEGY RE: FORM OF
                                   SETTLEMENT AGREEMENT (0.4); PREPARE FOR
                                   APRIL 13 CLAIMS HEARING (0.5); ANALYZE
                                   ISSUES RE: SETTLEMENTS WITH D. WILSON
                                   (0.3), ULTRATECH (0.2), AND ARC
                                   AUTOMOTIVE (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

```
WHARTON JN      04/05/07      4.50   REVIEW AGENDA FOR APRIL 13 CLAIMS
                                     HEARING (0.3); REVIEW DOCKET FOR
                                     CLAIMS-RELATED PLEADINGS (0.2);
                                     FORMULATE STRATEGY RE: TREATMENT OF
                                     SECURED CLAIMS (0.3) AND FORM OF
                                     SETTLEMENT AGREEMENT (0.3); ANALYZE AND
                                     WORK TO RESOLVE CLAIMS OF TDK (0.4) AND
                                     PBR KNOXVILLE (0.4); TELECONFERENCE
                                     WITH D. UNRUE, C. MICHELS, AND S. BOJAJ
                                     OF DELPHI RE: TDK AND PBR CLAIMS (0.5);
                                     ANALYZE ISSUE RELATING TO SERP CLAIMS
                                     (0.3); TELECONFERENCE WITH D. UNRUE RE:
                                     FREESCALE CLAIM (0.3) AND WORK TO
                                     RESOLVE FREESCALE CLAIM (0.4);
                                     FORMULATE STRATEGY RE: G. WHITNEY CLAIM
                                     (0.2); DRAFT CORRESPONDENCE WITH
                                     COUNSEL TO UNIVERSAL TOOL & ENGINEERING
                                     RE: CLAIM (0.3); REVIEW DRAFT EXHIBITS
                                     TO 12TH AND 13TH OMNIBUS OBJECTIONS
                                     (0.3); REVIEW AND ANALYZE POTTER AND
                                     JORGENSEN CLAIMS (0.3).

WHARTON JN      04/06/07      3.40   TELECONFERENCE WITH I. GOLDBERG RE:
                                     CENTURY MOLD & TOOL CLAIM (0.3); REVIEW
                                     NOTICES OF PRESENTMENT FOR STIPULATIONS
                                     TO BE PRESENTED AT APRIL 13 CLAIMS
                                     HEARING (0.5); REVIEW DOCKET FOR
                                     CLAIMS-RELATED PLEADINGS (0.2); REVISE
                                     SETTLEMENT AGREEMENT WITH HEAD
                                     ACOUSTICS (0.1), ARC AUTOMOTIVE (0.1),
                                     FORMULATE STRATEGY RE: TRACKING SERVICE
                                     OF CLAIMS OBJECTION (0.7); RESPOND TO
                                     INQUIRY FROM QWEST RE: 11TH OMNIBUS
                                     CLAIMS OBJECTION (0.5); FORMULATE
                                     STRATEGY RE: APRIL 13 CLAIMS HEARING
                                     (0.2), APRIL 20 OMNIBUS HEARING RE:
                                     CLAIMS (0.2), OMNIBUS REPLIES TO
                                     RESPONSES TO 12TH AND 13TH OMNIBUS
                                     CLAIMS OBJECTION (0.2); ANALYZE AND
                                     WORK TO RESOLVE CLAIMS OF MILLIKEN
                                     (0.1), HYUNDAI (0.3).

WHARTON JN      04/08/07      1.70   WORK ON RESOLVING CLAIMS OF PLASTIC
                                     PLATE (0.2), UMICORE (0.3), AND OMEGA
                                     (0.3); DRAFT SETTLEMENT NOTICE RE:
                                     CONSENT AGREEMENT WITH CALIFORNIA EPA
                                     RE: ANAHEIM FACILITY (0.9).
```

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN        04/09/07        5.30    FORMULATE STRATEGY RE: APRIL 13 CLAIMS
                                          HEARING (0.2), G. WHITNEY CLAIM (0.2),
                                          APRIL 27 CLAIMS HEARING (0.2); WRITING
                                          BRIEFS FOR SUFFICIENCY HEARINGS (0.4);
                                          SERVICE OF OMNIBUS OBJECTIONS (0.2);
                                          TREATMENT OF SERP CLAIMS (0.2) AND
                                          SETTLING CLAIMS (0.4); WORK ON
                                          SETTLEMENTS OF CLAIMS OF TREMONT PRP
                                          GROUP (0.1), EDS (0.1), FREESCALE
                                          (0.1), JP MORGAN (0.1), UMICORE (0.2),
                                          OMEGA (0.1), PANASONIC (0.1), VANGUARD
                                          (0.1), QWEST (0.1), YILMAZ (0.1), PBR
                                          KNOXVILLE (0.2), TDK (0.2), SAMTECH
                                          (0.2); PLASTIC PLATE (0.1);
                                          TELECONFERENCE WITH M. SHAVER, COUNSEL
                                          TO PLASTIC PLATE (0.1); CONTINUE WORK ON
                                          NOTICE OF SETTLEMENT WITH CALIFORNIA
                                          DTSC RE: ANAHEIM FACILITY (0.6); REVIEW
                                          SETTLEMENT AGREEMENTS AND STIPULATIONS
                                          RE: CLAIMS OF ARC AUTOMOTIVE (0.1),
                                          ALSTON POWER ENVIRONMENTAL CONSULT GMBH
                                          (0.1), AND ULTRATECH (0.1); ANALYZE
                                          CLAIM OF UAW RE: CHR (0.2), ATEL LEASING
                                          CORP (0.2), AZIMUTH (0.1); REVIEW
                                          RESULTS OF CONNECTIONS AND DISCLOSURE
                                          RESEARCH RE CLAIMANTS (0.1); REVIEW
                                          DOCKET FOR CLAIMS-RELATED PLEADINGS
                                          (0.2).

WHARTON JN        04/10/07        4.90    REVIEW BRIEF RE: HB PERFORMANCE CLAIM
                                          (0.3), SETTLEMENT AGREEMENT WITH D.
                                          WILSON (0.1), NOTICE OF HEARING RE: G.
                                          WHITNEY CLAIM (0.1); REVIEW DOCKET FOR
                                          CLAIMS-RELATED PLEADINGS (0.1);
                                          FORMULATE STRATEGY RE: 12TH AND 13TH
                                          OMNIBUS CLAIMS OBJECTION (0.4), ANAHEIM
                                          ENVIRONMENTAL SETTLEMENT AND TREATMENT
                                          OF CALIFORNIA DTSC CLAIM (0.3),
                                          SETTLING CONTESTED CLAIMS (0.3),
                                          TRACKING SETTLEMENTS OF CLAIMS (0.3);
                                          TELECONFERENCE WITH D. SUSLER, COUNSEL
                                          TO NATIONAL MATERIALS CO. RE: 11TH
                                          OMNIBUS CLAIMS OBJECTION (0.1);
                                          TELECONFERENCE WITH D. UNRUE AND B.
                                          TELGEN OF DELPHI RE: OBJECTING TO
                                          CERTAIN PROOFS OF CLAIM FILED BY
                                          INSURANCE COMPANIES (0.4);
                                          TELECONFERENCE WITH D. UNRUE AND J.
                                          DELUCA OF DELPHI RE: OBJECTING TO
                                          CERTAIN PROOFS OF CLAIM FILED BY TAXING
                                          AUTHORITIES (0.4) AND FORMULATE
                                          STRATEGY RE: SAME (0.2); TELECONFERENCE
                                          WITH D. UNRUE OF DELPHI, T. BEHNKE OF FTI
                                          RE: 12TH AND 13TH OMNIBUS CLAIMS
                                          OBJECTION (0.3) AND DRAFT PRESENTATION
                                          TO STATUTORY COMMITTEES RE: OBJECTION
                                          TO TAX CLAIMS, INSURANCE CLAIMS, AND
                                          CLAIMS WHERE RECLAMATION DEMAND IS
                                          ASSERTED (0.9); WORK ON RESOLVING
                                          CLAIMS OF UNIVERSAL TOOL / MG CORP
                                          (0.5); REVIEW ISSUE RE: DOWNEY CLAIM
                                          (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN          04/11/07          7.90    REVIEW DOCKET FOR CLAIMS-RELATED
                                              PLEADINGS (0.1); FORMULATE STRATEGY RE:
                                              G. WHITNEY CLAIM (0.5); REVIEW BRIEF FOR
                                              HB PERFORMANCE CONTESTED CLAIM (0.9);
                                              FORMULATE STRATEGY RE: R. MOTLEY CLAIM
                                              AND POTENTIAL MOTION TO VACATE ORDER RE:
                                              SUCH CLAIM (0.8) AND DRAFT MEMO
                                              ANALYZING SAME (1.8); FORMULATE
                                              STRATEGY RE: TRACKING SERVICE OF
                                              OMNIBUS CLAIMS OBJECTION (0.8);
                                              FORMULATE STRATEGY RE: TRACKING WORK ON
                                              CLAIMS (0.7); TELECONFERENCE WITH G.
                                              NOVOD, COUNSEL TO EDS RE: SETTLING
                                              CLAIMS (0.4) AND REVIEW DRAFT
                                              SETTLEMENT AGREEMENT AND STIPULATION
                                              (0.3); TELECONFERENCE WITH J. HURST,
                                              TEXAS ATTORNEY GENERAL'S OFFICE RE:
                                              SETOFF ISSUE (0.1) AND ANALYZE THE SAME
                                              (0.4); REVIEW PRESENTATION TO STATUTORY
                                              COMMITTEES RE: CLAIMS UPDATE (1.1).

