SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 06/30/07
Claims Admin. (General)                                    Bill Number: 1166514

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/09/07 | 0.80 | REVIEW CLAIMS ADMINISTRATION MATERIALS FROM D. UNRUH (0.8). |
| BUTLER, JR. J | 05/11/07 | 0.30 | RECEIVE AND BEGIN TO EVALUATE CHR CLAIMS ANALYSIS FROM D. BAUMSTEIN (0.3). |
| BUTLER, JR. J | 05/24/07 | 0.70 | BEGIN TO PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 12TH AND 13TH OMNIBUS CLAIMS OBJECTIONS (0.2), SETTLEMENT MOTIONS WITH EDS AND UMICORE (0.2) AND REVISIONS TO CLAIMS SETTLEMENT PROCEDURES MOTION (0.1); FOLLOW-UP ON WILMINGTON TRUST ISSUES RE: SAME (0.2). |
| BUTLER, JR. J | 05/28/07 | 0.40 | PREPARE FOR MAY 29TH CLAIMS WORKING GROUP MEETING AT COMPANY IN TROY AND JUNE 1ST CLAIMS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.4). |
| BUTLER, JR. J | 05/29/07 | 2.40 | PREPARE FOR AND ATTEND CLAIMS WORKING GROUP MEETING AT COMPANY IN TROY (1.5); CONTINUE TO PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 12TH AND 13TH OMNIBUS CLAIMS OBJECTIONS (0.4), SETTLEMENT MOTIONS WITH EDS AND UMICORE (0.4) AND REVISIONS TO CLAIMS SETTLEMENT PROCEDURES MOTION (0.1). |
| BUTLER, JR. J | 05/30/07 | 0.80 | PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING 12TH AND 13TH OMNIBUS CLAIMS OBJECTIONS, SETTLEMENT MOTIONS WITH EDS AND UMICORE, AND REVISIONS TO CLAIMS SETTLEMENT PROCEDURES MOTION (0.8). |
| BUTLER, JR. J | 05/31/07 | 0.60 | PREPARE FOR (0.4) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 12TH AND 13TH OMNIBUS CLAIMS OBJECTIONS, SETTLEMENT MOTIONS WITH EDS AND UMICORE, AND REVISIONS TO CLAIMS SETTLEMENT PROCEDURES MOTION. |

                                        6.00

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 05/01/07 | 4.90 | PREPARE FOR AND PARTICIPATE IN CLAIMS WORKING TEAM MEETING RE: CURRENT STATUS, AND NEW POTENTIAL CLAIM FOR CONTESTED CLAIM TRACK (2.2); REVIEW SETTLEMENT LANGUAGE AND RELEASE ISSUES IN CONNECTION WITH HB PERFORMANCE CLAIMS (0.2); REVIEW HE SERVICES CLAIMS DISCOVERY PLAN AND ANALYZE HEARING PREPARATION STATUS IN LIGHT OF PLAINTIFF ALLEGATIONS (1.8); EDIT LETTER TO RENO COUNSEL RE: RESOLUTION OF ALLOWED CLAIM AMOUNT (0.7). |
| HOGAN III AL | 05/08/07 | 0.60 | REVIEW STATUS OF CURRENT CONTESTED CLAIM POOL AND HEARING PREPARATIONS (0.6). |
| HOGAN III AL | 05/09/07 | 2.50 | PREPARE FOR AND PARTICIPATE IN CLAIMS WORKING GROUP MEETING (1.2); ADDRESS ISSUE WITH CLAIMS TIMELINESS RESOLUTION, AND TELECONFERENCE WITH UCC COUNSEL IN CONNECTION WITH SAME (1.1); REVIEW AND COMMENT ON SETTLEMENT LANGUAGE IN HB PERFORMANCE CLAIM (0.2). |
| HOGAN III AL | 05/10/07 | 2.20 | CONTINUE TO WORK ON RESOLUTION OF CLAIMS TIMELINESS ISSUE, INCLUDING DISCUSSION WITH COUNSEL FOR UCC (0.7); REVIEW PROPOSED DISCOVERY SCHEDULE AND WITNESS INTERVIEW MEMOS IN HE SERVICES CLAIMS (1.5). |
| HOGAN III AL | 05/14/07 | 0.50 | REVIEW AND APPROVE THIRD PARTY DISCOVERY IN HE SERVICES CLAIM (0.2); ANALYZE STATUS AND LITIGATION PLANNING FOR NU TECH CLAIM (0.3). |
| HOGAN III AL | 05/15/07 | 6.40 | MEETINGS WITH CO-COUNSEL FOR DELPHI IN MDL LITIGATION, AND WITH COUNSEL FOR STAKEHOLDERS CONCERNING MDL LITIGATION STATUS, AND PLANNING FOR PROCEEDING WITH RESPECT TO SAME (3.8); CONTINUE ANALYSIS OF MDL LITIGATION CASE BACKGROUND, AND REVIEW OF CASELAW RELATED TO BANKRUPTCY TREATMENT OF CLASS CLAIMS (2.6). |
| HOGAN III AL | 05/16/07 | 0.80 | CONSIDER AND ADVISE ON CONFIDENTIALITY ISSUES WITH RESPECT TO THIRD PARTIES IN HE SERVICES CLAIM (0.2); REVIEW STATUS OF HB PERFORMANCE CLAIM SETTLEMENT ISSUES, AND TELEPHONE CONFERENCE WITH G. PRUCEY IN CONNECTION WITH SAME (0.6). |
| HOGAN III AL | 05/18/07 | 1.70 | REVIEW AND APPROVE HE SERVICES DISCOVERY AND ANALYZE PRIVILEGE ISSUE (0.5); CONFERENCE WITH COUNSEL FOR UCC CONCERNING CLAIMS TIMELINESS ISSUE AND EDIT PROPOSAL CONCERNING SAME (1.2). |
| HOGAN III AL | 05/21/07 | 0.60 | REVIEW STATUS OF FACTUAL AND LEGAL INVESTIGATION IN NU TECH CLAIM (0.6). |

B43E

SKÁDDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 05/22/07 | 2.00 | PREPARE FOR AND CONDUCT STRATEGY TELECONFERENCE WITH WORKING GROUP AND CLIENT CONCERNING NU TECH CLAIM (1.7); ANALYZE DISCOVERY STRATEGY AND PREPARATIONS FOR HE SERVICES CLAIM (0.3). |
| HOGAN III AL | 05/24/07 | 0.60 | REVIEW NEW DISCOVERY INFORMATION IN HE SERVICES CLAIM, AND ASSESS PREPARATIONS FOR DISCOVERY (0.6). |
| HOGAN III AL | 05/25/07 | 0.60 | REVIEW AND EDIT CORRESPONDENCE CONCERNING HE SERVICES CLAIM, AND PLAN FOR DISCOVERY IN CONNECTION WITH THE CLAIM (0.6). |
| HOGAN III AL | 05/29/07 | 1.50 | REVIEW RELEASE IN NU TECH CLAIM AND ANALYZE LEGAL EFFECT OF SAME (0.6); REVIEW STATUS OF HE SERVICES HEARING PREPARATIONS AND ADVISE ON DISCOVERY SCHEDULE AND LEGAL RESEARCH NECESSARY FOR SAME (0.7); PLAN FOR CLAIMS HEARING WITH COURT (0.2). |
| HOGAN III AL | 05/30/07 | 4.80 | PLAN FOR MEET AND CONFER CONFERENCE IN NUTECH CLAIM MATTER (0.6); PLAN AND PREPARE FOR DISCOVERY AND HEARING PREPARATION IN HE SERVICES CLAIM MATTER (4.2). |
| HOGAN III AL | 05/31/07 | 4.40 | ANALYZE HE SERVICES CLAIM, AND STRATEGY DISCUSSION WITH J. DERIAN AND K. CRAFT REGARDING SAME (2.5); STRATEGY DISCUSSION WITH CLAIMS WORKING GROUP REGARDING TRADE CREDITOR A/P CLAIMS HEARING PREPARATION (0.5); ANALYZE NUTECH CLAIM MERITS AND LEGAL ISSUES IN CONNECTION WITH SAME (1.4). |
| | | 34.10 | |
| LYONS JK | 05/01/07 | 6.50 | DEVELOP CLAIMS STRATEGIES AS RELATED TO THE PLAN, CLASSIFICATION, VOTING AND OTHER ASPECTS (5.4) AND REVIEW OF INDIVIDUAL CLAIMS AND STRATEGIES RE: RESOLUTION (1.1). |
| LYONS JK | 05/02/07 | 4.50 | REVIEW OF VARIOUS CHR AND OTHER CLAIMS MATTERS INCLUDING REVISIONS AND STRATEGIES RE: CHR ANALYSIS AND CONFERENCE WITH D. UNRUE AND TEAM RE: THE SAME (4.5). |
| LYONS JK | 05/03/07 | 7.80 | EXTENSIVE CHANGES TO CHR PRESENTATION, INCORPORATION OF VARIOUS POINTS AND THEORIES, REVIEW AND ANALYSIS OF THE SAME AND CONFERENCE WITH CLIENT (5.7); REVIEW OF OTHER CLAIMS MATTERS, SETTLEMENTS AND OTHER ISSUES RE: CLAIMS ADMINISTRATION (2.1). |
| LYONS JK | 05/04/07 | 4.60 | REVIEW AND ANALYSIS OF VARIOUS CLAIMS MATTERS INCLUDING MDL ISSUES (1.1), EDS SETTLEMENT (0.9), CHR ANALYSIS (1.7) AND OTHER MATTERS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 05/06/07 | 0.70 | REVIEW OF CHR ISSUES AND CENTURY TOOL, ISSUE (0.7). |
| LYONS JK | 05/07/07 | 4.40 | DETAIL ANALYSIS, REVIEW OF CLAIMS AND PLAN ISSUES AND DEVELOPED STRATEGIES RE: THE SAME (4.4). |
| LYONS JK | 05/08/07 | 5.60 | CLAIMS UPDATE CALL WITH GM AND PREPARATION FOR THE SAME (1.1); CLAIMS MEETING RE: PLAN ISSUES AND STRATEGIES RE: THE SAME (2.1) AND VARIOUS CLAIMS SETTLEMENT ISSUES AND OTHER MATTERS (2.4). |
| LYONS JK | 05/09/07 | 3.50 | PREPARATION FOR CLAIMS HEARING AND WEEKLY CLAIMS MEETING (3.5). |
| LYONS JK | 05/10/07 | 4.40 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING AND FOLLOW UP (4.4). |
| LYONS JK | 05/11/07 | 3.30 | PARTICIPATION IN SENIOR STRATEGY CLAIMS/PLAN CALL AND FOLLOW UP (3.3). |
| LYONS JK | 05/14/07 | 3.30 | REVIEW AND STRATEGIES RE: CLAIMS STRATEGIES AND PLAN IMPLICATIONS AND INDIVIDUAL CLAIMS ISSUES INCLUDING TOSHIBA AND CONFERENCE WITH COUNSEL (3.3). |
| LYONS JK | 05/15/07 | 5.50 | PARTICIPATION IN WEEKLY CLAIMS MEETING (2.1) AND CHR CLAIMS MEETING AND REVISED PRESENTATION (2.1) AND SERP CLAIMS ISSUES FOLLOW UP RE: BAR DATE OR REJECTION (1.3). |
| LYONS JK | 05/16/07 | 4.60 | REVIEW OF VARIOUS PERSONAL INJURY STRATEGIES, MELENBRINK, MDL ISSUES, CHR REVISIONS, AND OTHER CLAIMS MATTERS (4.6). |
| LYONS JK | 05/17/07 | 3.10 | REVIEW AND REVISIONS TO SUPPLEMENTAL PROCEDURES ORDER AND CONFERENCE WITH H. BAER, SERP CLAIM ISSUES, AND OTHER OMNIBUS CLAIMS ISSUES (3.1). |
| LYONS JK | 05/18/07 | 2.10 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING SERP, EDS, AND OMNIBUS OBJECTIONS AND STRATEGIES RE: THE SAME (2.1). |
| LYONS JK | 05/22/07 | 6.20 | PREPARATION FOR AND PARTICIPATION IN DETAILED CLAIMS AND PLAN STRATEGIES MEETING INCLUDING PRELIMINARY ESTIMATIONS, CLAIMS ANALYSIS, VOTING ISSUES, AND OTHER CLAIMS/PLAN MATTERS WITH PLAN AND CLAIMS TEAM (6.2). |
| LYONS JK | 05/23/07 | 3.30 | REVIEW OF COMMITTEE AND BONDHOLDERS COMMENTS TO SUPPLEMENTAL PROCEDURES ORDER, VARIOUS OMNIBUS OBJECTION ISSUES, EDS ISSUES AND FOLLOW UP RE: CHR CLAIMS (3.3). |
| LYONS JK | 05/24/07 | 3.20 | RESOLUTION OF SUPPLEMENTAL PROCEDURES COMMENTS FROM BONDHOLDERS AND OTHER CLAIMS MATTERS (3.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**76.60**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/03/07 | 0.40 | TELECONFERENCE AND CORRESPONDENCE WITH J. TANNENBAUM RE: CLAIMS ANALYSIS (0.1); REVIEW MATERIALS RE: SAME (0.3). |
| MARAFIOTI KA | 05/04/07 | 0.40 | CORRESPONDENCE RE: CLAIMS ISSUES (0.3); TELECONFERENCE WITH CLAIMANT AND FOLLOWUP CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 05/07/07 | 1.90 | REVIEW AND REVISE UMICORE CLAIMS SETTLEMENT MOTION (0.5); ORDER (0.2), AND AGREEMENT(0.3); WORK ON MOTION TO SUPPLEMENT SETTLEMENT PROCEDURES (0.9). |
| MARAFIOTI KA | 05/08/07 | 1.80 | REVIEW AND REVISE UMICORE SETTLEMENT MOTION (0.2) AND ORDER (0.1) AND RELATED CORRESPONDENCE (0.1); CONSIDER ISSUES RE: CLAIMS SETTLEMENTS (0.6); CONTINUE TO REVIEW AND REVISION OF MOTION TO MODIFY SETTLEMENT PROCEDURES ORDER (0.8). |
| MARAFIOTI KA | 05/09/07 | 1.30 | REVIEW AND REVISE EDS SETTLEMENT MOTION (0.9), ORDER (0.2); REVIEW AND REVISE UMICORE SETTLEMENT AGREEMENT (0.2). |
| MARAFIOTI KA | 05/10/07 | 0.50 | REVIEW AND REVISE SUPPLEMENT TO SETTLEMENT PROCEDURES MOTION (0.2), ORDER (0.1), NOTICE (0.1); FINAL REVIEW OF REVISED SETTLEMENT PROCEDURES (0.1). |
