SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PERL MW            02/28/07      14.20   PREPARE FOR (0.5) AND PARTICIPATE IN
                                         (0.9) TELECONFERENCE WITH T. TWOMEY AND
                                         WORKING GROUP RE: DILIGENCE REQUEST;
                                         FOLLOW UP RE: SAME (0.3); FOLLOW UP RE:
                                         VARIOUS IP DATA REQUESTS, INCLUDING
                                         REVIEW OF LICENSING AGREEMENT
                                         PROVISIONS AND RELATED DOCUMENTS (2.3);
                                         FINALIZE HR DATA REQUEST (0.6); REVIEW
                                         PATENT LICENSING AGREEMENT ROYALTY
                                         CHART AND RELATED DOCUMENTS (1.1) AND
                                         DRAFT CORRESONDENCE TO T. TWOMEY RE:
                                         SAME (0.6); REVIEW ADDITIONAL DOCUMENTS
                                         TO BE ADDED TO DATA ROOM AND STRATEGIZE
                                         WITH WORKING GROUP RE: SAME (1.8);
                                         REVISE AND UPDATE RESPONSE TO DILIGENCE
                                         REQUEST TO INCORPORATE DISCUSSION FROM
                                         2/27 TELECONFERENCE (0.8); ATTENTION TO
                                         AND FOLLOW UP RE: VARIOUS DILIGENCE AND
                                         DATA ROOM MATTERS (1.3); REVIEW FOREIGN
                                         DOCUMENTS AND CORRESPOND WITH ILEANA
                                         SIMPLCEAN RE: SAME (0.9);  PREPARE
                                         RESPONSE CHART IN CONNECTION WITH SAME
                                         (0.4); COORDIANTE RE: DILIGENCE CALL
                                         (0.2); REVIEW AND REVISE INDEX AND
                                         ATTENTION TO MATTERS RE: SAME (1.2);
                                         TELECONFERENCE WITH C. ALM RE:
                                         DILIGENCE INQUIRY (0.4) AND FOLLOW UP
                                         WITH WORKING GROUP RE: SAME (0.2);
                                         REVIEW REVISED CORPORATE ORGANIZATION
                                         CHART AND COORDINATE DISTRIBUTION OF
                                         SAME (0.4); CORRESPONDENCE WITH J..
                                         BOEADEN RE: DILIGENCE INQUIRY (0.3).

                                192.90

PILKINGTON C       02/20/07       1.80   REVIEW REVISED CALL ADMINISTRATION
                                         MATERIALS (0.9); REVIEW CERBALOOSA
                                         DISCOVERY REQUEST AND ISSUES RE:
                                         OVERSEAS LITIGATION (0.4);
                                         TELECONFERENCE WITH WORKING GROUP RE:
                                         OVERSEAS SUBS AND DUE DILIGENCE
                                         EXERCISE/DATA ROOM ISSUES (0.5).

                                  1.80

PLATT SJ           02/03/07       0.50   RESEARCH RE: PUBLIC DISCLOSURE
                                         STATEMENTS REFERENCING THE MSA AND/OR
                                         EMA (0.5).

PLATT SJ           02/04/07       1.00   CONTINUE RESEARCH RE: PUBLIC
                                         DISCLOSURES RE: MSA AND/OR EMA (1.0).

PLATT SJ           02/06/07       0.90   COMPILE AND CIRCULATE CHART AND COPIES
                                         OF DISCLOSURES TO SEC RE: MSA AND/OR EMA
                                         (0.9).

                                  2.40

STUART NL          02/20/07       2.90   RESEARCH RE: FLOW-THROUGH CLAIMS
                                         DOCTRINE AND APPLICABILITY TO PROPOSED
                                         PLAN (2.9).

STUART NL          02/22/07       1.80   COMMENT ON AND REVISE PRESENTATION RE:
                                         REVISED EPCA AND PLAN (1.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 02/23/07 | 1.30 | REVIEW AND COMMENT ON EPCA/PLAN PRESENTATION (1.3). |
| STUART NL | 02/24/07 | 5.40 | REVIEW EQUITY COMMITTEE PROPOSAL AND DRAFT PRESENTATION DISCUSSING EC PROPOSAL (5.4). |
| STUART NL | 02/28/07 | 3.10 | REVIEW AND REVISE MATERIALS RELATED TO EPCA AMENDMENT (2.2); REVIEW PROPOSED POR (0.9). |
| | | 14.50 | |
| **Total Associate** | | **791.60** | |
| CHAVALI A | 02/07/07 | 0.40 | DISTRIBUTE PLAN FRAMEWORK EXECUTION DOCUMENTS (0.4). |
| CHAVALI A | 02/22/07 | 0.20 | DISTRIBUTE PLAN FRAMEWORK DOCUMENTS (0.2). |
| CHAVALI A | 02/26/07 | 1.00 | PREPARE UPDATED BOUND VOLUME OF FRAMEWORK DOCUMENTS (1.0). |
| CHAVALI A | 02/28/07 | 0.80 | PREPARE UPDATED FRAMEWORK VOLUME (0.6); DISTRIBUTE VOLUME (0.2). |
| | | 2.40 | |
| DEMMA J | 02/01/07 | 2.30 | UPDATE INDICES FOR DILIGENCE DOCUMENT REQUEST (2.3). |
| DEMMA J | 02/02/07 | 0.60 | UPDATE INDICES FOR DILIGENCE DOCUMENT REQUESTS (0.6). |
| DEMMA J | 02/06/07 | 3.60 | UPDATE DOCUMENT REQUEST INDICES (3.6). |
| DEMMA J | 02/07/07 | 3.20 | UPDATE DOCUMENT REQUEST INDICES (2.1); UPATE DUE DILIGENCE CORRESPONDENCE (1.1). |
| DEMMA J | 02/20/07 | 5.90 | UPDATE DATA ROOM COORESPONDENCE BINDERS (1.1); UPDATE DATAROOM FILES (3.6); UPDATE ENVIROMENTAL DOCUMENT INDEX (1.2). |
| DEMMA J | 02/21/07 | 2.30 | PREPARE VARIOUS DOCUMENT REQUEST INDICES (0.6); PREPARE INDEX OF DOCUMENTS NEEDED FOR DATA ROOM (1.1); UPDATE DATAROOM FILES (0.6). |
| DEMMA J | 02/22/07 | 4.00 | UPDATE DATA ROOM FILES (1.1); UPDATE ENVIROMENTAL DOCUMENT INDEX (0.6); UPDATE CORRESPONDENCE TRACKING CHART (0.6); PREPARE DOCUMENT REQUEST INDICES (0.6); PREPARE APPALOOSA MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 02/23/07 | 2.70 | RESEARCH DOCUMENTS FOR INCLUSION INTO DATAROOM (0.7); UPDATE DATA ROOM FILES (1.6); UPDATE DOCUMENT REQUEST INDICES (0.4). |
| | | 24.60 | |
| GILCHRIST JM | 02/08/07 | 5.50 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (5.5). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | **5.50** |  |
|---|---|---|---|
| KLIMEK MV | 02/08/07 | 2.10 | BEGIN ORGANIZING RESOURCES FOR DATAROOM (0.3); BEGIN REDACTION PROCESS OF SAME (1.8). |
| KLIMEK MV | 02/09/07 | 0.50 | EMAIL AND VOICEMAIL FROM J. NOWICKI RE: COMPLETION OF DATA ROOM DOCUMENTS REDACTION PROJECT (0.1); ARRANGE FOR DELIVERY AND DISTRIBUTION OF SAME (0.4). |
| KLIMEK MV | 02/13/07 | 2.40 | COMPLETE COMPILATION AND INDEXING OF FRAMEWORK DATAROOM DOCUMENTS INDEXING PROJECT (2.4). |
|  |  | **5.00** |  |
| NOWICKI JA | 02/06/07 | 4.40 | PREPARE DOCUMENTS FOR DATA BASE (4.4). |
| NOWICKI JA | 02/08/07 | 7.70 | ATTENTION TO REVIEWING AND REDACTING DOCUMENTS FOR PRIVILEGE (7.7). |
|  |  | **12.10** |  |
| ~~ROSEN R~~ | ~~02/07/07~~ | ~~3.50~~ | ~~INVESTIGATION, RESEARCH, COMPILE AND FORWARD PRECEDENT PLAN SUPPLEMENT EXHIBIT DOCUMENTS TO REQUESTING TEAM ATTORNEY (1.6); INVESTIGATION, RESEARCH, COMPILE AND FORWARD AMENDED PLAN EXHIBIT PRECEDENT DOCUMENTS TO REQUESTING TEAM ATTORNEYS (1.9).~~ |
|  |  | ~~**3.50**~~ |  |
| ZSOLDOS AF | 02/01/07 | 0.50 | DISTRIBUTE FRAMEWORK EXHIBIT BINDER (0.5). |
| ZSOLDOS AF | 02/07/07 | 4.10 | REVIEW DELPHI SEC FILINGS, INCLUDING 10-K, 10QS, AND SUPPLEMENTS FOR INFORMATION RE: LONG-TERM INCENTIVE PLAN AND RESTRICTED STOCK PROGRAM (1.8); DRAFT MEMO RE: FINDINGS RE: ABOVE (2.3). |
| ZSOLDOS AF | 02/08/07 | 0.70 | CONTINUE TO WORK ON MEMO RE: LONG-TERM INCENTIVE PLANS AND RESTRICTED STOCK PROGRAM (0.7). |
| ZSOLDOS AF | 02/19/07 | 9.50 | PREPARE DOCUMENTS FOR INCLUSION IN DATA ROOM, INCLUDING: ORGANIZING DOCUMENTS RECEIVED FROM NEW YORK (1.5); PREPARE DUPLICATE SETS OF DOCUMENTS TO BE REDACTED (2.7); REDACT INFORMATION FROM DOCUMENTS TO BE PROVIDED IN DATA ROOM (2.3); PREPARE REDACTED DOCUMENTS (1.8); ORGANIZE FILES INTO CHRON ORDER FOR ATTORNEY REVIEW (1.2). |
| ZSOLDOS AF | 02/20/07 | 4.40 | MONITOR AGREEMENT DATA ROOM AND OTHER ACTIVITIES, INCLUDING EMAIL CORRESPONDENCE AND RESPONDING TO REQUESTS FROM VISITING ATTORNEYS (4.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 02/21/07 | 2.50 | MONITOR IT AGREEMENT DATA ROOM AND OTHER ACTIVITIES, INCLUDING EMAIL CORRESPONDENCE AND RESPONDING TO REQUESTS FROM VISITING ATTORNEYS (2.5). |
| ZSOLDOS AF | 02/22/07 | 2.10 | MONITOR IT AGREEMENT DATA ROOM AND OTHER ACTIVITIES, INCLUDING EMAIL CORRESPONDENCE AND RESPONDING TO REQUESTS FROM VISITING ATTORNEYS (2.1). |
| ZSOLDOS AF | 02/23/07 | 3.60 | MONITOR IT AGREEMENT DATA ROOM AND OTHER ACTIVITIES, INCLUDING EMAIL CORRESPONDENCE AND RESPOND TO REQUESTS FROM VISITING ATTORNEYS (2.1). |
|  |  | 27.40 |  |

**Total Legal Assistant**   80.50

| ~~CUMMINGS RA~~ | ~~02/02/07~~ | ~~6.20~~ | ~~UPDATE SPREADSHEET TO CROSS REFERENCE DOCUMENT REQUESTS (2.6); UPDATE SUBSIDIARIES TABLE (3.6).~~ |
| ~~CUMMINGS RA~~ | ~~02/05/07~~ | ~~2.80~~ | ~~RECONCILE DELPHI SUBSIDIARIES TABLE WITH DATA ROOM INDEX (2.8).~~ |
| ~~CUMMINGS RA~~ | ~~02/06/07~~ | ~~4.70~~ | ~~RECONCILE DELPHI SUBSIDIARIES TABLE WITH DATA ROOM INDEX (4.7).~~ |
| ~~CUMMINGS RA~~ | ~~02/07/07~~ | ~~6.70~~ | ~~PREPARE DOCUMENTS FOR MINI PLAN FRAMEWORK BINDER (4.3); ORGANIZE AND CHRONOLOGICALLY FILE EMAIL AND ATTACHMENTS (2.4).~~ |
| ~~CUMMINGS RA~~ | ~~02/08/07~~ | ~~5.30~~ | ~~PREPARE DOCUMENTS FOR MINI PLAN FRAMEWORK BINDER (3.7); UPDATE PLEADINGS DOCKET INDEX (1.6).~~ |
| ~~CUMMINGS RA~~ | ~~02/12/07~~ | ~~8.00~~ | ~~UPDATE PLEADINGS DOCKET INDEX (2.3); REVIEW AND CATALOG VARIOUS IT AGREEMENTS (5.7).~~ |
| ~~CUMMINGS RA~~ | ~~02/14/07~~ | ~~1.70~~ | ~~UPDATE PLEADINGS DOCKET INDEX (1.7).~~ |
| ~~CUMMINGS RA~~ | ~~02/20/07~~ | ~~5.00~~ | ~~EDIT DATA ROOM MASTER INDER TO REFLECT MISSING DOCUMENTS (5.0).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CUMMINGS RA | 02/21/07 | 4.40 | REDACT DELPHI BOD PRESENTATION BINDER (4.4). |
| CUMMINGS RA | 02/23/07 | 1.40 | REDACT DELPHI BOD PRESENTATION BINDER (1.4). |
| CUMMINGS RA | 02/26/07 | 4.90 | INDEX FRAMEWORK DOCUMENTS(1.2); REDACT DELPHI BOD PRESENTATION BINDER (3.7). |
| CUMMINGS RA | 02/27/07 | 7.70 | REDACT BOD BINDERS (6.4); PULL REQUESTED SECTIONS OF BOD BINDERS (1.3). |
| CUMMINGS RA | 02/28/07 | 5.00 | REDACT BOD BINDERS (4.2); PULL REQUESTED SECTIONS OF BOD BINDERS (0.8). |
| | | 63.80 | |
| WORSCHECK TM | 02/20/07 | 2.20 | PREPARE D & O QUESTIONNAIRES FOR ATTORNEY REVIEW (2.2). |
| | | 2.20 | |
| Total Legal Assistant Support | | 66.00 | |