WHARTON JN          04/12/07          8.30    CONTINUE TO REVIEW BRIEF RE: HB
                                              PERFORMANCE CLAIM (0.9); REVIEW
                                              SETTLEMENT LANGUAGE RE: TREATMENT OF R.
                                              MOTLEY CLAIM (0.3); REVIEW AGENDA FOR
                                              APRIL 13 CLAIMS HEARING (0.3);
                                              TELECONFERENCE WITH B. ILLION OF ABC
                                              TECHNOLOGIES CLAIM (0.1) AND FORMULATE
                                              STRATEGY RE: SAME (0.5); PREPARE FOR
                                              APRIL 20 OMNIBUS HEARING RE: 12TH AND
                                              13TH OMNIBUS CLAIMS OBJECTION (0.7);
                                              FORMULATE STRATEGY RE: G. WHITNEY CLAIM
                                              (0.3) AND OBJECTIONS TO TAXING
                                              AUTHORITIES' CLAIMS (0.5);
                                              TELECONFERENCE WITH D. UNRUE OF DELPHI
                                              RE: CLAIMS (0.1); PREPARE FOR WEEKLY
                                              CLAMS MANAGEMENT MEETING (0.4); REVISE
                                              SETTLEMENT AGREEMENTS WITH PANASONIC
                                              (0.2), CENTURY MOLD & TOOL (0.2), CHERRY
                                              GMBH (0.4), HEAD ACOUSTICS (0.2),
                                              ULTRATECH (0.2), EDS (0.2) AND UMICORE
                                              (0.2); REVIEW CORRESPONDENCE RE: CLAIM
                                              (0.2); REVIEW DOCKET FOR CLAIMS-RELATED
                                              PLEADINGS (0.2); FORMULATE STRATEGY RE:
                                              KILROY REALTY CLAIM (0.2); FORMULATE
                                              STRATEGY RE: UNIVERSAL TOOL &
                                              ENGINEERING / MG CORP CLAIMS (0.2) AND
                                              TELECONFERENCE WITH C. COMERFORD RE:
                                              SAME (0.1); TELECONFERENCE WITH D.
                                              UNRUE OF DELPHI, T. BEHNKE OF FTI, N.
                                              BERGER OF TOGUT SEGAL RE: WEEKLY CLAIMS
                                              MANAGEMENT MEETING (1.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 04/13/07 | 5.60 | TELECONFERENCE WITH D. DRAGICH, COUNSEL TO ABC TECHNOLOGIES RE: OBJECTION TO CLAIM (0.1); FORMULATE STRATEGY RE: CLAIMS RELATING TO MDL/CLASS ACTION (0.4), SETOFFS AND UNRESOLVED CLAIMS (0.2), TRACKING SETTLEMENTS OF CLAIMS (0.4), AND RESOLVING TAX CLAIMS (0.5); PREPARE FOR APRIL 20 HEARING RE: OMNIBUS OBJECTIONS (0.3); ANALYZE AND WORK TO RESOLVE CLAIMS OF OKI (0.4), ABC TECHNOLOGIES (0.3), FREESCALE (0.2), UMICORE (0.1), UNIVERSAL TOOL (0.1), OMEGA (0.1), AND MURATA MACHINERY (0.2); WORK ON STATEMENT OF DISPUTED ISSUES RE: G. WHITNEY CLAIM (0.4); REVIEW RESPONSES TO 11TH OMNIBUS OBJECTION (0.8); WORK ON 12TH AND 13TH OMNIBUS OBJECTIONS (0.6); TELECONFERENCE WITH J. BENTLEY, COUNSEL TO PANASONIC, RE: CLAIM (0.1); TELECONFERENCE WITH T. WEINER OF TOGUT, SEGAL & SEGAL RE: CLAIMS (0.2); REVIEW DRAFT PRESENTATION TO STATUTORY COMMITTEE RE: CLAIMS UPDATE (0.2). |
| WHARTON JN | 04/15/07 | 7.40 | REVIEW DRAFT OF 12TH (0.3) AND 13TH (0.5) OMNIBUS CLAIMS OBJECTION; DRAFT SETTLEMENT AGREEMENTS RE: CLAIMS OF INTERMET (0.9), CHERRY GMBH (0.7), AND CENTURY MOLD & TOOL (0.4); REVIEW SETTLEMENT AGREEMENTS RE: ROOT INTERNATIONAL (0.2), DEVCO CO. (0.2); REVIEW RESPONSES TO 10TH AND 11TH OMNIBUS CLAIMS OBJECTIONS (0.9); FORMULATE STRATEGY RE: ENVIRONMENTAL CLAIMS (0.5), G. WHITNEY CLAIM (0.4), ABC TECHNOLOGIES CLAIM (0.3), HE SERVICES CONTESTED CLAIM (0.7), TREATMENT OF UNSECURED CLAIMS ASSERTING RECLAMATION DEMAND (0.3), OBJECTIONS TO CLAIMS FILED BY TAXING AUTHORITIES (0.4); REVIEW SUMMARY OF FEB. 15 CLAIMS HEARING TRANSCRIPT RE: MOTIONS TO VACATE ORDERS EXPUNGING CLAIMS (0.3); FORMULATE STRATEGY RE: MOTION TO SUPPLEMENT SETTLEMENT PROCEDURES ORDER (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN        04/16/07        12.00    CONTINUE TO REVIEW RESPONSES TO 10TH AND
                                           11TH OMNIBUS CLAIMS OBJECTION (2.2);
                                           FORMULATE STRATEGY RE: G. WHITNEY CLAIM
                                           (0.4); ANALYZE AND WORK TO RESOLVE
                                           CLAIMS OF OMEGA (0.1), ABC TECHNOLOGIES
                                           (0.5), KILROY REALTY (0.2), CSX (0.2),
                                           TELECONFERENCES WITH D. UNRUE OF DELPHI
                                           RE: CLAIMS ISSUES (1.3), REVISE OMNIBUS
                                           REPLIES TO RESPONSES TO 10TH (0.3) AND
                                           11TH (0.4) OMNIBUS CLAIMS OBJECTIONS;
                                           REVIEW AND REVISE CHART SUMMARIZING
                                           RESPONSES TO 10TH (0.4) AND 11TH (1.3)
                                           OMNIBUS CLAIMS OBJECTIONS; REVIEW
                                           RESPONSE OF AZIMUTH NORTH AMERICA TO
                                           11TH OMNIBUS CLAIMS OBJECTION (0.8);
                                           WORK ON RESOLVING CLAIMS OF CENTURY MOLD
                                           & TOOL (0.4), CHERRY GMBH (0.4),
                                           UNIVERSAL TOOL (0.5); REVIEW DOCKET FOR
                                           CLAIMS-RELATED PLEADINGS (0.3);
                                           FORMULATE STRATEGY RE: MOTION TO
                                           SUPPLEMENT SETTLEMENT PROCEDURES ORDER
                                           (0.3), APRIL 27 CLAIMS HEARING (0.2), HE
                                           SERVICES CONTESTED CLAIMS (0.6); REVIEW
                                           CLAIMS HEARING PLANNER CHART (0.3);
                                           TELECONFERENCE WITH D. UNRUE OF DELPHI
                                           AND T. BEHNKE OF FTI RE: CLAIMS ISSUES
                                           (0.9).

WHARTON JN        04/17/07        10.80    TELECONFERENCE WITH D. UNRUE, J.
                                           DELUCA, C. MICHELS, AND D. EVANS OF
                                           DELPHI RE: CLAIMS ISSUES (0.9);
                                           FORMULATE STRATEGY RE: NOTICING MATTERS
                                           FOR SUFFICIENCY HEARINGS (0.5); WORK ON
                                           RESOLVING CLAIMS OF ABC TECHNOLOGIES
                                           (0.1), UNIVERSAL TOOL (0.3), CSX (0.3),
                                           KILROY REALTY (0.3), INTERMET (0.1),
                                           UNIVERSAL TOOL/ENERDEL (0.6), CENTURY
                                           MOLD (0.2), CHERRY GMBH (0.2), AND OMEGA
                                           (0.2); REVIEW AND REVISE CHART
                                           SUMMARIZING RESPONSES TO 10TH (0.9) AND
                                           11TH (2.4) OMNIBUS OBJECTIONS;
                                           FORMULATE STRATEGY RE: ATEL LEASING
                                           PROOF OF CLAIM (0.3) RESOLVING DE
                                           MINIMIS CLAIMS (0.4), AND ORLIK
                                           SETTLEMENT (0.2); ANALYZE TEXAS
                                           ATTORNEY GENERAL SETOFF ISSUE (0.3) AND
                                           TELECONFERENCE WITH G. HURST OF TEXAS
                                           ATTORNEY GENERAL'S OFFICE RE: SAME
                                           (0.1); REVIEW RESPONSE OF AZIMUTH NORTH
                                           AMERICA TO 11TH OMNIBUS CLAIMS
                                           OBJECTION (0.4); TELECONFERENCE WITH E.
                                           DOLAN OF UMICORE, RE: SETTLEMENT (0.2)
                                           AND REVISE SETTLEMENT AGREEMENT (0.2);
                                           TELECONFERENCE WITH D. UNRUE AND K.
                                           CRAFT OF DELPHI, T. BEHNKE OF FTI RE:
                                           WEEKLY CLAIMS MANAGEMENT MEETING (1.4);
                                           FORMULATE STRATEGY RE: G WHITNEY CLAIM
                                           (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN    04/18/07    12.70    REVIEW AGENDA FOR APRIL 20 OMNIBUS
HEARING (0.2); FINISH REVISING AND
COORDINATE FILING OF OMNIBUS REPLIES
RE: 10TH AND 11TH OMNIBUS CLAIMS
OBJECTIONS AND PROPOSED ORDERS RE: SAME
(5.5); FORMULATE STRATEGY RE:
OBJECTIONS TO TAX CLAIMS (0.7) AND
LITIGATING CLAIMS OF HB PERFORMANCE
(0.1), HE SERVICES (0.1), NU TECH (0.1),
CSX (0.1), KILROY REALTY (0.1), AND
HUSTON FAMILY (0.1); REVIEW MARKUP OF
DRAFT SETTLEMENT AGREEMENT PROVIDED BY
G. NOVOD, EDS COUNSEL (0.3); MET WITH G.
NOVOD RE: RESOLUTION OF OBJECTION TO EDS
CLAIMS (0.2); FORMULATE STRATEGY RE:
RESPONDING TO EDS PROPOSAL (0.3);
REVIEW RESPONSE OF AZIMUTH NORTH
AMERICA RE: 11TH OMNIBUS OBJECTION
(0.2); PREPARE FOR APRIL 20 OMNIBUS
HEARING (2.8); AND PREPARE FOR HEARING
RE: CLAIMS OBJECTIONS (1.9).