| MARAFIOTI KA | 05/11/07 | 0.70 | REVIEW AND REVISE EDS SETTLEMENT MOTION AND ORDER (0.4); REVIEW AND REVISE UMICORE MOTION, ORDER, AND AGREEMENT (0.3). |
| MARAFIOTI KA | 05/14/07 | 1.20 | DEVELOP STRATEGY RE: CLAIMS RECONSOLIDATION PROCESS (0.4); CORRESPONDENCE RE: CLAIMS ISSUES (0.1); TELECONFERENCE WITH B. SHAW RE: CLAIMS ANALYSIS (0.7). |
| MARAFIOTI KA | 05/16/07 | 0.10 | REVIEW CORRESPONDENCE FROM CLAIMANT (0.1). |
| MARAFIOTI KA | 05/17/07 | 1.50 | TELECONFERENCE WITH COMPANY RE: CLAIMS ANALYSIS AND RECONCILIATION (1.5). |
| MARAFIOTI KA | 05/20/07 | 1.60 | REVIEW AND REVISE 14TH OMNIBUS CLAIMS OBJECTION (0.7) ORDER (0.2), AND NOTICE (0.1); REVIEW AND REVISE 15TH OMNIBUS CLAIMS OBJECTION (0.6). |
| MARAFIOTI KA | 05/21/07 | 0.10 | CORRESPONDENCE RE: REVISIONS TO 14TH & 15TH OMNIBUS CLAIMS OBJECTIONS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/22/07 | 2.90 | REVIEW AND REVISE REVISIONS TO 14TH OMNIBUS OBJECTION (0.3); ORDER (0.1); NOTICE (0.1), AND RELATED CORRESPONDENCE (0.1); REVIEW AND REVISE 15TH OMNIBUS OBJECTION (0.5), ORDER (0.1), NOTICE (0.1), AND RELATED CORRESPONDENCE (0.1); TELECONFERENCES WITH COMPANY RE: CLAIMS RECONSOLIDATION AND ANALYSIS (1.5). |
| MARAFIOTI KA | 05/23/07 | 0.10 | CORRESPONDENCE FROM WILMINGTON TRUST RE: PROCEDURES ORDER REVISIONS (0.1). |
| MARAFIOTI KA | 05/27/07 | 0.20 | CORRESPONDENCE EXCHANGE RE: CLAIMS HEARING (0.2). |
| MARAFIOTI KA | 05/29/07 | 5.00 | DEVELOP STRATEGY RE: CLAIMS RECONCILIATION PROCESS (0.7); PREPARE FOR CLAIMS HEARING (1.5); CONSIDER ISSUES RE: H.E. SERVICES (0.2); REVIEW AND REVISE REPLY TO 13TH OMNIBUS CLAIMS OBJECTION RESPONSES (0.3), INCLUDING EXHIBITS (0.3), REVISED ORDER (0.2), AND SUMMARY OF RESPONSES (0.8), AND RELATED CORRESPONDENCE (0.1); REVIEW AND REVISE REPLY TO 12TH OMNIBUS CLAIMS OBJECTION RESPONSES (0.2), INCLUDING EXHIBITS (0.2), RESPONSE SUMMARY (0.2), AND ORDER (0.2), AND RELATED CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 05/30/07 | 1.70 | CORRESPONDENCE RE: CLAIMS ISSUES IN CONNECTION WITH OMNIBUS REPLIES (0.2); REVIEW AND REVISE 12TH OMNIBUS CLAIMS OBJECTION SUMMARY CHART (0.4); REVIEW AND REVISE 13TH OMNIBUS CLAIMS OBJECTION SUMMARY CHART (0.5); REVIEW CLAIMS STRATEGY PRESENTATION (0.6). |
| MARAFIOTI KA | 05/31/07 | 1.60 | MEETING WITH D. UNRUE, K. CRAFT RE: CLAIMS HEARING (1.0); ADDITIONAL PREPARATION FOR CLAIMS HEARING (0.6). |
| | | **23.00** | |
| MEISLER RE | 05/03/07 | 0.40 | REVIEW CORRESPONDENCE RE: CORRECTION TO NOTICE IN CONNECTION WITH OMNIBUS OBJECTION (0.2); TELECONFERENCE WITH D. UNRUE RE: SAME (0.2). |
| MEISLER RE | 05/04/07 | 0.30 | REVIEW STATUS OF CLAIMS OBJECTIONS TO CLASS ACTION LITIGATION (0.3). |
| MEISLER RE | 05/07/07 | 0.40 | ANALYSIS OF ERISA OBJECTION (0.4). |
| MEISLER RE | 05/08/07 | 0.20 | ANALYSIS OF ERISA CLAIMS (0.2). |
| MEISLER RE | 05/09/07 | 1.10 | REVIEW STATUS OF CLAIMS RECONCILIATION (0.4); TELECONFERENCE WITH W. COSNOWSKI RE: POTENTIAL SETTLEMENT (0.2); REVIEW AND COMMENT ON MOTION FOR SUPPLEMENT TO SETTLEMENT PROCEDURES ORDER (0.5). |
| MEISLER RE | 05/10/07 | 2.70 | REVIEW MOTION RE: EDS SETTLEMENT (2.5); DRAFT CORRESPONDENCE RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 05/11/07 | 4.00 | REVIEW UMICORE SETTLEMENT (0.2); REVIEW MODIFICATIONS TO SUPPLEMENTAL SETTLEMENT PROCEDURES MOTION (0.3); REVIEW CHR CLAIM (0.3); CONTINUING EDITING EDS SETTLEMENT MOTION (1.7); REVIEW AND ANALYZE AGREEMENT RE: SAME (0.8); TELECONFERENCE WITH G. NOVOD RE: SAME (0.1 0.2); FINALIZE MOTION (0.2); REVIEW CORRESPONDENCE RE: L&W CLAIM RECONCILIATION (0.2). |
|---|---|---|---|
| MEISLER RE | 05/14/07 | 1.80 | TELECONFERENCE WITH COUNSEL TO QUAKE GLOBAL RE: CLAIM INQUIRY (0.1); REVIEW SETTLEMENT RE: EVAN ORLIK (0.2); DRAFT CORRESPONDENCE RE: CHR CLAIM ANALYSIS (0.1); REVIEW D. BAUMSTEIN CORRESPONDENCE RE: SAME (0.5); REVIEW MELLENBRINK SETTLEMENT IN PRINCIPAL (0.3); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.1); FOLLOW UP RE: SAME (0.3); TELECONFERENCE WITH M. EIDELMAN RE: CREDITOR INQUIRY (0.2). |
| MEISLER RE | 05/15/07 | 2.50 | REVIEW RESEARCH RE: POSSIBLE DEFENSES TO MDL LITIGATION (0.2); REVIEW WACHOVIA NOTICE OF APPEAL RE: LIFT STAY AND DRAFT CORRESPONDENCE RE: SAME (0.1); PREPARE FOR TELECONFERENCE RE: CHR CLAIMS (0.5); TELECONFERENCE WITH K. CRAFT, D. UNRUE AND T. JERMAN RE: SAME (0.5); RESPOND TO D. UNRUE INQUIRY RE: HUMAN CAPITAL MOTION AND ORDER (0.2); CONTINUE TO REVIEW OF CLAIMS SETTLEMENTS (0.2); REVIEW QUARTERLY REPORT RE: SAME (0.2); DRAFT CORRESPONDENCE TO J. PAPELIAN RE: MELLENBRINK SETTLEMENT (0.1); TELECONFERENCE WITH D. UNRUE RE: SETTLEMENT OF LEGAL CLAIMS (0.2); REVIEW 502(B)(7) RESEARCH RE: CLAIMS (0.2); TELECONFERENCE WITH H. BAER RE: COMMENTS TO SUPPLEMENT TO SETTLEMENT PROCEDURES ORDER (0.1). |
| MEISLER RE | 05/16/07 | 3.30 | REVIEW STATUS OF CLAIMS RECONCILIATION (0.1); TELECONFERENCE WITH J. PAPELIAN, T. TWOMEY AND W. COSNOWSKI RE: IP LITIGATION (0.2); TELECONFERENCE WITH E. LESNIAK RE: TRADE CLAIM CREDITOR INQUIRY (0.1); CONTINUE REVIEW AND ANALYSIS OF CHR CLAIM (1.8); TELECONFERENCE WITH D. BAUMSTEIN RE: SAME (0.4); FOLLOW UP WITH CORRESPONDENCE TO CLIENT RE: SAME (0.2); TELECONFERENCE WITH H. BAER RE: COMMENTS TO THE SUPPLEMENTAL SETTLEMENT PROCEDURES ORDER (0.1); REVIEW SAME (0.1); REVIEW AND ANALYSIS OF CLAIMS ASSERTED BY BOSCH (0.2); TELECONFERENCE WITH J. PAPERLIAN RE: MELENBRINK SETTLEMENT (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 05/17/07 | 3.10 | TELECONFERENCE WITH K. CRAFT AND D. UNRUE RE: CHR CLAIM (0.2); FOLLOW UP AND ANALYSIS RE: SAME (0.3); TELECONFERENCE WITH K. KUBY, KEVIN, T. BEHNKE, K. CRAFT, AND D. UNRUE RE: CLAIMS RECONCILIATION AND GOALS TO BE ACHIEVED (1.5); ANALYSIS OF MDL LITIGATION (0.8); REVIEW ORDER RE: SUPPLEMENTAL SETTLEMENT PROCEDURES ORDER (0.2); TELECONFERENCE WITH H. BAER RE: SAME (0.1). |
| MEISLER RE | 05/22/07 | 0.60 | DRAFT CORRESPONDENCE TO D. BAUMSTEIN RE: CHR CLAIMS (0.2); CONTINUED ANALYSIS RE: SAME (0.2); DRAFT CORRESPONDENCE RE: EDS SETTLEMENT (0.2). |
| MEISLER RE | 05/23/07 | 1.30 | REVIEW MODIFICATIONS TO SUPPLEMENTAL SETTLEMENT PROCEDURES ORDER (0.3); REVIEW RESPONSE OF BEST FOAM RE: CLAIMS OBJECTION (0.4); REVIEW ADDITIONAL RESPONSES TO CLAIMS OBJECTION (0.3); REVIEW CORRESPONDENCE FROM MULTEK RE: OMNIBUS OBJECTION (0.3). |
| MEISLER RE | 05/24/07 | 0.20 | REVIEW NOTICE OF WITHDRAWAL RE: WACHOVIA (0.1); TELECONFERENCE WITH N. BERGER RE: SAME (0.1). |
| MEISLER RE | 05/25/07 | 2.10 | REVIEW EDS SETTLEMENT IN PREPARATION FOR HEARING (0.7); REVIEW AND EDIT SCRIPT (0.5); REVIEW AND EDIT SCRIPT RE: SUPPLEMENTAL SETTLEMENT PROCEDURES (0.8); DRAFT CORRESPONDENCE RE: RESPONSES TO OMNIBUS OBJECTION (0.1). |
| MEISLER RE | 05/29/07 | 0.90 | REVIEW MODIFICATIONS TO SUPPLEMENTAL SETTLEMENT PROCEDURES ORDER (0.2); REVIEW CORRESPONDENCE RE: RESPONSES TO OMNIBUS OBJECTIONS (0.7). |
| MEISLER RE | 05/30/07 | 0.50 | REVIEW STATUS OF FURUKAWA LITIGATION (0.3); REVIEW EDS SETTLEMENT IN PREPARATION FOR MAY 31 HEARING (0.2). |
| MEISLER RE | 05/31/07 | 0.20 | FOLLOW UP RE: SUPPLEMENTAL SETTLEMENT PROCEDURES ORDER (0.2). |
| | | **25.60** | |
| PANAGAKIS GN | 05/10/07 | 0.60 | REVIEW CLAIMS ANALYSIS (0.6). |
| PANAGAKIS GN | 05/11/07 | 1.60 | EVALUATE CLAIMS STATUS (0.8) AND TO MDL IN PARTICULAR (0.8). |
| PANAGAKIS GN | 05/14/07 | 0.40 | ATTENTION TO CLAIMS ISSUES (0.4). |
| PANAGAKIS GN | 05/15/07 | 1.60 | REVIEW UPDATED CLAIMS MATERIALS FROM D. UNRUE (0.8) EVALUATE MDL AND OTHER SIGNIFICANT CLAIMS (0.8). |
| PANAGAKIS GN | 05/16/07 | 1.40 | REVIEW MATERIALS RE: NEXT DAY CLAIMS CALL (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 05/17/07 | 3.70 | PREPARE FOR (0.5) AND PARTICIPATE ON (1.5) CLAIMS CALL; WORK ON FOLLOW UP MATTERS RE: SAME (0.4); EVALUATE MDL CLAIMS (1.3). |
| PANAGAKIS GN | 05/21/07 | 0.80 | PREPARE FOR NEXT DAY MEETING AT COMPANY (0.8). |
| PANAGAKIS GN | 05/22/07 | 5.70 | PARTICIPATE AT CLAIMS RECONCILIATION MEETING WITH K. KRAFT, AND D. UNRUE (4.2); REVIEW FOLLOW UP MATTERS RE: SAME (1.5). |
| PANAGAKIS GN | 05/23/07 | 2.10 | CONTINUE ANALYSIS OF CLAIMS RESOLUTION PROCESS AND IMPACT ON PLAN (0.6); EVALUATE MDL ISSUES (1.5). |
| PANAGAKIS GN | 05/24/07 | 1.00 | CONTINUE ANALYSIS OF CLAIMS RESOLUTION PROCESS AND IMPACT ON PLAN (0.6); EVALUATE MDL ISSUES (0.4). |
| PANAGAKIS GN | 05/29/07 | 0.40 | CONTINUE ANALYSIS OF CLAIMS RECONCILIATION PROCESS AND PLAN ISSUES (0.4). |
| PANAGAKIS GN | 05/31/07 | 0.30 | EVALUATE ISSUES (0.3). |
| | | **19.60** | |
| **Total Partner** | | **184.90** | |
| MATZ TJ | 05/03/07 | 0.30 | TELECONFERENCE FROM CHAMBERS RE: CLAIMS AGENDA (0.2). |
| MATZ TJ | 05/04/07 | 0.60 | TELECONFERENCE FROM CHAMBERS RE: 5/10 CLAIMS HEARING, PROPOSED AGENDA (0.4); TELECONFERENCE FROM CHAMBERS RE: 5/24, 6/14 HEARING DATES (0.2). |
| MATZ TJ | 05/07/07 | 1.20 | REVIEWING AND COMMENTING ON UNICORE SETTLEMENT MOTION (0.6); REVIEWING AND COMMENTING ON EDS CLAIMS SETTLEMENT MOTIONS (0.6). |
| MATZ TJ | 05/08/07 | 2.40 | CORRESPONDENCE WITH CHAMBERS RE: 5/10 CLAIMS HEARING (0.2); REVIEWING 5/10 CLAIMS AGENDA MATTERS, RESOLUTION OF HB PERFORMANCE SYSTEMS (0.8); REVIEWING AND COMMENTING ON DRAFT 5/10 CLAIMS AGENDA (0.2); TELECONFERENCE WITH M. LOPEZ OF THE CLERKS OFFICE RE; CLAIMS NOTICES OF PRESENTMENT (0.4); FORWARDING DRAFT 5/10 CLAIMS HEARING AGENDA TO CHAMBERS (0.2); CALL FROM CHAMBERS RE: SAME (0.2); FORWARDING DRAFT 5/10 CLAIMS HEARING AGENDA TO CHAMBERS (0.2); TELECONFERENCE FROM CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 05/09/07 | 0.60 | REVIEWING 5/10 CLAIMS AGENDA, STATUS OF HB PERFORMANCE MATTER (0.4); CORRESPONDENCE WITH LATHAM RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 05/10/07 | 2.60 | FINAL PREPARATION FOR 5/10 CLAIMS HEARING (0.6); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW AND COMMENT ON EDS SETTLEMENT (0.3); ATTEND EIGHTH OMNIBUS CLAIMS HEARING (1.2); TELECONFERENCE WITH CHAMBERS RE: CLAIMS HEARINGS, SCHEDULING, ORDERS (0.3). |