TOTAL TIME                     1,006.60

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                   Bill Date: 03/31/07
Reorganization Plan / Plan Sponsors                        Bill Number: 1156471

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/07/07 | MacDonald N | -442.57 |
| Air/Rail Travel - vendor feed | 01/11/07 | Hogan III AL | -442.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | Hogan III AL | -703.39 |
| Air/Rail Travel - vendor feed | 01/12/07 | Hogan III AL | -442.57 |
| Air/Rail Travel - vendor feed | 01/19/07 | Meisler RE | -120.17 |
| Air/Rail Travel - vendor feed | 01/25/07 | Meisler RE | -122.40 |
| Air/Rail Travel - vendor feed | 01/29/07 | Perl MW | -120.17 |
| Air/Rail Travel - vendor feed | 02/01/07 | Bolton IS | 289.80 |
| Air/Rail Travel - vendor feed | 02/02/07 | Perl MW | 252.20 |
| Air/Rail Travel - vendor feed | 02/02/07 | Perl MW | -252.20 |
| Air/Rail Travel - vendor feed | 02/02/07 | Perl MW | 122.40 |
| Air/Rail Travel - vendor feed | 02/02/07 | Meisler RE | 165.17 |
| Air/Rail Travel - vendor feed | 02/05/07 | Panagakis GN | 895.37 |
| Air/Rail Travel - vendor feed | 02/05/07 | Furman EC | 2,726.60 |
| Air/Rail Travel - vendor feed | 02/05/07 | Gasaway M | 2,839.74 |
| Air/Rail Travel - vendor feed | 02/05/07 | Gasaway M | 1,393.72 |
| Air/Rail Travel - vendor feed | 02/05/07 | Bolton IS | 285.33 |
| Air/Rail Travel - vendor feed | 02/05/07 | Furman EC | -2,681.60 |
| Air/Rail Travel - vendor feed | 02/05/07 | Gasaway M | -1,397.37 |
| Air/Rail Travel - vendor feed | 02/05/07 | Gasaway M | -1,393.72 |
| Air/Rail Travel - vendor feed | 02/06/07 | Gasaway M | 1,206.36 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/06/07 | Stuart NL | 981.12 |
| Air/Rail Travel - vendor feed | 02/06/07 | Gasaway M | -1,206.36 |
| Air/Rail Travel - vendor feed | 02/06/07 | Stuart NL | -493.55 |
| Air/Rail Travel - vendor feed | 02/07/07 | Perl MW | 289.80 |
| Air/Rail Travel - vendor feed | 02/07/07 | Stuart NL | 442.57 |
| Air/Rail Travel - vendor feed | 02/07/07 | Gasaway M | 881.60 |
| Air/Rail Travel - vendor feed | 02/11/07 | Rosen R | 981.12 |
| Air/Rail Travel - vendor feed | 02/13/07 | Meisler RE | 979.04 |
| Air/Rail Travel - vendor feed | 02/13/07 | Meisler RE | 21.39 |
| Air/Rail Travel - vendor feed | 02/18/07 | Zsoldos AF | 524.11 |
| Air/Rail Travel - vendor feed | 02/18/07 | Guzzardo J | 285.33 |
| Air/Rail Travel - vendor feed | 02/19/07 | Zsoldos AF | 522.39 |
| Air/Rail Travel - vendor feed | 02/19/07 | Meisler RE | 289.80 |
| Air/Rail Travel - vendor feed | 02/19/07 | Guzzardo J | 273.39 |
| Air/Rail Travel - vendor feed | 02/19/07 | Perl MW | 289.80 |
| Air/Rail Travel - vendor feed | 02/20/07 | Lederer J. | 734.60 |
| Air/Rail Travel - vendor feed | 02/20/07 | Meisler RE | 167.40 |
| Air/Rail Travel - vendor feed | 02/20/07 | Meisler RE | -122.40 |
| Air/Rail Travel - vendor feed | 02/26/07 | Diaz LB | 979.04 |
| Air/Rail Travel - vendor feed | 02/26/07 | Meisler RE | 979.04 |
| Air/Rail Travel - vendor feed | 02/26/07 | Diaz LB | -467.02 |
| Air/Rail Travel - vendor feed | 02/26/07 | Meisler RE | 21.39 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/26/07 | Perl MW | 490.64 |
| Air/Rail Travel - vendor feed | 02/27/07 | Perl MW | -283.46 |
| Air/Rail Travel - vendor feed | 02/27/07 | Meisler RE | 173.00 |
| Air/Rail Travel - vendor feed | 02/27/07 | Lederer J. | 383.80 |
| Air/Rail Travel - vendor feed | 02/27/07 | Perl MW | 328.46 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$10,504.00** |
| In-house Reproduction | 02/02/07 | Copy Center, D | 327.51 |
| In-house Reproduction | 02/02/07 | Copy Center, D | 188.01 |
| In-house Reproduction | 02/06/07 | Copy Center, D | 17.90 |
| In-house Reproduction | 02/06/07 | Copy Center, D | 131.30 |
| In-house Reproduction | 02/06/07 | Copy Center, D | 44.90 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 30.60 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 115.90 |
| In-house Reproduction | 02/13/07 | Copy Center, D | 34.90 |
| In-house Reproduction | 02/13/07 | Copy Center, D | 560.03 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 64.30 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 1,083.64 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 1,868.07 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 236.31 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 224.31 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 3.30 |
| In-house Reproduction | 02/27/07 | Copy Center, D | 613.82 |
| In-house Reproduction | 02/28/07 | Copy Center, D | 0.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$5,545.00** |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 16.86 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 42.21 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 1.64 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 2.14 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 21.15 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$84.00** |
| Lexis/Nexis | 02/02/07 | Bolton IS | 285.32 |
| Lexis/Nexis | 02/05/07 | Bolton IS | 80.12 |
| Lexis/Nexis | 02/05/07 | Bolton IS | 49.92 |
| Lexis/Nexis | 02/08/07 | Bolton IS | 299.00 |
| Lexis/Nexis | 02/13/07 | Hardin AS | 113.01 |
| Lexis/Nexis | 02/19/07 | Stuart NL | 127.52 |
| Lexis/Nexis | 02/19/07 | Bolton IS | 194.34 |
| Lexis/Nexis | 02/20/07 | Stuart NL | 172.66 |
| Lexis/Nexis | 02/21/07 | Stuart NL | 62.24 |
| Lexis/Nexis | 02/22/07 | Hardin AS | 103.11 |
| Lexis/Nexis | 02/26/07 | Hardin AS | 301.37 |
| Lexis/Nexis | 02/27/07 | Hardin AS | 142.91 |
| Lexis/Nexis | 02/28/07 | Hardin AS | 231.48 |
| | | **TOTAL LEXIS/NEXIS** | **$2,163.00** |
| Westlaw | 02/07/07 | Panagakis GN | 462.21 |
| Westlaw | 02/08/07 | Lederer J. | 212.72 |
| Westlaw | 02/09/07 | Stuart NL | 235.03 |
| Westlaw | 02/11/07 | Stuart NL | 54.07 |
| Westlaw | 02/13/07 | Grant K | 88.54 |
| Westlaw | 02/14/07 | Grant K | 197.50 |
| Westlaw | 02/15/07 | Grant K | 64.41 |
| Westlaw | 02/20/07 | Grant K | 123.52 |
| | | **TOTAL WESTLAW** | **$1,438.00** |
| Scanning Services | 02/07/07 | Landmark Document Services | 822.00 |
| | | **TOTAL SCANNING SERVICES** | **$822.00** |
| Reproduction - color | 02/02/07 | Copy Center, D | 141.00 |
| Reproduction - color | 02/06/07 | Copy Center, D | 73.50 |
| Reproduction - color | 02/16/07 | Copy Center, D | 120.50 |
| Reproduction - color | 02/16/07 | Copy Center, D | 15.00 |
| Reproduction - color | 02/20/07 | Copy Center, D | 143.50 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 02/23/07 | Copy Center, D | 92.50 |
| Reproduction - color | 02/23/07 | Copy Center, D | 132.00 |
| Reproduction - color | 02/25/07 | Copy Center, D | 13.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$731.00** |
| Vendor Hosted Telecon-ferencing | 02/01/07 | Teleconferencing Services, LLC | 2.94 |
| Vendor Hosted Telecon-ferencing | 02/02/07 | Teleconferencing Services, LLC | 115.25 |
| Vendor Hosted Telecon-ferencing | 02/02/07 | Teleconferencing Services, LLC | 10.68 |
| Vendor Hosted Telecon-ferencing | 02/08/07 | Conference Plus Inc. | 3.03 |
| Vendor Hosted Telecon-ferencing | 02/08/07 | Conference Plus Inc. | 17.16 |
| Vendor Hosted Telecon-ferencing | 02/08/07 | Conference Plus Inc. | 11.00 |
| Vendor Hosted Telecon-ferencing | 02/08/07 | Conference Plus Inc. | 11.61 |
| Vendor Hosted Telecon-ferencing | 02/08/07 | Conference Plus Inc. | 5.67 |
| Vendor Hosted Telecon-ferencing | 02/08/07 | Teleconferencing Services, LLC | 2.76 |
| Vendor Hosted Telecon-ferencing | 02/09/07 | Teleconferencing Services, LLC | 34.62 |
| Vendor Hosted Telecon-ferencing | 02/13/07 | Teleconferencing Services, LLC | 9.42 |
| Vendor Hosted Telecon-ferencing | 02/14/07 | Teleconferencing Services, LLC | 5.04 |
| Vendor Hosted Telecon-ferencing | 02/16/07 | Teleconferencing Services, LLC | 2.46 |
| Vendor Hosted Telecon-ferencing | 02/20/07 | Teleconferencing Services, LLC | 7.38 |
| Vendor Hosted Telecon-ferencing | 02/21/07 | Teleconferencing Services, LLC | 3.30 |
| Vendor Hosted Telecon-ferencing | 02/22/07 | Teleconferencing Services, LLC | 10.02 |
| Vendor Hosted Telecon-ferencing | 02/23/07 | Teleconferencing Services, LLC | 13.92 |
| Vendor Hosted Telecon-ferencing | 02/23/07 | Teleconferencing Services, LLC | 43.56 |
| Vendor Hosted Telecon-ferencing | 02/27/07 | Teleconferencing Services, LLC | 10.08 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 02/27/07 | Teleconferencing Services, LLC | 11.64 |
| Vendor Hosted Telecon-ferencing | 02/28/07 | Teleconferencing Services, LLC | 8.34 |
| Vendor Hosted Telecon-ferencing | 02/28/07 | Teleconferencing Services, LLC | 2.46 |
| Vendor Hosted Telecon-ferencing | 02/28/07 | Teleconferencing Services, LLC | 6.66 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$349.00** |
| Out-of-Town Travel | 01/25/07 | Meisler RE | 212.82 |
| Out-of-Town Travel | 01/25/07 | Meisler RE | 208.40 |
| Out-of-Town Travel | 02/02/07 | Meisler RE | 265.97 |
| Out-of-Town Travel | 02/02/07 | Meisler RE | 404.54 |
| Out-of-Town Travel | 02/02/07 | Bolton IS | 202.27 |
| Out-of-Town Travel | 02/02/07 | Perl MW | 82.00 |
| Out-of-Town Travel | 02/02/07 | Perl MW | 287.83 |
| Out-of-Town Travel | 02/02/07 | Perl MW | 5.50 |
| Out-of-Town Travel | 02/02/07 | Perl MW | 695.70 |
| Out-of-Town Travel | 02/07/07 | Meisler RE | 357.65 |
| Out-of-Town Travel | 02/07/07 | Panagakis GN | 56.00 |
| Out-of-Town Travel | 02/07/07 | Panagakis GN | 12.00 |
| Out-of-Town Travel | 02/07/07 | Panagakis GN | 967.88 |
| Out-of-Town Travel | 02/07/07 | Bolton IS | 415.09 |
| Out-of-Town Travel | 02/09/07 | Perl MW | 163.09 |
| Out-of-Town Travel | 02/09/07 | Perl MW | 10.56 |
| Out-of-Town Travel | 02/09/07 | Perl MW | 449.74 |
| Out-of-Town Travel | 02/10/07 | Bolton IS | 23.09 |
| Out-of-Town Travel | 02/11/07 | Bolton IS | 490.12 |
| Out-of-Town Travel | 02/11/07 | Bolton IS | 851.27 |
| Out-of-Town Travel | 02/15/07 | Lederer J. | 30.00 |
| Out-of-Town Travel | 02/15/07 | Lederer J. | 35.21 |
| Out-of-Town Travel | 02/16/07 | Lederer J. | 30.00 |
| Out-of-Town Travel | 02/19/07 | Guzzardo J | 303.41 |
| Out-of-Town Travel | 02/19/07 | Zsoldos AF | 303.41 |
| Out-of-Town Travel | 02/19/07 | Zsoldos AF | 132.44 |
| Out-of-Town Travel | 02/20/07 | Lederer J. | 606.80 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 02/20/07 | Lederer J. | 392.52 |
| Out-of-Town Travel | 02/21/07 | Meisler RE | 68.53 |
| Out-of-Town Travel | 02/21/07 | Meisler RE | 449.74 |
| Out-of-Town Travel | 02/21/07 | Perl MW | 427.14 |