WHARTON JN    04/19/07    7.30    REVIEW DOCKET RE: CLAIMS-RELATED
PLEADINGS (0.2); CONTINUE TO REVISE
OMNIBUS REPLIES AND PROPOSED ORDERS,
INCLUDING EXHIBITS, RE: 10TH AND 11TH
OMNIBUS CLAIMS OBJECTIONS (3.7);
MEETING WITH T. BEHNKE AND J. TRIANA OF
FTI RE: ORDERS TO BE SUBMITTED FOR 10TH
AND 11TH OMNIBUS CLAIMS OBJECTIONS
(0.2); TELECONFERENCE WITH B. CARBONE,
COUNSEL TO COMPTROL RE: SETTLEMENT
AGREEMENT (0.5); REVIEW CORRESPONDENCE
FROM COUNSEL TO VENTURE PLASTICS (0.2);
ANALYZE CLAIM OF ST MICROELECTRONICS
(0.2); TELECONFERENCE WITH D. UNRUE OF
DELPHI RE: CLAIMS (0.1); TELECONFERENCE
WITH D. UNRUE OF DELPHI AND T. BEHNKE OF
FTI RE: OMNIBUS CLAIMS OBJECTION (0.2);
ANALYZE CLAIMS OF ENERDEL (0.2) AND
HUSTON FAMILY (0.3); PREPARE FOR APRIL
20 OMNIBUS HEARING RE: OMNIBUS CLAIMS
OBJECTION (0.6); PREPARE NOTICE OF
ADJOURNMENT RE: UNIVERSAL TOOL &
ENGINEERING / MG CORP (0.3); REVIEW
DRAFT OF 12TH AND 13TH OMNIBUS CLAIMS
OBJECTIONS (0.6).

WHARTON JN    04/20/07    6.90    PREPARE FOR (2.8) AND ATTEND (1.5)
OMNIBUS HEARING; REVIEW EDS AGREEMENT
AND SETTLEMENT AGREEMENT PROPOSED BY
EDS COUNSEL (0.7); REVISE UMICORE
SETTLEMENT AGREEMENT (0.2); REVIEW
COMMENTS ON SANDERS LEAD SETTLEMENT
AGREEMENT AND STIPULATION (0.2); REVIEW
SETTLEMENT AGREEMENT AND STIPULATIONS
WITH ROOT INTERNATIONAL (0.1), DEVCO
CORPORATION (0.1), AND TE&S ENGINEERING
& SURVEYING CO. (0.1); FORMULATE
STRATEGY RE: SETTLING CLAIMS (0.3);
FORMULATE STRATEGY RE: TRACKING SERVICE
OF CLAIMS-RELATED PLEADINGS (0.4);
ANALYZE UAW/CHR CLAIM (0.3); ANALYZE
VENTURE PLASTICS CORRESPONDENCE (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 04/22/07 | 3.50 | DRAFT CHERRY GMBH SETTLEMENT AGREEMENT AND STIPULATION (0.8); REVISE CENTURY MOLD & TOOL SETTLEMENT AGREEMENT AND STIPULATION (0.6), ULTRATECH SETTLEMENT AGREEMENT AND STIPULATION (0.3), AND INTERMET SETTLEMENT AGREEMENT AND STIPULATION (0.3); REVIEW DRAFT OF 12TH AND 13TH OMNIBUS CLAIMS OBJECTIONS (1.2); PREPARE FOR APRIL 27 CLAIMS HEARING (0.3). |
| WHARTON JN | 04/23/07 | 5.60 | REVIEW CLAIMS HEARING PLANNER CHART AND FORMULATE STRATEGY FOR RECONCILING CLAIMS (0.5); CONTINUE TO REVIEW AND REVISE 12TH (0.4) AND 13TH (0.8) OMNIBUS CLAIMS OBJECTIONS; REVIEW AGENDA FOR APRIL 27 CLAIMS HEARING (0.2); REVIEW BRIEF FOR HUSTON CLAIMS SUFFICIENCY HEARING (0.4); REVIEW DOCKET FOR CLAIMS-RELATED PLEADINGS (0.2); TELECONFERENCE WITH D. UNRUE RE: CLAIMS ISSUES (0.2); REVIEW SETTLEMENT AGREEMENT AND STIPULATION FOR CLAIMS OF HEAD ACOUSTICS (0.1), COMPTROL (0.1), EDS (0.4), INTERMET (0.2) ULTRATECH (0.2), CENTURY MOLD & TOOL (0.2), CHERRY GMBH (0.2), UMICORE (0.2), WESTWOOD (0.2), D. WILSON (0.2), AND ARC AUTOMOTIVE (0.2); TELECONFERENCE WITH C. BROWN OF DELPHI RE: INTERMET CLAIM (0.1); TELECONFERENCE WITH K. CRAFT OF DELPHI RE: SETTLEMENT PROCEDURES (0.1); ANALYZE CLAIM OF VENTURE PLASTICS (0.1); TELECONFERENCE WITH D. UNRUE AND K. CRAFT OF DELPHI RE: TREATMENT OF SECURED CLAIMS (0.2); FORMULATE STRATEGY RE: MOTION TO SUPPLEMENT SETTLEMENT PROCEDURES ORDER (0.2). |
| WHARTON JN | 04/24/07 | 12.60 | REVIEW AGENDA FOR APRIL 27 CLAIMS HEARING (0.1) AND PREPARE FOR APRIL 27 CLAIMS HEARING (0.4); REVIEW CLAIMS OF RIVERSIDE CLAIMS LLC (0.4); REVIEW DOCKET FOR CLAIMS-RELATED PLEADINGS (0.2); CONTINUE TO REVISE 12TH (3.3) AND 13TH (5.8) OMNIBUS CLAIMS OBJECTIONS; FORMULATE STRATEGY RE: TREATMENT OF TAX CLAIMS (0.2); FORMULATE STRATEGY RE: CALVARY/LONGACRE CLAIMS (0.4); WORK ON NOTICE RE: ANAHEIM ENVIRONMENTAL CLAIMS SETTLEMENT (0.2); REVIEW BRIEF FOR HUSTON SUFFICIENCY CLAIMS HEARING (0.5); REVIEW NOTICES OF ORDER FOR 10TH AND 11TH OMNIBUS CLAIMS OBJECTIONS (0.2); ANALYZE HOTLINE CALLS RE: SPRAGUE ENERGY (0.1) AND BRADFORD INDUSTRIES (0.1); FORMULATE STRATEGY RE: CLAIM OF UNIVERSAL TOOL & ENGINEERING (0.3); REVIEW SETTLEMENT AGREEMENT RE: PANASONIC (0.2); REVIEW UMICORE SETTLEMENT AGREEMENT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 04/25/07 | 11.70 | REVIEW DOCKET FOR CLAIMS-RELATED PLEADINGS (0.2); CONTINUE TO REVISE AND PREPARE FOR FILING OF 12TH (2.6) AND 13TH OMNIBUS CLAIMS OBJECTIONS (4.1); MEETING WITH D. UNRUE AND K. CRAFT OF DELPHI, T. BEHNKE OF FTI RE: CLAIMS RECONCILIATION STRATEGY (1.0); FINISH DRAFTING AND FILE STATEMENT OF DISPUTED ISSUES RE: UNIVERSAL TOOL & ENGINEERING / MG CORP CLAIMS (0.7); FORMULATE STRATEGY RE: RIVERSIDE CLAIMS, LLC CLAIMS (0.4); TELECONFERENCES WITH D. UNRUE OF DELPHI RE: CLAIMS ISSUES (0.3), R. EMANUEL OF DELPHI RE: RECLAMATION CLAIMS (0.2), AND T. WEINER OF TOGUT SEGAL & SEGAL RE: CLAIMS (0.4); FORMULATE STRATEGY RE: MOTLEY CLAIM (0.2); REVIEW BRIEF FOR HUSTON SUFFICIENCY HEARING (0.4); REVIEW AND REVISE STIPULATIONS AND SETTLEMENT AGREEMENTS RE: CLAIMS OF CITY OF LOCKPORT (0.2), THE GROWING CONCERN (0.2), B&B MACHINING (0.2), PRODUCTION DEVICES (0.2), J. GLOVER (0.2), AND MAGNESIUM ELEKTRON (0.2). |
|------------|----------|-------|---|
| WHARTON JN | 04/26/07 | 8.70 | FORMULATE STRATEGY RE: HUSTON FAMILY NOTICE OF ADJOURNMENT (0.3) AND REVIEW BRIEF FOR HUSTON CLAIMS SUFFICIENCY HEARING (0.5); PREPARE FOR APRIL 27 CLAIMS HEARING (0.5); CONTINUE TO DRAFT AND PREPARE FOR FILING OF 12TH (1.5) AND 13TH (3.8) OMNIBUS CLAIMS OBJECTIONS; TELECONFERENCE WITH T. HURLEY RE: OMEGA (0.1) AND FORMULATE STRATEGY RE: SAME (0.2); TELECONFERENCE WITH D. LIEBOWITZ, COUNSEL TO ALL TOOL SALES, INC., RE: CLAIM (0.2) AND FORMULATE STRATEGY RE: ALL TOOL SALES CLAIM (0.2); FORMULATE STRATEGY RE: RIVERSIDE CLAIMS, LLC CLAIMS (0.4); REVIEW AND ANALYZE THYSSENKRUPP CLAIM (0.2); REVIEW AND PREPARE FOR FILING OF AGENDA FOR APRIL 27 CLAIMS HEARING (0.4); REVIEW SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIMS OF SEALY VALLEY (0.2) AND BALCH & BINGHAM (0.2). |
| WHARTON JN | 04/27/07 | 8.10 | BEGIN TO REVIEW AND REVISE HB PERFORMANCE SETTLEMENT AGREEMENT (0.7); REVIEW EDS SETTLEMENT AGREEMENT (0.4): FORMULATE STRATEGY RE: SETTLING CONTESTED CLAIMS (0.4); FINISH DRAFTING AND PREPARE FOR FILING OF 12TH (1.8) AND 13TH (4.5) OMNIBUS CLAIMS OBJECTIONS; FORMULATE STRATEGY RE: ALL TOOL SALES, INC. CLAIM (0.3). |
| WHARTON JN | 04/28/07 | 0.40 | CONTINUE TO REVIEW AND REVISE HB PERFORMANCE SETTLEMENT AGREEMENT (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 04/29/07 | 3.10 | CONTINUE TO REVISE SETTLEMENT AGREEMENT RE: HB PERFORMANCE CONTESTED CLAIM (0.3); FORMULATE STRATEGY RE: DRAFTING 14TH AND 15TH OMNIBUS OBJECTIONS (0.5); REVIEW DOCKET FOR CLAIMS-RELATED PLEADINGS (0.2); REVIEW SETTLEMENT AGREEMENTS FOR CONTRARIAN FUNDS (0.3), OKMETIC INC. (0.2), AND MAGNESIUM ELEKTRON (0.2); REVISE SETTLEMENT AGREEMENTS FOR CHERRY GMBH (0.3) AND CENTURY MOLD & TOOL (0.3); DRAFT LETTER TO RIVERSIDE CLAIMS, LLC RE: PROOFS OF CLAIM (0.3); FORMULATE STRATEGY RE: SETTING BAR DATE FOR CLAIMANTS NOT SUBJECT TO BAR DATE ORDER (0.5). |
| WHARTON JN | 04/30/07 | 6.10 | RESEARCH CASE LAW OBJECTION TO CLASS ACTION CLAIMS (0.9); REVIEW PROOFS OF CLAIM FILED BY PLAINTIFFS IN MDL LITIGATION (0.4) AND FORMULATE STRATEGY RE: OBJECTION TO SUCH PROOFS OF CLAIM (0.3); TELECONFERENCE WITH E. DOLAN OF HOGAN & HARTSON, COUNSEL TO UMICORE, RE: SETTLEMENT AGREEMENT IN RESOLUTION OF CLAIM (0.1) AND ANALYSIS OF UMICORE CLAIM (0.3); FORMULATE STRATEGY RE: DRAFTING OF 14TH AND 15TH OMNIBUS CLAIMS OBJECTIONS (0.4), ESTABLISHING BAR DATES FOR CLAIMS NOT SUBJECT TO BAR DATE ORDER (0.3), ADJOURNING CLAIMS FROM CANCELLED CLAIMS HEARING (0.2), AND TRACKING SETTLEMENTS OF CLAIMS (0.2); ANALYZE AND WORK ON RESOLVING CLAIMS OF TDK (0.1), IBJTC/MIZUHO BANK (0.2), OETIKER INC. (0.1), TIMMONS OIL (0.1), ECO-BAT AMERICA / RSR CORP. (0.2); REVIEW DOCKET SHEET RE: CLAIMS-RELATED PLEADINGS (0.2); REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS RE: CLAIMS OF ULTRATECH (0.2), CENTURY MOLD & TOOL (0.2), CHERRY GMBH (0.2), TELECONFERENCE WITH D. LIEBOWITZ, COUNSEL TO ALL TOOL SALES INC. RE: CLAIM (0.1); ANALYZE CLAIM OF ALL TOOL SALES INC. (0.3); ANALYZE CLAIMS OF RIVERSIDE CLAIMS LLC (0.2); REVIEW DRAFT SETTLEMENT AGREEMENT WITH EDS (0.3), CONTRARIAN FUNDS (0.4); REVIEW DRAFT BRIEF RE: HUSTON FAMILY CLAIMS (0.2). |