| MATZ TJ | 05/16/07 | 0.20 | REVIEW YILMAZ STIPULATION (0.1); SUBMIT SAME TO CHAMBERS (0.1). |
| MATZ TJ | 05/18/07 | 0.60 | TELECONFERENCE WITH J. WHARTON RE: HUSTON FAMILY CLAIMS (0.2); TELECONFERENCES WITH CHAMBERS RE: SAME AND 6/1 HEARING (0.2); FURTHER TELECONFERENCES WITH CHAMBERS RE: SAME AND 6/1 HEARING (0.2). |
| MATZ TJ | 05/21/07 | 0.80 | CONSIDERING DRAFT AGENDA ITEMS FOR 6/1 HEARING (0.3); REVIEWING WITHDRAWALS OF HOUSTON FAMILY CLAIMS (0.3); TELECONFERENCE WITH CHAMBERS RE: HOUSTON WITHDRAWALS (0.2). |
| MATZ TJ | 05/22/07 | 1.10 | REVIEWING VARIOUS NOTICES OF ADJOURNMENT RE: CLAIMS, HEARINGS, FILINGS (0.9); TELECONFERENCE WITH J. REDLINER OF HOLLINGWORTH RE: CLAIM (0.2). |
| MATZ TJ | 05/24/07 | 0.20 | TELECONFERENCE WITH M. SOMERSTEIN RE: GOLDMAN CLAIM (0.2). |
| MATZ TJ | 05/29/07 | 0.60 | PREPARATION FOR 6/1 CLAIMS HEARING (0.6). |
| MATZ TJ | 05/30/07 | 5.10 | REVIEWING AND COMMENTING ON 6/1 CLAIMS AGENDA (0.5); TELECONFERENCE TO N. BERGER RE: FURUKAWA CLAIM HEARING ADJOURNMENT (0.1); TELECONFERENCE TO CHAMBERS RE: SAME (0.1); FURTHER REVIEW OF CLAIMS AGENDA MATTERS (0.4); COMMENT ON 12TH AND 13TH OMNIBUS CLAIMS REPLIES (0.8); REVIEW AND REVISE 6/1 CLAIMS HEARING AGENDA AND SCRIPTS (1.3); FORWARDING DRAFT TO 6/1 CLAIMS HEARING AGENDA TO CHAMBERS (0.1); TELECONFERENCE FROM CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: EXHIBITS TO CLAIMS ORDERS (0.2); TELECONFERENCE FROM N. BERGER, S. MCGRATH RE: FURUKAWA ADJOURNMENT (0.2); TWO TELECONFERENCES WITH CHAMBERS RE: SAME (0.2); REVIEWING REVISED SUPPLEMENT TO PROCEDURES ORDER (0.2) FORWARD SAME TO CHAMBERS (0.2); REVIEW REVISED EDS SETTLEMENT ORDER (0.2); FORWARD SAME TO CHAMBERS (0.2); TELECONFERENCE FROM CHAMBERS RE: 13TH OMNIBUS CLAIMS ORDER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 05/31/07 | 2.00 | PREPARATION FOR 6/1 CLAIMS HEARING (1.2); AMENDMENTS TO 6/1 CLAIMS HEARING MATERIALS (0.4); TELECONFERENCE WITH CHAMBERS RE: 12TH AND 13TH OMNIBUS CLAIMS ORDERS (0.2); TELECONFERENCE WITH CHAMBERS RE: 5/31 OMNIBUS CLAIMS ORDERS (0.2). |
| | | **18.30** | |
| RAMLO K | 05/02/07 | 0.30 | RESEARCH AND ANALYSIS RE: LIQUIDATED DAMAGES IN ATEL CORPORATION CLAIM (0.3). |
| RAMLO K | 05/07/07 | 0.40 | RESEARCH RE: EXCUSABLE NEGLECT STANDARD AS TO DISALLOWANCE CLAIMS (0.4). |
| RAMLO K | 05/09/07 | 0.30 | REVISE BALDWIN SETTLEMENT AGREEMENT (0.3). |
| RAMLO K | 05/10/07 | 0.70 | ANALYSIS AND STRATEGY RE: POTENTIAL EXCUSABLE NEGLECT MOTIONS FILED BY PARTIES WITH PENDINGS MOTIONS (0.7). |
| RAMLO K | 05/14/07 | 0.40 | ANALYSIS RE: NOTICE TO BENEFICIAL HOLDERS OF SECURITIES (0.4). |
| RAMLO K | 05/15/07 | 0.20 | REVIEW SETTLEMENT PROCEDURES REPORT (0.2). |
| RAMLO K | 05/21/07 | 0.90 | TELECONFERENCE WITH P. NEWTON RE: ASHEBRENNER SETTLEMENT (0.1); DRAFT DE SCRIPT OF CITY OF DAYTON SETTLEMENT FOR QUARTERLY REPORT (0.8). |
| RAMLO K | 05/22/07 | 0.60 | REVISE DESCRIPTION OF CITY OF DAYTON SETTLEMENT AND CORRESPONDENCE TO S. CORCORAN RE: SAME (0.6). |
| RAMLO K | 05/23/07 | 0.50 | CORRESPONDENCE FROM P. TOTTIS RE: BALDWIN RELEASE (0.3); TELECONFERENCE WITH P. NEWTON RE: ASHEBRENNER SETTLEMENT (0.2). |
| RAMLO K | 05/24/07 | 0.80 | TELECONFERENCE WITH M. SCHLOFF RE: BALDIN SETTLEMENT AND RELEASE (0.3); DRAFT REVISIONS AND CORRESPONDENCE TO M. SCHLOFF RE: SAME (0.5). |
| RAMLO K | 05/25/07 | 1.20 | TELECONFERENCE WITH R. FLETEMEYER RE: CITY OF DAY CLAIM (0.6); REVIEW REVISED WACHOVIA DECISION (0.6). |
| RAMLO K | 05/29/07 | 0.50 | DRAFT MEMO RE: AMENDED WACHOVIA DECISION (0.5). |
| RAMLO K | 05/30/07 | 0.30 | REVISE SETTLEMENT AGREEMENT RE: BALDWIN CLAIM AND CORRESPONDENCE WITH M. SCHLOFF RE: SAME (0.3). |
| | | **7.10** | |
| **Total Counsel** | | **25.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 05/25/07 | 3.70 | REVIEW AND REVISE SCRIPT RE: FURUKAWA MOTION TO BE HEARD ON 5/31 (2.4); COMMUNICATE WITH WORKING GROUP RE: SAME (1.3). |
| | | **3.70** | |
| CAMPANARIO ND | 05/02/07 | 6.90 | REVISE NOTICE OF ADJOURNMENT (0.2) AND REVIEW DOCUMENTS FROM T. LIPPERT (6.7) IN CONNECTION WITH PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. |
| CAMPANARIO ND | 05/07/07 | 3.60 | CONTINUE REVIEW OF DOCUMENTS FROM T. LIPPERT RE: PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (3.6). |
| CAMPANARIO ND | 05/08/07 | 2.40 | CONTINUE REVIEW OF DOCUMENTS FROM T. LIPPERT RE: PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (2.4). |
| CAMPANARIO ND | 05/09/07 | 2.80 | ANALYZE DAMAGES CALCULATION PREPARED BY DAMAGES EXPERT IN CONNECTION WITH PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (2.8). |
| CAMPANARIO ND | 05/10/07 | 6.00 | CONTINUE REVIEW OF DOCUMENTS FROM T. LIPPERT (4.2) AND COMPLETE ANALYSIS OF DAMAGES CALCULATION PREPARED BY DAMAGES EXPERT (1.8), BOTH IN CONNECTION WITH PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. |
| CAMPANARIO ND | 05/11/07 | 4.60 | COMPLETE REVIEW OF DOCUMENTS FROM T. LIPPERT RE: PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (4.6). |
| CAMPANARIO ND | 05/14/07 | 2.90 | DRAFT LIST OF NEEDED ITEMS IN CONNECTION WITH PROOF OF CLAIM BY NUTECH PLASTICS ENGINEERING, INC. (0.8); DRAFT JOINT STATUS REPORT IN CONNECTION WITH ACTION BY CLARION CORPORATION OF AMERICA IN MICHIGAN FEDERAL COURT (2.1). |
| CAMPANARIO ND | 05/22/07 | 1.20 | TELEPHONE CONFERENCE WITH A. HOGAN, J. PAPELIAN, B. FRANTANGELO AND FORMULATE STRATEGY WITH A. HOGAN REGARDING PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (1.2). |
| CAMPANARIO ND | 05/24/07 | 5.10 | LEGAL RESEARCH REGARDING MICHIGAN CONTRACT LAW IN CONNECTION WITH PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC. (5.1). |
| CAMPANARIO ND | 05/29/07 | 8.10 | LEGAL RESEARCH ON MICHIGAN CONTRACT LAW (4.2) AND REVIEW STATE-COURT DOCUMENTS FROM T. LIPPERT (3.9) IN CONNECTION WITH PROOF OF CLAIM BY NU-TECH PLASTIC ENGINEERING, INC. |
| CAMPANARIO ND | 05/30/07 | 2.00 | DRAFT OUTLINE OF ARGUMENTS AND TIMELINE OF KEY EVENTS IN CONNECTION WITH PROOF OF CLAIM BY NU-TECH PLASTIC ENGINEERING, INC. (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CAMPANARIO ND | 05/31/07 | 3.90 | LEGAL RESEARCH REGARDING STANDING (3.3) AND PREPARE AGENDA FOR MEET AND CONFER (0.2) IN CONNECTION WITH PROOF OF CLAIM BY NU-TECH PLASTICS ENGINEERING, INC.; TELEPHONE CONFERENCES WITH CLAIMS TEAM REGARDING PROOFS OF CLAIM BY UNIVERSAL TOOL & ENGINEERING AND MG CORPORATION (0.4). |
|---|---|---|---|
| | | **49.50** | |
| CONNORS CP | 05/01/07 | 8.90 | PREPARE FOR WEEKLY CLAIMS TELECONFERENCE(0.3); PARTICIPATE IN WEEKLY CLAIMS TELECONFERENCE (1.2); WORK ON ISSUES RELATED TO SETTLEMENT RE: HB PERFORMANCE CLAIM (1.5); WORK ON DISCOVERY AND DEPOSITION PREPARATION RE: HE SERVICES CLAIM (5.9). |
| CONNORS CP | 05/02/07 | 9.80 | WORK ON SETTLEMENT ISSUES RE: HB PERFORMANCE CLAIM (0.9); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH HE SERVICES CLAIM (3.7); WORK ON DISCOVERY MATTERS AND ISSUES RE: HE SERVICES CLAIM (3.1); WORK ON DEPOSITION PREPARATION FOR HE SERVICES CLAIM (2.1). |
| CONNORS CP | 05/03/07 | 8.20 | REVIEW AND ANALYZE MATERIALS RE: HE SERVICES CLAIM (2.3); DRAFT WITNESS STATEMENTS RE: HE SERVICES CLAIM (2.1); DEPOSITION PREPARATION RE: HE SERVICES CLAIM (3.8). |
| CONNORS CP | 05/07/07 | 4.80 | PREPARE FOR UPCOMING DEPOSITIONS RE: HE SERVICES CLAIM (1.4); DRAFT INTERVIEW MEMO RE: HE SERVICE CLAIM (1.3); REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICE CLAIM (2.1). |
| CONNORS CP | 05/08/07 | 7.10 | WORK ON DOCUMENT COLLECTION/PRODUCTION RE: HE SERVICE (3.2); CORRESPOND WITH POTENTIAL WITNESSES RE: HE SERVICES CLAIM (1.6); COMMUNICATE WITH OPPOSING COUNSEL RE: HE SERVICES CLAIM (0.7); REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICES CLAIM (1.6). |
| CONNORS CP | 05/09/07 | 6.10 | WORK ON ISSUES RE: STIPULATION AND SETTLEMENT AGREEMENT RE: HB PERFORMANCE CLAIM (1.6); REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICES CLAIM (2.9); TELECONFERENCE WITH OPPOSING COUNSEL ON DISCOVERY ISSUES RE: HE SERVICE CLAIM (0.5); PARTICIPATE IN CLAIMS TELECONFERENCE (1.3); FORMULATE STRATEGY RE: HE SERVICES CLAIM (0.4); RESEARCH ISSUES RELATED TO ERISA CLASS ACTION CLAIMS (1.2). |
| CONNORS CP | 05/10/07 | 7.80 | REVIEW AND ANALYZE DOCUMENT RE: HE SERVICES CLAIM (3.6); RESEARCH RE: ERISA CLASS ACTION CLAIM (1.5); COMMUNICATE WITH POTENTIAL WITNESSES AND OPPOSING COUNSEL RE: HE SERVICES CLAIM (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 05/14/07 | 11.40 | RESEARCH RE: ISSUES RELATED TO ERISA CLASS ACTION AND INSURANCE POLICIES (5.3); WORK ON ISSUES RE: HB PERFORMANCE SETTLEMENT AGREEMENT (0.7); DEPOSITION PREPARATION RE: HE SERVICE CLAIM (3.3); COMMUNICATE WITH POTENTIAL WITNESSES AND OPPOSING COUNSEL RE: HE SERVICE CLAIM (2.1). |
| CONNORS CP | 05/15/07 | 5.00 | RESEARCH ISSUES RE: ERISA CLASS ACTION AND DEFAULTS (1.5); WORK ON DISCOVERY-RELATED ISSUES RE: HE SERVICES CLAIM (3.5). |
| CONNORS CP | 05/16/07 | 8.90 | PREPARE AND DISCUSS WITH OPPOSING COUNSEL A PROTECTIVE RE: THE HE SERVICES CLAIM (3.2); PREPARE FOR DEPOSITIONS RE: HE SERVICES CLAIM (2.6); CONDUCT INTERVIEW OF POTENTIAL WITNESS RE: HE SERVICES CLAIM (1.3); WORK ON ISSUES RE: SETTLEMENT AGREEMENT RE: HB PERFORMANCE CLAIM (.8) REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICES CLAIM (1.0). |