| Out-of-Town Travel | 02/21/07 | Perl MW | 287.04 |
| Out-of-Town Travel | 02/26/07 | Perl MW | 78.55 |
| Out-of-Town Travel | 02/27/07 | Meisler RE | 402.79 |
| Out-of-Town Travel | 02/27/07 | Lederer J. | 606.80 |
| Out-of-Town Travel | 02/27/07 | Lederer J. | 15.00 |
| Out-of-Town Travel | 02/28/07 | Lederer J. | 21.10 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$10,352.00** |
| Messengers/ Courier | 02/01/07 | Dist Serv/Mail/Page, D | 41.40 |
| Messengers/ Courier | 02/01/07 | Dist Serv/Mail/Page, D | 39.87 |
| Messengers/ Courier | 02/04/07 | Arrow Messenger Svc | 24.96 |
| Messengers/ Courier | 02/05/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/05/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/05/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/05/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/05/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/05/07 | Dist Serv/Mail/Page, D | 23.06 |
| Messengers/ Courier | 02/05/07 | Dist Serv/Mail/Page, D | 23.06 |
| Messengers/ Courier | 02/06/07 | Dist Serv/Mail/Page, D | 76.90 |
| Messengers/ Courier | 02/08/07 | Dist Serv/Mail/Page, D | 81.76 |
| Messengers/ Courier | 02/09/07 | Dist Serv/Mail/Page, D | 49.26 |
| Messengers/ Courier | 02/09/07 | Straightline Courier | 31.50 |
| Messengers/ Courier | 02/11/07 | Arrow Messenger Svc | 24.48 |
| Messengers/ Courier | 02/13/07 | Dist Serv/Mail/Page, D | 36.66 |
| Messengers/ Courier | 02/13/07 | Dist Serv/Mail/Page, D | 26.58 |
| Messengers/ Courier | 02/14/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/14/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/14/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/14/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 19.13 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 22.08 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 28.08 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 21.11 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 17.27 |
| Messengers/ Courier | 02/15/07 | Messenger Express | 41.50 |
| Messengers/ Courier | 02/15/07 | Messenger Express | 61.49 |
| Messengers/ Courier | 02/15/07 | Time Machine | 66.71 |
| Messengers/ Courier | 02/16/07 | Straightline Courier | 31.50 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 41.74 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 33.69 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 30.65 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 55.90 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 35.69 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 52.71 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 24.96 |
| Messengers/ Courier | 02/16/07 | Dist Serv/Mail/Page, D | 13.08 |
| Messengers/ Courier | 02/17/07 | Dist Serv/Mail/Page, D | 160.70 |
| Messengers/ Courier | 02/17/07 | Dist Serv/Mail/Page, D | 151.53 |
| Messengers/ Courier | 02/18/07 | Arrow Messenger Svc | 24.48 |
| Messengers/ Courier | 02/19/07 | Dist Serv/Mail/Page, D | 91.48 |
| Messengers/ Courier | 02/19/07 | Dist Serv/Mail/Page, D | 84.19 |
| Messengers/ Courier | 02/19/07 | Dist Serv/Mail/Page, D | 106.57 |
| Messengers/ Courier | 02/19/07 | Dist Serv/Mail/Page, D | 30.87 |
| Messengers/ Courier | 02/21/07 | Dist Serv/Mail/Page, D | 95.68 |
| Messengers/ Courier | 02/23/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/23/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/23/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/23/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/23/07 | Straightline Courier | 31.50 |
| Messengers/ Courier | 02/25/07 | Arrow Messenger Svc | 62.99 |
| Messengers/ Courier | 02/26/07 | Dist Serv/Mail/Page, D | 149.65 |
| Messengers/ Courier | 02/26/07 | Dist Serv/Mail/Page, D | 98.89 |
| Messengers/ Courier | 02/26/07 | Dist Serv/Mail/Page, D | 97.23 |
| Messengers/ Courier | 02/26/07 | Dist Serv/Mail/Page, D | 149.59 |
| Messengers/ Courier | 02/26/07 | Dist Serv/Mail/Page, D | 45.45 |
| Messengers/ Courier | 02/26/07 | Dist Serv/Mail/Page, D | 119.72 |
| Messengers/ Courier | 02/26/07 | Dist Serv/Mail/Page, D | 119.72 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MESSENGERS/ COURIER | $2,781.00 |
| Out-of-Town Meals | 01/25/07 | Meisler RE | 16.00 |
| Out-of-Town Meals | 02/01/07 | Meisler RE | 15.93 |
| Out-of-Town Meals | 02/01/07 | Meisler RE | 3.55 |
| Out-of-Town Meals | 02/01/07 | Bolton IS | 12.54 |
| Out-of-Town Meals | 02/01/07 | Perl MW | 7.60 |
| Out-of-Town Meals | 02/01/07 | Perl MW | 66.97 |
| Out-of-Town Meals | 02/02/07 | Perl MW | 6.01 |
| Out-of-Town Meals | 02/02/07 | Bolton IS | 26.79 |
| Out-of-Town Meals | 02/02/07 | Bolton IS | 8.98 |
| Out-of-Town Meals | 02/02/07 | Bolton IS | 16.48 |
| Out-of-Town Meals | 02/02/07 | Meisler RE | 13.45 |
| Out-of-Town Meals | 02/02/07 | Meisler RE | 6.25 |
| Out-of-Town Meals | 02/02/07 | Meisler RE | 7.95 |
| Out-of-Town Meals | 02/02/07 | Meisler RE | 2.32 |
| Out-of-Town Meals | 02/05/07 | Bolton IS | 4.85 |
| Out-of-Town Meals | 02/05/07 | Panagakis GN | 1.97 |
| Out-of-Town Meals | 02/05/07 | Panagakis GN | 95.77 |
| Out-of-Town Meals | 02/06/07 | Meisler RE | 14.90 |
| Out-of-Town Meals | 02/06/07 | Meisler RE | 12.46 |
| Out-of-Town Meals | 02/06/07 | Meisler RE | 8.13 |
| Out-of-Town Meals | 02/06/07 | Panagakis GN | 36.46 |
| Out-of-Town Meals | 02/06/07 | Bolton IS | 44.99 |
| Out-of-Town Meals | 02/06/07 | Bolton IS | 10.47 |
| Out-of-Town Meals | 02/06/07 | Bolton IS | 5.88 |
| Out-of-Town Meals | 02/07/07 | Panagakis GN | 3.18 |
| Out-of-Town Meals | 02/07/07 | Meisler RE | 5.04 |
| Out-of-Town Meals | 02/07/07 | Bolton IS | 53.14 |
| Out-of-Town Meals | 02/07/07 | Perl MW | 3.84 |
| Out-of-Town Meals | 02/07/07 | Perl MW | 8.69 |
| Out-of-Town Meals | 02/07/07 | Perl MW | 1.33 |
| Out-of-Town Meals | 02/07/07 | Perl MW | 54.57 |
| Out-of-Town Meals | 02/07/07 | Bolton IS | 7.84 |
| Out-of-Town Meals | 02/07/07 | Bolton IS | 42.49 |
| Out-of-Town Meals | 02/08/07 | Perl MW | 49.81 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/08/07 | Bolton IS | 14.71 |
| Out-of-Town Meals | 02/09/07 | Bolton IS | 44.99 |
| Out-of-Town Meals | 02/09/07 | Bolton IS | 6.96 |
| Out-of-Town Meals | 02/09/07 | Bolton IS | 6.88 |
| Out-of-Town Meals | 02/09/07 | Perl MW | 21.00 |
| Out-of-Town Meals | 02/10/07 | Bolton IS | 44.99 |
| Out-of-Town Meals | 02/10/07 | Bolton IS | 11.38 |
| Out-of-Town Meals | 02/11/07 | Bolton IS | 20.27 |
| Out-of-Town Meals | 02/11/07 | Bolton IS | 10.07 |
| Out-of-Town Meals | 02/11/07 | Bolton IS | 58.12 |
| Out-of-Town Meals | 02/18/07 | Zsoldos AF | 24.99 |
| Out-of-Town Meals | 02/19/07 | Guzzardo J | 19.95 |
| Out-of-Town Meals | 02/19/07 | Zsoldos AF | 8.00 |
| Out-of-Town Meals | 02/19/07 | Zsoldos AF | 8.00 |
| Out-of-Town Meals | 02/19/07 | Zsoldos AF | 8.00 |
| Out-of-Town Meals | 02/19/07 | Guzzardo J | 35.56 |
| Out-of-Town Meals | 02/19/07 | Guzzardo J | 8.37 |
| Out-of-Town Meals | 02/19/07 | Perl MW | 6.57 |
| Out-of-Town Meals | 02/19/07 | Perl MW | 54.99 |
| Out-of-Town Meals | 02/19/07 | Meisler RE | 2.75 |
| Out-of-Town Meals | 02/19/07 | Meisler RE | 2.38 |
| Out-of-Town Meals | 02/20/07 | Perl MW | 52.47 |
| Out-of-Town Meals | 02/20/07 | Lederer J. | 25.91 |
| Out-of-Town Meals | 02/20/07 | Meisler RE | 16.93 |
| Out-of-Town Meals | 02/20/07 | Meisler RE | 1.75 |
| Out-of-Town Meals | 02/20/07 | Meisler RE | 4.00 |
| Out-of-Town Meals | 02/21/07 | Lederer J. | 15.00 |
| Out-of-Town Meals | 02/21/07 | Lederer J. | 7.69 |
| Out-of-Town Meals | 02/21/07 | Perl MW | 6.04 |
| Out-of-Town Meals | 02/21/07 | Perl MW | 15.36 |
| Out-of-Town Meals | 02/21/07 | Meisler RE | 5.35 |
| Out-of-Town Meals | 02/21/07 | Meisler RE | 7.95 |
| Out-of-Town Meals | 02/21/07 | Meisler RE | 13.45 |
| Out-of-Town Meals | 02/21/07 | Meisler RE | 14.79 |
| Out-of-Town Meals | 02/22/07 | Lederer J. | 15.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 02/22/07 | Lederer J. | 44.99 |
| Out-of-Town Meals | 02/22/07 | Lederer J. | 7.69 |
| Out-of-Town Meals | 02/23/07 | Lederer J. | 10.49 |
| Out-of-Town Meals | 02/23/07 | Lederer J. | 15.00 |
| Out-of-Town Meals | 02/26/07 | Meisler RE | 16.54 |
| Out-of-Town Meals | 02/26/07 | Meisler RE | 123.30 |
| Out-of-Town Meals | 02/26/07 | Meisler RE | 20.53 |
| Out-of-Town Meals | 02/26/07 | Perl MW | 4.00 |
| Out-of-Town Meals | 02/27/07 | Meisler RE | 26.79 |
| Out-of-Town Meals | 02/27/07 | Meisler RE | 20.86 |
| Out-of-Town Meals | 02/27/07 | Meisler RE | 6.11 |
| Out-of-Town Meals | 02/27/07 | Meisler RE | 6.38 |
| Out-of-Town Meals | 02/27/07 | Perl MW | 73.49 |
| Out-of-Town Meals | 02/27/07 | Perl MW | 5.04 |
| Out-of-Town Meals | 02/27/07 | Lederer J. | 9.01 |
| Out-of-Town Meals | 02/28/07 | Lederer J. | 14.87 |
| Out-of-Town Meals | 02/28/07 | Lederer J. | 10.06 |
| Out-of-Town Meals | 02/28/07 | Lederer J. | 48.16 |
| Out-of-Town Meals | 02/28/07 | Perl MW | 54.99 |
| Out-of-Town Meals | 02/28/07 | Perl MW | 3.45 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$1,819.00** |
| Telco-Non Astra | 02/05/07 | Telecommunications, D | 3.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$3.00** |
| Printing to paper from TIF | 02/07/07 | Copy Center, D | 21.62 |
| Printing to paper from TIF | 02/12/07 | Copy Center, D | 240.21 |
| Printing to paper from TIF | 02/13/07 | Copy Center, D | 27.22 |
| Printing to paper from TIF | 02/13/07 | Copy Center, D | 24.18 |
| Printing to paper from TIF | 02/15/07 | Copy Center, D | 4.00 |
| Printing to paper from TIF | 02/18/07 | Copy Center, D | 26.26 |
| Printing to paper from TIF | 02/20/07 | Copy Center, D | 18.82 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 02/23/07 | Copy Center, D | 40.28 |
| Printing to paper from TIF | 02/26/07 | Copy Center, D | 10.41 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$413.00** |
| Contracted Catering-NY | 02/20/07 | Lederer J. | 100.00 |
| Contracted Catering-NY | 02/21/07 | Lederer J. | 80.00 |
| Contracted Catering-NY | 02/22/07 | Lederer J. | 120.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$300.00** |
| Wireless - Mobile/Cellular/Pager | 02/02/07 | Butler, Jr. J | 69.65 |
| Wireless - Mobile/Cellular/Pager | 02/04/07 | Perl MW | 17.81 |
| Wireless - Mobile/Cellular/Pager | 02/04/07 | Noel GA | 1.54 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$89.00** |
| | | **TOTAL MATTER** | **$37,393.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/07
Reorganization Plan / Plan Sponsors                        Bill Number: 1156504