177.40

**Total Associate**      1,517.40

| | | | |
|---|---|---|---|
| ~~TERRY WC~~ | ~~04/24/07~~ | ~~0.40~~ | ~~ASSIST CASE TEAM WITH CLAIMS PROJECT MANAGEMENT (0.4).~~ |
| ~~TERRY WC~~ | ~~04/25/07~~ | ~~1.20~~ | ~~ASSIST CASE TEAM WITH CLAIMS PROJECT MANAGEMENT (1.2).~~ |
| ~~TERRY WC~~ | ~~04/26/07~~ | ~~3.90~~ | ~~ASSIST CASE TEAM WITH CLAIMS PROJECT MANAGEMENT (3.9).~~ |
| ~~TERRY WC~~ | ~~04/27/07~~ | ~~4.40~~ | ~~ASSIST CASE TEAM WITH CLAIMS PROJECT MANAGEMENT (4.4).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | 9.90 | |
|---|---|---|---|
| Total Client Specialist | | 9.90 | |

| | | | |
|---|---|---|---|
| CHAVALI A | 04/02/07 | 0.40 | DISTRIBUTE DOCUMENTS RELATED TO DOWNEY CLAIMS (0.4). |
| CHAVALI A | 04/04/07 | 1.70 | PREPARE CLAIMS STIPULATIONS FOR SUBMISSION TO CHAMBERS (1.1); REVIEW CLAIMS HEARING AGENDA (0.6). |
| CHAVALI A | 04/05/07 | 0.70 | REVIEW CLAIMS HEARING AGENDA (0.7). |
| CHAVALI A | 04/06/07 | 0.60 | PREPARE PLEADINGS FOR DRAFT CLAIMS HEARING BINDER (0.6). |
| CHAVALI A | 04/09/07 | 6.30 | PREPARE DOCUMENTS FOR CLAIMS HEARING (1.3); REVIEW CLAIMS HEARING AGENDA (1.3); DISTRIBUTE PRECEDENT SCRIPTS (0.3); ORGANIZE UNDOCKETED RESPONSES (0.4); PULL PROOFS OF CLAIM FROM KCC DATABASE (1.4); PREPARE BINDER OF RESPONSES TO THE THE NINTH AND TENTH OMNIBUS CLAIMS OBJECTION (1.6). |
| CHAVALI A | 04/10/07 | 5.00 | PREPARE DOCUMENTS FOR CLAIMS HEARING (1.3); REVIEW CLAIMS HEARING AGENDA (1.3); PULL PROOFS OF CLAIM FROM KCC DATABASE (1.4); UPDATE BINDER OF RESPONSES TO THE THE NINTH AND TENTH OMNIBUS CLAIMS OBJECTION (1.0). |
| CHAVALI A | 04/11/07 | 2.20 | REVIEW CLAIMS HEARING AGENDA (1.0); ORGANIZE UNDOCKETED RESPONSES (1.2). |
| CHAVALI A | 04/12/07 | 4.40 | PREPARE BINDERS FOR CLAIMS HEARING (1.4); UPDATE BINDER OF RESPONSES TO THE THE NINTH AND TENTH OMNIBUS CLAIMS OBJECTION (1.0); COORDINATE SERVICE FOR CLAIMS HEARING AGENDA (0.3); CONFERENCE CALL RE: SERVICE OF CLAIMS HEARING AGENDA (0.4); PREPARE STIPULATIONS FOR SUBMISSION TO COURT (1.3). |
| CHAVALI A | 04/13/07 | 4.80 | SET-UP AND ORGANIZE FILES AT COURT (0.7); ATTEND CLAIMS HEARING (0.5); PREPARE AND FILE HB PERFORMANCE SUPPLEMENTAL REPLY (0.6); COORDINATE SERVICE OF EX PARTE APPLICATION (0.4); UPDATE BINDER OF RESPONSES TO THE TENTH AND ELEVENTH OMNIBUS CLAIMS OBJECTION (1.4); PULL PROOFS OF CLAIM FROM KCC DATABASE (0.9); DISTRIBUTE DOCKET UPDATE (0.3). |
| CHAVALI A | 04/16/07 | 1.60 | UPDATE BINDER OF RESPONSES TO THE NINTH AND TENTH OMNIBUS CLAIMS OBJECTION (1.0); COORDINATE WITH KCC SERVICE OF STIPULATIONS FROM CLAIMS HEARING (0.6). |
| CHAVALI A | 04/17/07 | 2.40 | UPDATE BINDER OF RESPONSES TO THE THE NINTH AND TENTH OMNIBUS CLAIMS OBJECTION (1.1); PREPARE FILE FOR CLAIMANT DOCUMENTS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 04/18/07 | 2.30 | UPDATE BINDER OF RESPONSES TO THE THE NINTH AND TENTH OMNIBUS CLAIMS OBJECTION (1.0); UPDATE FILE FOR CLAIMANT DOCUMENTS (1.3). |
|---|---|---|---|
| CHAVALI A | 04/19/07 | 2.30 | UPDATE BINDER OF RESPONSES TO THE THE NINTH AND TENTH OMNIBUS CLAIMS OBJECTION (1.0); UPDATE FILE FOR CLAIMANT DOCUMENTS (1.3). |
| CHAVALI A | 04/26/07 | 4.00 | REVISE CLAIMS HEARING AGENDA (1.3); FILE CLAIMS HEARING AGENDA (0.4); COORDINATE SERVICE OF CLAIMS AGENDA (0.5); MEET WITH D. UNRUE FOR CLAIMS HEARING PREP TASKS (0.8); PREPARE STIPULATIONS AND ORDERS FOR SUBMISSION (0.6); DISTRIBUTE SIGNED COPIES OF CLAIMS SETTLEMENT AGREEMENTS (0.4). |
| CHAVALI A | 04/27/07 | 3.90 | SET UP AND ORGANIZE MATERIALS FOR HEARING (0.4); ATTEND CLAIMS HEARING (0.5); MEET RE: SERVICE AND KCC (0.8); PREPARE TO FILE OMNIBUS CLAIMS OBJECTIONS (1.2); FILE CLAIMS OBJECTION (0.6); COORDINATE SERVICE OF FILED PLEADINGS (0.4). |