| CONNORS CP | 05/17/07 | 8.40 | REVIEW DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION RE: HE SERVICES CLAIM (4.2); ATTENTION ISSUES RE: PRIVILEGE LOG RE: HE SERVICES CLAIM (1.2); INVESTIGATE FACTUAL ISSUES RE: HE SERVICES CLAIM (1.9); COMMUNICATE WITH POTENTIAL WITNESSES RE: HE SERVICES CLAIM (1.1). |
| CONNORS CP | 05/18/07 | 7.80 | REVIEW DOCUMENTS IN CONNECTION WITH DOCUMENT PRODUCTION RE: HE SERVICES CLAIM (3.4); INTERVIEW POTENTIAL WITNESSES (1.6); PREPARE FOR UPCOMING DEPOSITIONS RE: HE SERVICES CLAIM (1.1); WORK ON DOCUMENT COLLECTION ISSUES IN JUAREZ RE: HE SERVICES CLAIM (1.7). |
| CONNORS CP | 05/21/07 | 7.80 | WORK ON DISCOVERY ISSUES RE: HE SERVICES CLAIM (2.6); REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICES CLAIM (2.9); INVESTIGATE FACTUAL ISSUES RE: HE SERVICES CLAIM (1.8); COMMUNICATE WITH OPPOSING COUNSEL RE: HE SERVICES CLAIM (0.5). |
| CONNORS CP | 05/22/07 | 8.40 | WORK ON ISSUES RE: SETTLEMENT OF HB PERFORMANCE CLAIM (0.8); WORK ON SUBPOENA RE: HE SERVICES CLAIM (1.2); INVESTIGATE FACTUAL ISSUES RE: HE SERVICES CLAIM (3.5); REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICES CLAIM (2.9). |
| CONNORS CP | 05/23/07 | 9.30 | WORK ON PREPARATIONS FOR DEPOSITION (2.1); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH HE SERVICES CLAIM (2.3); COMMUNICATE WITH POTENTIAL WITNESSES AND OPPOSING COUNSEL (1.8); INVESTIGATE FACTS RE: HE SERVICES CLAIM (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 05/24/07 | 7.10 | REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICES CLAIM (2.1); COMMUNICATE WITH POTENTIAL WITNESSES (2.3); DRAFT INTERVIEW MEMOS OF NOTES OF (2.7). |
| CONNORS CP | 05/25/07 | 5.10 | WORK ON DEPOSITION PREPARATIONS FOR HE SERVICE CLAIM (2.1); COMMUNICATE WITH POTENTIAL WITNESSES (1.6); REVIEW AND ANALYZE DOCUMENTS (1.4). |
| CONNORS CP | 05/29/07 | 11.20 | PREPARE FOR UPCOMING DEPOSITIONS RE: HE SERVICES CLAIM (3.7); WORK ON DOCUMENT REVIEW ISSUES (2.3); COMMUNICATE WITH OPPOSING COUNSEL RE: HB PERFORMANCE SETTLEMENT (0.3); DRAFT LETTER TO AND COMMUNICATE WITH OPPOSING COUNSEL (1.3); REVIEW STATEMENT OF DISPUTED ISSUES RE: WHITNEY CLAIM (0.8); REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICES CLAIM (2.8). |
| CONNORS CP | 05/30/07 | 10.50 | REVIEW AND ANALYZE DOCUMENTS RE: HE SERVICE CLAIM (3.5); PREPARE FOR UPCOMING DEPOSITIONS (3.6); RE: HE SERVICE CLAIM COMMUNICATE WITH POTENTIAL WITNESSES AND OPPOSING COUNSEL RE: HE SERVICE CLAIM (2.8); WORK ON ONGOING PROJECTS RE: STATUS OF PENDING CLAIMS MATTERS (0.6). |
| CONNORS CP | 05/31/07 | 8.30 | WORK ON DEPOSITION PREPARATIONS FOR HE SERVICE CLAIM (4.2); COMMUNICATE WITH POTENTIAL WITNESSES AND OPPOSING COUNSEL (1.2); REVIEW AND ANALYZE DOCUMENTS (2.9). |
| | | **161.90** | |
| DIAZ LB | 05/01/07 | 11.20 | TELECONFERENCES WITH D. UNRUE RE: CLAIMS RELATED MATTERS (1.1); DRAFT EDS AND UMICORE MOTIONS (2.6); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (2.1); REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS (1.2); REVIEW CONFLICTS RESULTS FOR CLAIMS TO BE SETTLED (1.0); REVIEW OMNIBUS CLAIMS OBJECTIONS FOR CATEGORIES AND CLAIMS TO BE OBJECTED TO (0.9); REVIEW AND ANALYZE ADJOURNED CLAIMS FOR SETTLEMENT POTENTIAL (2.3). |
| DIAZ LB | 05/02/07 | 5.20 | REVIEW AND REVISE SETTLEMENT AGREEMENTS (2.1); REVIEW NOTICES (0.7); TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.4); TELECONFERENCES WITH CLAIMANTS' COUNSEL FOR SETTLEMENT OF CLAIMS (1.0). |
| DIAZ LB | 05/03/07 | 3.70 | TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.3); DRAFT EDS AND UMICORE MOTIONS AND ORDERS (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 05/04/07 | 9.10 | TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (0.9); CONTINUE TO DRAFT UMICORE AND EDS MOTIONS AND ORDERS (8.2). |
| DIAZ LB | 05/05/07 | 6.20 | DRAFT AND INCORPORATE COMMENTS RE: EDS AND UMICORE MOTIONS AND ORDERS (6.2). |
| DIAZ LB | 05/06/07 | 2.50 | REVISE EDS AND UMICORE MOTIONS (1.6); REVIEW AOS FOR OMNI 12 AND 13 (0.9). |
| DIAZ LB | 05/07/07 | 1.50 | TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.5). |
| DIAZ LB | 05/08/07 | 11.00 | MEETING TO DISCUSS PLAN RELATED CLAIMS ISSUES WITH D. UNRUE AND K. CRAFT (1.3); STRATEGY MEETING RE: FILING OF NOTICE OF PRESENTMENT (0.6); TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.3); CLAIMS STRATEGY DISCUSSION WITH D. UNRUE AND K. CRAFT (1.5); TELECONFERENCES WITH CLAIMANTS' COUNSELS TO DISCUSS SETTLEMENT OF VARIOUS CLAIMS (1.8); REVIEW CLAIMS AGENDA AND BEGIN DRAFTING DOCUMENTS FOR HEARING (1.0); REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS FOR CLAIMS (1.4); TELECONFERENCES WITH CLAIMS MANAGERS AT DELPHI TO DISCUSS SETTLEMENT AGREEMENT, MOTION AND JUSTIFICATION FOR MODIFICATION OF CLAIMS (2.1). |
| DIAZ LB | 05/09/07 | 5.20 | PREPARATION FOR CLAIMS HEARING INCLUDING REVIEWING STIPULATIONS AND SETTLEMENT AGREEMENTS AND DRAFTING DOCUMENTS TO BE USED A THE HEARING (4.2); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (1.0). |
| DIAZ LB | 05/10/07 | 6.30 | ATTENDANCE OF CLAIMS HEARING AND RELATED PREP. WORK (3.0); TELECONFERENCE WITH CLAIMANT'S COUNSEL, NEGOTIATION OF SETTLEMENT AGREEMENT AND REVISION TO SETTLEMENT AGREEMENT (1.2); REVISE EDS AND UMICORE MOTIONS AND ORDERS (2.1). |
| DIAZ LB | 05/11/07 | 6.80 | REVIEW SETTLEMENT AGREEMENTS (1.4); REVISE SETTLEMENT AGREEMENT IN RESPONSE TO CONTINUED NEGOTIATIONS (1.2); REVIEW AND ANALYZE INFORMATION RE: SETTLEMENT OF CLAIMS AND DRAFTING OF AGREEMENTS (1.5); TELECONFERENCES WITH D. UNRUE AND DELPHI MANAGERS (1.9); RESPOND TO CLAIMANT'S INQUIRIES (0.8). |
| DIAZ LB | 05/14/07 | 2.70 | REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS TO SETTLE ADJOURNED CLAIMS (1.1); TELECONFERENCES WITH D. UNRUE (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB | 05/15/07 | 6.20 | WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (1.1); REVIEW DILIGENCE LIST FOR OMNIBUS CLAIMS OBJECTION (0.7); MEETING WITH D. UNRUE AND DELPHI CLAIMS MANAGERS TO DISCUSS CLAIMS RELATED MATTERS (1.3); ANALYZE CLAIMS FOR SETTLEMENT POTENTIAL AND STRATEGIC APPROACH (1.1); RESPOND TO CLAIMANTS' INQUIRIES FOR INFORMATION (1.1); TELECONFERENCE WITH CLAIMANT'S COUNSEL TO NEGOTIATE SETTLEMENT (0.9). |
| --- | --- | --- | --- |
| DIAZ LB | 05/16/07 | 7.30 | MEETINGS WITH DELPHI CLAIMS MANAGERS AND D. UNRUE TO DISCUSS CLAIMS (1.8); REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS (1.3); CONDUCT DILIGENCE ON PERSONAL INJURY, PREMISE LITIGATION, PRODUCT LIABILITY CLAIMS FOR SETTLEMENT POTENTIAL (4.2). |
| DIAZ LB | 05/17/07 | 4.90 | CLAIMS STRATEGY MEETING WITH D. UNRUE AND K. CRAFT (1.7); MEETINGS WITH D. UNRUE AND OTHER DELPHI PERSONNEL TO DISCUSS STRATEGIC APPROACH TO CLAIMS (1.0); RESPOND TO INFORMATION REQUESTS FROM CLAIMANTS AND REVIEW DELPHI'S RESPONSES (2.2). |
| DIAZ LB | 05/18/07 | 3.50 | MEETING WITH D. UNRUE TO DISCUSS CLAIMS RECONCILIATIONS AND CLAIMS OBJECTIONS (1.3); REVIEW SETTLEMENT AGREEMENTS AND STIPULATIONS (1.3); ANALYZE ADJOURNED CLAIMS FOR SETTLEMENT POTENTIAL (0.9). |
| DIAZ LB | 05/21/07 | 5.40 | TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.2); CONDUCT DUE DILIGENCE FOR NEXT OMNIBUS CLAIMS OBJECTIONS (2.7); MEET TO DISCUSS SETTLEMENT OF CLAIMS AND STRATEGIC APPROACHES (1.5). |
| DIAZ LB | 05/22/07 | 14.00 | MEET WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.5); CONDUCT DUE DILIGENCE FOR OMNIBUS CLAIMS OBJECTIONS 12 AND 13 (3.9); REVIEW OF EXISTING CLAIMS AND STRATEGIC APPROACH FOR RESOLUTION OF SPECIFIC POPULATIONS WITH K. CRAFT AND D. UNRUE (7.5); REVIEW DRAFT OF OMNIBUS CLAIMS OBJECTION (1.1). |
| DIAZ LB | 05/23/07 | 3.80 | MEET WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.5); CONDUCT DUE DILIGENCE FOR OMNIBUS CLAIMS OBJECTIONS 12 AND 13 (2.3). |
| DIAZ LB | 05/24/07 | 1.40 | TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 05/25/07 | 8.30 | TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.3); ANALYZE RESPONSES TO OMNIBUS CLAIMS OBJECTIONS 12 AND 13 (6.5); RESPOND THE INQUIRIES BY CLAIMANT'S (0.5). |
| DIAZ LB | 05/28/07 | 1.40 | TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.4). |
| DIAZ LB | 05/29/07 | 4.20 | TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.0); REVIEW RESPONSES FILED TO OMNIBUS CLAIMS OBJECTIONS 12 AND 13 (1.8); EDIT REPLY, ORDER AND EXHIBITS (1.4). |
| DIAZ LB | 05/30/07 | 8.70 | HEARING PREPARATION FOR CLAIMS HEARING AND OMNIBUS HEARING INCLUDING AGREEMENTS TO BE PRESENTED TO THE COURT, DOCUMENTS TO BE USED AT THE HEARING (1.7); REVIEW SETTLEMENT AND STIPULATIONS (0.5); TELECONFERENCE WITH CLAIMANT'S COUNSEL TO NEGOTIATE CLAIM SETTLEMENT (0.7); REVISE AND EDIT REPLY, ORDER AND RELATED EXHIBITS FOR OMNI 12 AND 13 (4.7); TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.1). |
| DIAZ LB | 05/31/07 | 8.30 | MEETING TO DISCUSS PERSONAL INJURY CLAIM RESEARCH AND RESOLUTION (1.0); REVISE SETTLEMENT AGREEMENT AND STIPULATION (0.4); REVIEW PERSONAL INJURY CLAIMS FOR SETTLEMENT POTENTIAL (0.9); PREPARE SESSION FOR CLAIMS HEARING AND PREPARATION OF DOCUMENTATION TO BE USED AT THE HEARING (2.6); PREPARE STRATEGY MEETING AND HEARING ATTENDANCE (2.2); TELECONFERENCE WITH D. UNRUE AND DELPHI CLAIMS MANAGERS RE: CLAIMS RELATED MATTERS (1.2). |
| | | **148.80** | |
| FERN BM | 05/01/07 | 0.30 | CONSIDER ISSUES RE: APPLICATION OF SETTLEMENT PROCEDURES (0.3). |
| FERN BM | 05/02/07 | 0.30 | ANALYSIS OF ISSUES AND INTERPRETATION OF SETTLEMENT PROCEDURES (0.3). |
| FERN BM | 05/04/07 | 0.50 | EVALUATE ISSUES RE: ERISA CLAIM (0.5). |