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/01/07 | 0.90 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.3) TELECONFERENCE WITH J. OPIE, M. WEBER AND D. SHERBIN RE: EPCA SELECTION COMMITTEE MATTERS; EMAILS FROM J. SHEEHAN AND D. SHERBIN RE: CERBERUS EXPENSES (0.2); REVIEW AND EVALUATE ALTERNATIVE PLAN INVESTOR LETTER (0.3). |
| BUTLER, JR. J | 03/02/07 | 0.60 | FOLLOW-UP ON MARCH 6TH BUSINESS PRINCIPALS MEETING AMONG DELPHI, PLAN INVESTORS AND GM IN NEW YORK CITY WITH R. O'NEAL AND D. RESNICK (0.4); REVIEW EPCA DISCLOSURE LETTER ISSUES INCLUDING EMAILS FROM S. CORCORAN AND M. HESTER (0.2). |
| BUTLER, JR. J | 03/03/07 | 0.70 | CONTINUE TO FOLLOW-UP ON MARCH 6TH BUSINESS PRINCIPALS MEETING AMONG DELPHI, PLAN INVESTORS AND GM IN NEW YORK CITY WITH R. O'NEAL AND D. RESNICK (0.2); CONTINUE TO REVIEW CERBERUS EXPENSES INCLUDING EMAILS FROM/TO J. SHEEHAN AND S. CORCORAN (0.2); CONTINUE TO REVIEW ALTERNATIVE PLAN INVESTOR PROPOSAL INCLUDING EMAILS FROM/TO J. SHEEHAN AND D. SHERBIN (0.3). |
| BUTLER, JR. J | 03/05/07 | 0.90 | CONTINUE TO FOLLOW-UP ON MARCH 6TH BUSINESS PRINCIPALS MEETING AMONG DELPHI, PLAN INVESTORS AND GM IN NEW YORK CITY (0.3); REVIEW PLAN INVESTORS DUE DILIGENCE MATTERS AND DELPHI PRESENTATION RE: SAME (0.3); REVIEW SIDE-BY-SIDE OF ALTERNATIVE PLAN INVESTOR PROPOSALS (0.3). |
| BUTLER, JR. J | 03/06/07 | 0.50 | PREPARE WITH COMPANY SENIOR MANAGEMENT IN TROY FOR BUSINESS PRINCIPALS MEETING AMONG DELPHI, PLAN INVEWSTORS AND GM IN NEW YORK CITY (0.3); TELECONFERENCE WITH J. SHEEHAN RE: UPDATE AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 03/07/07 | 0.60 | TELECONFERENCE WITH D. RESNICK RE: MARCH 6TH BUSINESS PRINCIPALS MEETING AMONG DELPHI, PLAN INVESTORS AND GM IN NEW YORK CITY AND NEXT STEPS (0.4); REVIEW "DISCLOSURE LETTER" MATTERS INCLUDING EMAIL FROM T. TWOMEY (0.2). |
| BUTLER, JR. J | 03/08/07 | 0.30 | CONFERENCES IN NEW YORK CITY WITH J. SHEEHAN, S. CORCORAN AND D. RESNICK RE: MARCH 8TH AND 9TH DUE DILIGENCE SESSIONS AMONG DELPHI, PLAN INVESTORS, GM AND STATUTORY COMMITTEE REPRESENTATIVES IN NEW YORK CITY AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 03/09/07 | 0.30 | EMAILS FROM/TO J. SHEEHAN RE: GM AND PLAN INVESTOR DUE DILIGENCE MATTERS AND NEXT STEPS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    03/10/07    0.30    ADDITIONAL EMAILS FROM/TO J. SHEEHAN
AND D. RESNICK RE: GM AND PLAN INVESTOR
DUE DILIGENCE MATTERS AND NEXT STEPS
(0.3).