42.60

| DEMMA J | 04/02/07 | 3.20 | UPDATE APRIL 13, 2007 CLAIMS HEARING AGENDA (2.6); CONFIRM CLAIMANTS CONTACT INFORMATION FOR NOTICES OF PRESENTMENTS (0.6). |
|---|---|---|---|
| DEMMA J | 04/03/07 | 2.20 | RESEARCH CLAIM AMOUNTS RELATING TO JOSEPH RENO (0.6); PREPARE CLAIMS RELATED DOCUMENTS FOR ATTORNEY REVIEW (1.6). |
| DEMMA J | 04/04/07 | 2.70 | UPDATE CLAIMS HEARING PLANNER (2.1); PREPARE/FILE STATEMENT OF DISPUTE ISSUES FOR NUTECH (0.6). |
| DEMMA J | 04/05/07 | 2.70 | PREPARE CLAIMS MATERIALS FOR ATTORNEY REVIEW (1.6); UPDATE APRIL 13, 2007 CLAIMS HEARING AGENDA (1.1). |
| DEMMA J | 04/06/07 | 7.20 | PREPARE CLAIMS RESPONSES FOR ATTORNEY REVIEW (2.1); PREPARE/FILE NOTICE OF ADJOURNMENT FOR EVA ORLIK (0.6); UPDATE APRIL 13, 2007 CLAIMS HEARING AGENDA (2.6); UPDATE CLAIMS HEARING PLANNER (1.1); PREPARE/FILE STIPULATION AND AGREED ORDERS FOR VARIOUS CLAIMANTS FOR THE APRIL 13, 2007 CLAIMS HEARING (0.8). |
| DEMMA J | 04/09/07 | 4.80 | UPDATE APRIL 13, 2007 HEARING AGENDA (1.1); PREPARE CHART OF STIPULATIONS AND AGREED ORDERS FOR APRIL 13, 2007 HEARING (0.6); PREPARE INDEX OF CLAIMS MATERIALS FOR APRIL 13, 2007 HEARING (0.6); PREPARE/INDEX CASE LAW FOR APRIL 23, 2007 HEARING (2.6). |
| DEMMA J | 04/11/07 | 2.30 | UPDATE STIPULATION AND AGREED ORDER CHART FOR APRIL 13, 2007 HEARING (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 04/12/07 | 3.70 | PREPARE ENTERED OBJECTIONS FOR TENTH AND ELEVENTH OMNI OBJECTION FOR ATTORNEY REVIEW (3.1); PREPARE/FILE SIXTH CLAIMS AGENDA (0.6). |
| DEMMA J | 04/13/07 | 3.90 | PREPARE/DISTRIBUTE NEW DOCKETED OBJECTIONS TO THE TENTH AND ELEVENTH OMNI OBJECTION (3.9). |
| DEMMA J | 04/16/07 | 4.50 | PREPARE/DISTRIBUTE NEW DOCKETED RESPONSES TO DEBTORS TENTH AND ELEVENTH OMNIBUS OBJECTIONS (0.6); PREPARE/FILE SUPPLEMENTAL REPLY TO H.E. SERVICES (0.6); PREPARE CASE LAW FOR APRIL 20, 2007 OMNIBUS HEARING (3.3). |
| DEMMA J | 04/17/07 | 5.60 | PREPARE NEWLY DOCKETED CLAIMS OBJECTIONS FOR ATTORNEY REVIEW (1.2); PREPARE OMNIBUS OBJECTION PRECEDENT FOR ATTORNEY REVIEW (1.1); PREPARE STIPULATION TRACKING CHART FOR APRIL 20, 2007 CLAIMS HEARING (2.1); UPDATE CLAIMS HEARING PLANNER (0.6); PREPARE/FILE NOTICE OF ADJOURNMENT FOR GARY WHITNEY (0.6). |
| DEMMA J | 04/18/07 | 2.80 | PREPARE DOCKETED RESPONSES FOR ATTORNEY REVIEW (1.6); UPDATE CASE LAW FOR APRIL 20, 2007 CLAIMS HEARING (0.6); UPDATE CLAIMS HEARING PLANNER (0.6). |
| DEMMA J | 04/19/07 | 0.60 | PREPARE FILE OF AZIMUTH NORTH AMERICA PLEADINGS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 04/20/07 | 6.80 | PREPARE AGENDA FOR APRIL 27, 2007 HEARING (5.6); PREPARE/FILE NOTICE OF ADJOURNMENT FOR H.E. SERVICES (0.6); PREPARE/FILE NOTICE OF PRESENTMENT FOR CITY OF WYOMING (0.6). |
| DEMMA J | 04/23/07 | 1.10 | UPDATE CLAIMS AGENDA (1.1). |
| DEMMA J | 04/24/07 | 1.20 | RESEARCH CLAIM INFORMATION FOR ATTORNEY REVIEW (0.6); PREPARE STIPULATION TRACKING CHART FOR APRIL 27, 2007 CLAIMS HEARING (0.6). |
| DEMMA J | 04/25/07 | 2.20 | UPDATE STIPULATION TRACKING CHART (1.6); PREPARE/FILE STATEMENT OF DISPUTED ISSUES FOR MG CORPORATION (0.6). |
| | | **57.50** | |
| GILCHRIST JM | 04/23/07 | 2.40 | REVIEW DEFENDANTS' RESPONSES TO FIRST SET OF INTERROGATORIES, REQUEST FOR ADMISSIONS (2.4). |
| GILCHRIST JM | 04/26/07 | 4.50 | INDEX/CHRON DOCUMENT PRODUCTION FOR PHOTOCOPYING (4.5). |
| | | **6.90** | |
| IVANOV IK | 04/02/07 | 2.30 | REVIEW RESPONSES TO INTERROGATORIES (2.3). |