| FERN BM | 05/05/07 | 0.20 | EVALUATE ISSUES RE: ERISA CLAIM (0.2). |
| FERN BM | 05/06/07 | 0.30 | REVIEWED ISSUES RE: ERISA CLAIM (0.3). |
| FERN BM | 05/07/07 | 0.50 | REVIEWED SETTLEMENT PROCEDURES SUPPLEMENTAL MOTION (0.5). |
| FERN BM | 05/14/07 | 0.40 | EVALUATE ISSUES RE: MELENBRINK CLAIM (0.2); DRAFTED PRESENTATION SLIDE RE: MELENBRINK CLAIM (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 05/15/07 | 0.60 | REVIEWED DOCUMENTS RE: MELENBRINK CLAIM (0.3); ADDITIONAL ATTENTION TO ISSUES RE: MELENBRINK (0.3). |
| FERN BM | 05/24/07 | 0.30 | FORMULATE STRATEGY RE: MELENBRINK CLAIM (0.3). |
| FERN BM | 05/25/07 | 1.10 | REVIEWED RESPONSE OF ACE INSURANCE TO CLAIMS OBJECTION (0.2); ANALYZED ISSUES RE: SAME (0.9). |
| | | **4.50** | |
| GARTNER M | 05/09/07 | 4.90 | RESEARCH AND ANALYZE TAX LAW IN VARIOUS STATES AND BANKRUPTCY COURTS TREATMENT OF CLAIMS RE: LIEN ATTACHMENT AND INTEREST RATES AND PENALTIES (4.2); CORRESPONDENCE RE: SAME (0.7). |
| GARTNER M | 05/16/07 | 0.80 | RESEARCH AND ANALYZE TAX PENALTY TREATMENT IN BANKRUPTCY (0.8). |
| GARTNER M | 05/17/07 | 1.60 | CONTINUE REVIEW OF LEGAL ISSUES WITH TAX CLAIMS (0.7); MEET WITH WORKING GROUP RE: SAME (0.9). |
| GARTNER M | 05/21/07 | 3.20 | REVIEW AND CHART VARIOUS TAX CLAIMS AND RESPONSES AND CORRESPONDENCE RE: SAME (3.2). |
| GARTNER M | 05/22/07 | 2.60 | MEET AND CORRESPOND RE: TAX CLAIMS ONGOING ISSUES (1.9); REVIEW INTEREST RESEARCH (0.7). |
| GARTNER M | 05/23/07 | 1.20 | UPDATE HEARING PLANNER WITH DISCLOSURE PARTIES (1.2). |
| GARTNER M | 05/24/07 | 3.60 | REVIEW TAX CLAIMS AND CREATE CHART OF LARGEST CLAIMS (3.6). |
| GARTNER M | 05/25/07 | 6.30 | MEET RE: TAX CLAIMS TO DISCUSS ISSUES RE: LARGEST CLAIMS, APPLICABLE STATE LAW, CLASSIFICATION AND FOLLOW UP (2.2); UPDATE AND CREATE TAX CLAIM CHARTS (2.7); REVIEW SECURED TAX STATUS (1.4). |
| GARTNER M | 05/28/07 | 4.20 | CONTINUE REVIEW OF TAX CLAIMS SECURED STATUS, INTEREST RATE RESEARCH, AND STATUS OF PENALTIES AND CORRESPONDENCE RE: SAME (4.2). |
| GARTNER M | 05/31/07 | 5.40 | UPDATE TAX CLAIMS CHARTS (1.2); RESEARCH STATUS OF PENALTIES ON TAX CLAIMS IN SECOND CIR./BANKRUPTCY COURTS (4.2). |
| | | **33.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 05/10/07 | 0.40 | REVIEWED SETTLEMENT AGREEMENT WITH EDS (0.4). |
| GRANT K | 05/15/07 | 0.90 | REVIEWED FIRST ENERGY CLAIM; (0.4) AND EMAIL WITH M. HESER RE: SAME; (0.2) REVIEWED CLAIM HISTORY RE: SAME. (0.3). |
| GRANT K | 05/16/07 | 0.40 | TELECONFERENCE WITH M. HESTER , M. HALL AND D. POOLE RE: FIRST ENERGY CLAIM; (0.2) EMAIL RE: SAME. (0.2). |
| GRANT K | 05/17/07 | 0.20 | TELECONFERENCE WITH C. BIELITZ RE: RED ROCK CLAIMS (0.2). |
| | | **1.90** | |
| GUZZARDO J | 05/07/07 | 0.50 | STRATEGY UPDATE RE: NU-TECH CLAIM. (0.5). |
| GUZZARDO J | 05/30/07 | 3.50 | REVIEW OF CLAIMS MATERIALS IN PREPARATION FOR DRAFTING MOTIONS AND BEGINNING CLAIMS OBJECTION PROCESS (3.5). |
| | | **4.00** | |
| HARDIN AS | 05/08/07 | 1.10 | EMAIL EXCHANGE WITH S. BETANCE, AND E. GERSHBEIN RE: CLAIMS ADMINISTRATION (0.3); DRAFT EMAIL TO WORKING GROUP RE: SPECIAL NOTICE PARTIES (0.2); REVIEW EMAIL FROM E. GERSHBEIN RE: CORRESPONDENCE (0.3); DRAFT EMAILS TO SKADDEN CLAIMS TEAM RE: SAME (0.3). |
| HARDIN AS | 05/09/07 | 0.20 | DRAFT EMAIL TO CLAIMS TEAM RE: RETURNED MAIL (0.2). |
| HARDIN AS | 05/10/07 | 4.00 | REVIEW EMAIL FROM E. GERSHBEIN RE: CLAIMS-RELATED SERVICE (0.1); DRAFT EMAIL TO INTERNAL CLAIMS TEAM RE: SAME (0.1); PREPARE FOR FILINGS FOR MAY 30 HEARING (3.5); EMAIL EXCHANGE WITH E. GERSHBEIN RE: SERVICE ISSUES (0.3). |
| HARDIN AS | 05/11/07 | 5.50 | COORDINATE FILING AND SERVICE OF PLEADINGS SCHEDULED FOR MAY 30 HEARING (5.5). |
| HARDIN AS | 05/12/07 | 0.30 | FOLLOW-UP WORKING GROUP EMAIL EXCHANGE RE: FILING AND SERVICE (0.3). |
| HARDIN AS | 05/16/07 | 0.30 | WORKING GROUP CONFERENCE CALL RE: SERVICE OF CLAIMS-RELATED MATERIALS (0.3). |
| HARDIN AS | 05/22/07 | 1.60 | REVIEW EMAIL RE: CLAIMS-RELATED SERVICE FROM E. GERSHBEIN (0.1); WORKING GROUP CONFERENCE CALL RE: RESERVICE OF CLAIMS-RELATED MATERIALS (0.4); WORKING GROUP EMAIL EXCHANGES RE: SAME (0.5); EMAIL EXCHANGE WITH E. GERSHBEIN RE: RETURNED MAIL (0.2); WORKING GROUP CONFERENCE CALL WITH KCC RE: SERVICE OF CERTAIN CLAIMS OBJECTIONS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 05/25/07 | 1.10 | REVISE SCRIPT RE: CLAIMS SETTLEMENT MOTION (0.7); REVISE SCRIPT RE: OMNIBUS CLAIMS OBJECTION (0.4). |
| HARDIN AS | 05/31/07 | 1.20 | WORKING GROUP EMAIL EXCHANGES RE: FILING AND SERVICE OF PROCESS (1.2). |
| | | **15.30** | |
| HILL LF | 05/01/07 | 4.20 | CONDUCT SETTLEMENT CALLS (0.1); REVIEW FILES AND DRAFT SETTLEMENT DOCUMENTS (4.1). |
| HILL LF | 05/02/07 | 2.50 | DRAFT STIPULATIONS AND SETTLEMENT AGREEMENTS (2.5). |
| HILL LF | 05/03/07 | 3.70 | SPEAK WITH CLAIMANTS AND SETTLE CLAIMS (0.7); DRAFT SETTLEMENT DOCUMENTS (3.0). |
| HILL LF | 05/04/07 | 5.20 | DRAFT OUTLINE RE: OMINBUS OBJECTIONS AND REVIEW PREVIOUS OMNIBUS OBJECTIONS (4.4); REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| HILL LF | 05/06/07 | 3.70 | REVIEW CLAIMS HEARING AGENDA (3.7). |
| HILL LF | 05/07/07 | 1.90 | REVIEW AND RESPOND TO CORRESPONDENCE (1.9). |
| HILL LF | 05/08/07 | 6.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6);  REVIEW PREVIOUS OMNIBUS OBJECTIONS AND OUTLINE FOR TWELFTH AND THIRTEENTH OMNIBUS OBJECTIONS (5.7); REVIEW AND REVISE CLAIMS HEARING AGENDA (0.5). |
| HILL LF | 05/09/07 | 8.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); REVIEW AND REVISE SETTLEMENT AGREEMENTS DOCUMENTS (1.3); DRAFT OMNIBUS DOCUMENTS (6.0). |
| HILL LF | 05/10/07 | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.1). |
| HILL LF | 05/12/07 | 1.70 | CONTINUE DRAFTING AND REVISING OMNIBUS OBJECTIONS AND RELATED DOCUMENTS (1.7). |
| HILL LF | 05/13/07 | 3.70 | CONTINUE DRAFTING AND REVISING OMNIBUS OBJECTIONS AND RELATED DOCUMENTS (3.6); REVIEW CORRESPONDENCE (0.1). |
| HILL LF | 05/15/07 | 8.50 | REVIEW HISTORY OF CLAIM SETTLEMENT TO DRAFT LETTER TO OPPOSING COUNSEL (1.5); DRAFT AND REVISE STIPULATIONS AND SETTLEMENT AGREEMENTS (4.0); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.0); REVIEW LETTER INQUIRY AND RETURN CALL FROM CLAIMANT QUESTIONING OBJECTION TO CLAIM (0.6); DRAFT SUMMARY OF CONVERSATION RE: CLAIMANT'S INQUIRY (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HILL LF | 05/16/07 | 9.10 | REVISE STIPULATION AND SETTLEMENT AGREEMENTS (4.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: CLAIMS MATTERS (2.9); REVIEW AND REVISE CHART TRACKING CLAIMS (1.8). |
| HILL LF | 05/17/07 | 5.90 | REVISE OMNIBUS DOCUMENTS (0.5); DRAFT AND REVISE STIPULATIONS AND SETTLEMENT AGREEMENTS (3.5); OBSERVE AND DISCUSS RESPONDING TO HOTLINE CALLS (0.8); REVIEW AND RESPOND TO CORRESPONDENCE (1.1). |
| HILL LF | 05/18/07 | 3.80 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.8); REVISE STIPULATIONS AND SETTLEMENT AGREEMENTS (2.0). |
| HILL LF | 05/20/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| HILL LF | 05/21/07 | 4.20 | SPOKE WITH CLAIMANTS RE: QUESTIONS TO OMNIBUS OBJECTION (1.2); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (3.0). |
| HILL LF | 05/22/07 | 8.20 | DRAFT SETTLEMENT AND STIPULATION (2.1); REVIEW AND REVISE OMNIBUS OBJECTION DOCUMENTS (2.0); OBSERVE ANSWERING HOTLINE CALLS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (1.6); DISCUSS OBJECTION OF CLAIM WITH DELPHI CLAIMS DEPARTMENT AND CLAIMANT (1.5). |
| HILL LF | 05/23/07 | 6.70 | REVIEW HOTLINE INQUIRIES AND RETURN HOTLINE CALLS (1.6); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.1); REVISE SETTLEMENT AGREEMENTS AND STIPULATIONS (1.0); DRAFT NOTICE OF PRESENTMENTS (1.4); ORGANIZE SETTLEMENT DOCUMENT (0.6). |
| HILL LF | 05/24/07 | 8.60 | REVIEW HOTLINE INQUIRIES AND RETURN HOTLINE CALLS (0.3); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (2.4); REVISE SETTLEMENT DOCUMENTS AND DRAFT NOTICE OF PRESENTMENTS (5.0); REVIEW HEARING AGENDA (0.2); REVIEW OF OMNIBUS HEARING PREPARATION ASSIGNMENTS (0.7). |
| HILL LF | 05/25/07 | 1.50 | REVISE NOTICE OF PRESENTMENT (0.5); REVIEW RESPONSE CHART FOR OMNIBUS OBJECTIONS (1.0). |
| HILL LF | 05/28/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HILL LF          05/29/07          14.60      DRAFT, REVIEW AND RESPOND TO
                                              CORRESPONDENCE (1.4); REVISE TASK LIST
                                              (2.7); PARTICIPATE IN WEEKLY WORKING
                                              GROUP MEETING RE: CASE (0.7), REVIEW
                                              DOCUMENTS FOR CASE ADMINISTRATION
                                              BINDER (1.0); REVIEW DOCKET (0.1);
                                              REVIEW AND EDIT AGENDA FOR HEARING
                                              (3.1); DRAFT SETTLEMENT LETTER TO
                                              OPPOSING COUNSEL (3.6); REVIEW AND
                                              REVISE RESPONSE CHARTS (1.7); REVIEW
                                              DOCKET (0.3).

HILL LF          05/30/07          7.80       DRAFT SETTLEMENT AGREEMENTS AND
                                              STIPULATIONS (2.3); DRAFT LETTER TO
                                              OPPOSING COUNSEL (2.1); REVIEW EXHIBITS
                                              FOR REPLY AND DRAFT EMAIL OF FINDINGS
                                              (1.4); REVIEW AND RESPOND TO
                                              CORRESPONDENCE (2.0).