BUTLER, JR. J    03/11/07    0.20    ADDITIONAL EMAILS FROM/TO J. SHEEHAN
AND D. SHERBIN RE: PLAN INVESTOR DUE
DILIGENCE MATTERS AND NEXT STEPS (0.2).

BUTLER, JR. J    03/12/07    0.80    PREPARE FOR (WITH J. SHEEHAN AND
MANAGEMENT TEAM AT COMPANY IN TROY)
MARCH 15TH FRAMEWORK MEETINGS IN NEW
YORK CITY AMONG DELPHI, PLAN INVESTORS,
GM AND STATUTORY COMMITTEES (0.4);
REVIEW APPALOOSA 13D/A (0.2);
CONFERENCE WITH J. SHEEHAN AND K. HEALY
RE: SAME (0.2).

BUTLER, JR. J    03/13/07    1.40    PREPARE FOR MARCH 15TH FRAMEWORK
MEETING WITH STATUTORY COMMITTEES IN
NEW YORK CITY INCLUDING EMAILS FROM/TO
J. SHEEHAN AND RELATED MATTERS (1.4).

BUTLER, JR. J    03/14/07    2.10    CONTINUE TO PREPARE FOR MARCH 15TH
FRAMEWORK MEETING WITH STATUTORY
COMMITTEES IN NEW YORK CITY INCLUDING
REVIEW AND COMMENT ON MANAGEMENT
DISCUSSION PRESENTATION (1.4);
TELECONFERENCES WITH R. O'NEAL (0.3)
AND J. SHEEHAN (0.2) RE: SAME;
TELECONFERENCE WITH B. SHAW RE: SAME
(0.2).

BUTLER, JR. J    03/15/07    6.70    PREPARE FOR (0.8) AND ATTEND (1.8)
MEETING IN NEW YORK CITY WITH S. MILLER,
K. O'NEAL, J. SHEEHAN, J. BERTRAND AND
FINANCIAL ADVISORS TO PREPARE FOR
FRAMEWORK MEETINGS AND REVIEW POTENTIAL
FRAMEWORK ALTERNATIVES; ATTEND
FRAMEWORK MEETING WITH STATUTORY
COMMITTEES IN NEW YORK CITY (1.3);
PREPARE FOR (0.5) AND ATTEND (2.3)
MEETING WITH DELPHI, GM AND PLAN
INVESTORS REPRESENTATIVES IN NEW YORK
CITY.

BUTLER, JR. J    03/16/07    1.40    FOLLOW-UP ON MARCH 15TH MEETING IN NEW
YORK CITY WITH DELPHI, GM AND PLAN
INVESTORS REPRESENTATIVES INCLUDING
TELECONFERENCES WITH R. O'NEAL (0.3)
AND J. SHEEHAN (0.2) RE: NEXT STEPS;
TELECONFERENCE WITH M. TREPPER RE:
FRAMEWORK MATTERS (0.2) AND EMAIL
DELPHI MANAGEMENT RE: SAME (0.1);
REVIEW AND EVALUATE NDA MATTERS (0.3);
FOLLOW-UP ON DUE DILIGENCE MATTERS AND
SUMMARY PRESENTATION RE: SAME (0.3).

BUTLER, JR. J    03/19/07    0.60    CONFERENCE WITH J. SHEEHAN AND S.
CORCORAN AT COMPANY IN TROY RE:
FRAMEWORK AND ALTERNATIVE NDA MATTERS
(0.4); FOLLOW-UP ON DUE DILIGENCE
MATTERS AND SUMMARY PRESENTATION RE:
SAME (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| BUTLER, JR. J | 03/23/07 | 0.30 | BEGIN TO REVIEW DRAFT DUE DILIGENCE SUMMARY PRESENTATION (0.3). |
| BUTLER, JR. J | 03/24/07 | 1.10 | CONTINUE TO REVIEW DRAFT DUE DILIGENCE SUMMARY PRESENTATION (0.5); BEGIN TO REVIEW REVISED DRAFT OF PRELIMINARY REORGANIZATION PLAN (0.6). |
| BUTLER, JR. J | 03/26/07 | 0.20 | REVIEW PLAN INVESTOR EXPENSES AND RELATED MATTERS (0.2). |
| BUTLER, JR. J | 03/27/07 | 0.90 | TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN AND K. CRAFT RE: PLAN INVESTOR MATTERS (0.3); FOLLOW-UP ON PLAN INVESTORS' DUE DILIGENCE RE: CHR CLAIM AND RELATED MATTERS INCLUDING EMAILS TO/FROM T. LAURIA (0.4); REVIEW POTENTIAL PLAN INVESTOR NDA MATTERS (0.2). |
| BUTLER, JR. J | 03/28/07 | 0.80 | TELECONFERENCE WITH T. LAURIA RE: PLAN INVESTORS' DUE DILIGENCE RE: CHR CLAIM AND RELATED MATTERS (0.4); EMAILS TO/FROM T. LAURIA RE: SAME (0.2); CONTINUE TO REVIEW POTENTIAL PLAN INVESTOR NDA MATTERS (0.2). |
| BUTLER, JR. J | 03/29/07 | 1.20 | CONTINUE TO FOLLOW-UP ON PLAN INVESTORS' DUE DILIGENCE RE: CHR CLAIM AND RELATED MATTERS INCLUDING EMAILS FROM/TO T. LAURIA (0.3); REVIEW CERBERUS OFFER FOR TOWER (0.4); EMAILS FROM/TO B. ROSENBERG RE: CREDITORS' COMMITTEE INPUT ON EPCA AND RELATED DUE DILIGENCE MATTERS AND TIMETABLE (0.2); BEGIN TO REVIEW POR TASKLIST (0.3). |
| BUTLER, JR. J | 03/30/07 | 1.30 | CONTINUE TO FOLLOW-UP ON PLAN INVESTORS' DUE DILIGENCE MATTERS INCLUDING EMAIL FROM J. SHEEHAN AND WARRANTY DUE DILIGENCE (0.4); REVIEW TOWER SALE VIA POR STRUCTURE AND RELATED MATTERS (0.4); REVIEW EMAILS FROM B. SAX AND T. LAURIA RE CHR ACCURALS AND PLAN INVESTORS' CONTINUED CHR DUE DILIGENCE (0.3); FOLLOW-UP ON SUGGESTED PLAN INVESTORS' JOINT INTEREST AGREEMENTS INCLUDING EMAILS TO D. SHERBIN AND J. PAPELIAN AND TELECONFERENCE WITH D. SHERBIN (0.2). |

|  | | 24.10 | |
|---|---|---|---|
| COCHRAN EL | 03/01/07 | 2.30 | REVIEW ISSUES RELATING TO CONSENT, RIGHTS UNDER THE EPCA (2.3). |
| COCHRAN EL | 03/02/07 | 2.40 | REVIEW EPCA FOR ADDITIONAL FUTURE POSSIBLE AMENDMENTS (2.4). |
| COCHRAN EL | 03/05/07 | 2.10 | REVIEW ALTERNATIVE INVESTMENT PROPOSAL (2.1). |
| COCHRAN EL | 03/08/07 | 1.30 | REVIEW EPCA ISSUES WITH S. CORCORAN AND RELATED MATTERS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 03/12/07 | 0.70 | REVIEW 13D FILED BY PLAN INVESTORS (0.7). |
| COCHRAN EL | 03/14/07 | 2.10 | REVIEW ISSUES RELATING TO ADDITIONAL INVESTOR AGREEMENT (2.1). |
| COCHRAN EL | 03/15/07 | 3.40 | MEETING WITH R. O'NEIL, S. MILLER, J. SHEEHAN, D. RESNICK, B. SHAW IN ADVANCE OF UCC AND EC MEETING (1.6); MEETING WITH UCC AND EC RE: FRAMEWORK ISSUES (1.8). |
| COCHRAN EL | 03/16/07 | 1.80 | PREPARE NDA FOR EQUITY GROUP (1.8). |
| COCHRAN EL | 03/19/07 | 3.50 | PREPARE NDA FOR PARDES (2.0); PREPARE NDA FOR BEAR STEARNS (1.5). |
| COCHRAN EL | 03/20/07 | 2.70 | REVIEW ISSUES RELATING TO BEAR STEARNS NDA (2.7). |
| COCHRAN EL | 03/21/07 | 1.50 | BEAR STEARNS NDA ISSUES (1.5). |
| COCHRAN EL | 03/22/07 | 1.80 | REVIEW BEAR STEARNS NDA ISSUES (1.8). |
| COCHRAN EL | 03/27/07 | 1.10 | REVIEW NDA AND DISCLOSURE ISSUES (1.1). |
| COCHRAN EL | 03/29/07 | 1.20 | REVIEW NDA AND DISCLOSURE ISSUES (1.2). |
| | | **27.90** | |
| GIBSON ML | 03/27/07 | 1.10 | REVIEW MULTIPLE CONFIDENTIALITY AGREEMENTS AND MULTIPLE TELECONFERENCES/CORRESPONDENCE RE: SAME (RE: JVS AND 2 NEW AGREEMENTS) (1.1). |
| GIBSON ML | 03/28/07 | 0.20 | TELECONFERENCES/CORRESPONDENCE RE: NDA ISSUES (0.2). |
| GIBSON ML | 03/29/07 | 1.20 | TELECONFERENCE WITH INTERNAL TEAM RE: TAX ISSUE (0.2); REVIEW REVISED NDAS; INTERNAL TELECONFERENCES;, TELECONFERENCE WITH CLIENT AND MULTIPLE CORRESPONDENCE RE: NDA ISSUES (1.0). |
| GIBSON ML | 03/30/07 | 1.40 | ALL HANDS TELECONFERENCE (0.6); REVIEW NDP'S AND MULTIPLE DISCUSSIONS/CORRESPONDENCE RE: SAME (0.8). |
| | | **3.90** | |
| HOGAN III AL | 03/14/07 | 1.20 | CONFERENCE WITH E. COCHRAN RE: EPCA TERMS, AND STRATEGY WITH RESPECT TO CURRENT NEGOTIATIONS OF SAME, REVIEW EPCA IN CONNECTION WITH SAME (1.2). |
| | | **1.20** | |
| MARAFIOTI KA | 03/01/07 | 0.30 | UPDATE RE: EPCA MATTERS (0.3). |
| MARAFIOTI KA | 03/12/07 | 0.50 | REVIEW APPALOOSA 13D/A FILING AND RELATED CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 03/13/07 | 0.10 | UPDATE STATUS OF PLAN NEGOTIATIONS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 03/14/07 | 3.00 | REVIEW FRAMEWORK STATUS AND RELATED CORRESPONDENCE (0.3); CONSIDER CORPORATE (0.3); ANALYSIS OF ASSET SALE ALTERNATIVE (1.1) AND REVIEW POWERPOINT RE SAME (1.3). |
| MARAFIOTI KA | 03/15/07 | 3.20 | CORRESPONDENCE RE: ASSET SALE ALTERNATIVE (0.2); MEETING WITH ROTHSCHILD, FTI TO PREPARE FOR FRAMEWORK MEETING (1.5); FRAMEWORK MEETING WITH CREDITORS' AND EQUITY COMMITTEES AND ADVISORS (1.1); FOLLOWUP MEETING WITH COMPANY AND ADVISORS (0.4). |
| MARAFIOTI KA | 03/16/07 | 0.20 | CONSIDER ISSUES RE: PARDUS (0.2). |
| MARAFIOTI KA | 03/18/07 | 1.20 | REVIEW NDA WITH PARDUS AND EXCHANGE CORRESPONDENCE RE: SAME (0.9); ANALYZE SAME (0.3). |
| MARAFIOTI KA | 03/19/07 | 0.80 | CALL M. TREPPER RE: PARDUS NDA (0.2) AND CONSIDER ISSUES RE: SAME (0.6). |
| MARAFIOTI KA | 03/21/07 | 0.50 | CONSIDER NDA ISSUES (0.1); ANALYZE PLAN ISSUES (0.4). |
| MARAFIOTI KA | 03/27/07 | 0.30 | CORRESPONDENCE EXCHANGE RE: DUE DILIGENCE (0.2); CORRESPONDENCE RE: PARDUS CONFIDENTIALITY ISSUES (0.1). |
| MARAFIOTI KA | 03/28/07 | 1.80 | CORRESPONDENCE RE: PARDUS CONFIDENTIALITY ISSUES (0.2) AND CONSIDER ISSUES RE: SAME (0.2); RESEARCH PLAN ISSUES (0.7); CONSIDER CONFIDENTIALITY ISSUES RE: PLAN INVESTORS (0.2); TELECONFERENCE WITH R. STRICKLAND RE: PARDUS NDA (0.4); REVIEW PARDUS REVISIONS TO NDA (0.1). |
| MARAFIOTI KA | 03/29/07 | 4.90 | CONSIDER PARDUS NDA ISSUES (1.7); TELECONFERENCES WITH J. SHEEHAN RE: SAME (0.2); CORRESPONDENCE RE: SAME (0.5); TELECONFERENCE WITH R. STRICKLAND RE: SAME (.2); REVIEW TOWER PLEADINGS (2.0); RESEARCH PLAN ISSUES (0.3). |
| MARAFIOTI KA | 03/30/07 | 3.90 | REVIEW AND REVISE SLIDE PRESENTATION RE: ASSET SALE ALTERNATIVE (1.7); ANALYZE PLAN ISSUES (0.8); TELECONFERENCE WITH JOHN SHEEHAN RE: PARDUS NDA (.4) AND CONSIDER AND WORK ON REVISIONS TO SAME (0.8); RELATED CORRESPONDENCE (0.2). |