B43E

| IVANOV IK | 04/11/07 | 6.00 | MAINTAIN DATABASE FOR DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (2.8); MAINTAIN DATABASE FOR DELPHI CONTESTED CLAIMS DOCUMATRIX DB (3.2). |
| IVANOV IK | 04/12/07 | 2.40 | MAINTAIN DATABASE FOR DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (2.4). |
| IVANOV IK | 04/13/07 | 2.10 | MAINTAIN DATABASE FOR DELPHI CONTESTED CLAIMS DOCUMATRIX DB (2.1). |
| IVANOV IK | 04/16/07 | 2.40 | MAINTAIN CLAIMS IMAGEBASE (2.4). |
| IVANOV IK | 04/17/07 | 3.00 | MAINTAIN CLAIMS IMAGEBASE (3.0). |
| IVANOV IK | 04/18/07 | 2.60 | MAINTAIN CLAIMS IMAGEBASE (2.6). |
| IVANOV IK | 04/19/07 | 2.50 | MAINTAIN CLAIMS IMAGEBASE (2.5). |
| IVANOV IK | 04/20/07 | 2.00 | MAINTAIN CLAIMS IMAGEBASE (2.0). |
| IVANOV IK | 04/25/07 | 2.80 | MAINTAIN CLAIMS IMAGEBASE (2.8). |
| IVANOV IK | 04/27/07 | 2.20 | MAINTAIN CLAIMS IMAGEBASE (2.2). |
| | | **30.30** | |
| KLIMEK MV | 04/02/07 | 0.30 | COMPILE CASELAW IN NUTECH PLASTICS MATTER (0.3). |
| KLIMEK MV | 04/03/07 | 2.60 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (2.6). |
| KLIMEK MV | 04/04/07 | 1.10 | ASSIST WITH PREPARATIONS FOR HB PERFORMANCE DOCUMENT PRODUCTION (0.4); ASSIST WITH STATEMENT OF DISPUTED ISSUES IN THE NUTECH MATTER (0.4); CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT (0.3). |
| KLIMEK MV | 04/05/07 | 3.10 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.8); CONTINUE TO CODE DOCUMENTS CONTAINED IN THE CONTESTED CLAIMS DOCUMATRIX DATABASE (0.8); ASSIST WITH COMPILATION OF NUTECH DEPOSITIONS AND EXHIBITS (0.5). |
| KLIMEK MV | 04/06/07 | 3.10 | ASSIST WITH COMPILATION OF DEBTORS' SUPPLEMENTAL REPLY WITH RESPECT TO HB PERFORMANCE SYSTEMS (0.2); CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, DISCOVERY, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (2.9). |
| KLIMEK MV | 04/07/07 | 4.20 | CONTINUE TO CODE DOCUMENTS WITHIN THE CONTESTED CLAIMS DOCUMATRIX DATABASE (4.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KLIMEK MV | 04/09/07 | 3.00 | ASSIST WITH REIMBURSEMENT OF WITNESS EXPENSES IN CONTESTED CLAIM MATTER (1.5); ASSIST WITH COMPILATION OF HB PERFORMANCE SYSTEMS EXHIBITS TO SUPPLEMENTAL REPLY (1.3); CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR THE CONTESTED CLAIMS FILES (0.2). |
| KLIMEK MV | 04/10/07 | 7.90 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (0.3); ASSIST ATTORNEYS WITH REVIEW OF HB PERFORMANCE DOCUMENTS FOR DOCUMENT PRODUCTION (0.2); REVIEW DEBTORS' SUPPLEMENTAL REPLY IN HB PERFORMANCE ACTION (7.4). |
| KLIMEK MV | 04/11/07 | 4.10 | CONTINUE TO ASSIST WITH ASSEMBLY OF DEBTORS' SUPPLEMENTAL REPLY IN HB PERFORMANCE ACTION (0.8); REVIEW DECLARATIONS OF J. ELLIOT AND K. WAN IN SUPPORT OF SAME (3.3). |
| KLIMEK MV | 04/12/07 | 7.90 | ASSIST WITH COMPILATION AND FILING OF DEBTORS' SUPPLEMENTAL REPLY IN CONNECTION WITH HB PERFORMANCE MATTER (7.9). |
| KLIMEK MV | 04/13/07 | 1.10 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.1). |
| KLIMEK MV | 04/18/07 | 4.30 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (2.1); CONTINUE TO CODE IN THE CONTESTED CLAIMS DOCUMATRIX DATABASE (2.2). |
| KLIMEK MV | 04/19/07 | 1.00 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (0.3); CONTINUE TO CODE DOCUMENTS WITHIN THE CONTESTED CLAIMS DOCUMATRIX DATABASE (0.7). |
| KLIMEK MV | 04/23/07 | 2.30 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, DISCOVERY, PLEADINGS, AND ATTORNEY WORK PRODUCT FOR CONTESTED CLAIMS FILES (1.9); ASSIST WITH PREPARATIONS FOR HB PERFORMANCE DOCUMENT PRODUCTION (0.4). |
| KLIMEK MV | 04/24/07 | 0.60 | ASSIST WITH DOCUMENT PRODUCTION IN HB PERFORMANCE MATTER (0.6). |
| KLIMEK MV | 04/25/07 | 3.30 | ASSIST WITH DOCUMENT PRODUCTION IN HB PERFORMANCE MATTER (3.3). |
| KLIMEK MV | 04/26/07 | 7.90 | CONTINUE TO ASSIST WITH DOCUMENT PRODUCTION IN HB PERFORMANCE MATTER (7.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KLIMEK MV        04/27/07      4.30    ASSIST WITH PREPARATION FOR DEPOSITIONS
                                       IN HB PERFORMANCE MATTER (4.3).

KLIMEK MV        04/30/07      0.20    COMPILE RECORD OF HB PERFORMANCE'S
                                       DOCUMENT PRODUCTION TO DELPHI (0.2).

                              62.30

NOWICKI JA       04/09/07      4.40    PREPARE DECLARATION EXHIBITS FOR THE HB
                                       PERFORMANCE SYSTEMS CLAIMS (4.4).

NOWICKI JA       04/11/07      5.10    DRAFT DOCUMENT CHRONOLOGY (5.1).

NOWICKI JA       04/12/07      3.40    CITE-CHECK DEBTORS' SUPPLEMENTAL REPLY
                                       BRIEF (3.4).

NOWICKI JA       04/16/07      2.90    REVIEW AND PREPARE EXHIBITS TO THE
                                       WASLUSKY AND DAWE DECLARATIONS (2.9).

NOWICKI JA       04/23/07      2.80    PREPARE FOR ATTORNEY REVIEW DRAFTS OF
                                       DEBTORS' RESPONSES AND OBJECTIONS TO
                                       CLAIMANT'S FIRST REQUEST FOR PRODUCTION
                                       OF DOCUMENTS; DEBTORS' RESPONSES AND
                                       OBJECTIONS TO CLAIMANT'S FIRST REQUEST
                                       FOR ADMISSION WITH RESPECT TO PROOF OF
                                       CLAIM; AND DEBTORS' RESPONSES AND
                                       OBJECTIONS TO CLAIMANT'S FIRST SET OF
                                       INTERROGATORIES WITH RESPECT TO PROOF
                                       OF CLAIM (2.8).

NOWICKI JA       04/26/07      5.40    PREPARE CHRONOLOGICAL FILE FOR
                                       CONTRACTUAL HEARING (5.4).

                              24.00

ZSOLDOS AF       04/03/07      2.80    UPDATE CLAIMS HEARING CHART RE:
                                       ENTITIES WERE LAST RUN (2.8).

ZSOLDOS AF       04/12/07      0.90    DOCKET PULLS AND DISTRIBUTION RE:
                                       CLAIMS (0.9).

ZSOLDOS AF       04/19/07      2.40    PREPARE FOR AND ELECTRONICALLY FILE
                                       REPLIES TO RESPONSES TO TENTH AND
                                       ELEVENTH OMNIBUS CLAIMS OBJECTIONS
                                       (1.4); DISTRIBUTE PLEADINGS AND
                                       COORDINATE SERVICE OF SAME (1.0).

                               6.10

**Total Legal Assistant**       229.70

NAKAI KM         04/05/07      1.10    ASSIST CASE TEAM WITH ELECTRONIC CLAIMS
                                       DISCOVERY (1.1).

NAKAI KM         04/06/07      2.10    ASSIST CASE TEAM WITH ELECTRONIC CLAIMS
                                       DISCOVERY (2.1).

NAKAI KM         04/09/07      4.50    ASSIST CASE TEAM WITH ELECTRONIC CLAIMS
                                       DISCOVERY (4.5).

NAKAI KM         04/24/07      2.10    ASSIST CASE TEAM WITH ELECTRONIC CLAIMS
                                       DISCOVERY (2.1).

NAKAI KM         04/25/07      4.50    ASSIST CASE TEAM WITH ELECTRONIC CLAIMS
                                       DISCOVERY (4.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| NAKAI KM | 04/26/07 | 6.70 | ASSIST CASE TEAM WITH ELECTRONIC CLAIMS DISCOVERY (6.7). |
| NAKAI KM | 04/27/07 | 2.30 | ASSIST CASE TEAM WITH CLAIMS PROJECT MANAGEMENT (2.3). |
| | | 23.30 | |
| **Total Legal Assistant Specialist** | | **23.30** | |
| CUMMINGS RA | 04/25/07 | 3.60 | REDACT RESPONSIVE DOCUMENTS (3.6). |
| | | 3.60 | |
| WORSCHECK TM | 04/02/07 | 0.20 | UPDATE PROOF OF CLAIM FILES (0.2). |
| WORSCHECK TM | 04/05/07 | 3.80 | PREPARE CLAIM RESPONSES TO 8TH AND 9TH OMNIBUS OBJECTIONS FOR ATTORNEY REVIEW (3.8). |
| WORSCHECK TM | 04/09/07 | 3.60 | PREPARE CLAIMS DOCUMENTS FOR SEVENTEENTH OMNIBUS HEARING (3.6). |
| WORSCHECK TM | 04/12/07 | 2.10 | PREPARE CLAIMS DOCUMENTS FOR SEVENTEENTH OMNIBUS HEARING (2.1). |
| WORSCHECK TM | 04/18/07 | 0.20 | UPDATE PROOF OF CLAIM FILES (0.2). |
| WORSCHECK TM | 04/23/07 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| | | 10.20 | |
| **Total Legal Assistant Support** | | **13.80** | |
| **TOTAL TIME** | | **1,990.90** | |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