HILL LF          05/31/07          6.40       REVIEW DOCKET (0.5); REVIEW OMNIBUS
                                              RESPONSES AND DRAFT CHARTS (3.5);
                                              PREPARE FOR AND RESPOND TO INQUIRIES
                                              FROM HOTLINE (1.3); REVIEW AND RESPOND
                                              TO CORRESPONDENCE (1.1).

                                 128.40

HOWE EJ          05/01/07          11.40      REVIEW NEW DE MINIMIS CLAIMS SUBJECT TO
                                              NINTH OMNIBUS CLAIMS OBJECTION AND
                                              MULTIPLE TELECONFERENCES WITH
                                              CLAIMANTS RE: SAME (1.2); CONTINUE WORK
                                              ON APRIL AND QUARTERLY SETTLEMENT
                                              PROCEDURES REPORTING ISSUES (0.9);
                                              CONTINUE DRAFTING SETTLEMENT
                                              PROCEDURES MOTION (5.0); DRAFT NOTICE
                                              OF ADJOURNMENTS FOR CLAIMS OF THE HUSTON
                                              FAMILY (0.6) AND ARC AUTOMOTIVE (0.8);
                                              REVIEW AND ANALYZE MULTIPLE EMAILS FROM
                                              C. MACDONALD RE: ARC AUTOMOTIVE (0.7);
                                              TELECONFERENCE WITH K. HOPPER RE: KLASH
                                              (0.3); TELECONFERENCE WITH D. KANE FROM
                                              LIQUIDITY SOLUTIONS RE: CLAIM (0.2);
                                              TELECONFERENCE WITH H. ROSENBLATT,
                                              COUNSEL FOR CELESTICA, RE: CELESTICA'S
                                              CLAIM (0.4), REVIEW FOLLOW UP EMAIL FROM
                                              MR. ROSENBLATT (0.2), AND
                                              TELECONFERENCE WITH D. UNRUE RE: SAME
                                              (0.2); REVISE SETTLEMENT AGREEMENTS AND
                                              STIPULATIONS RE: CLAIMS OF THE GROWING
                                              CONCERN AND B&B MACHINING (0.3);
                                              MEETING RE: COORDINATION OF PRE AND POST
                                              PETITION PORTIONS OF ATEL LEASING CLAIM
                                              (0.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOWE EJ          05/02/07      11.40   CONTINUE DRAFTING SETTLEMENT
                                       PROCEDURES MOTION (4.1); PREPARE FOR
                                       AND PARTICIPATE IN MEETING WITH D. UNRUE
                                       AND J. DELUCA RE: ATEL LEASING (0.4);
                                       REVIEW OF MULTIPLE CLAIMS FROM NINTH
                                       OMNIBUS OBJECTION AND MULTIPLE
                                       TELECONFERENCES RE: SETTLEMENT OF SAME
                                       (1.6); BEGIN RESEARCH RE: MDL CLAIMS
                                       (0.7); MULTIPLE EMAILS FROM AND TO, AND
                                       TELECONFERENCES WITH, A. NEIDERMEYER
                                       RE: CLAIM OF SEALY VALLEY (0.5) AND
                                       REVISE SEALY SETTLEMENT AGREEMENT AND
                                       JOINT STIPULATION IN LIGHT OF SAME
                                       (0.2); TELECONFERENCE WITH P. NEWTON
                                       RE: SETTLING AFFIRMATIVE CLAIM UNDER
                                       SETTLEMENT PROCEDURES (0.3), REVIEW OF
                                       PROCEDURES AND ANALYZE ISSUES (0.3),
                                       AND RETURN EMAIL TO P. NEWTON (0.2);
                                       DRAFT SETTLEMENT AGREEMENT AND JOINT
                                       STIPULATION RE: CLAIM OF TELEDYNE
                                       INDUSTRIES (1.2), MICHIGAN HERITAGE
                                       BANK (1.1), AND LAKESHORE/SIERRA
                                       LIQUIDITY (0.8).

HOWE EJ          05/03/07       9.70   FINALIZE AND CIRCULATE SETTLEMENT
                                       AGREEMENT AND STIPULATION TO J. FAIN RE:
                                       B&B MACHNINING (0.2), MULTIPLE
                                       TELECONFERENCES WITH MS. FAIN RE: SAME
                                       (0.4), AND DRAFT NOTICE OF PRESENTMENT
                                       FOR B&B MACHINING CLAIM (0.5); FINALIZE
                                       DRAFT OF SETTLEMENT PROCEDURES MOTION
                                       (2.4) AND DRAFT ORDER AND NOTICE RE:
                                       SAME (1.7); MULTIPLE TELECONFERENCES
                                       WITH A. NIEDERMEYER RE: SETTLEMENT OF
                                       SEALY VALLEY'S CLAIM (0.4), AND
                                       DRAFTING AND PREPARING FOR FILING
                                       NOTICE OF PRESENTMENT RE: SAME (0.3);
                                       COORDINATE SERVICE OF OUTSTANDING JOINT
                                       STIPULATIONS (0.2); TELECONFERENCE
                                       WITH D. MALLORY, COUNSEL FOR PLASTIC
                                       MOLDING COMPANY RE: OBJECTION TO CLAIM
                                       (0.2), REVIEW FORWARDED DOCUMENTS
                                       (0.5), AND FOLLOW-UP EMAIL RE: SAME
                                       (0.1); TELECONFERENCE WITH M. SMITH,
                                       COUNSEL FOR FIRST CHOICE HEATING AND
                                       COOLING, RE: OBJECTION TO CLAIM (0.2);
                                       PREPARE SPECIAL PARTIES FOR NOTICES OF
                                       PRESENTMENT TO BE FILED AND COORDINATE
                                       FILING AND SERVICE OF SAME (2.3); BEGIN
                                       RESEARCH RE: ERISA PLAINTIFFS' CLAIM
                                       (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 05/04/07 | 7.30 | CONTINUE RESEARCH RE: CLAIM OF ERISA PLAINTIFFS (2.1); DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF SIERRA/LAKESHORE GRAPHICS (0.7) AND CLAIM OF SIERRA/BORK (2.2); REVISE NOTICE OF PRESENTMENT RE: CLAIM OF ROOT INTERNATIONAL, PREPARE SAME FOR FILING, AND COORDINATE FILING AND SERVICE OF SAME (0.7); TELECONFERENCE WITH B. HOUSTON RE: CLAIM OF ATEL LEASING (0.3); TELECONFERENCE WITH C. MACDONALD, COUNSEL FOR ARC AUTOMOTIVE, RE: SETTLEMENT OF CLAIM (0.3), RESEARCH RE: ARC'S CLAIM (0.5), AND PREPARE NOTICE OF ADJOURNMENT RE: SAME (0.5). |
| HOWE EJ | 05/05/07 | 4.70 | FINALIZE RESEARCH RE: ERISA PLAINTIFFS' CLAIM AND DRAFT MEMORANDUM RE: SAME (4.4); PREPARE SUMMARY OF SETTLEMENT STATUS OF CLAIM OF ARC AUTOMOTIVE (0.3). |
| HOWE EJ | 05/06/07 | 1.10 | UPDATE SETTLEMENT TRACKING CHART RE: SETTLEMENT PROCEDURES REPORTING (1.1). |
| HOWE EJ | 05/07/07 | 7.10 | REVIEW AND REVISE SETTLEMENT PROCEDURES MOTION, NOTICE, AND ORDER (3.7); EMAIL FROM AND TO D. MALLORY RE: CLAIM OF PLASTIC MOLDINGS (0.2); REVIEW AGREEMENTS FORWARDED BY C. MACDONALD, COUNSEL FOR ARC AUTOMOTIVE (0.3); UPDATE SETTLEMENT PROCEDURES TRACKING CHART (0.6); EMAIL FROM AND RETURN EMAIL TO J. LEVINSON (0.2) AND REVIEW PURCHASE ORDER RE: CLAIM OF VENTURE PLASTICS (0.2); TELECONFERENCE WITH AND FOLLOW UP EMAIL TO COUNSEL FOR LIQUIDITY SOLUTIONS RE: WARNER ELECTRIC CLAIM (0.3); DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF VERSATILE ENGINEERING (0.5); REVIEW AND REVISE SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF OETIKER, INC. (0.6); PREPARE SPECIAL PARTIES SERVICE LIST RE: CLAIM OF CENTURY TOOL (0.3); UPDATE SETTLEMENT AGREEMENT TEMPLATES (0.2). |
| HOWE EJ | 05/08/07 | 6.90 | REVISE MOTION, NOTICE, AND ORDER RE: SETTLEMENT PROCEDURES MOTION (3.8); COMPILE SPECIAL PARTY SERVICE LIST RE: SAME (3.1). |
| HOWE EJ | 05/09/07 | 9.10 | UPDATE SETTLEMENT PROCEDURES TRACKING CHART (0.9); REVIEW CONTRARIAN CLAIMS AND TELECONFERENCE WITH D. FLIMAN RE: SAME (0.4); TELECONFERENCE WITH N. WHEATLEY RE: CLAIM OF IER FUJIKURA (0.2); DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF VERSATILE ENGINEERING (0.4); REVISE SUPPLEMENTAL SETTLEMENT PROCEDURES MOTION (5.8); RESEARCH RE: CURE COSTS AND PREPETITION CLAIMS (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 05/10/07 | 8.90 | REVISE MOTION, NOTICE, AND ORDER RE: SUPPLEMENT TO SETTLEMENT PROCEDURES (1.4); REVISE SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF ARC AUTOMOTIVE (2.6); REVISE SETTLEMENT AGREEMENT, ORDER, AND MOTION RE: CLAIM OF EDS (4.9). |
| HOWE EJ | 05/11/07 | 9.00 | COORDINATE FILING AND SERVICE OF SETTLEMENT PROCEDURES MOTION (1.4); REVIEW CARCLO SETTLEMENT DOCUMENTS (0.7) AND DOCUMENTS PROVIDED BY COUNSEL (0.6); REVISE EDS SETTLEMENT MOTION, SETTLEMENT AGREEMENT, AND ORDER (6.3). |
| HOWE EJ | 05/14/07 | 3.90 | EMAIL FROM AND RETURN EMAIL TO D. MALLORY RE: CLAIM OF PLASTIC MOLDINGS (0.2); EMAIL FROM AND RETURN EMAIL TO J. LEVINSON RE: CLAIM OF VENTURE PLASTICS (0.3); RETURN MULTIPLE CALLS RE: CLAIMS ON THIRTEENTH OMNIBUS CLAIMS OBJECTION (1.1); CONTINUE TO WORK ON SETTLEMENTS FOR CLAIMS FROM NINTH OMNIBUS CLAIMS OBJECTION (1.7); MULTIPLE EMAILS FROM AND RETURN EMAILS TO A. CONNOR RE: CLAIM OF MICRONAS (0.4) AND REVIEW CLAIM (0.2). |
| HOWE EJ | 05/15/07 | 7.60 | BEGIN REVIEW AND ANALYZE POTENTIAL CLAIMS FOR FOURTEENTH AND FIFTEENTH OMNIBUS CLAIMS OBJECTIONS (5.8); REVISE ARC AUTOMOTIVE SETTLEMENT DOCUMENTS (0.7); EMAIL FROM T. WIMSATT RE: D. WILSON SETTLEMENT AGREEMENT, REVIEW AND ANALYZE SETTLEMENT AGREEMENT, RETURN EMAIL TO T. WIMSATT AND EMAIL TO J. PETTERSON RE: SAME (0.6); REVISE SIERRA/LAKESHORE GRAPHICS SETTLEMENT AGREEMENT AND STIPULATION (0.5). |