                                    20.70

B43E

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 03/01/07 | 0.30 | TELECONFERENCE WITH R. LEMON RE: EPCA AMENDMENT AND FOLLOW UP RE: SAME (0.3). |
| PANAGAKIS GN | 03/02/07 | 1.00 | REVIEW EPCA RE: POTENTIAL NECESSARY AMENDMENTS (1.0). |
| PANAGAKIS GN | 03/05/07 | 1.70 | REVIEW REVISED TIMELINE (0.2); ATTENTION TO PLATINUM PROPOSAL AND COMPARISON TO OTHER ALTERNATIVES (0.7); ATTENTION TO STATUS OF DRAFT PLAN (0.8). |
| PANAGAKIS GN | 03/07/07 | 0.50 | CONTINUE CONSIDERATION TO PLAN ALTERNATIVE PROPOSALS (0.5). |
| PANAGAKIS GN | 03/08/07 | 0.80 | REVIEW DRAFT PLAN (0.8). |
| PANAGAKIS GN | 03/12/07 | 0.30 | ATTENTION TO PLAN INVESTMENT AGREEMENT (0.3). |
| PANAGAKIS GN | 03/14/07 | 4.80 | DRAFT, REVIEW AND REVISE PRESENTATION MATERIALS REGARDING 363 ISSUES (4.5). |
| PANAGAKIS GN | 03/15/07 | 2.00 | REVIEW PRESENTATION MATERIALS (0.5); PARTICIPATE ON CALL REGARDING SAME (1.3); ATTENTION TO FOLLOW UP MATTERS REGARDING SAME (0.2). |
| PANAGAKIS GN | 03/21/07 | 0.90 | ATTENTION TO POTENTIAL TREATMENT OF VARIOUS CLASSES OF CREDITORS AND REVIEW PLAN SECTIONS REGARDING SAME (0.9). |
| PANAGAKIS GN | 03/23/07 | 2.00 | REVIEW DRAFT PLAN PRIOR TO DISTRIBUTION (1.5); ATTENTION TO TASK LIST AND RELATED ITEMS (0.5). |
| PANAGAKIS GN | 03/26/07 | 1.00 | REVIEW AND COMMENT ON PORTIONS OF PLAN (1.0). |
| PANAGAKIS GN | 03/27/07 | 1.30 | REVIEW PORTIONS OF DRAFT PLAN (1.0) AND WORK ON TASK LIST (0.3). |
| PANAGAKIS GN | 03/28/07 | 1.20 | PRELIMINARY REVIEW OF PLAN ISSUES LIST AND RELATED MATERIALS AND COMMENT ON SAME (0.8); REVIEW SPECIFIC PLAN PROVISIONS (0.4). |
| PANAGAKIS GN | 03/29/07 | 2.00 | REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT TASK LIST AND RELATED MATERIALS (1.0); TELECONFERENCE WITH N. STUART REGARDING SAME (1.0). |
| | | 19.80 | |
| **Total Partner** | | **97.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| MATZ TJ | 03/02/07 | 0.60 | REVIEW STATUS OF EU ANTI-TRUST MATTER, MATERIALS (0.4); COMMENT ON SAME (0.2). | |
| MATZ TJ | 03/13/07 | 0.40 | TELECONFERENCE WITH R. SLIVINSKI RE: FRAMEWORK DISCUSSIONS (0.1); CORRESPONDENCE WITH R. SLIVINSKI RE: SAME (0.1); PREPARATION RE: MEETINGS (0.2). | |
| MATZ TJ | 03/14/07 | 1.80 | CORRESPONDENCE WITH N. BERGER RE: 3/15 FRAMEWORK MEETINGS (0.2); CORRESPONDENCE WITH B. ROSENBERG RE: SAME (0.2); CORRESPONDENCE WITH R. SLIVINSKI RE: SAME (0.2); FOLLOW UP TELECONFERENCES WITH N. BERGER RE: SAME (0.2); TELECONFERENCE WITH R. SLIVINSKI RE: SAME (0.1); TELECONFERENCE WITH B. ROSENBERG RE: SAME (0.1); PREPARATION FOR 3/15 FRAMEWORK MEETINGS (0.8). | |
| MATZ TJ | 03/15/07 | 4.70 | PREPARATION AND PRE-MEETING FOR CONTINUING FRAMEWORK MEETINGS (1.3); REVIEW PRESENTATION RE: FRAMEWORK DISCUSSIONS/ALTERNATIVES (0.6); TELECONFERENCE WITH J. SHEEHAN, S. MILLER, S. CORCORAN, K. CRAFT, R. O'NEAL, J. BERTRAND, D. RESNICK, B. SHAW, R. EISENBERG RE: FRAMEWORK MATTERS (1.4); ATTEND MEETING WITH STATUTORY COMMITTEES RE: FRAMEWORK MATTERS (1.0); FOLLOW UP MEETING WITH CLIENT RE: SAME (0.4). | |
| MATZ TJ | 03/16/07 | 0.90 | PREPARE DILIGENCE MATERIALS RE: PLAN INVESTOR (0.9). | |
| MATZ TJ | 03/28/07 | 3.10 | CONTINUE TO WORK ON PLAN MATTERS, SUPPLEMENT (1.3); REVIEW AND ANALYZEG 363/PLAN MATERIALS OF TOWER AUTOMOTIVE VIS-A-VIS DELPHI AND PLAN INVESTORS (1.4); REVIEW DRAFT PRESENTATION RE: SAME (0.4). | |
| MATZ TJ | 03/29/07 | 0.90 | REVIEW TOWER 363 SALE/PLAN ANALYSIS PLEADINGS (0.9). | |
| MATZ TJ | 03/30/07 | 1.20 | REVIEW AND COMMENTING ON DRAFTS OF TOWER'S 363/PLAN PRESENTATION MATERIALS (1.2). | |
| | | 13.60 | | |
| **Total Counsel** | | **13.60** | | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 03/05/07 | 10.20 | REVIEW COMMUNICATIONS AND DOCUMENTS RE: FOREIGN ENTITIES DATA ROOM FOR PLAN INVESTORS IN PREPARATION OF CONFERENCE CALL ON 3/6/07 (7.8); COMMUNICATE WITH WORKING GROUP RE: SAME (2.0); DRAFT COVER LETTER TO EVERCORE RE: ENVIRONMENTAL DOCUMENTS (0.4). |
| BOLTON IS | 03/06/07 | 11.00 | TELECONFERENCE WITH CLIENT (1.5); WORKING GROUP MEETING (0.5); CREATE AND EDIT INDICES RE: PRINCIPAL EUROPEAN ENTITIES AND JOINT VENTURES (6.8); CONTINUE TO DRAFT INDICES RE: FOREIGN DOCUMENTS FOR DATA ROOM IN FOREIGN LOCATIONS FOR PLAN INVESTORS (0.8); COMMUNICATE WITH WORKING GROUP RE: SAME (0.6); COMMUNICATE WITH CLIENT RE: SAME (0.8). |
| BOLTON IS | 03/07/07 | 9.20 | CONTINUE TO CREATE AND REVISE INDICES RE: DOCUMENTS FROM FOREIGN ENTITIES AND JOINT VENTURES PROVIDED TO PLAN INVESTORS DUE DILIGENCE (5.2); COMMUNICATE WITH WORKING GROUP RE: SAME (1.3); CREATE LIST OF NEEDS FOR PLAN INVESTOR DUE DILIGENCE (1.2); INDEX AND REVIEW ENVIRONMENTAL DOCUMENTS RE: SAME (1.5). |
| BOLTON IS | 03/08/07 | 13.10 | REVIEW ENVIRONMENTAL DOCUMENTS RE: PLAN INVESTOR DUE DILIGENCE (0.7); CONTINUE TO DRAFT AND REVISE FOREIGN ENTITY/JOINT VENTURE INDICES RE: SAME (8.8); COMMUNICATE WITH WORKING GROUP RE: SAME (2.6); COMMUNICATE WITH CLIENT RE: SAME (1.0). |
| BOLTON IS | 03/09/07 | 7.70 | CONTINUE TO REVISE INDICES FOR FOREIGN ENTITIES/JOINT VENTURES RE: PLAN INVESTOR DUE DILIGENCE (5.6); COMMUNICATE WITH WORKING GROUP RE: SAME (1.4); COMMUNICATE WITH CLIENT RE: SAME (0.7). |
| BOLTON IS | 03/11/07 | 2.80 | CONTINUE TO REVISE INDICES RE: FOREIGN ENTITIES AND JOINT VENTURES FOR PLAN INVESTORS DUE DILIGENCE (2.0); COMMUNICATE WITH WORKING GROUP RE: SAME (0.8). |
| BOLTON IS | 03/12/07 | 9.70 | CONTINUE TO REVISE INDICES RE: FOREIGN DATA ROOMS FOR PLAN INVESTORS' DUE DILIGENCE (6.5); WORKING GROUP MEETING RE: SAME (0.8); COMMUNICATE WITH WORKING GROUP RE: SAME (1.4); COMMUNICATE WITH CLIENT RE: SAME (0.7); COMMUNICATE WITH PLAN INVESTORS' COUNSEL RE: ENVIRONMENTAL DUE DILIGENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BOLTON IS | 03/13/07 | 12.40 | CONTINUE TO REVISE INDICES RE: REGIONAL DATA ROOMS FOR PLAN INVESTORS' FOREIGN DUE DILIGENCE (8.7); COMMUNICATE WITH WORKING GROUP RE: SAME (1.4); WORKING GROUP MEETING RE: SAME (0.6); COMMUNICATE WITH CLIENT RE: SAME (1.7). |
|---|---|---|---|
| BOLTON IS | 03/14/07 | 9.50 | CONTINUE TO REVISE INDICES AND CHARTS RE: REGIONAL DATA ROOMS FOR PLAN INVESTORS' FOREIGN DUE DILIGENCE (6.2); COMMUNICATE WITH WORKING GROUP RE: SAME (1.3); COMMUNICATE WITH CLIENT RE: SAME (1.2); COMMUNICATE WITH PLAN INVESTORS' COUNSEL RE: SAME (0.8). |
| BOLTON IS | 03/15/07 | 11.00 | CONTINUE TO REVISE INDICES RE: REGIONAL DATA ROOMS FOR PLAN INVESTORS' FOREIGN DUE DILIGENCE (7.4); COMMUNICATE WITH WORKING GROUP RE: SAME (1.8); COMMUNICATE WITH CLIENT RE: SAME (1.8). |
| BOLTON IS | 03/16/07 | 15.50 | CONTINUE TO REVISE INDICES RE: REGIONAL DATA ROOMS FOR PLAN INVESTORS' FOREIGN DUE DILIGENCE (2.0); COMMUNICATE WITH WORKING GROUP RE: SAME (0.8); COMMUNICATE WITH CLIENT RE: SAME (1.0); BEGIN CREATING POWERPOINT PRESENTATION OF WORKING GROUP'S TOTAL DUE DILIGENCE EFFORTS (8.2); COMMUNICATE WITH WORKING GROUP RE: SAME (3.5). |
| BOLTON IS | 03/17/07 | 5.40 | CONTINUE TO REVISE POWERPOINT PRESENTATION RE: TOTAL DUE DILIGENCE EFFORTS FOR PLAN INVESTORS (4.2); COMMUNICATE WITH WORKING GROUP RE: SAME (1.2). |
| BOLTON IS | 03/18/07 | 12.00 | CONTINUE TO REVIEW POWERPOINT PRESENTATION RE: TOTAL DUE DILIGENCE EFFORTS FOR PLAN INVESTORS (8.8); WORKING GROUP MEETING RE: SAME (1.2); COMMUNICATE WITH WORKING GROUP RE: SAME (2.0). |
| BOLTON IS | 03/19/07 | 14.60 | CONTINUE TO REVIEW POWERPOINT PRESENTATION RE: TOTAL DILIGENCE EFFORTS FOR PLAN INVESTORS (10.8); COMMUNICATE WITH WORKING GROUP RE: SAME (3.8). |
| BOLTON IS | 03/20/07 | 12.50 | CONTINUE TO REVIEW POWERPOINT PRESENTATION RE: TOTAL DILIGENCE EFFORTS FOR PLAN INVESTORS (5.2); COMMUNICATE WITH WORKING GROUP RE: SAME (4.2); REVISE RESPONSE TO 3/12 DILIGENCE REQUEST FROM PLAN INVESTORS' COUNSEL (1.8); COMMUNICATE WITH WORKING GROUP RE: SAME (1.3). |
| BOLTON IS | 03/21/07 | 11.70 | CONTINUE TO REVIEW POWERPOINT PRESENTATION RE: TOTAL DUE DILIGENCE FOR PLAN INVESTORS (8.7); COMMUNICATE WITH WORKING GROUP RE: SAME (3.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 03/22/07 | 10.30 | CONTINUE TO REVIEW POWERPOINT PRESENTATION RE: TOTAL DUE DILIGENCE FOR PLAN INVESTORS (7.2); COMMUNICATE WITH WORKING GROUP RE: SAME (2.1); COMMUNICATE WITH COUNSEL FOR PLAN INVESTORS RE: REGIONAL SITE VISITS (1.0). |
| BOLTON IS | 03/23/07 | 8.50 | CONTINUE TO REVIEW POWERPOINT PRESENTATION RE: TOTAL DUE DILIGENCE EFFORTS FOR PLAN INVESTORS (4.3); COMMUNICATE WITH WORKING GROUP RE: SAME (1.8); ANALYSIS RE: DOCUMENT PRODUCTION FOR TROY DATA ROOM FOR PLAN INVESTORS (1.6); COMMUNICATE WITH WORKING GROUP RE: SAME (0.8). |
| BOLTON IS | 03/24/07 | 2.10 | CONTINUE TO REVIEW POWERPOINT PRESENTATION RE: TOTAL DUE DILIGENCE EFFORTS FOR PLAN INVESTORS (1.4); COMMUNICATE WITH WORKING GROUP RE: SAME (0.7). |
| BOLTON IS | 03/25/07 | 0.80 | COMMUNICATE WITH WORKING GROUP RE: TROY DATA ROOM (0.8). |
| BOLTON IS | 03/26/07 | 11.40 | CONTINUE TO REVISE POWERPOINT PRESENTATION RE: TOTAL DILIGENCE EFFORTS (LEGAL AND BUSINESS) FOR PLAN INVESTORS (4.2); COMMUNICATE WITH WORKING GROUP RE: SAME (1.2); COMMUNICATE WITH CLIENT RE: SAME (1.0); ANALYZE DOCUMENTS RE: TROY DATA ROOM FOR PLAN INVESTORS (1.2); COMMUNICATE WITH WORKING GROUP RE: SAME (1.2); COMMUNICATE WITH CLIENT RE: SAME (2.6). |
| BOLTON IS | 03/27/07 | 6.20 | CONTINUE TO ANALYZE DOCUMENTS AND UPDATE INDEX RE: TROY DATA ROOM FOR PLAN INVESTORS (1.4); COMMUNICATE WITH WORKING GROUP RE: SAME (1.4); COMMUNICATE WITH CLIENT RE: SAME (2.2); COMMUNICATE WITH CLIENT RE: REGIONAL DATA ROOMS FOR PLAN INVESTORS (1.2). |
| BOLTON IS | 03/28/07 | 11.10 | ANALYZE DOCUMENTS RE: TROY DATA ROOM FOR PLAN INVESTORS (2.1); COMMUNICATE WITH WORKING GROUP RE: SAME (0.6); COMMUNICATE WITH CLIENT RE: SAME (2.4); CREATE, REVISE, AND ANALYZE INDICES RE: REGIONAL DATA ROOM FOR PLAN INVESTORS (1.4); COMMUNICATE WITH WORKING GROUP RE: SAME (2.2); COMMUNICATE WITH PLAN INVESTORS RE: SAME (2.4). |
| BOLTON IS | 03/29/07 | 10.50 | CONTINUE TO ANALYZE DOCUMENTS AND UPDATE INDEX RE: TROY DATA ROOM FOR PLAN INVESTORS (2.8); COMMUNICATE WITH WORKING GROUP RE: SAME (1.5); COMMUNICATE WITH CLIENT RE: SAME (1.8); CONTINUE TO ANALYZE AND REVIEW DOCUMENTS RE: FOREIGN DILIGENCE FOR PLAN INVESTORS (1.0); COMMUNICATE WITH WORKING GROUP RE: SAME (1.8); COMMUNICATE WITH CLIENT RE: SAME (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 03/30/07 | 7.30 | CONTINUE TO ANALYZE DOCUMENTS AND UPDATE INDEX RE: TROY DATA ROOM FOR PLAN IVNESTORS (3.3); COMMUNICATE WITH WORKING GROUP RE: SAME (1.4); COMMUNICATE WITH CLIENT RE: SAME (1.2); COMMUNICATE WITH WORKING GROUP RE: REGIONAL VISITS (0.8); COMMUNICATE WITH CLIENT RE: SAME (0.6). |
| | | **236.50** | |
| DIAZ LB | 03/20/07 | 1.10 | MEET WITH POTENTIAL PLAN INVESTORS, D. UNRUE AND K. CRAFT (1.1). |
| | | **1.10** | |
| FERN BM | 03/07/07 | 0.30 | REVIEW AND COMMENT ON HILCO RELEASE LETTER (0.3). |
| FERN BM | 03/14/07 | 0.60 | REVIEW AND REVISE HILCO RELEASE LETTERS (0.6). |
| FERN BM | 03/30/07 | 0.50 | TELECONFERENCE WITH S. CORCORAN RE: HILCO RELEASE (0.2); ATTENTION TO ISSUES RE: HILCO RELEASE (0.3). |
| | | **1.40** | |
| GANITSKY DI | 03/01/07 | 4.70 | WORK ON MATTERS FOR FUTURE AMENDMENT TO EPCA (2.7); REVIEW EPCA RE INTERIM OPERATIONS MATTER (0.8); MATTERS RE EPCA SCHEDULES (0.4); MATTERS RE ANTITRUST FILINGS IN CONNECTION WITH EPCA (0.8). |
| GANITSKY DI | 03/02/07 | 4.30 | REVIEW OF EPCA RE: POSSIBLE AMENDMENTS AND OTHER COMPLIANCE MATTERS AS WELL AS UPDATE TO COMPLIANCE TABLE (3.8); MATTER RE: DISCLOSURE SCHEDULES (0.5). |
| GANITSKY DI | 03/05/07 | 6.50 | REVIEW OFFER RECEIVED AND WORK ON SUMMARY RE: SAME (3.6); REVIEW BOARD MATERIAL AND COMMENT ON SAME (1.3); MATTERS RE: EPCA REVIEW FOR FUTURE AMENDMENTS (0.4); REVIEW MATTERS RE: ORIGINAL DRAFTS OF PFSA (1.2). |
| GANITSKY DI | 03/08/07 | 1.60 | ATTEND MEETING WITH CLIENT AND SKADDEN TEAM TO DISCUSS EPCA AND OTHER STRATEGIC MATTERS (1.6). |
| GANITSKY DI | 03/09/07 | 3.60 | REVIEW AND COMMENT UPON CHART COMPARING PROVISIONS OF ORGANIZATIONAL DOCUMENTS OF VARIOUS COMPANY'S UPON EMERGENCE (3.6). |
| GANITSKY DI | 03/12/07 | 5.10 | REVIEW 13D FILING BY APPALOOSA AND LEGAL RESEARCH RE: SAME (1.3); WORK ON MATTERS RE: PREFERRED STOCK AND ORGANIZATIONAL DOCUMENTS OF REORGANIZED DELPHI. (0.8); WORK ON SUMMARY OF CERTAIN PROVISIONS OF EPCA AT REQUEST OF S. CORCORAN (0.8); REVIEW DOCUMENTATION RE: EARLIER GM NEGOTIATIONS (2.2). |
| GANITSKY DI | 03/13/07 | 1.20 | REVIEW EPCA AND PFSA MATTERS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GANITSKY DI | 03/14/07 | 1.30 | MATTERS RE: REVIEW OF EPCA, INCLUDING MATTERS RE: REVIEW OF COVENANT AND APPOINTMENT OF BOARD AND EXECUTIVE CHAIRMAN (1.3). |
| GANITSKY DI | 03/16/07 | 2.30 | WORK ON NDA RE: INTERESTED PARTY AND REVIEW PRECEDENTS RE: SAME (2.3). |
| GANITSKY DI | 03/19/07 | 3.60 | WORK ON NDAS AND REVIEW OF PRECEDENTS AS WELL AS TELECONFERENCES RE: SAME (3.6). |
| GANITSKY DI | 03/20/07 | 1.10 | MATTERS RE: CONFI AGREEMENTS INCLUDING TELECONFERENCES WITH WILKIE AND REVISIONS TO OTHER CONFI (1.1). |
| GANITSKY DI | 03/21/07 | 3.40 | WORK ON NDA AND TELECONFERENCES WITH OTHER SIDE AND WITH CLIENT RE: SAME AS WELL AS TURNING OF NDA (3.4). |
| GANITSKY DI | 03/22/07 | 2.20 | WORK ON NDA AND CALLS RE: SAME (2.2). |
| GANITSKY DI | 03/23/07 | 3.70 | WORK ON REVISIONS TO NDA AND TELECONFERENCE WITH K. CRAFT RE: SAME (0.6); STRATEGIC TEAM TELECONFERENCE (0.8); REVIEW MATTERS RE: 8-K FILING (0.4); MATTERS RE: GM DOCUMENTATION FROM PREVIOUS NEGOTIATIONS (1.9). |
| GANITSKY DI | 03/27/07 | 1.90 | MATTERS RE: DILIGENCE BY PLAN INVESTORS AND REVIEW OF CERTAIN DOCUMENTS (1.2); MATTERS RE: NDAS (0.7). |
| GANITSKY DI | 03/28/07 | 2.20 | MATTERS RE: CONFIDENTIALITY AGREEMENTS INCLUDING TELECONFERENCES WITH INTERNAL SKADDEN TEAM, CLIENT, WILLKIE AND BEAR (2.2). |
| GANITSKY DI | 03/29/07 | 5.70 | TELECONFERENCE WITH SKADDEN TAX TEAM RE: CERTAIN DEVELOPMENTS (0.4); TELECONFERENCE WITH CLIENT RE: NDA WITH INTERSTED THIRD PARTY AND BEAR NDA (0.8); MATTERS RE: AIP ORDER AND 8-K(0.4); WORKING ON MARK-UP OF CONFIDENTIALITY AGREEMENTS AND RELATED MATTERS (2.8); MATTERS RE: PLAN INVESTORS DILIGENCE REQUESTS (0.5); MATTERS RE: INTERNAL DELPHI COMMUNICATIONS AND TELECONFERENCE WITH M. LOEB RE: SAME (0.6). |
| GANITSKY DI | 03/30/07 | 3.70 | INTERNAL SKADDEN TEAM TELECONFERENCE ON NDA WITH THIRD PARTY, TURNING OF AGREEMENT BASED ON CALL, TELECONFERENCE WITH CLIENT RE: SAME AND DISTRIBUTION OF SAME TO OTHER SIDE (3.7). |
| GANITSKY DI | 03/31/07 | 0.30 | CORRESPONDENCE RE: NDAS AND MONTHLY FINANCIAL REPORTS (0.3). |