Delphi Corporation (DIP)                                      **Bill Date: 05/31/07**
Claims Admin. (General)                                       **Bill Number: 1158919**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/21/07 | Lyons JK | -725.61 |
| Air/Rail Travel - vendor feed | 03/22/07 | Lyons JK | -674.46 |
| Air/Rail Travel - vendor feed | 04/01/07 | Wharton JN | 309.82 |
| Air/Rail Travel - vendor feed | 04/02/07 | Diaz LB | 407.83 |
| Air/Rail Travel - vendor feed | 04/11/07 | Diaz LB | 1,047.85 |
| Air/Rail Travel - vendor feed | 04/12/07 | Wharton JN | 1,057.87 |
| Air/Rail Travel - vendor feed | 04/18/07 | Diaz LB | 1,047.85 |
| Air/Rail Travel - vendor feed | 04/18/07 | Diaz LB | 194.47 |
| Air/Rail Travel - vendor feed | 04/18/07 | Hill LF | 1,640.39 |
| Air/Rail Travel - vendor feed | 04/18/07 | Hill LF | -1,595.39 |
| Air/Rail Travel - vendor feed | 04/18/07 | Hill LF | 724.11 |
| Air/Rail Travel - vendor feed | 04/19/07 | Wharton JN | 1,057.87 |
| Air/Rail Travel - vendor feed | 04/19/07 | Wharton JN | -78.75 |
| Air/Rail Travel - vendor feed | 04/20/07 | Hill LF | 512.05 |
| Air/Rail Travel - vendor feed | 04/22/07 | Diaz LB | 1,188.27 |
| Air/Rail Travel - vendor feed | 04/22/07 | Howe EJ | 936.35 |
| Air/Rail Travel - vendor feed | 04/22/07 | Diaz LB | -74.65 |
| Air/Rail Travel - vendor feed | 04/22/07 | Diaz LB | -823.78 |
| Air/Rail Travel - vendor feed | 04/22/07 | Howe EJ | -325.50 |
| Air/Rail Travel - vendor feed | 04/23/07 | Perl MW | 289.83 |
| Air/Rail Travel - vendor feed | 04/23/07 | Wharton JN | 661.87 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/23/07 | Wharton JN | -222.00 |
| Air/Rail Travel - vendor feed | 04/23/07 | Perl MW | -122.41 |
| Air/Rail Travel - vendor feed | 04/25/07 | Perl MW | 122.41 |
| Air/Rail Travel - vendor feed | 04/25/07 | Wharton JN | 167.41 |
| Air/Rail Travel - vendor feed | 04/25/07 | Perl MW | 120.18 |
| Air/Rail Travel - vendor feed | 04/26/07 | Wharton JN | 1,057.87 |
| Air/Rail Travel - vendor feed | 04/26/07 | Platt SJ | 1,028.22 |
| Air/Rail Travel - vendor feed | 04/27/07 | Platt SJ | 1.98 |
| Air/Rail Travel - vendor feed | 04/30/07 | Wharton JN | 605.05 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$9,537.00** |
| In-house Reproduction | 04/03/07 | Copy Center, D | 82.29 |
| In-house Reproduction | 04/03/07 | Copy Center, D | 0.60 |
| In-house Reproduction | 04/06/07 | Copy Center, D | 37.99 |
| In-house Reproduction | 04/06/07 | Copy Center, D | 3.60 |
| In-house Reproduction | 04/10/07 | Copy Center, D | 34.50 |
| In-house Reproduction | 04/10/07 | Copy Center, D | 2.80 |
| In-house Reproduction | 04/13/07 | Copy Center, D | 57.99 |
| In-house Reproduction | 04/17/07 | Copy Center, D | 267.76 |
| In-house Reproduction | 04/17/07 | Copy Center, D | 215.67 |
| In-house Reproduction | 04/20/07 | Copy Center, D | 34.80 |
| In-house Reproduction | 04/20/07 | Copy Center, D | 362.35 |
| In-house Reproduction | 04/24/07 | Copy Center, D | 5.20 |
| In-house Reproduction | 04/24/07 | Copy Center, D | 252.46 |
| In-house Reproduction | 04/27/07 | Copy Center, D | 40.99 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,399.00** |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 40.10 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 94.88 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 7.30 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 4.92 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 17.70 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.10 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$165.00** |
| Postage | 04/17/07 | Office Admin, D | 2.13 |
| Postage | 04/19/07 | Office Admin, D | 8.87 |
| | | **TOTAL POSTAGE** | **$11.00** |
| Lexis/Nexis | 04/02/07 | Kahn MT | 29.62 |
| Lexis/Nexis | 04/09/07 | Kahn MT | 51.03 |
| Lexis/Nexis | 04/09/07 | Platt SJ | 309.35 |
| Lexis/Nexis | 04/10/07 | Kahn MT | 118.30 |
| Lexis/Nexis | 04/10/07 | VanLonkhuyzen CE | 89.17 |
| Lexis/Nexis | 04/11/07 | Kahn MT | 9.29 |
| Lexis/Nexis | 04/12/07 | Kahn MT | 42.06 |
| Lexis/Nexis | 04/17/07 | VanLonkhuyzen CE | 22.18 |
| | | **TOTAL LEXIS/NEXIS** | **$671.00** |
| Westlaw | 04/02/07 | Klimek MV | 61.69 |
| Westlaw | 04/02/07 | Van Gelder A | 386.38 |
| Westlaw | 04/02/07 | VanLonkhuyzen CE | 11.45 |
| Westlaw | 04/03/07 | Campanario ND | 464.29 |
| Westlaw | 04/04/07 | Campanario ND | 90.48 |
| Westlaw | 04/05/07 | Wharton JN | 13.99 |
| Westlaw | 04/05/07 | Guzzardo J | 220.06 |
| Westlaw | 04/05/07 | Platt SJ | 71.40 |
| Westlaw | 04/06/07 | Guzzardo J | 279.54 |
| Westlaw | 04/06/07 | VanLonkhuyzen CE | 142.64 |
| Westlaw | 04/06/07 | Platt SJ | 94.13 |
| Westlaw | 04/07/07 | VanLonkhuyzen CE | 698.35 |
| Westlaw | 04/08/07 | Platt SJ | 151.41 |
| Westlaw | 04/09/07 | Demma J | 57.24 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 04/09/07 | Guzzardo J | 955.59 |
| Westlaw | 04/09/07 | VanLonkhuyzen CE | 171.72 |
| Westlaw | 04/09/07 | Platt SJ | 27.35 |
| Westlaw | 04/09/07 | Kahn MT | 16.80 |
| Westlaw | 04/09/07 | Campanario ND | 36.89 |
| Westlaw | 04/10/07 | Klimek MV | 293.05 |
| Westlaw | 04/10/07 | Van Gelder A | 768.63 |
| Westlaw | 04/10/07 | Guzzardo J | 206.07 |
| Westlaw | 04/10/07 | VanLonkhuyzen CE | 108.28 |
| Westlaw | 04/10/07 | Kahn MT | 25.35 |
| Westlaw | 04/11/07 | Klimek MV | 15.43 |
| Westlaw | 04/11/07 | Klimek MV | 61.70 |
| Westlaw | 04/11/07 | Van Gelder A | 197.48 |
| Westlaw | 04/11/07 | Guzzardo J | 239.81 |
| Westlaw | 04/11/07 | Howe EJ | 375.47 |
| Westlaw | 04/11/07 | Campanario ND | 211.16 |
| Westlaw | 04/12/07 | Howe EJ | 282.83 |
| Westlaw | 04/12/07 | Kahn MT | 13.35 |
| Westlaw | 04/12/07 | Campanario ND | 40.70 |
| Westlaw | 04/13/07 | Connors CP | 235.33 |
| Westlaw | 04/13/07 | Van Gelder A | 1,199.69 |
| Westlaw | 04/15/07 | Connors CP | 16.96 |
| Westlaw | 04/15/07 | Van Gelder A | 15.27 |
| Westlaw | 04/15/07 | Kaissar K | 103.83 |
| Westlaw | 04/16/07 | Connors CP | 81.58 |
| Westlaw | 04/17/07 | VanLonkhuyzen CE | 106.85 |
| Westlaw | 04/18/07 | Connors CP | 617.40 |
| Westlaw | 04/19/07 | Connors CP | 616.14 |
| Westlaw | 04/19/07 | Van Gelder A | 24.17 |
| Westlaw | 04/20/07 | Van Gelder A | 311.17 |
| Westlaw | 04/20/07 | Hill LF | 22.90 |
| Westlaw | 04/26/07 | Wharton JN | 17.81 |
| Westlaw | 04/30/07 | Connors CP | 155.19 |