| HOWE EJ | 05/16/07 | 9.20 | CONTINUE REVIEW AND ANALYSIS OF CLAIMS SUBJECT TO FOURTEENTH AND FIFTEENTH OMNIBUS CLAIMS OBJECTION (4.1); COORDINATE SERVICE OF CLAIMS ORDERS (0.3); TELECONFERENCE WITH D. MALLORY, COUNSEL FOR PLASTIC MOLDINGS (0.2), AND DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: SAME (1.1); REVISE LAKESHORE SETTLEMENT AGREEMENT AND STIPULATION (0.4); CONFERENCE RE: SERVICE ISSUES (0.3); REVISE OETIKER SETTLEMENT AGREEMENT AND STIPULATION (0.6); REVISE SETTLEMENT PROCEDURES ORDER RE: COMMENTS FROM CREDITORS COMMITTEE (0.7); REVISE MICHIGAN HERITAGE BANK SETTLEMENT AGREEMENT AND STIPULATION (1.2) AND ARC AUTOMOTIVE SETTLEMENT AGREEMENT AND STIPULATION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 05/17/07 | 5.40 | WORK SETTLEMENTS FROM NINTH OMNIBUS CLAIMS (2.8); REVISE KLASH SETTLEMENT AGREEMENT AND STIPULATION (0.5); FINAL REVIEW AND ANALYSIS OF CLAIMS SUBJECT TO FOURTEENTH AND FIFTEENTH OMNIBUS CLAIMS OBJECTION (2.1). |
|---------|----------|------|---|
| HOWE EJ | 05/18/07 | 1.50 | DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF KLASH INC. (0.7); REVISE ARC AUTOMOTIVE SETTLEMENT AGREEMENT (0.3); CIRCULATE OETIKER (0.3) AND SIERRA/LAKESHORE (0.2) SETTLEMENT DOCUMENTS. |
| HOWE EJ | 05/20/07 | 3.20 | RESEARCH RE: JURISDICTION AND PERSONAL INJURY CLAIMS (3.2). |
| HOWE EJ | 05/21/07 | 11.90 | EMAIL FROM AND RETURN EMAIL TO S. BOJAJ RE: CLAIM OF TELEFLEX (0.2); DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: MULTIPLE CLAIMS OF CONTRARIAN (5.2); FINALIZE RESEARCH RE: JURISDICTION AND PERSONAL INJURY CLAIMS (2.8); DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF ROTAFORM (1.2); MEETING WITH CLAIMS TEAM RE: CURRENT SETTLEMENTS (0.4); TELECONFERENCE WITH COUNSEL FOR IRON MOUNTAIN RE: THIRTEENTH OMNIBUS CLAIMS OBJECTION AND EMAIL TO K. CRAFT FOLLOWING UP ON SAME (0.6); DRAFT SCRIPT FOR HEARING ON THIRTEENTH OMNIBUS CLAIMS OBJECTION (1.5). |
| HOWE EJ | 05/22/07 | 12.80 | DRAFT SCRIPT FOR THIRTEENTH OMNIBUS CLAIMS OBJECTION (4.0); DRAFT REPLY AND REVISED ORDER IN SUPPORT OF SAME (4.9); TELECONFERENCE WITH J. SULLIVAN, COUNSEL FOR TIMKEN, (0.1) AND COLLEEN MICHAELS RE: CLAIM OF TIMKEN (0.1); TELECONFERENCE WITH AND MULTIPLE EMAILS FROM AND TO C. MACDONALD, RE: CLAIM OF ARC AUTOMOTIVE (0.3); MULTIPLE TELEPHONE CALLS AND EMAILS WITH COUNSEL FOR OETIKER RE: SETTLING CLAIM (0.2); DRAFT SCRIPT FOR THE SETTLEMENT PROCEDURES MOTION (0.5); DRAFT SCRIPT, REPLY, AND REVISED ORDER FOR TWELFTH OMNIBUS CLAIMS OBJECTION (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 05/23/07 | 7.10 | MULTIPLE EMAILS FROM AND TO C. MICHAELS AND D. UNRUE RE: CLAIM OF TIMKEN (0.2); TELECONFERENCE WITH R. GOLDI, COUNSEL TO MICHIGAN HERITAGE, AND REVISE SETTLEMENT AGREEMENT AND STIPULATION RE: SAME (0.7); FINALIZE SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF SIERRA LIQUIDITY/BORG INDAK (0.4); DRAFT REPLY, REVISED ORDER, AND SCRIPT FOR TWELFTH OMNIBUS OBJECTION (1.5); DRAFT NOTICE OF PRESENTMENT RE: CLAIM OF OETIKER (0.4) AND SIERRA LIQUIDITY/LAKESHORE (0.3) AND PREPARE SAME FOR FILING AND SERVICE (0.8); DRAFT SCRIPT RE: HEARING ON SETTLEMENT PROCEDURES MOTION (2.1); PREPARE NOTICE OF PRESENTMENT RE: CLAIM OF SIERRA LIQUIDITY/BORG (0.3); TELECONFERENCE WITH CLAIMANTS RE: THIRTEENTH OMNIBUS CLAIMS OBJECTION (0.4). |
| HOWE EJ | 05/24/07 | 7.10 | COORDINATE NOTICES OF PRESENTMENT FILING (0.8); REVISE SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF SIERRA LIQUIDITY/DEXPORT (0.4); DRAFT SCRIPT RE: HEARING ON SETTLEMENT PROCEDURES MOTION (1.3); REVIEW HERITAGE CLAIM RE: ASSERTED SECURED CLAIM (0.8); REVISE SCRIPTS FOR 12TH AND 13TH OMNIBUS OBJECTION (2.1); DRAFT SETTLEMENT AGREEMENT AND STIPULATION RE: CLAIM OF SIERRA LIQUIDITY/BALES COMPANY (1.7). |
| HOWE EJ | 05/25/07 | 8.20 | COORDINATE FILING AND SERVICE OF MULTIPLE NOTICES OF PRESENTMENT (2.8); REVISE SCRIPT FOR HEARING ON SETTLEMENT PROCEDURES MOTION (2.3), THIRTEENTH OMNIBUS CLAIMS OBJECTION (1.2), AND TWELFTH OMNIBUS CLAIMS OBJECTION (1.4); CONFERENCE WITH CLAIMS TEAM RE: UPCOMING HEARINGS (0.5). |
| HOWE EJ | 05/29/07 | 7.60 | REVIEW AND REVISE NOTICE OF ADJOURNMENT AND STATEMENT OF DISPUTED ISSUES RE: CLAIM OF GARY WHITNEY (0.9); DRAFT NOTICE OF ADJOURNMENT RE: CLAIM OF ARC AUTOMOTIVE (0.5); REVIEW DOCKET RE: RESPONSES TO TWELFTH AND THIRTEENTH OMNIBUS CLAIMS OBJECTIONS (2.7); REVISE SCRIPT RE: HEARING ON SETTLEMENT PROCEDURES MOTION (0.8); REVISE REPLY AND ORDER RE: THIRTEENTH OMNIBUS CLAIMS OBJECTION (2.7). |
| HOWE EJ | 05/30/07 | 1.90 | MULTIPLE EMAILS TO R. GOLDI RE: CLAIM OF MICHIGAN HERITAGE BANK (0.2); REVIEW SIGNED SETTLEMENT AGREEMENT AND FORWARD SAME TO D. UNRUE (0.2); COMPILE INFORMATION RE: MULTIPLE CLAIMS OF SIERRA LIQUIDITY AND EMAIL S. AUGUST RE: STATUS OF SETTLEMENTS OF CLAIMS (0.7) AND REVIEW INFORMATION RETURNED BY S. AUGUST (0.2); REVIEW OF CLAIMS HEARING AGENDA (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 05/31/07 | 6.60 | FINALIZE AND FORWARD MULTECH SETTLEMENT AGREEMENT AND STIPULATION TO COUNSEL FOR MULTECH (0.2); REVIEW AND COORDINATE FILING OF JUNE 1 CLAIMS HEARING AGENDA (0.8); REVIEW LETTER FROM CARCLO'S COUNSEL RE: SETOFF AND TELECONFERENCE WITH A. WINCHELL AT TOGUT RE: SAME (1.2); DRAFT SETTLEMENT AGREEMENT STIPULATION RE: CLAIM OF SIERRA/FAIR RITE PRODUCTS (1.4); UPDATE SETTLEMENT PROCEDURES TRACKING CHART (1.3); REVISE MICHIGAN HERITAGE BANK SETTLEMENT AGREEMENT AND STIPULATION (0.8); TELECONFERENCE WITH J. SULLIVAN RE: CLAIM OF TIMKEN (0.3); TELECONFERENCE WITH THE GROWING CONCERN RE: SETTLEMENT (0.2) AND FOLLOW UP EMAIL (0.1); REVIEW RESPONSE TO FIFTEENTH OMNIBUS CLAIMS OBJECTION (0.3). |
| | | **180.60** | |
| KAHN MT | 05/01/07 | 4.40 | RESEARCH RE: OBJECTIONS TO MDL PROOFS OF CLAIM (3.0); REVIEW CLAIMS ASSIGNMENTS AND ANALYZE CLAIMS (1.0); REVISE SETTLEMENTS TO INCLUDE "NO ATTORNEY REPRESENTATION" LANGUAGE (0.4). |
| KAHN MT | 05/02/07 | 1.30 | CONTINUE RESEARCH RE: OBJECTION TO MDL PROOFS OF CLAIM (1.0); REVISE SETTLEMENTS AND STIPULATIONS (0.3). |
| KAHN MT | 05/03/07 | 0.80 | SETTLEMENT CALLS WITH CLAIMANTS (0.2); REVISE SETTLEMENT RE: POST-PETITION LIABILITIES (0.2); REVISE SETTLEMENTS TO INCLUDE "NO ATTORNEY REPRESENTATION" LANGUAGE (0.4). |
| KAHN MT | 05/07/07 | 1.00 | RESEARCH RE: NOTICE OF BAR DATE FOR NOTEHOLDERS IN MDL (1.0). |
| KAHN MT | 05/09/07 | 0.80 | SETTLEMENT CALLS WITH CLAIMANTS (0.5); DRAFT SUMMARY OF LIQUIDITY SOLUTIONS' CLAIMS (0.3). |
| KAHN MT | 05/10/07 | 1.00 | TELECONFERENCE WITH CLAIMANTS RE: SETTLEMENTS (1.0). |
| KAHN MT | 05/11/07 | 5.10 | OVERSEE RE-SERVICE OF OMNIBUS OBJECTIONS (3.8); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENTS (1.0); TELECONFERENCE AND CORRESPONDENCE RE: KCC RE-SERVICE (0.3). |
| KAHN MT | 05/14/07 | 4.90 | RESEARCH RE: SERVICE TO BONDHOLDERS WITH NOTICE OF BAR DATE (4.5); DRAFT SUMMARY RE: SAME (0.4). |
| KAHN MT | 05/15/07 | 1.30 | DRAFT PORTION OF SCRIPT RE: RE-SERVICE FOR MAY 31 OMNIBUS HEARING (0.3); REVISE SETTLEMENT AGREEMENTS (0.3); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENTS (0.7). |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 05/16/07 | 2.80 | DRAFT SUMMARY OF STATUS OF CLAIMS (0.2); TELECONFERENCES WITH CLAIMANTS INCLUDING CONTRARIAN RE: SETTLEMENTS (0.8); DRAFT AND REVISE SETTLEMENT AGREEMENTS AND STIPULATIONS, INCLUDING LEICESTER DIE & TOOL, PRODUCTION DEVICES AND CONTRARIAN (1.8). |
| | | **23.40** | |
| LEDERER J. | 04/24/07 | 1.70 | DRAFT LETTER TO D. BAUMSTEIN OF WHITE & CASE RE: CHR ISSUES (0.5); WESTLAW RESEARCH ON STEELWORKERS' CASES FOR INCLUSION IN LETTER (0.6); REDRAFT LETTER INTEGRATING NEW INFORMATION AND EDITS (0.6). |
| | | **1.70** | |
| PERL MW | 05/03/07 | 0.40 | STRATEGIZE WITH WORKING GROUP RE: TAX CLAIMS (0.4). |
| PERL MW | 05/07/07 | 0.20 | REVIEW OPEN ISSUES IN CONNECTION WITH TAX CLAIMS (0.2). |
| PERL MW | 05/09/07 | 0.80 | REVIEW RESPONSES TO TAX CLAIMS (0.3); CONSIDER ISSUES RE: TAX CLAIMS (0.5). |
| PERL MW | 05/10/07 | 0.50 | FOLLOW UP WITH WORKING GROUP RE: TAX CLAIMS RESEARCH (0.5). |
| PERL MW | 05/11/07 | 1.00 | REVIEW 13TH OMINBUS CLAIMS OBJECTION (0.7) AND RESPONSES TO SAME (0.3). |
| PERL MW | 05/13/07 | 0.10 | REVIEW CORRESPONDENCE RE: TAX CLAIMS (0.1). |
| PERL MW | 05/14/07 | 0.80 | REVIEW RESPONSES TO TAX CLAIMS AND STRATEGIZE RE: SAME (0.8). |
| PERL MW | 05/17/07 | 2.30 | TELECONFERENCE WITH WORKING GROUP RE: TAX CLAIMS ISSUES (0.2); REVIEW RESPONSES TO TAX CLAIMS AND COORDINATE RE: TRACKING OF SAME (0.5); EVALUATE VARIOUS TAX CLAIMS MATTERS (0.7); WORKING GROUP MEETING RE: SAME (0.9). |
| PERL MW | 05/21/07 | 2.70 | TELECONFERENCE WITH T. BEHNKE AND WORKING GROUP RE: CLAIMS OBJECTION (0.2); TELECONFERENCE WITH J. DELUCA RE: TAX CLAIMS AND STRATEGY (0.8); REVIEW VARIOUS RESPONSES TO TAX CLAIMS OBJECTIONS (1.1) AND COORDINATE WITH WORKING GROUP RE: SAME (0.5); ASSIST WITH RESEARCH ISSUE RE: TAX CLAIMS (0.1). |
| PERL MW | 05/22/07 | 2.80 | REVIEW RESPONSES TO CLAIMS (0.3); TELECONFERENCES WITH WORKING GROUP RE: TAX CLAIMS (.3, .2); REVIEW RESEARCH RE: TAX CLAIMS (0.4); STRATEGIZE RE: NEXT STEPS IN CONNECTION WITH SAME, INCLUDING WORKING GROUP MEETING (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 05/24/07 | 2.30 | TELECONFERENCES WITH WORKING GROUP RE: TAX CLAIMS (.7, .2); REVIEW TAX CLAIMS AND TAX CLAIMS SUMMARY (0.6); STRATEGIZE RE: SAME (0.4); REVIEW/RESPOND TO CORRESPONDENCE RE: TAX CLAIMS (0.4). |
| PERL MW | 05/25/07 | 5.90 | TELECONFERENCE WITH S. GALE (0.3) AND B. LUETGHE (.09) RE: TAX CLAIMS; REVIEW TAX CLAIMS SUMMARY (0.6); LARGEST PROOFS OF CLAIM (0.5), OUTSTANDING ISSUES (0.7) AND STRATEGIZE WITH WORKING GROUP RE: NEXT STEPS RE: SAME (2.9). |
| PERL MW | 05/27/07 | 1.20 | TELECONFERENCE WITH WORKING GROUP RE: TAX CLAIMS MATTERS (0.7); REVIEW SUMMARY OF SAME (0.2); STRATEGIZE RE: NEXT STEPS IN CONNECTION WITH SAME (0.3). |