**58.40**

B43E

| GARTNER M | 03/16/07 | 11.10 | REVIEW EMAIL COMMUNICATIONS RE: DUE DILIGENCE PROGRESS, ASSIST IN PREPARATION OF DUE DILIGENCE PRESENTATION, AND STRATEGY SESSIONS RE: SAME (11.1). |
|-----------|----------|-------|------------------------------------------------------------------------------------------------------------------------------------|
| GARTNER M | 03/17/07 | 5.20 | CONTINUE REVIEW OF EMAIL COMMUNICATIONS RE: DUE DILIGENCE PROGRESS AND CONTINUE ASSISTANCE IN PREPARATION OF DUE DILIGENCE PRESENTATION (5.2). |
| GARTNER M | 03/18/07 | 9.80 | RESEARCH, PREPARE, AND REVISE PRESENTATION SUMMARIZING DUE DILIGENCE PROGRESS (8.7); MEET AND EMAILS WITH WORKING GROUP RE: SAME (1.1). |
| GARTNER M | 03/19/07 | 12.70 | CONTINUE PREPARATION AND REVIEW OF DUE DILIGENCE OVERVIEW PRESENTATION (10.1); MEETINGS WITH WORKING GROUP RE: SAME (1.8); CORRESPONDENCE RE: SAME (0.8). |
| GARTNER M | 03/20/07 | 6.10 | CONTINUE PREPARATION AND REVISION OF DUE DILIGENCE PRESENTATION (3.6); TELECONFERENCE WITH WORKING GROUP RE: SAME (1.8); COMMUNICATION WITH WORKING GROUP RE: SAME (0.7). |
| GARTNER M | 03/21/07 | 7.40 | REVISE DUE DILIGENCE PRESENTATION (3.4); MEET AND CONFER WITH WORKING GROUP RE: SAME (1.1); COLLECT AND PREPARE CFO REPORT/LITIGATION SUMMARY FOR DISTRIBUTION TO INVESTORS' COUNSEL (2.9). |
| GARTNER M | 03/22/07 | 8.30 | REVISE DUE DILIGENCE PRESENTATION (1.1); PREPARE PWC REPORTS FOR DELIVERY TO FINANCIAL ADVISOR (2.4); PREPARE LITIGATION SUMMARY FOR DELIVERY TO INVESTORS' COUNSEL--BLACKLINE DOCUMENTS, DRAFT COVER LETTER AND AGREEMENT TO COUNSEL AND COMMUNICATION RE: SAME (4.8). |
| GARTNER M | 03/23/07 | 7.70 | CONTINUE PREPARATION OF LITIGATION SUMMARY AND REVISE AND EDIT 'LETTER AGREEMENTS' AND VARIOUS EMAILS RE: SAME (4.6); REVIEW EMAILS FOR INFORMATION RE: PWC DILIGENCE (2.5); RESEARCH GM PRODUCTION NUMBERS FOR CURRENT YEAR (0.6). |
| GARTNER M | 03/24/07 | 4.80 | COMPLETE REVISIONS OF LETTER AGREEMENT FOR LITIGATION SUMMARY, VARIOUS EMAILS AND CALLS RE: SAME, AND SEND LETTER AGREEMENT (4.8). |
| GARTNER M | 03/26/07 | 9.40 | COMPLETE PREPARATION, PRINTING AND DELIVERY OF LITIGATION SUMMARY AND COMMUNICATION RE: ISSUES WITH LETTER AGREEMENT, EMAILS AND CALLS RE: SAME (9.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARTNER M | 03/27/07 | 5.50 | COMPLETE WORK ON LITIGATION SUMMARY DELIVERY AND RESPOND TO INQUIRIES OF PLAN INVESTOR COUNSEL (1.1); REVIEW NDA FOR ISSUES RE: DISCLOSURE TO JVS IN CONNECTION WITH FOREIGN DILIGENCE, REDACTION OF DOCUMENT, AND EMAILS AND CALLS RE: SAME (4.4). |
| GARTNER M | 03/28/07 | 1.50 | REDACTION OF NDA FOR DISCLOSURE TO JVS FOR FOREIGN DILIGENCE (0.6); DRAFT EMAIL TO INVESTORS' COUNSEL RE: NDA AGREEMENT (0.9). |
| | | 89.50 | |
| GRANT K | 03/08/07 | 2.20 | DRAFT AND REVISE RELEASE LETTERS FOR TRANSMITTAL OF PWC WORK PRODUCT TO STATUTORY COMMITTEE PROFESSIONALS (2.2). |
| GRANT K | 03/09/07 | 0.80 | REVIEW LETTER FOR RELEASE OF PWC REPORTS (0.3); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.2); DRAFT ADDITIONAL RELEASE LETTER RE: SAME (0.3). |
| GRANT K | 03/13/07 | 0.80 | FINALIZE ADDITIONAL PWC ACCESS LETTER (0.4); EMAIL WITH DELPHI TEAM AND FINANCIAL ADVISORS RE: SAME (0.4). |
| GRANT K | 03/21/07 | 1.30 | REVIEW AND REVISE DUE DILIGENCE PRESENTATION (1.3). |
| | | 5.10 | |
| GUZZARDO J | 03/01/07 | 0.20 | COORDINATION OF DOCUMENT PRODUCTION IN PLAN INVESTOR DATA ROOM (0.2). |
| GUZZARDO J | 03/02/07 | 1.50 | DOCUMENT REVIEW IN CONNECTION WITH PLAN INVESTOR DATA ROOM (1.5). |
| GUZZARDO J | 03/05/07 | 3.30 | DOCUMENT REVIEW AND PRODUCTION COORDINATION FOR PLAN INVESTOR DATA ROOM (3.3). |
| GUZZARDO J | 03/06/07 | 5.10 | DOCUMENT REVIEW AND PRODUCTION COORDINATION FOR PLAN INVESTOR DATA ROOM (5.1). |
| GUZZARDO J | 03/07/07 | 6.00 | DOCUMENT REVIEW AND PRODUCTION COORDINATION FOR PLAN INVESTOR DATA ROOM (6.0). |
| GUZZARDO J | 03/08/07 | 6.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION FOR PLAN INVESTOR DATA ROOM (6.7). |
| GUZZARDO J | 03/12/07 | 0.50 | COORDINATION AND DOCUMENT REVIEW IN CONNECTION WITH PLAN INVESTOR DATA ROOM (0.5). |
| GUZZARDO J | 03/13/07 | 0.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH PLAN INVESTOR DATA ROOM (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 03/14/07 | 0.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH PLAN INVESTOR DATA ROOM (0.7). |
| GUZZARDO J | 03/19/07 | 5.80 | DOCUMENT REVIEW IN CONNECTION WITH PLAN INVESTOR DATA ROOM (5.8). |
| GUZZARDO J | 03/20/07 | 2.70 | DOCUMENT REVIEW AND PRODUCTION COORDINATION IN CONNECTION WITH PLAN INVESTOR DATA ROOM (2.7). |
| GUZZARDO J | 03/26/07 | 0.60 | DOCUMENT REVIEW IN CONNECTION WITH PLAN INVESTOR DATA ROOM (0.6). |
| GUZZARDO J | 03/28/07 | 3.70 | DOCUMENT REVIEW AND COORDINATION FOR PLAN INVESTOR DATA ROOM (3.7). |
| GUZZARDO J | 03/29/07 | 2.50 | DOCUMENT REVIEW AND COORDINATION OF PRODUCTION OF DOCUMENTS FOR PLAN INVESTOR DATA ROOM (2.0); DISCUSSION WITH COMPANY EXECUTIVES RE: SAME (0.5). |
| GUZZARDO J | 03/30/07 | 2.20 | DOCUMENT REVIEW AND PRODUCTION COORDINATION FOR PLAN INVESTOR DATA ROOM (2.2). |
| | | **42.20** | |
| HALPER A | 03/07/07 | 0.90 | DISCUSS ISSUES RELATED TO DISCLOSURE LETTER, AND OTHER GENERAL TIMING AND PROCESS ISSUES (0.9). |
| HALPER A | 03/08/07 | 4.60 | REVIEW SERIES B PREFERRED AND DRAFT SERIES A PROVISIONS (4.6). |
| HALPER A | 03/09/07 | 5.00 | REVIEW ISSUES RELATING TO CERTIFICATE OF INCORPORATION AND BYLAWS, RESEARCH CERTAIN INFORMATION FOR PRESENTATION ON DIFFERENCES BETWEEN VARIOUS POST-BANKRUPTCY GOVERNANCE ITEMS (2.7) AND DRAFT SERIES A CERTIFICATE PROVISIONS (2.3). |
| HALPER A | 03/11/07 | 2.20 | REVIEW DELPHI PUBLIC FILINGS, INCLUDING PROPOSED RELEASES (2.2). |
| HALPER A | 03/12/07 | 6.70 | PREPARE MEMO FOR DELPHI ON EXECUTIVE CHAIRMAN PROVISIONS (1.9); DISCUSS ISSUES RELATED TO PLAN INVESTORS REVISED 13D (0.9); REVISE SERIES A CERTIFICATE OF DESIGNATIONS (1.8); REVIEW 13D FILED BY ADDITIONAL INVESTORS AND RESEARCH ISSUES RELATED TO ITS FILING (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HALPER A | 03/13/07 | 6.40 | REVISE SERIES A CERTIFICATE OF DESIGNATIONS AND REVIEW ISSUES RELATING TO DIFFERENCES BETWEEN SERIES A, DELPHI AND OTHER PRECDEDENTIAL CERTIFICATES OF DESIGNATIONS; ALSO REVIEW ISSUES RELATING TO CERTIFICATE OF INCORPORATION AND OTHER ANCILLARY DOCUMENTS (3.8); REVIEW ISSUES RELATED TO GM IN PREPERATION FOR IMPENDING GM RELEASES (1.1); REVIEW 13D FILED BY ADDITIONAL INVESTORS AND RESEARCH RELATED LEGAL ISSUES (2.6). |
| HALPER A | 03/14/07 | 0.90 | REVIEW ISSUES RELATED TO PROPOSED ELECTION OF EXECUTIVE CHAIRMAN PREPARED BY DELPI AND DISCUSS WITH S. CORCORAN (0.5); DISCUSS OTHER GENERAL ISSUES RELATING TO TIMING OF EPCA (0.4). |
| HALPER A | 03/18/07 | 1.80 | REVIEW ISSUES RELATED TO NDA AND REVIEW REVISED NDA (0.7); REVIEW ADDITIONAL INVESTOR AGREEMENTS FOR LEGAL ISSUES (1.1). |
| HALPER A | 03/19/07 | 5.40 | REVIEW, REVISE AND DISCUSS ISSUES RELATING TO CONFIDENTIALITY AND NON DISCLOSURE AGREEMENTS (5.4). |
| HALPER A | 03/20/07 | 3.10 | REVIEW, DISCUSS AND REVISE TO ADDRESS ISSUES RELATING TO BEAR STEARNS NDA (3.1). |
| HALPER A | 03/25/07 | 0.40 | REVIEW EPCA AMMENDMENT TO ASSIST WITH PRESENATION DISCLOSURE (0.4). |
| HALPER A | 03/28/07 | 0.80 | REVIEW PARDUS NDA (0.8). |
| HALPER A | 03/30/07 | 3.90 | REVIEW, REVISE AND DISCUSS NDA WITH INTERESTED PARTY (3.3); REVIEW ANOTHER INTERESTED PARTY NDA (0.6). |
| HALPER A | 03/31/07 | 0.30 | ORGANIZE DOCUMENTS AND REVISE BINDER ON CONFIDENTIALITY AGREEMENTS (0.3). |
|  |  | 42.40 |  |
| HARDIN AS | 03/01/07 | 1.50 | WORKING GROUP CONFERENCE CALL RE: NON-U.S. REGULATORY FILING (0.8); REVIEW REVISED DRAFT OF NON-U.S. REGULATORY FILING (0.5); DRAFT EMAIL TO N. LAZAROVA RE: AMENDMENT TO AGREEMENT RELATED TO PLAN (0.2). |
| HARDIN AS | 03/02/07 | 0.90 | REVIEW REVISED DRAFT OF NON-U.S. REGULATORY FILING (0.3); EMAIL EXCHANGE WITH T. LUOKO RE: SAME (0.2); WORKING GROUP EMAIL EXCHANGE RE: NON-U.S. REGULATORY ACTIONS (0.4). |
| HARDIN AS | 03/13/07 | 6.40 | RESEARCH ISSUES RELATED TO PLAN IMPLEMENTATION (3.5); REVIEW REGULATORY DISCLOSURES BY PLAN INVESTORS (0.4); PREPARE FOR FRAMEWORK MEETINGS (2.5). |
| HARDIN AS | 03/14/07 | 4.00 | PREPARE FOR FRAMEWORK MEETINGS (4.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 03/15/07 | 5.30 | PREPARE FOR AND ATTEND WORKING GROUP MEETING RE: ASSET SALE PROCEDURES (4.5); REVIEW CUSTOMER REGULATORY FILING (0.6); EMAIL EXCHANGE WITH T. LOUKO RE: NON-U.S. REGULATORY ISSUES (0.2). |
|---|---|---|---|
| HARDIN AS | 03/16/07 | 1.80 | DRAFT MEMO TO M. TREPPER RE: FRAMEWORK MATERIALS AND PREPARE SAME (1.8). |
| HARDIN AS | 03/21/07 | 6.60 | RESEARCH AND DRAFT MEMO RE: CREDITOR DISTRIBUTIONS (4.5); TELECONFERENCE WITH K. MARAFIOTI RE: SAME (0.2); DRAFT EMAIL TO K. MARAFIOTI RE: SAME (0.3); PREPARE DOCUMENTATION FOR PLANNED NEGOTIATIONS AND REVIEW SAME (1.2); REVIEW PORTIONS OF SELECTED LABOR AGREEMENTS (0.4). |
| HARDIN AS | 03/22/07 | 1.50 | REVIEW WORK PRODUCT FROM PREVIOUS PLAN INITIATIVES (1.5). |
| HARDIN AS | 03/23/07 | 4.20 | REVIEW REVISED DRAFT BRIEFING PAPER RE: NON-U.S. REGULATORY ISSUE AND DRAFT EMAIL TO N. LAZAROVA RE: SAME (0.7); RESEARCH AND DRAFT MEMO RE: ISSUES RELATED TO PAYMENT OF INTEREST (3.5). |
| HARDIN AS | 03/29/07 | 6.40 | WORKING GROUP CONFERENCE CALL RE: EUROPEAN ANTITRUST FILINGS (0.6); FOLLOW-UP TELECONFERENCE WITH N. LAZAROVA RE: SAME (0.1); REVIEW AND REVISE MATERIALS RELATED TO PLAN AND DISCLOSURE STATEMENT (0.8); DRAFT MEMO RE: PAYMENT OF INTEREST (4.9). |
| HARDIN AS | 03/30/07 | 2.50 | REVIEW AND REVISE BRIEFING PAPER ON NON-U.S. REGULATORY ISSUES (0.7); DRAFT EMAIL TO N. LAZAROVA RE: SAME (0.3); REVIEW AND REVISE DOCUMENTS RELATED TO PLAN AND DISCLOSURE STATEMENT (1.2); REVIEW TASK LIST RELATED TO PLAN AND DISCLOSURE STATEMENT (0.3). |
| HARDIN AS | 03/31/07 | 1.20 | REVISE BRIEFING PAPER RE: NON-U.S. REGULATORY MATTER (0.9); DRAFT EMAIL TO N. LAZAROVA RE: SAME (0.3). |
| | | **42.30** | |
| HORSTMANN B | 03/01/07 | 1.10 | TELECONFERENCE RE: EC BRIEFING PAPER (1.1). |
| HORSTMANN B | 03/02/07 | 1.10 | REVIEW EMAIL ESCHANGE; COMMUNICATE INSTRUCTIONS RE: TURKEY (1.1). |
| HORSTMANN B | 03/03/07 | 0.50 | REVIEW AMENDMENTS TO EC BRIEFING PAPER (0.5). |
| HORSTMANN B | 03/05/07 | 1.40 | TELECONFERENCE RE: STATUS (1.1); FOLLOW-UP WITH TURKISH LOCAL COUNSEL (0.3). |
| HORSTMANN B | 03/06/07 | 0.30 | CONTACT M. ZHALASKI RE: STATUS ON DATA COLLECTION TURKEY (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HORSTMANN B | 03/07/07 | 0.20 | REVIEW EMAIL EXCHANGE (0.1); PREPARE ORIGINAL FILING FOLDER (0.1). |
| HORSTMANN B | 03/12/07 | 2.50 | FOLLOW-UP ON STATUS DATA COLLECTION RE: TURKEY (0.7); CONFERENCE CALL: BRIEFING OF LAWYERS AS PREPARATION FOR CALL WITH CASE TEAM (0.5); RESEARCH RE: ASSETS AND NUMBER OF EMPLOYEES IN EUROPE (0.6); TELECONFERENCE WITH CASE TEAM OF EUROPEAN COMMISSION (0.7). |
| HORSTMANN B | 03/13/07 | 1.10 | REVIEW DATA REQUEST UKRAINE RE: DATA SKADDEN CAN PROVIDE (0.6); DEBRIEFING OF CALL WITH EC CASE-TEAM AND STATUS DISCUSSION WITH COUNSEL OF INVESTORS (0.3); FOLLOW-UP RE: TURKEY DATA COLLECTION WITH CLIENT (0.2). |
| HORSTMANN B | 03/14/07 | 0.90 | CHECK DATA RECEIVED RE: TURKISH MARKET SHARE AND SEND QUESTIONS TO CLIENT (0.2); DISCUSS TERM DEFINITION WITH K. ERMAN AND LIAISE WITH M. ZHELEZKO RE: TURKEY (0.7). |
| HORSTMANN B | 03/15/07 | 0.50 | REVIEW EMAILS RE: TURKISH MARKET SHARE (0.2); COMMUNICATE RE: DATA GATHERING/TURKEY (0.2); REVIEW STATUS REPORT (0.1). |
| HORSTMANN B | 03/16/07 | 1.20 | TELECONFERENCE RE: RESPONSE OF EUROPEAN COMMISSION AND DISCUSS ACTION ITEMS (1.2). |
| HORSTMANN B | 03/19/07 | 0.30 | FOLLOW-UP RE: TURKEY DATA GATHERING WITH CLIENT (0.1); TELECONFERENCE WITH B. ANG, N. LAZAROVA RE: JURISDICTIONAL ANALYSIS (0.2). |
| HORSTMANN B | 03/21/07 | 0.30 | FOLLOW-UP RE: STATUS OF DATA GATHERING RE: TURKEY (0.2); DEAL WITH LOCAL COUNSEL (0.1). |
| HORSTMANN B | 03/23/07 | 0.30 | RESEARCH RE: CHANGES IN POLISH LAW AND DEFINITION OF CONTROL (0.3). |
| HORSTMANN B | 03/27/07 | 0.30 | DISCUSS ABREVIATION OF PRODUCT GROUPS (0.3). |
| | | 12.00 | |
| LAZAROVA NF | 03/01/07 | 2.60 | TELECONFERENCE WITH THE COUNSEL OF CERBERUS AND APPALOOSA TO DISCUSS FINAL AMENDMENTS TO THE EC BRIEFING PAPER (1.4); REVIEW AND ADDRESS COMMENTS BY CERBERUS TO THE DRAFT (1.2). |
| LAZAROVA NF | 03/19/07 | 1.10 | TELECONFERENCE RE: JURISDICTIONAL ANALYSIS FOR THE EEA COUNTRIES (0.2); E-MAIL CORRESPONDENCE WITH B. MENKHAUS RE: MAJOR ACQUISITIONS CARRIED OUT BY DELPHI (0.4); REVIEW CORRESPONDENCE WITH THE EUROPEAN COMMISSION RE: ISSUE OF CONTROL UNDER ECMR (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAZAROVA NF | 03/21/07 | 1.10 | REVIEW SUMMARY OF POTENTIAL OVERLAPS (0.4); E-MAIL CORRESPONDENCE WITH M. FUKUDA RE; SAME AND RE: OVERLAPS BETWEEN DELPHI AND DANA (0.3); E-MAIL CORRESPONDENCE WITH B. MENKHAUS RE; OVERLAPS BETWEEN DELPHI AND CERBERUS (0.2); E-MAIL CORRESPONDENCE WITH THE UKRAINIAN COUNSEL RE: UKRAINIAN FILING (0.2). |
| LAZAROVA NF | 03/22/07 | 2.70 | E-MAIL CORRESPONDENCE WITH THE CANADIAN, TURKISH AND UKRAINIAN LOCAL COUNSEL (0.7); REVIEW THE UPDATED JURISDICTIONAL ANALYSIS IN ORDER TO DETERMINE EUROPEAN FILINGS TO BE REQUIRED IF NO ECMR FILING IS REQUIRED (0.4); TELECONFERENCE WITH THE TURKISH COUNSEL RE: FILING REQUIREMENTS IN TURKEY (0.3); TELECONFERENCE WITH THE COUNSEL OF CERBERUS AND APPALOOSA RE: RESPONSE TO THE COMMISSION'S REQUEST OF INFORMATION AND NATIONAL FILINGS REQUIRED (0.9); PREPARE A SUMMARY OF THE CONCLUSIONS OF THE CONFERENCE CALL (0.4). |
| LAZAROVA NF | 03/23/07 | 1.20 | TELECONFERENCE WITH B. MEUKHAUS RE: CONTRACTS WITH THE EUROPEAN COMMISSION (0.4); REVIEW AND COMMENT TO THE DRAFT MEMO FOR THE LOCAL COUNSEL CIRCULATED BY FRESHFIELDS (0.8). |
| LAZAROVA NF | 03/27/07 | 0.70 | E-MAIL CORRESPONDENCE WITH THE TURKISH COUNSEL RE: PRODUCTS SOLD BY DELPHI IN TURKEY (0.3); RESEARCH RE: PRODUCTS SOLD IN TURKEY (0.4). |
| LAZAROVA NF | 03/28/07 | 0.20 | TELECONFERENCE WITH CERBERUS' COUNSEL RE: BRIEFING PAPER FOR LOCAL COUNSEL (0.2). |
| LAZAROVA NF | 03/29/07 | 0.90 | REVIEW D. ERNST'S EDITS TO THE BRIEFING PAPER TO BE USED BY LOCAL COUNSEL (0.2); TELECONFERENCE WITH THE COUNSEL OF CERBERUS AND APPALOOSA RE: SAME AND STRATEGY WITH REGARD TO NATIONAL ANTITRUST FILINGS (0.7). |