**TOTAL WESTLAW**          **$10,315.00**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 03/07/07 | Teleconferencing Services, LLC | 2.94 |
| Vendor Hosted Teleconferencing | 03/13/07 | Teleconferencing Services, LLC | 10.25 |
| Vendor Hosted Teleconferencing | 03/15/07 | Teleconferencing Services, LLC | 2.76 |
| Vendor Hosted Teleconferencing | 03/20/07 | Teleconferencing Services, LLC | 5.75 |
| Vendor Hosted Teleconferencing | 03/21/07 | Teleconferencing Services, LLC | 7.07 |
| Vendor Hosted Teleconferencing | 03/27/07 | Teleconferencing Services, LLC | 14.68 |
| Vendor Hosted Teleconferencing | 03/27/07 | Teleconferencing Services, LLC | 26.55 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$70.00** |
| Out-of-Town Travel | 02/12/07 | Wharton JN | 96.81 |
| Out-of-Town Travel | 03/19/07 | Diaz LB | 14.85 |
| Out-of-Town Travel | 03/19/07 | Diaz LB | 17.00 |
| Out-of-Town Travel | 03/22/07 | Diaz LB | 1,299.54 |
| Out-of-Town Travel | 03/29/07 | Diaz LB | 184.13 |
| Out-of-Town Travel | 03/29/07 | Diaz LB | 470.83 |
| Out-of-Town Travel | 04/02/07 | Wharton JN | 202.27 |
| Out-of-Town Travel | 04/02/07 | Wharton JN | 152.70 |
| Out-of-Town Travel | 04/04/07 | Diaz LB | 123.22 |
| Out-of-Town Travel | 04/04/07 | Diaz LB | 606.81 |
| Out-of-Town Travel | 04/13/07 | Diaz LB | 455.86 |
| Out-of-Town Travel | 04/18/07 | Diaz LB | 17.00 |
| Out-of-Town Travel | 04/19/07 | Wharton JN | 9.00 |
| Out-of-Town Travel | 04/19/07 | Wharton JN | 7.00 |
| Out-of-Town Travel | 04/20/07 | Wharton JN | 1,100.13 |
| Out-of-Town Travel | 04/20/07 | Diaz LB | 866.37 |
| Out-of-Town Travel | 04/22/07 | Howe EJ | 357.37 |
| Out-of-Town Travel | 04/22/07 | Howe EJ | 640.71 |
| Out-of-Town Travel | 04/22/07 | Diaz LB | 44.00 |
| Out-of-Town Travel | 04/24/07 | Wharton JN | 5.00 |
| Out-of-Town Travel | 04/25/07 | Wharton JN | 261.81 |
| Out-of-Town Travel | 04/25/07 | Perl MW | 19.31 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/25/07 | Wharton JN | 494.95 |
| Out-of-Town Travel | 04/25/07 | Diaz LB | 606.81 |
| Out-of-Town Travel | 04/25/07 | Howe EJ | 202.27 |
| Out-of-Town Travel | 04/25/07 | Perl MW | 245.25 |
| Out-of-Town Travel | 04/25/07 | Perl MW | 404.55 |
| Out-of-Town Travel | 04/26/07 | Diaz LB | 351.93 |
| Out-of-Town Travel | 04/26/07 | Diaz LB | 202.27 |
| Out-of-Town Travel | 04/27/07 | Platt SJ | 41.65 |
| Out-of-Town Travel | 04/27/07 | Platt SJ | 342.49 |
| Out-of-Town Travel | 04/27/07 | Lyons JK | 557.91 |
| Out-of-Town Travel | 04/27/07 | Lyons JK | 40.00 |
| Out-of-Town Travel | 04/30/07 | Lyons JK | 230.01 |
| Out-of-Town Travel | 04/30/07 | Lyons JK | 205.19 |
| Out-of-Town Travel | 04/30/07 | Lyons JK | 48.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$10,925.00** |
| Messengers/ Courier | 04/06/07 | Straightline Courier | 40.22 |
| Messengers/ Courier | 04/10/07 | Dist Serv/Mail/Page, D | 35.89 |
| Messengers/ Courier | 04/10/07 | Dist Serv/Mail/Page, D | 17.56 |
| Messengers/ Courier | 04/17/07 | Dist Serv/Mail/Page, D | 17.56 |
| Messengers/ Courier | 04/18/07 | Dist Serv/Mail/Page, D | 8.85 |
| Messengers/ Courier | 04/24/07 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 04/26/07 | Dist Serv/Mail/Page, D | 46.57 |
| Messengers/ Courier | 04/27/07 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 04/30/07 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 04/30/07 | Dist Serv/Mail/Page, D | 16.06 |
| | | **TOTAL MESSENGERS/ COURIER** | **$202.00** |
| Out-of-Town Meals | 03/19/07 | Diaz LB | 11.08 |
| Out-of-Town Meals | 03/20/07 | Diaz LB | 11.18 |
| Out-of-Town Meals | 03/22/07 | Diaz LB | 13.76 |
| Out-of-Town Meals | 03/22/07 | Diaz LB | 5.30 |
| Out-of-Town Meals | 03/28/07 | Diaz LB | 5.77 |
| Out-of-Town Meals | 03/29/07 | Diaz LB | 56.32 |
| Out-of-Town Meals | 03/29/07 | Diaz LB | 6.12 |
| Out-of-Town Meals | 04/01/07 | Wharton JN | 9.77 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 04/02/07 | Wharton JN | 4.29 |
| Out-of-Town Meals | 04/02/07 | Wharton JN | 7.77 |
| Out-of-Town Meals | 04/02/07 | Diaz LB | 5.62 |
| Out-of-Town Meals | 04/02/07 | Diaz LB | 16.56 |
| Out-of-Town Meals | 04/03/07 | Diaz LB | 3.70 |
| Out-of-Town Meals | 04/03/07 | Diaz LB | 5.30 |
| Out-of-Town Meals | 04/03/07 | Diaz LB | 8.18 |
| Out-of-Town Meals | 04/04/07 | Diaz LB | 50.88 |
| Out-of-Town Meals | 04/12/07 | Diaz LB | 4.02 |
| Out-of-Town Meals | 04/19/07 | Diaz LB | 9.95 |
| Out-of-Town Meals | 04/19/07 | Wharton JN | 71.98 |
| Out-of-Town Meals | 04/20/07 | Wharton JN | 35.03 |
| Out-of-Town Meals | 04/20/07 | Wharton JN | 4.80 |
| Out-of-Town Meals | 04/20/07 | Wharton JN | 6.81 |
| Out-of-Town Meals | 04/20/07 | Diaz LB | 40.31 |
| Out-of-Town Meals | 04/20/07 | Diaz LB | 6.27 |
| Out-of-Town Meals | 04/22/07 | Diaz LB | 2.92 |
| Out-of-Town Meals | 04/23/07 | Diaz LB | 7.10 |
| Out-of-Town Meals | 04/23/07 | Howe EJ | 90.06 |
| Out-of-Town Meals | 04/23/07 | Howe EJ | 13.36 |
| Out-of-Town Meals | 04/23/07 | Howe EJ | 22.79 |
| Out-of-Town Meals | 04/23/07 | Perl MW | 2.24 |
| Out-of-Town Meals | 04/23/07 | Perl MW | 25.98 |
| Out-of-Town Meals | 04/24/07 | Diaz LB | 8.99 |
| Out-of-Town Meals | 04/24/07 | Diaz LB | 5.72 |
| Out-of-Town Meals | 04/24/07 | Diaz LB | 50.55 |
| Out-of-Town Meals | 04/24/07 | Howe EJ | 17.79 |
| Out-of-Town Meals | 04/24/07 | Howe EJ | 106.51 |
| Out-of-Town Meals | 04/24/07 | Perl MW | 17.23 |
| Out-of-Town Meals | 04/24/07 | Perl MW | 3.15 |
| Out-of-Town Meals | 04/24/07 | Wharton JN | 1.86 |
| Out-of-Town Meals | 04/24/07 | Wharton JN | 3.13 |
| Out-of-Town Meals | 04/25/07 | Diaz LB | 25.88 |
| Out-of-Town Meals | 04/25/07 | Diaz LB | 10.59 |
| Out-of-Town Meals | 04/25/07 | Howe EJ | 13.99 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 04/25/07 | Perl MW | 25.51 |
| Out-of-Town Meals | 04/25/07 | Perl MW | 6.04 |
| Out-of-Town Meals | 04/25/07 | Perl MW | 8.55 |
| Out-of-Town Meals | 04/25/07 | Wharton JN | 6.08 |
| Out-of-Town Meals | 04/25/07 | Wharton JN | 15.27 |
| Out-of-Town Meals | 04/26/07 | Platt SJ | 45.00 |
| Out-of-Town Meals | 04/26/07 | Platt SJ | 11.31 |
| Out-of-Town Meals | 04/26/07 | Diaz LB | 4.44 |
| Out-of-Town Meals | 04/26/07 | Howe EJ | 11.45 |
| Out-of-Town Meals | 04/26/07 | Howe EJ | 5.93 |
| Out-of-Town Meals | 04/27/07 | Platt SJ | 5.50 |
| Out-of-Town Meals | 04/27/07 | Platt SJ | 7.53 |
| Out-of-Town Meals | 04/30/07 | Lyons JK | 45.01 |
| Out-of-Town Meals | 04/30/07 | Wharton JN | 9.77 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,038.00** |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 12.15 |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 24.06 |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 12.63 |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 12.16 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$61.00** |
| Telco-Non Astra | 04/11/07 | Telecommunications, D | 13.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$13.00** |
| Printing to paper from TIF | 04/09/07 | Copy Center, D | 79.16 |
| Printing to paper from TIF | 04/10/07 | Copy Center, D | 9.51 |
| Printing to paper from TIF | 04/11/07 | Laughran KA | 126.17 |
| Printing to paper from TIF | 04/12/07 | Copy Center, D | 18.71 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 04/13/07 | Copy Center, D | 19.75 |
| Printing to paper from TIF | 04/16/07 | Copy Center, D | 6.08 |
| Printing to paper from TIF | 04/17/07 | Copy Center, D | 50.21 |
| Printing to paper from TIF | 04/17/07 | Copy Center, D | 15.91 |
| Printing to paper from TIF | 04/18/07 | Copy Center, D | 38.06 |
| Printing to paper from TIF | 04/18/07 | Copy Center, D | 51.49 |
| Printing to paper from TIF | 04/23/07 | Copy Center, D | 67.33 |
| Printing to paper from TIF | 04/24/07 | Copy Center, D | 44.62 |
| Printing to paper from TIF | 04/26/07 | Copy Center, D | 2.80 |
| Printing to paper from TIF | 04/26/07 | Copy Center, D | 1.20 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$531.00** |
| File Conversion (Single-page to Multi-page) | 04/24/07 | Poon MY | 680.00 |
| | | **TOTAL FILE CONVERSION (SINGLE-PAGE TO MULTI-PAGE)** | **$680.00** |
| Contracted Catering-NY | 04/12/07 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 04/13/07 | Butler, Jr. J | 200.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$400.00** |
| CLR/Disclosure | 04/18/07 | Database,Car,Courier,Air Dept | 62.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$62.00** |
| | | **TOTAL MATTER** | **$36,080.00** |