| PERL MW | 05/28/07 | 6.40 | REVIEW TAX CLAIM SUMMARY AND DRAFT CORRESPONDENCE TO WORKING GROUP RE: SAME (1.8); CONSIDER OUTSTANDING ISSUES AND NEXT STEPS IN CONNECTION WITH SAME (0.7); BEGIN RESEARCH RE: PENALTIES AND RELATED MATTERS (3.9). |
| PERL MW | 05/29/07 | 6.40 | CONTINUE RESEARCH RE ISSUES IN CONNECTION WITH TAX CLAIMS (5.9); TELECONFERENCE WITH WORKING GROUP RE TAX CLAIMS (0.5). |
| PERL MW | 05/30/07 | 6.30 | TELECONFERENCE WITH J. DELUCA RE TAX CLAIMS (0.7); CONTINUE RESEARCH IN RE TAX CLAIMS ISSUED (5.3); STRATEGIZE WITH WORKING GROUP RE OTHER RELATED RESEARCH MATTERS (0.3). |
| PERL MW | 05/31/07 | 2.00 | TELECONFERENCE WITH J. DELUCA (0.2) AND WORKING GROUP (0.1) RE TAX CLAIMS; STRATEGIZE AND CONSIDER OUTSTANDING ISSUES RE TAX CLAIMS, INCLUDING WORKING GROUP MEETINGS (1.4); REVIEW SUMMARY OF RESPONSES TO CLAIMS OBJECTION (0.3). |
| | | **42.10** | |
| PLATT SJ | 05/01/07 | 10.10 | UPDATE CLAIMS CALENDAR (0.1); RESEARCH RE: PRE-FUNDED SUPPLIER ISSUE, DRAFT AGREEMENT (1.2); REVIEW AND REVISE SETTLEMENT DOCUMENTS (1.8); REVIEW SETTLEMENT INFORMATION FROM CLIENT AND UPDATE HEARING PLANNER AND TRACKING CHART ACCORDINGLY (3.2); TELECONFERENCE WITH VARIOUS CLAIMANTS RE: SETTLEMENT ISSUES (3.8). |
| PLATT SJ | 05/02/07 | 8.90 | UPDATE HEARING PLANNER (2.3); NEGOTIATE, DRAFT AND REVISE SETTLEMENTS (3.7); REVISE AND UPDATE PRESENTATION RE: UAW CHR CLAIM (2.3); RESEARCH RE: PREFERENCES (0.6). |
| PLATT SJ | 05/03/07 | 6.60 | REVISE SETTLEMENT DOCUMENTS AND DRAFT APPROPRIATE NOTICES OF PRESENTMENT (6.3); UPDATE HEARING PLANNER (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 05/04/07 | 6.80 | REVISE AND RECIRCULATE SETTLEMENT DOCUMENTS, UPDATE TEMPLATES (6.6); UPDATE HEARING CALENDAR (0.2). |
| PLATT SJ | 05/07/07 | 6.70 | REVIEW DOCUMENTS AND DRAFT STIPULATION FOR FLOFORM (1.3); NEGOTIATE, DRAFT AND REVISE SETTLEMENT DOCUMENTS FOR VARIOUS OTHER CLAIMS , INCLUDING HEAD ACOUSTICS (3.3); DRAFT SCRIPT FOR MAY 10 CLAIMS HEARING (1.8); RESEARCH CLAIMS OF BANK OF AMERICA (0.1); CONFIRM SERVICE OF PLEADINGS (0.2). |
| PLATT SJ | 05/08/07 | 5.40 | REVISE FLOFORM STIPULATION (0.1); RESEARCH SERVICE OF RECENT PLEADINGS (0.3); RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (2.4); UPDATE LIST OF CLAIMS SUBJECT TO CLAIMS TIMELINESS MOTION (2.0); DRAFT SETTLEMENT DOCUMENTS FOR VARIOUS CLAIMS (0.6). |
| PLATT SJ | 05/09/07 | 5.60 | CROSS CHECK CLAIMS SUBJECT TO TIMELINESS MOTION WITH THOSE RECENTLY SETTLED (0.8); RESEARCH HISTORY OF ONE OVERLAPPING CLAIM (0.2); REVIEW SPREADSHEET RE: SERVICE OF RECENT PLEADINGS (0.1); TELECONFERENCE WITH VARIOUS CLAIMANTS RE: SETTLEMENT (0.8); DRAFT SETTLEMENT DOCUMENTS WITH RESPECT TO LETAVIS CLAIM (0.6); REVIEW RESPONSE TO THIRTEENTH OMNIBUS CLAIMS OBJECTION AND UPDATE CHART (0.1); EMAIL CORRESPONDENCE RE: CLAIMS OF LIQUIDITY SOLUTIONS (0.7); RESEARCH RE: LIFT STAY PROCEDURES IN RESPONSE TO INQUIRY FROM LOCAL COUNSEL (1.5); UPDATE HEARING PLANNER (0.8). |
| PLATT SJ | 05/10/07 | 2.00 | UPDATE TRACKING CHART (0.7); TELECONFERENCE WITH VARIOUS CLAIMANTS RE: RESOLUTION OF ISSUES (0.6); REVISE MOTION AND ORDER RE: UMICORE SETTLEMENT AND CIRCULATE SAME (0.5); UPDATE RESPONSE CHART FOR THIRTEENTH OMNIBUS CLAIMS OBJECTION (0.2). |
| PLATT SJ | 05/11/07 | 3.60 | REVIEW SPREADSHEET AND FOLLOW UP RE: RETURNED SERVICE OF OMNIBUS PLEADINGS (0.3); DRAFT SETTLEMENT DOCUMENTS FOR VERSATILE ENGINEERING AND CARCLO CLAIMS (1.2); RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (1.8); UPDATE RESPONSE CHART (0.3). |
| PLATT SJ | 05/14/07 | 5.60 | EMAILS RE: CLAIMS POTENTIALLY BEING RECONSIDERED (0.6); FOLLOW UP ON OUTSTANDING CLAIMS MATTERS (0.4); UPDATE CLAIMS HEARING PLANNER AND TRACKING CHART (3.3); DRAFT NOTICE OF ADJOURNMENT OF SAMTECH CLAIM (0.5); PARTICIPATE IN CLAIMS WORKING GROUP MEETING AND FOLLOW UP ON ISSUES RAISED (0.7); UPDATE RESPONSE CHART (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 05/15/07 | 4.70 | FOLLOW UP ON PENDING CLAIMS SETTLEMENTS (1.4); TELECONFERENCE WITH COUNSEL FOR CLAIMANT YILMAZ (0.3); DRAFT SETTLEMENT DOCUMENTS FOR MICHIGAN HERITAGE BANK SETTLEMENT (1.3); REVISE SETTLEMENT DOCUMENTS FOR VARIOUS CLAIMS (1.2); UPDATE RESPONSE CHART FOR THIRTEENTH OMNIBUS CLAIMS OBJECTION (0.5). |
| PLATT SJ | 05/16/07 | 2.00 | REVISE SETTLEMENT DOCUMENTS IN VARIOUS CLAIMS (2.0). |
| PLATT SJ | 05/17/07 | 3.20 | UPDATE RESPONSE CHART FOR THIRTEENTH OMNIBUS CLAIMS OBJECTION (0.8); FOLLOW UP ON PENDING SETTLEMENTS AND UPDATE DOCUMENTS ACCORDINGLY (2.1); RESEARCH RE: NOTICE REQUIREMENTS FOR BAR DATE (0.3). |
| PLATT SJ | 05/18/07 | 7.80 | CONTINUE TO UPDATE AND REVISE GRAPHICAL TASK LIST (1.6); COMPLETE RESEARCH RE: NOTICE REQUIRED OF BAR DATE (1.1); REVISE SETTLEMENT DOCUMENTS FOR VARIOUS CLAIMS AND CIRCULATE TO CLAIMANTS' COUNSEL (3.6); EMAILS RE: PENDING SETTLEMENTS (0.4); COMPILE INFORMATION RE: SERP CLAIMS (1.1). |
| PLATT SJ | 05/20/07 | 0.90 | UPDATE RESPONSE CHART FOR THIRTEENTH OMNIBUS CLAIMS OBJECTION (0.4); DRAFT SETTLEMENT DOCUMENTS WITH RESPECT TO BEHR CLAIM (0.5). |
| PLATT SJ | 05/21/07 | 9.80 | TELECONFERENCE WITH J. DELUCA AND FOLLOW UP RE: PLASTIC PLATE CLAIM (0.4); NEGOTIATE AND REVISE VARIOUS SETTLEMENT DOCUMENTS (6.6); PARTICIPATE IN CLAIMS WORKING GROUP MEETING (0.6); FOLLOW UP ON SERVICE OF THIRTEENTH OMNIBUS CLAIMS OBJECTION (0.3); DRAFT SCRIPT FOR HEARING ON EDS MOTION (1.4); REVIEW PENDING TAX CLAIMS (0.2); UPDATE RESPONSE CHART FOR THIRTEENTH OMNIBUS CLAIMS OBJECTION (0.3). |
| PLATT SJ | 05/22/07 | 6.90 | TELECONFERENCES WITH VARIOUS CLAIMANTS AND REVISE SETTLEMENT DOCUMENTS ACCORDINGLY (3.8); DRAFT SCRIPT FOR UMICORE MOTION (0.3); DRAFT EMAIL RE: CLAIMS TRADERS INVOLVED IN CASE (0.1); REVIEW LIST OF RETURNED MAIL AND COMPAIR LIST RE: RE-NOTICES OF THIRTEENTH OMNIBUS CLAIMS OBJECTION (1.0); TELECONFERENCE WITH E. GERSHBEIN RE: SERVICE OF THIRTEENTH OMNIBUS CLAIMS OBJECTION (0.3); REVIEW AND RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 05/23/07 | 10.80 | TELECONFERENCES WITH CLAIMANTS RE: PENDING OBJECTIONS (0.3); REVIEW RESPONSES TO 12TH AND 13TH OMNIBUS CLAIMS OBJECTIONS AND UPDATE RESPONSE CHART (7.1); UPDATE CLAIMS CALENDAR (0.4); FOLLOW UP ON PENDING SETTLEMENTS AND DRAFT NOTICES OF PRESENTMENT (1.4); UPDATE CHART OF CHANGES TO BE MADE TO 13TH OMNIBUS OBJECTION EXHIBITS (0.4); DRAFT SETTLEMENT DOCUMENTS (1.2). |
| PLATT SJ | 05/24/07 | 9.90 | FOLLOW UP WITH CLAIMANTS ON STATUS OF VARIOUS SETTLEMENTS (0.5); REVIEW RESPONSES TO 12TH AND 13TH OMNIBUS CLAIMS OBJECTIONS AND UPDATE EXHIBITS TO REPLIES (4.9); DRAFT AND REVISE SETTLEMENT DOCUMENTS IN VARIOUS CLAIMS (3.6); DRAFT NOTICE OF ADJOURNMENT FOR MG CORP/UNIVERSAL TOOL CLAIM (0.2); REVISE NOTICES OF PRESENTMENT (0.7). |
| PLATT SJ | 05/25/07 | 9.40 | DRAFT NOTICES OF PRESENTMENT (0.4); TELECONFERENCES WITH CLAIMANTS RE: SETTLEMENT, AND REVISE DOCUMENTS ACCORDINGLY (3.9); PREPARE FOR UPCOMING OMNIBUS AND CLAIMS HEARING BY DRAFTING SCRIPTS AND UPDATING EXHIBITS TO THE REPLIES (5.1). |
| | | **126.70** | |
| STUART NL | 05/03/07 | 0.40 | INTERNAL STRATEGY TELECONFERENCE RE: MDL LITIGATION (0.4). |
| STUART NL | 05/08/07 | 1.30 | RESEARCH RE: MDL CLAIMS (1.3). |
| STUART NL | 05/09/07 | 0.30 | RESEARCH RE: MDL CLAIMS (0.3). |
| STUART NL | 05/10/07 | 1.50 | TELECONFERENCE WITH D. UNRUE AND FTI RE: CLAIMS UPDATE FOR POR (0.9); REVIEW CLAIMS ANALYSES (0.6). |
| STUART NL | 05/17/07 | 1.90 | STRATEGY TELECONFERENCE RE: CLAIMS WITH D. UNRUE (1.9). |
| STUART NL | 05/24/07 | 3.30 | INTERNAL STRATEGY DISCUSSION ON MDL CLAIMS (1.3); RESEARCH RE: TREATMENT OF CLASS ACTIONS IN BANKRUPTCY (2.0). |
| STUART NL | 05/31/07 | 2.30 | REVIEW MORE CASES RELATED TO MDL SETTLEMENTS (2.3). |
| | | **11.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VAN GELDER A | 05/01/07 | 5.20 | TELECONFERENCES WITH S. DAWE, J. DERIAN, J. PAPELIAN, J. NICHOLS, AND L. MCKAY RE: DOCUMENT DISCOVERY IN CONNECTION WITH HE SERVICES CLAIM (1.8); EMAIL CORRESPONDENCE WITH WITNESSES IN CONNECTION WITH THE SAME (0.9); EDIT SUBPOENA TO REPUBLIC BANK AND ATTENTION TO SERVICE OF THE SAME (1.2); CONTINUE DRAFTING BACKIE DEPOSITION OUTLINE (1.3). |
| VAN GELDER A | 05/02/07 | 7.30 | DRAFT DISCOVERY RESPONSES IN CONNECTION WITH HE SERVICES CLAIM (5.5); CORRESPOND WITH WITNESSES AND CLIENT RE: DOCUMENT COLLECTION (1.6); COORDINATE RE: DOCUMENT COLLECTION (0.2). |
| VAN GELDER A | 05/03/07 | 7.10 | TELECONFERENCES WITH J. DERIAN, C. MICHELS, P. NEWTON, AND B. FRANTANGELO IN CONNECTION WITH HE SERVICES DOCUMENT COLLECTION (0.9); TELECONFERENCE WITH J. DERIAN, B. FRANTANGELO IN CONNECTION WITH THE SAME (0.3); DRAFT PROTECTIVE ORDER IN CONNECTION WITH THE SAME (0.8); DRAFT RESPONSES TO INTERROGATORIES IN CONNECTION WITH THE SAME (2.0); CONTINUE DRAFTING RESPONSES TO DOCUMENT REQUESTS IN CONNECTION WITH THE SAME (3.1). |
| VAN GELDER A | 05/04/07 | 3.80 | DRAFT WITNESS OUTLINE CHART IN CONNECTION WITH HE SERVICES CLAIM (3.6); ATTENTION TO CORRESPONDENCE (0.2). |
| VAN GELDER A | 05/07/07 | 6.70 | DRAFT R. BOLT DEPOSITION OUTLINE IN CONNECTION WITH HE SERVICES CLAIM (1.6); CONTINUE DRAFTING BACKIE DEPOSITION OUTLINE IN CONNECTION WITH THE SAME (4.9); TELECONFERENCE WITH L. PEREA IN CONNECTION WITH DOCUMENT COLLECTION (0.2). |
| VAN GELDER A | 05/08/07 | 6.70 | EDIT BOLT DEPOSITION OUTLINE (0.8); EDIT AND CONTINUE DRAFTING BACKIE DEPOSITION OUTLINE (3.4); BEGIN DRAFTING HE SERVICES EMPLOYEE DEPOSITION OUTLINE (0.5); CORRESPOND WITH WITNESSES RE: DOCUMENT PRODUCTION (0.3); EDIT RESPONSES AND OBJECTIONS TO HE SERVICES DOCUMENT REQUESTS AND INTERROGATORIES (1.7). |
| VAN GELDER A | 05/09/07 | 7.90 | CONTINUE DRAFTING HE SERVICES EMPLOYEE DEPOSITION OUTLINE (5.3); CORRESPOND WITH B. FRANTANGELO RE: DOCUMENT PRODUCTION (1.0); TELECONFERENCE TO B. FRANTANGELO RE: THE SAME (0.3); TELECONFERENCES TO B. LOCRCCHIO RE: INVOICE RECONCILIATION (0.4); TELECONFERENCE TO S. DAWE RE: MCTEVIA INVESTIGATION (0.4); COORDINATE RE: DOCUMENT PRODUCTION (0.5). |

B43E