10.50

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

LEDERER J.        03/01/07        5.80    PREPARE INDEX FOR DATE ROOM AND POPULATE
                                          DATA ROOM WITH NEW FILES (0.5);
                                          TELECONFERENCE WITH M. MCGUIRE RE:
                                          INTERNATIONAL PHASE OF DILLIGENCE
                                          (0.8); MEETING WITH M. MCGUIRE RE:
                                          TREATMENT OF DOCUMENTS WITH
                                          CONFIDENTIALITY PROVISIONS (1.0);
                                          REVIEW DELPHI DOCKET UPDATE (0.2);
                                          MEETING WITH S. POSTON RE: ORG DOCUMENTS
                                          (0.2); DRAFT COVER LETTER FOR
                                          GOLDENBERG COPY REQUEST (0.2); UPDATE
                                          FOREIGN ENTITY NAME CHART FOR
                                          DISTRIBUTION TO MILBANK AND WHITE & CASE
                                          (0.5); INDEX NEW DOCUMENTS (0.5); CHECK
                                          ON DATA ROOM (0.5); ; ATTENTION TO
                                          VIRTUAL COPY REQUEST REQUEST FOR IP
                                          SCHEDULE DOCS (0.3); PAGE CHECK IP
                                          DOCUMENT REQUEST AND CORRESPONDING CD'S
                                          (0.5); ATTEND TO DISTRIBUTION AND ADMIN
                                          MATTERS ON IP DOCUMENT COPY REQUEST
                                          (0.2); EDIT JV PARTNER LETTER (0.2);
                                          ATTENDTION TO ADMINISTRATIVE (0.2).

LEDERER J.        03/02/07        6.70    OPEN DATA ROOM (0.4); UPDATE FOREIGN
                                          ENTITY NAME CHART (0.4); UPDATE MASTER
                                          INDEX (0.4); REVISE JV PARTNER LETTER
                                          PER COMMENTS (0.6); CHECK ON SDAAC
                                          DOCUMENTS (0.5); PAGE CHECK ORG DOC
                                          REQUEST FROM JABBOUR (1.0); COMPLETE
                                          PAGE CHECK OF 1.1. ORG DOCUMENTS AND 1.6
                                          DOCUMENTS (0.8); REVIEW NAME ENTITY
                                          CHART (0.2); READ SECTION 4.2 DOCUMENTS
                                          FOR CONFIDENTIALITY (0.4); FOLLOW-UP
                                          WITH B. FRANTANGELO (0.4); UPDATE
                                          SUB-INDEXES EXHIBITS A AND C (0.4); MEET
                                          WITH M. MCGUIRE TO DELIVER COPY OF JV
                                          PARTNER LETTER (0.2); REVIEW ACTUAL
                                          CD'S OF MILBANK'S 1.1. ORG DOC REQUEST
                                          (1.0).

LEDERER J.        03/04/07        5.10    REVIEW TRANSPORTATION AND LOGISTICS
                                          CONTRACTS FOR CONFIDENTIALITY
                                          PROVISIONS (2.0); UPDATE EXHIBIT C
                                          ENTITY CHART (0.2); READ AND REVIEW
                                          DELPHI'S VERSION OF EXHIBIT A (JV) AND
                                          EXHIBIT C CHARTS ASD OF FEB 23RD (0.4);
                                          READ MILBANK'S LISTING OF
                                          MISSING/INCOMPLETE DOCUMENTS (0.2);
                                          REVIEW ALL DOCUMENTS LISTED IN
                                          MISSING/INCOMPLETE INDEX (1.2);
                                          PREPARE NY DATA ROOM FILES FOR MILBANK
                                          ATTORNEY VISIT ON 3/5/07 (0.6);
                                          CONFIDENTIAL REVIEW OF IP TRANSFER
                                          AGREEMENT (PATENTS) (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

LEDERER J.       03/05/07       3.80   NY DATA ROOM SETUP FOR IT DOC REVIEW
                                       (0.4); EDIT PETER JABBOUR COPY REQUEST
                                       LETTER (0.2); FOLLOW UP ON JV PARTNER
                                       LETTER WITH M. MCGUIRE (0.2); MEET G.
                                       HADDAD (MILBANK) (0.4); REVIEW DELPHI
                                       DOCKET UPDATE (0.2); REVIEW DELPHI'S
                                       10-K WITH REGARD TO ONGOING DILIGENCE
                                       REQUIREMENTS AND EFFORTS (0.6); REVIEW
                                       DUE DILIGENCE CORPORATE BOOK REVIEW
                                       NUMBER 2 (0.4);   REVIEW 4.22 DOCUMENTS
                                       AND READ FOR CONFIDENTIALITY PROVISIONS
                                       (0.8); CHECK ON NY DATA ROOM (0.2);
                                       UPDATE MASTER INDEX (0.4).

LEDERER J.       03/06/07      10.40   DATA ROOM SETUP (INDEXES, UPDATED
                                       RULES, AND SIGN-IN SHEETS (0.4);
                                       POPULATE DATA ROOM WITH NEW DOCUMENTS
                                       (0.4); MEET P. JABBOUR (0.4); UPDATE
                                       MASTER DOCUMENT INDEX WITH NEW ORG
                                       DOCUMENTS (0.4); UPDATE ALL SUB INDEXES
                                       TO REFLECT NEW DOCUMENTS (0.4); REPLACE
                                       ORG DOCUMENTS (0.5); REVIEW DELPHI
                                       DOCKET UPDATE (0.1); DISCUSSION WITH P.
                                       JABBOUR RE: DOCUMENTS (0.4); RESPOND TO
                                       REQUEST FOR FOREIGN ORG DOCS (0.3);
                                       CREATE AND CHECK INDEX FOR HR DOCUMENT
                                       COPY REQUEST (0.4); INDEX NEW ORG
                                       DOCUMENTS (0.3); UPDATE ENVIRONMENTAL
                                       INDEX AND DATA ROOM CHECK (0.4); CONDUCT
                                       ANALYSIS OF PERCENTAGE OF DPH OWNERSHIP
                                       OF FOREIGN ENTITIES IN CONJUNCTION WITH
                                       COPY REQUEST (0.4); BIFURCATE ORG
                                       DOCUMENTS INTO WHOLY OWNED SUBS,
                                       CORPORATE DATA SHEET AND OTHERS (1.3);
                                       DATA ROOM SUPERVISION (0.4); CONTINUE
                                       PERCENTAGE OWNERSHIP ANALYSIS OF
                                       FOREIGN ENTITIES (1.4); DRAFT EMAILS TO
                                       REGIONAL DELPHI COUNSEL RE: FOREIGN DOC
                                       COPY REQUEST (0.5); REFORMULATE EMAILS
                                       TO REGIONAL COUNSEL PER M. PERL (0.2);
                                       SUPERVISE DATA ROOM, DOCUMENTS AND
                                       INDEX SWAP (1.1); BEGIN READING FCT IP
                                       DOCUMENTS FOR CONFIDENTIALITY (0.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

LEDERER J.        03/07/07        9.80    UPDATE MASTER INDEX AND POPULATE DATA
                                          ROOM (0.4); MEET P. JABBOUR AND P.
                                          SOLIMINE (0.4); REVIEW TURKISH
                                          INCORPORATION DOCUMENT (0.4); REVIEW IP
                                          AGREEMENT REQUEST WITH B. FRANTANGELO
                                          (0.8); MEET WITH S. POSTON TO REVIEW
                                          NAMES OF TURKISH DELPHI ENTITIES (0.4);
                                          DATA ROOM SUPERVISION AND COLLECT
                                          REQUESTS (0.4); REVIEW NEW ORG
                                          DOCUMENTS FOR CONFIDENTIALITY
                                          PROVISIONS (0.4); REVIEW DELPHI DOCKET
                                          (0.4); REVIEW FLIP CLIP AGREEMENT FOR
                                          CONFIDENTIALITY (0.8); MEET WITH B.
                                          FRANTAGENLO RE: CD'S OF IP DOCUMENTS
                                          (0.4); BEGIN PAGE CHECK OF CD'S
                                          CONTAINING IP DOCUMENTS (1.0); CONTINUE
                                          PAGE CHECK OF IP DOCUMENTS (0.9); DRAFT
                                          COVER LETTER FOR IP DOCUMENT COPY
                                          REQUEST (0.2); PERFORM DATA ROOM CHECK;
                                          PAGE CHECK DUPLICATE CD'S OF IP
                                          DOCUMENTS WHICH WILL BE PROVIDED (1.1);
                                          FINAL DAILY DATA ROOM CHECK (0.4);
                                          DISCUSS CONFIDENTIALITY PROVISIONS IN
                                          FLIP CLIP AGREEMENT AND REVIEW NOTES
                                          THEREON (0.8); READ FORM OF
                                          TRANSPORATION AGREEMENT (0.2).

LEDERER J.        03/08/07        8.60    REVIEW SUPPLIER PRESENTATION (0.4);
                                          REVIEW FORM OF AND ACTUAL SHIPPING
                                          CONTRACTS (0.4); INDEX  SOLIMINE ORG
                                          DOCUMENT COPY REQUEST (0.3); REVIEW
                                          SCHEDULES FROM CHINESE JV DOCUMENT
                                          (1.0); ANALYZE NEW INTERCOMPANY LOAN
                                          AGREEMENT SCHEDULES (1.8); REVIEW
                                          DELPHI DOCKET (0.2); COMPARE POSSIBLE
                                          NEW SCHEDULES AND AMENDMENTS OF INTER
                                          COMPANY LOANS TO ACTUAL DATA ROOM FILES
                                          (0.5); REVIEW IP SCHEDULES FOR
                                          CONFIDENTIALITY (1.0); REVIEW PERSONAL
                                          PROPERTY LEASES FOR CONFIDENTIALITY
                                          (1.0); REVIEW ALL NDA'S WITH PLAN
                                          INVESTORS (1.2); ANALYZE KDAC CONFI IN
                                          COMPARISON TO OTHER NDA'S (0.6); FOLLOW
                                          UP WITH M. MCGUIRE RE: JV PARTNER LETTER
                                          (0.2).

B43E