SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
     In re                          :     Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :     Case No. 05–44481 (RDD)
                                    :
                    Debtors.        :     (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

EXHIBIT D-3
RIGHTS OFFERING
1,073.2 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/07
Rights Offering                                            Bill Number: 1156471

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/07 | 1.80 | EMAILS TO B. ROSENBERG AND B. SCHELER RE: S-1 (0.2); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.3); PREPARE FOR (0.2), AND PARTICIPATE IN (0.6) MEETING AT COMPANY IN TROY WITH J. SHEEHAN, M. LOEB AND S. CORCORAN RE: SAME AND FEBRUARY 6TH DRAFTING SESSION IN NEW YORK CITY; REVIEW AND BEGIN TO MARK-UP JANUARY 31ST DRAFT RE: SAME (0.3); EMAIL TO WORKING GROUP RE: SAME (0.2). |
| BUTLER, JR. J | 02/02/07 | 0.80 | CONTINUE TO REVIEW S-1 (0.6); EMAILS FROM/TO B. STEINGART RE: S-1 (0.2). |
| BUTLER, JR. J | 02/03/07 | 0.30 | REVIEW EMAIL FROM J. SHEEHAN AND FOLLOW-UP RE: D&T CONSENT ISSUE AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 02/05/07 | 0.80 | CONTINUE TO PREPARE FOR FEBRUARY 6TH CLIENT S-1 DRAFTING SESSION IN NEW YORK CITY INCLUDING REVIEW S-1 AND PARTICIPATE IN WORKING GROUP TELECONFERENE (0.8). |
| BUTLER, JR. J | 02/06/07 | 2.80 | PREPARE FOR AND PARTICIPATE IN CLIENT S-1 DRAFTING SESSION IN NEW YORK CITY (2.8). |
| BUTLER, JR. J | 02/09/07 | 0.60 | CONTINUE TO REVIEW S-1 (0.4); EMAILS PLAN INVESTORS, GM AND STATUTORY COMMITTEE COUNSEL RE: S-1 FILING TIMETABLE (0.2). |
| BUTLER, JR. J | 02/10/07 | 1.60 | CONTINUE TO REVIEW REVISED S-1 (1.4); EMAILS FROM/TO J. TANENBAUM RE: SAME (0.2). |
| BUTLER, JR. J | 02/11/07 | 0.40 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP TELECONFERENCE RE: TIMETABLE AND DUE DILIGENCE MATTERS (0.4). |
| BUTLER, JR. J | 02/12/07 | 0.40 | PREPARE FOR (0.2) AND ATTEND (0.2) WORKING GROUP MEETING AT COMPANY IN TROY RE: TIMETABLE AND DUE DILIGENCE MATTERS. |
| BUTLER, JR. J | 02/13/07 | 1.10 | FOLLOW-UP ON FEBRUARY 12 WORKING GROUP MEETING AT COMPANY IN TROY RE TIMETABLE AND DUE DILIGENCE MATTERS (0.6); REVIEW EMAILS AND COMMENTS FROM LATHAM AND WEIL ON BEHALF OF CREDITORS COMMITTEE AND GM (0.5). |
| BUTLER, JR. J | 02/14/07 | 1.30 | CONTINUE TO PREPARE FOR FEBRUARY 15TH DRAFTING SESSION IN NEW YORK CITY WITH DELPHI SENIOR MANAGEMENT AND WORKING GROUP RE: S-1 INCLUDING REVIEW OF MATERIALS AND COMMENTS BY OTHER STAKEHOLDERS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/15/07 | 3.40 | PREPARE FOR (0.8) AND PARTICIPATE IN (1.9) DRAFTING SESSION IN NEW YORK CITY WITH DELPHI SENIOR MANAGEMENT AND WORKING GROUP RE: S-1; REVIEW AND REVISE FORMULATION RE: WITHDRAWAL RIGHTS (0.4); REVIEW PLAN INVESTOR COMMENTS (0.3). |
| BUTLER, JR. J | 02/16/07 | 0.80 | FOLLOW-UP ON FEBRUARY 15TH DRAFTING SESSION IN NEW YORK CITY WITH DELPHI SENIOR MANAGEMENT AND WORKING GROUP RE S-1 INCLUDING FURTHER REVIEW OF FORMULATION RE WITHDRAWAL RIGHTS (0.8). |
| BUTLER, JR. J | 02/17/07 | 1.20 | REVIEW REVISED S-1 DRAFT (1.2). |
| BUTLER, JR. J | 02/20/07 | 0.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) S-1 DUE DILIGENCE WORKING GROUP TELECONFERENCE. |
| BUTLER, JR. J | 02/21/07 | 0.70 | REVIEW STAKEHOLDER COMMENTS TO S-1 DRAFT AND NEXT STEPS (0.3); REVIEW SECTION 1145 ANALYSIS RE FRIED FRANK ARGUMENTS (0.4). |
| BUTLER, JR. J | 02/25/07 | 1.10 | REVIEW REVISED S-1 DRAFT (0.8); FOLLOW-UP RE TIMETABLE AND POTENTIAL FILING DELAY (0.3). |
| | | 19.70 | |
| COCHRAN EL | 02/01/07 | 2.70 | CONTINUE TO WORK ON S-1 MATTERS (2.7). |
| COCHRAN EL | 02/05/07 | 3.10 | REVIEW S-1 (3.1). |
| COCHRAN EL | 02/06/07 | 8.20 | MEETING ON S-1; INCLUDING REVIEW OF S-1 ISSUES (8.2). |
| COCHRAN EL | 02/07/07 | 2.30 | REVIEW S-1 ISSUES (2.3). |
| COCHRAN EL | 02/08/07 | 2.50 | REVIEW S-1 ISSUES (2.5). |
| COCHRAN EL | 02/09/07 | 2.10 | REVIEW S-1 ISSUES (2.1). |
| COCHRAN EL | 02/11/07 | 1.10 | FOLLOW-UP ON DILIGENCE PROCESS (0.4); REVIEW ISSUES (0.7). |
| COCHRAN EL | 02/13/07 | 1.80 | REVIEW S-1 COMMENTS (1.8). |
| COCHRAN EL | 02/14/07 | 1.80 | REVIEW S-1 (1.8). |
| COCHRAN EL | 02/15/07 | 4.70 | PARTICIPATE IN S-1 DRAFTING SESSION (2.1); PREPARE FOR DRAFTING SESSION (2.6). |
| COCHRAN EL | 02/20/07 | 3.60 | REVIEW 10-K FOR S-1 DILIGENCE (3.6). |
| COCHRAN EL | 02/21/07 | 3.70 | WORK ON REVISED S-1 (3.7). |
| COCHRAN EL | 02/22/07 | 3.90 | PARTICIPATE IN S-1 DRAFTING SESSION (2.1); PREPARE FOR SESSION (1.8). |
| COCHRAN EL | 02/23/07 | 3.30 | REVIEW S-1 (3.3). |
| COCHRAN EL | 02/26/07 | 4.70 | REVIEW RIGHTS OFFERING ISSUES RELATING TO TIMING FOR FILING (2.8); REVIEW GUNJUMPING MEMO TO BE SENT TO CLIENT (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | **49.50** |  |
|---|---|---|---|
| FURFARO JP | 02/08/07 | 0.80 | REVIEW OF MATERIALS RE: ATTRITION PROGRAM FOR S-1 (0.8). |
| FURFARO JP | 02/22/07 | 2.10 | REVIEW OF DRAFT S1 AND 10K/REVISIONS (2.1). |
| FURFARO JP | 02/23/07 | 1.00 | REVIEW OF DRAFT FILINGS (1.0). |
|  |  | **3.90** |  |
| GIBSON ML | 02/02/07 | 0.20 | MULTIPLE TELECONFERENCES/CORRESPONDENCE RE: REGISTRATION ISSUE (0.2). |
| GIBSON ML | 02/03/07 | 0.30 | REVIEW ORDER AND RULE; MULTIPLE CORRESPONDENCE (0.3). |
| GIBSON ML | 02/05/07 | 1.30 | REVIEW OUTLINE OF REGISTRATION ISSUES (0.2); MEETING WITH INTERNAL TEAM RE: 8-A/REGISTRATION ISSUES AND NEXT STEPS (1.1). |
| GIBSON ML | 02/07/07 | 0.10 | UPDATE RE: S-1; DRAFTING NEXT STEPS (0.1). |
| GIBSON ML | 02/09/07 | 2.00 | ALL HANDS TELECONFERENCE (0.7); REVIEW AND COMMENT ON DRAFT REGISTRATION STATEMENT AND CONVERSATIONS RE: SAME (1.3). |
| GIBSON ML | 02/12/07 | 0.10 | FOLLOW UP RE: REGISTRATION STATEMENT AND ISSUES (0.1). |
| GIBSON ML | 02/13/07 | 0.20 | TELECONFERENCE WITH INTERNAL WORKING GROUP RE: S-1 DISCLOSURE ISSUE (0.2). |
| GIBSON ML | 02/14/07 | 0.30 | MULTIPLE CALLS/CORRESPONDENCE WITH WORKING GROUP (0.3). |
| GIBSON ML | 02/15/07 | 3.60 | VIDEO CONFERENCE AND FOLLOW UP ON MEETING/DISCUSSIONS WITH WORKING GROUP (3.1); MULTIPLE DISCUSSIONS RE: DILIGENCE ON FILINGS AND MARKED UP MEMO TO WORKING GROUP (0.5). |
| GIBSON ML | 02/19/07 | 0.30 | REVIEW CIRCLE DRAFT (0.3). |
| GIBSON ML | 02/22/07 | 3.90 | REVIEW F. FRANK COMMENTS OF WHITE & CASE COMMENTS ON FORM S-1 (0.9); TELECONFERENCE WITH WHITE & CASE ON S-1 AND FOLLOW UP INTERNALLY (1.0); TELECONFERENCE/MEETING WITH CLIENT AND INTERNAL TEAM AND FOLLOW UP (2.0). |
| GIBSON ML | 02/26/07 | 0.30 | RESEARCH/MULTIPLE CORRESPONDENCE RE: S-1 ISSUE (0.2); CORRESPONDENCE RE: 10-K (0.1). |
|  |  | **12.60** |  |
| GROSS C | 02/06/07 | 4.20 | NYC DRAFTING SESSION FOR RIGHTS OFFERING; STRUCTURING/TAX ANALYSIS (4.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GROSS C | 02/07/07 | 2.60 | ANALYSIS OF S-1 TRANSACTION STRUCTURE (2.6). |
| GROSS C | 02/15/07 | 3.20 | WORK RE: DRAFT S-1 (3.2). |
| | | 10.00 | |
| MARAFIOTI KA | 02/01/07 | 1.60 | ANALYZE ISSUES RE: RIGHTS OFFERING AND S-1 (1.4); CORRESPONDENCE TO PLAN INVESTORS AND COMMITTEE COUNSEL RE: SAME (0.2). |
| MARAFIOTI KA | 02/02/07 | 1.00 | CONSIDER ISSUES RE: RIGHTS OFFERING (0.7); CORRESPONDENCE EXCHANGE WITH PLAN INVESTORS RE: SAME (0.3). |
| MARAFIOTI KA | 02/04/07 | 2.00 | REVIEW DRAFT S-1 (2.0). |
| MARAFIOTI KA | 02/05/07 | 3.10 | WORK ON ISSUES RE: S-1 (0.5); EXCHANGE OF CORRESPONDENCE WITH PLAN INVESTORS RE: SAME (0.3); CONTINUE REVIEW OF S-1 (2.3). |
| MARAFIOTI KA | 02/06/07 | 8.30 | CORRESPONDENCE RE: S-1 (0.3); REVIEW EQUITY COMMITTEE COMMENTS RE: S-1 (0.3); REVIEW RIGHTS OFFERING PRECEDENT (1.2); REVIEW PLAN INVESTOR COMMENTS RE: S-1 (0.3); CONSIDER S-1 ISSUES (2.9); DRAFTING SESSION WITH CLEINT, ROTHSCHILD, AND FTI RE: S-1 (3.3). |
| MARAFIOTI KA | 02/07/07 | 0.60 | CORRESPONDENCE TO FRIED FRANK RE: S-1 (0.2) AND RELATED INERNAL CORRESONDENCE (0.2) CONSIDER TAX ISSUES IN CONNECTION WITH S-1 (0.2). |
| MARAFIOTI KA | 02/08/07 | 4.00 | CORRESPONDENCE RE: S-1 (0 .2); REVIEW AND REVISE S-1 DRAFT (1.4); CONSIDER ISSUES RE: FRACTIONAL SHARES AND TAX IMPLICATION OF SAME (2.2); ADDITIONAL CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 02/09/07 | 3.60 | REVIEW S-1 (3.4) AND CORRESPONDENCE RE: SAME (0.2). |
| MARAFIOTI KA | 02/10/07 | 1.60 | REVIEW S-1 (1.0); RESEARCH RE: REGISTRATION STATEMENT ISSUES (0.6). |
| MARAFIOTI KA | 02/11/07 | 0.10 | CONSIDER S-1 ISSUES (0.1). |
| MARAFIOTI KA | 02/12/07 | 1.40 | MESSAGE TO B. STEINGART RE: S-1 AND TELECONFERENCE WITH V. MEWANI RE: SAME (0.3); FOLLOWUP CORRESPONDENCE (0.3); CONSIDER REGISTRATION STATEMENT ISSUES RE: SECTION 1145 (0.8). |
| MARAFIOTI KA | 02/13/07 | 1.90 | TELECONFERENCE WITH V. MELWANI RE: SECTION 1145 ISSUE (0.1); CORRESPONDENCE REVIEW RE: S-1 (0.3); RESEARCH SECTION 1145 ISSUES (1.5). |
| MARAFIOTI KA | 02/14/07 | 3.60 | CONTINUE RESEARCH RE: SECTION 1145 ISSUES (1.9) ; ANALYZE S-1 DILIGENCE ISSUES (0.2); CORRESPONDENCE EXCHANGE RE: REGISTRATION STATEMENT (0.2); WORK ON S-1 MATTERS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/15/07 | 6.50 | VIDEO CONFERENCE RE: S-1 WITH COMPANY, ROTHSCHILD, AND FTI (2.2); ANALYZE SECTION 1145 ISSUES IN CONNECTION WITH REGISTRATION STATEMENT (2.9) AND TELECONFERENCE WITH B. STEINGART, V. MELWANI, AND A. RESNICK RE: SAME (0.5); CORRESPONDENCE EXCHANGE RE: SAME (0.9). |
| MARAFIOTI KA | 02/16/07 | 4.90 | REVIEW REVISED DRAFT S-1 (4.4) AND EXCHANGE CORRESPONDENCE RE: SAME (0.5). |
| MARAFIOTI KA | 02/19/07 | 1.10 | REVIEW AND REVISE MEMO RE: RIGHTS OFFERING AND SECTION 1145 (0.1); RESEARCH RE: SAME (0.5); CONSIDER ISSUES RE: REGISTRATION STATEMENT (0.5). |
| MARAFIOTI KA | 02/21/07 | 3.40 | CORRESPONDENCE RE: S-1 (0.2); REVIEW REVISED MEMO RE: SECTION 1145 (0.6); TELECONFERENCE WITH B. ROSENBERG RE: S-1 (0.3); REVIEW S-1 ISSUES (1.2); REVIEW SECTIONS OF S-1 (1.1). |
| MARAFIOTI KA | 02/22/07 | 3.20 | TELECONFERENCE WITH WHITE & CASE RE: S-1 (0.6); FOLLOWUP ANALYSIS (0.3); TELECONFERENCE WITH J. SHEEHAN AND S. CORCORAN RE: S-1 (1.3) AND FOLLOWUP (0.5); WORK ON REVISIONS TO S-1 (0.5). |
| MARAFIOTI KA | 02/23/07 | 1.70 | CORRESPONDENCE EXCHANGE WITH FRIED FRANK RE: S-1 (0.2); REVIEW LATEST DRAFT OF S-1 (0.9); CONSIDER ISSUES RE: S-1 (0.6). |
| MARAFIOTI KA | 02/25/07 | 1.10 | REVIEW PRINTERS' PROOF OF S-1 (1.0); REVIEW CORRESPONDENCE RE: S-1 (0.1). |
| MARAFIOTI KA | 02/27/07 | 0.70 | CONSIDER S-1 ISSUES (0.5); REVIEW CHANGES TO S-1 (0.2). |
| | | 55.40 | |
| NOEL GA | 02/03/07 | 0.50 | REVIEW S-1 MATERIALS (0.5). |
| NOEL GA | 02/04/07 | 1.20 | TELECONFERENCE RE: S-1 WORKING GROUP (1.2). |
| NOEL GA | 02/05/07 | 2.80 | CORRESPONDENCE; TELECONFERENCE; INVESTIGATE LAW RE: S-1 (2.8). |
| NOEL GA | 02/06/07 | 2.60 | TELECONFERENCE WITH COMPANY; INVESTIGATE FACTS; INVESTIGATE LAW RE: S-1 (2.6). |
| NOEL GA | 02/07/07 | 0.80 | INVESTIGATE LAW; CORRESPONDENCE RE: S-1 (0.8). |
| NOEL GA | 02/08/07 | 0.90 | INVESTIGATE LAW; CORRESPONDENCE RE: S-1 (0.9). |
| NOEL GA | 02/09/07 | 0.80 | REVIEW S-1 MATTER (0.8). |
| NOEL GA | 02/11/07 | 0.50 | TELECONFERENCE WITH N. SAGGESE; CORRESPONDENCE (0.5). |
| NOEL GA | 02/12/07 | 1.00 | CORRESPONDENCE RE: S-1 (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| NOEL GA | 02/14/07 | 1.40 | TELECONFERENCE RE: S-1 DILIGENCE (1.4). |
|---|---|---|---|
| NOEL GA | 02/15/07 | 0.80 | REVIEW S-1 DOCUMENTS; CORRESPONDENCE (0.8). |
| NOEL GA | 02/19/07 | 0.40 | CORRESPONDENCE RE: S-1 (0.4). |
| NOEL GA | 02/20/07 | 1.50 | TELECONFERENCE WITH S-! WORKING GROUP; REVIEW DOCUMENTS; CORRESPONDENCE (1.5). |
| NOEL GA | 02/23/07 | 0.40 | TELECONFERENCE WITH M. GASAWAY; CORRESPONDENCE (0.4). |
| NOEL GA | 02/26/07 | 1.70 | CORRESPONDENCE AND CALLS WITH S-1 WORKING GROUP (1.7). |
| | | 17.30 | |
| PANAGAKIS GN | 02/01/07 | 1.30 | REVIEW REGISTRATION STATEMENT AND COORDINATE NEXT STEPS (1.3). |
| PANAGAKIS GN | 02/04/07 | 2.50 | REVIEW AND COMMENT ON S-1 (2.5). |
| PANAGAKIS GN | 02/05/07 | 3.40 | COMPLETE REVIEW OF S-1 (1.8); TELECONFERENCE WITH WORKING GROUP RE: COMMENTS TO S-1 (0.8); PREPARE FOR NEXT DAY MEETING (0.8). |
| PANAGAKIS GN | 02/06/07 | 5.70 | REVIEW AND COMMENT ON COMMENTS TO S-1 RECEIVED FROM COMMITTIES AND PLAN INVESTOR (3.2); PARTICIPATE ON DRAFTING SESSION RE: SAME (2.5). |
| PANAGAKIS GN | 02/07/07 | 2.60 | REVIEW OPEN ISSUES FROM PRIOR DAY DRAFTING SESSION (0.8); REVIEW 1145 RESEARCH ITEMS (1.8). |
| PANAGAKIS GN | 02/08/07 | 2.10 | REVIEW REVISED S-1 (0.5); REVIEW 1145 MATERIALS (1.6). |
| PANAGAKIS GN | 02/09/07 | 0.90 | REVIEW AND COMMENT ON S-1 (0.9). |
| PANAGAKIS GN | 02/10/07 | 0.80 | REVIEW REVISIONS TO S-1 (0.8). |
| PANAGAKIS GN | 02/13/07 | 1.10 | CONTINUE ANALYSIS OF 1145 ISSUES (0.8); REVIEW GM COMMENTS TO S-1 (0.3). |
| PANAGAKIS GN | 02/14/07 | 1.70 | PREPARE FOR NEXT DAY DRAFTING SESSION (0.7); FOLLOW UP ON 1145 ISSUES (1.0). |
| PANAGAKIS GN | 02/15/07 | 3.90 | REVIEW AND COMMENT ON S-1 (0.6); PREPARE FOR DRAFTING SESSION RE: SAME (1.0); INTERNAL DISCUSSION RE:  1145 (1.3); TELECONFERENCE WITH EQUITY COMMITTEE COUNSEL RE: SAME (0.4); ATTEND TO FOLLOW UP MATTERS RE: SAME (0.6). |
| PANAGAKIS GN | 02/18/07 | 1.20 | REVIEW REVISED S-1 (0.6); FOLLOW-UP ANALYSIS RE: 1145 (0.6). |
| PANAGAKIS GN | 02/19/07 | 0.90 | REVIEW 1145 MEMO (0.9). |
| PANAGAKIS GN | 02/20/07 | 1.40 | REVIEW REVISED S-1 AND RESPONSES FROM CONSTITUENTS (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 02/21/07 | 2.50 | REVIEW REVISED S-1 (0.4); CONTINUE TO EVALUATE 1145 ISSUES (1.0); FURTHER REVIEW OF RIGHTS OFFERING MATTERS (1.1). |
| PANAGAKIS GN | 02/22/07 | 1.80 | PARTICIPATE ON TELECONFERENCE RE: S-1 AND RELATED MATTERS (1.8). |
| PANAGAKIS GN | 02/23/07 | 1.20 | ATTENTION TO COMMITTEE POSITION OF 1145 (0.8); REVIEW REVISIONS TO S-1 (0.4). |
| PANAGAKIS GN | 02/26/07 | 0.20 | REVIEW CHANGES TO S-1 (0.2). |
| PANAGAKIS GN | 02/28/07 | 0.60 | REVIEW S-1 (0.6). |
| | | **35.80** | |
| SAGGESE NP | 02/02/07 | 1.10 | REVIEW S-1 AND RELATED ISSUES (1.1). |
| SAGGESE NP | 02/04/07 | 2.90 | REVIEW VARIOUS DOCUMENTS (2.9). |
| SAGGESE NP | 02/05/07 | 4.80 | REVIEW DRAFT OF S-1 (4.8). |
| SAGGESE NP | 02/06/07 | 9.80 | REVIEW S-1; REVIEW S-1 REG. ISSUES, INCLUDING RULES AND SEC PROCESS (3.9); TELECONFERENCE WITH COMPANY; REVIEW SEC PROCESS, INCLUDING ACCOUNTING MATTERS AND REVIEW OF RELATED ISSUES (1.2); ALL HANDS MEETING IN NEW YORK (4.7). |
| SAGGESE NP | 02/08/07 | 2.40 | VARIOUS SECURITIES ISSUES; S-1 AND TIMING ISSUES (2.4). |
| SAGGESE NP | 02/09/07 | 1.30 | PARTICIPATE IN SENIOR STRATEGY CALL (0.4); REVIEW SEC AND TIMING ISSUES (0.9). |
| SAGGESE NP | 02/11/07 | 0.60 | PARTICIPATE IN CONFERENCE RE: PROCESS AND RELATED ISSUES (0.6). |
| SAGGESE NP | 02/12/07 | 2.90 | PARTICIPATE IN CONFERENCE RE: S-1 AND 10-K ISSUES AND RELATED MATTERS (2.9). |
| SAGGESE NP | 02/13/07 | 0.90 | REVIEW S-1 ISSUES (0.9). |
| SAGGESE NP | 02/14/07 | 4.10 | REVIEW S-1 (4.1). |
| SAGGESE NP | 02/15/07 | 6.00 | REVIEW S-1; TELECONFERENCE WITH CLIENT RE: S-1 AND RELATED ISSUES (3.9); VARIOUS MATTERS RE: 1145, INCLUDING TELECONFERENCE WITH F. FRANK (2.1). |
| SAGGESE NP | 02/16/07 | 3.20 | REVIEW S-1 DRAFTS (3.2). |
| SAGGESE NP | 02/19/07 | 4.90 | REVIEW 10-K AND 8-K (4.9). |
| SAGGESE NP | 02/20/07 | 2.20 | DILIGENCE AND REVIEW OF 10-K (2.2). |
| SAGGESE NP | 02/22/07 | 1.60 | REVIEW S-1 AND 10-K AND RELATED DILIGENCE ISSUES, INCLUDING TELECONFERENCE WITH CLIENT (1.6). |
| SAGGESE NP | 02/26/07 | 0.70 | CONSIDER FILING ISSUES AND REQUEST FROM INVESTORS (0.7). |
| SAGGESE NP | 02/28/07 | 0.90 | REVIEW DOCUMENTS (0.9). |
| | | **50.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Total Partner | | 254.50 | |
|---|---|---|---|
| GASAWAY M | 02/03/07 | 3.60 | FOLLOW UP ON RIGHTS OFFERING AND S-1 (3.6). |
| GASAWAY M | 02/04/07 | 2.90 | FOLLOW UP ON RIGHTS MATTERS (2.9). |
| GASAWAY M | 02/05/07 | 2.70 | REVISE S-1 (2.7). |
| GASAWAY M | 02/06/07 | 14.10 | REVISE S-1 IN RESPONSE TO COMMENTS (9.9);  DRAFT SESSION (4.2). |
| GASAWAY M | 02/07/07 | 9.60 | REVISE S1 AND DISTRIBUTE TO SKADDEN WORKING GROUP (9.6). |
| GASAWAY M | 02/08/07 | 1.40 | RESEARCH WITHDRAWAL OF S3 REGISTRATION STATEMENT TO GET FEE CREDIT (0.5); FOLLOW UP ON RELATED S1 ITEMS (0.9). |
| GASAWAY M | 02/09/07 | 2.10 | REVIEW COMMENTS ON S1, REVISE TO REFLECT COMMENTS, DISTRIBUTE TO WORKING GROUP (2.1). |
| GASAWAY M | 02/10/07 | 4.90 | REVISE REGISTRATION STATEMENT IN RESPONSE TO COMMENTS AND DISTRIBUTE TO WORKING GROUP (4.9). |
| GASAWAY M | 02/12/07 | 4.80 | INCORPORATE COMPANY COMMENTS TO S-1 (2.2); WORKING GROUP CONFERENCE RE: S-1 (1.0); RESPOND TO CLIENT EMAILS (1.6). |
| GASAWAY M | 02/13/07 | 8.20 | INCORPORATE COMMENTS TO S-1 (4.8); PREPARE 10K DILIGENCE ITEMS (1.8); REVIEW AND COMMENT ON RESOLUTIONS (1.6). |
| GASAWAY M | 02/14/07 | 17.50 | REVISE S-1 IN RESPONSE TO COMMENTS (10.2); REVIEW AND COMMENT ON RESOLUTIONS (1.2); FOLLOW UP ON RIGHTS OFFERING MECHANICS (2.8); FOLLOW UP ON DILIGENCE/SECURITIES LAW MATTERS (3.3). |
| GASAWAY M | 02/15/07 | 9.10 | DRAFT SESSION ON S-1 (1.9); REVISE S-1 IN RESPONSE TO COMMENTS (7.2). |
| GASAWAY M | 02/16/07 | 7.40 | REVISE FORM S-1 IN RESPONSE TO COMMENTS AND DISTRIBUTE TO WORKING GROUP (4.2); TELECONFERENCES RE: DILIGENCE AND REVIEW OF 10K DRAFT (3.2). |
| GASAWAY M | 02/19/07 | 2.40 | REVIEW 10K CIRCLE DRAFT; WORKING GROUP CONFERENCE RE: SAME (2.4). |
| GASAWAY M | 02/20/07 | 12.10 | CONFERENCE RE: 10K DILIGENCE (0.5); REVISE MARKUP AND PREPARE ISSUE LIST (2.2); REVISE S-1 IN RESPONSE TO COMMENTS (1.8); TELECONFERENCE TO DISCUSS 10K DILIGENCE; UPDATE DILIGENCE CHART (1.5); REVIEW PRESS RELEASE AND PROVIDE COMMENTS (0.6). REVISE S-1 (4.9); REVIEW AND COMMENT ON EPCA AMENDMENT (0.6). |
| GASAWAY M | 02/21/07 | 4.50 | REVIEW PRESS RELEASE AND 10K DILIGENCE (0.5); REVISE S-1 TO INCORPORATE COMMENTS (4.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GASAWAY M | 02/22/07 | 5.90 | PARTICIPATE IN S-1 WORKING GROUP TELECONFERENCES (3.8); REVISE S-1 LANGUAGE AND DISTRIBUTE (0.8). REVISE S-1 (0.8); DILIGENCE CALLS WITH DELPHI (0.5). |
|---|---|---|---|
| GASAWAY M | 02/23/07 | 6.20 | REVISE S-1/DILIGENCE CALLS (6.2). |
| GASAWAY M | 02/26/07 | 3.40 | FOLLOW UP ON S-1 MATTERS (3.4). |
| GASAWAY M | 02/27/07 | 0.30 | DILIGENCE CALL ON 10K WITH S. CORCORAN AT DELPHI; FOLLOW UP ON MATTERS FROM CALL (0.3). |
| GASAWAY M | 02/28/07 | 1.10 | DISTRIBUTE BLACKLINE OF S-1 TO WORKING GROUP (0.6); FOLLOW UP ON COMMENTS FROM DELPHI (0.5). |

                              124.20

| MATZ TJ | 02/04/07 | 5.60 | REVIEW AND COMMENT ON DRAFT S-1 REGISTRATION STATEMENTS RE: PLANS RIGHTS OFFERING (5.6). |
|---|---|---|---|
| MATZ TJ | 02/05/07 | 3.30 | COMMENT AND REVISIONS TO S-1 REGISTRATION STATEMENT (1.7); CORRESPONDENCE FROM B. ROSENBERG RE: SAME (0.1); REVIEW GM COMMENTS S-1 REGISTRATION STATEMENT (0.3); EQUITY COMMITTEE COMMENTS TO S-1 REGISTRATION STATEMENT (0.4); CONTINUE TO REVIEW AND COMMENT ON VARIOUS SECTIONS IN DRAFT S-1 (0.8). |
| MATZ TJ | 02/06/07 | 1.00 | REVIEW WHITE & CASE COMMENTS ON DRAFT S-1 REGISTRATION STATEMENT (0.8); UPDATE WITH N. STUART RE: S-1 DRAFT SESSION (0.2). |
| MATZ TJ | 02/08/07 | 0.20 | REVIEW ADDITIONAL COMMENTS FROM GM IN DRAFT S-1 REGISTRATION STATEMENT (0.2). |
| MATZ TJ | 02/09/07 | 3.30 | REVIEW AND COMMENT ON REVISED S-1 REGISTRATION STATEMENT (2.5); FURTHER REVIEW OF ASPECTS OF DRAFT S-1 REGISTRATION STATEMENT (0.8). |
| MATZ TJ | 02/12/07 | 0.40 | CONSIDER 1145 ISSUE (0.4). |
| MATZ TJ | 02/13/07 | 2.00 | CONTINUE REVIEW OF REVISED S-1 DRAFT REGISTRATION STATEMENT (0.8); PREPARATIONS RE: 2/15 DRAFTING SESSION (0.6); CONTINUE REVIEW OF DRAFT S-1 REGISTRATION STATEMENT (0.4); CORRESPONDENCE WITH M. LOEB RE: S-1 DRAFTING SESSION (0.2). |
| MATZ TJ | 02/14/07 | 1.20 | PREPARATION RE: S-1 DRAFTING SESSION (0.6); CONTINUE REVIEW OF REVISED S-1 (0.6). |

B43E

| MATZ TJ | 02/15/07 | 4.40 | REVIEW DRAFT S-1 FOR DRAFTING AND REVIEW SESSION (1.0); ATTEND DRAFTING SESSION WITH M. LOEB, S. GALE, J. SHEEHAN, K. CRAFT AND SKADDEN TEAM (2.2); FOLLOW UP DISCUSSIONS WITH 10-K DRAFT COMMENTS (1.2). |
|---|---|---|---|
| MATZ TJ | 02/16/07 | 4.60 | CONTINUE TO REVIEW AND FOLLOW UP RE: 10-K CIRCLE DRAFT (0.8); REVIEW DRAFT S-1 (2.2); CONTINUE TO REVIEW AND CONSIDERING RE: 10-K CIRCLE DRAFT (0.8); CONSIDER VARIOUS ALTERNATE SUMMARIES TO EQUITY PURCHASE COMMITMENT AGREEMENT (0.8). |
| MATZ TJ | 02/18/07 | 1.40 | CONTINUE TO REVIEW AND COMMENT ON S-1 (1.4). |
| MATZ TJ | 02/19/07 | 5.20 | FURTHER REVIEW AND COMMENTS ON S-1 AND 10-K CIRCLE DRAFTS (2.2); REVIEW AND COMMENT ON 8-K AND 10-K CIRCLE DRAFTS (1.4); TELECONFERENCE WITH SKADDEN TEAM RE: SAME (0.8); TELECONFERENCE SKADDEN TEAM RE: ADDITIONAL CIRCLE DRAFT REVIEW (0.4); CONDUCTING REVIEW SAME (0.4). |
| MATZ TJ | 02/20/07 | 8.40 | REVIEW AND COMMENT ON VARIOUS 10-K CIRCLE DRAFT MATTERS (2.6); REVIEW UPDATED 10-K CIRCLE DRAFT SUMMARY, FURTHER CONSIDERATION OF SAME (0.9); TELECONFERENCE WITH SKADDEN TEAM RE: OUTSTANDING ITEMS ON 10-K CIRCLE DRAFT (0.7); FOLLOW UP WORK ON OUTSTANDING 10-K ITEMS (1.5); TELECONFERENCE WITH SKADDEN TEAM RE: 10-K CIRCLE DRAFT, OUTSTANDING MATTERS (1.1); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2); FURTHER REVIEW OF SAME (0.4); REVIEW AND REVISE S-1 PROVISIONS (0.8). |
| MATZ TJ | 02/21/07 | 1.70 | CONTINUE TO REVIEW AND COMMENT ON S-1 (0.9); REVIEW F. FRANK COMMENTS TO REVISED DRAFT S-1 AND ISSUES LIST (0.8). |
| MATZ TJ | 02/22/07 | 5.00 | REVIEW REVISED DRAFT S-1 AND ISSUES LIST (0.9); TELECONFERENCE WITH WHITE & CASE, MILBANK, SKADDEN TEAM, RE: INVESTORS COMMENTS ON S-1 (0.8); CONSIDER AND REVIEW INVESTORS COMMENTS TO SAME (0.4); TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN AND SKADDEN TEAM RE: DRAFT S-1 MATTERS (2.0); REVIEW REVISED DRAFT S-1, OUTSTANDING ITEMS (0.9). |
| | | **47.70** | |
| MCKEON PT | 02/05/07 | 0.50 | EVALUATE BLUE SKY EXEMPTIONS LISTING POSSIBILITIES/PROBABILITIES (0.5). |
| MCKEON PT | 02/06/07 | 0.70 | ADVICE RE: REGIONAL EXCHANGE LISTING POSSIBILITIES AND STATE TAKE ON NON-TRANSFERABILITY OF RIGHTS (0.7). |

B43E

| MCKEON PT | 02/07/07 | 0.80 | CONSIDER LISTING ON REGIONAL EXCHANGE; CALLING RIGHTS WARRANTS AND NO SOLICITATIONS EXERCISE OF WARRANTS (0.8). |
|---|---|---|---|
| MCKEON PT | 02/08/07 | 1.00 | REVIEW REVISED DRAFT S-1 (1.0). |
| MCKEON PT | 02/09/07 | 1.00 | PREPARATIONS FOR FILING OF S-1 AND STATE FILINGS IN COORDINATION THEREWITH (1.0). |
| MCKEON PT | 02/14/07 | 1.20 | ADVICE RE: BLUE SKY MATTERS (1.2). |
| MCKEON PT | 02/26/07 | 1.20 | PREPARATIONS FOR FILING WITH CERTAIN STATES IN COORDINATION WITH SEC (1.2). |
| | | **6.40** | |
| SENSENBRENNER EB | 02/01/07 | 3.60 | TAX WORK RE: S-1 (2.8); TELECONFERENCE WITH S. GALE RE: SAME (0.8). |
| SENSENBRENNER EB | 02/02/07 | 2.10 | TAX WORK RE: REGISTRATION STATEMENT (2.1). |
| SENSENBRENNER EB | 02/03/07 | 1.30 | SPOKE WITH G. BAUER RE: S-1 (0.6); REVIEW TAX DISCLOSURE (0.7). |
| SENSENBRENNER EB | 02/05/07 | 6.70 | WORK ON S-1 (6.7). |
| SENSENBRENNER EB | 02/06/07 | 6.10 | WORK ON S-1 (2.3); DRAFT SESSION RE: S-1 (3.0); REVIEW MEMO RE: FICA/FUTA REFUND (0.8). |
| SENSENBRENNER EB | 02/07/07 | 1.50 | TAX WORK RE: S-1 REGISTRATION STATEMENT FOR RIGHTS OFFERING (1.5). |
| SENSENBRENNER EB | 02/08/07 | 5.50 | WORK ON REGISTRATION STATEMENT RE: RIGHTS OFFERING (3.1); TAX ANALYSIS RE: TREATMENT OF FUNCTIONAL RIGHTS (2.4). |
| SENSENBRENNER EB | 02/09/07 | 4.20 | TAX WORK RE: S1 RIGHTS OFFERING (4.2). |
| SENSENBRENNER EB | 02/15/07 | 3.00 | TAX WORK RE: S-1 (1.2); S-1 DRAFT SESSION (1.8). |
| SENSENBRENNER EB | 02/20/07 | 0.50 | TAX ANALYSIS RE: RIGHTS OFFERING PAYMENTS (0.5). |
| SENSENBRENNER EB | 02/21/07 | 2.50 | TAX ANALYSIS (1.8); RESPOND TO INQUIRY OF J. OPIE RE: TAX TREATMENT OF RIGHTS EXERCISE (0.7). |
| SENSENBRENNER EB | 02/22/07 | 0.60 | TAX WORK RE: S-1 (0.6). |
| | | **37.60** | |
| ZISK MB | 02/16/07 | 3.10 | REVIEW OF CIRCLED SECTIONS IN 8-K AND 10-K (3.1). |
| ZISK MB | 02/19/07 | 3.30 | COMPLETE REVIEW OF 10-K; MARKUP AND COMMENT OF 10-K (3.3). |
| ZISK MB | 02/20/07 | 0.30 | TELCONFERENCE RE: IP LITIGATION ISSUES (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZISK MB | 02/21/07 | 2.10 | DISCUSSIONS WITH MR. STOBERT RE: COMMUNICATIONS FROM DEBTOR'S COUNSEL ON IP LITIGATION AS FOLLOW-UP TO 2/20 CALL REVIEW OF 10K DRAFT (2.1). |
| ZISK MB | 02/22/07 | 3.20 | PREPARATION FOR DILIGENCE CALL WITH COMPANY; TELECONFERENCE WITH MESSRS CORCORAN AND TWOMEY RE: 10-K ISSUE (3.2). |
| ZISK MB | 02/23/07 | 0.90 | REVIEW OF LATEST 10-K DRAFT (0.9). |
| ZISK MB | 02/24/07 | 0.50 | COMPLETE REVIEW OF LATEST DRAFT 10-K (0.5). |
| | | **13.40** | |
| **Total Counsel** | | **229.30** | |
| CAMPANARIO ND | 02/05/07 | 5.90 | REVIEW MATERIALS FROM LITIGATION ON PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION AND COMPILE MATERIALS ADDRESSING SHARE PRICE (5.9). |
| | | **5.90** | |
| FURMAN EC | 02/01/07 | 3.70 | PREPARE RIGHTS CERTIFICATES AND RELATED DOCUMENTS (3.7). |
| FURMAN EC | 02/02/07 | 6.80 | PREPARE RIGHTS CERTIFICATES AND RELATED DOCUMENTS; PREPARE ISSUES LIST (6.8). |
| FURMAN EC | 02/04/07 | 1.80 | TELECONFERENCE WITH S-1 WORKING GROUP (1.8). |
| FURMAN EC | 02/05/07 | 3.60 | TELECONFERENCES WITH S-1 WORKING GROUP (0.8); REVIEW COMMENTS TO S-1 (2.2); REVIEW NEW EXECUTIVE COMPENSATION DISCLOSURE RULES (0.6). |
| FURMAN EC | 02/06/07 | 4.70 | REVIEW COMMENTS ON S-1 (1.9); RESEARCH PROJECTION FILINGS ON PRECEDENT TRANSACTIONS (0.7); PREPARE S-1 CHECKLIST (2.1). |
| FURMAN EC | 02/08/07 | 1.50 | TELECONFERENCE WITH WHITE & CASE AND REVIEW RULE 429 REQUIREMENTS (1.5). |
| FURMAN EC | 02/09/07 | 3.40 | REVIEW NEW EXECUTIVE COMPENSATION RULES; REVISE S-1; TELECONFERENCES WITH P. SCHOCKETT RE: TAX DISCLOSURE (3.4). |
| FURMAN EC | 02/13/07 | 0.80 | REVIEW BOARD RESOLUTIONS (0.8). |
| FURMAN EC | 02/22/07 | 0.40 | REVIEW D&O QUESTIONNAIRES (0.4). |
| FURMAN EC | 02/23/07 | 0.40 | PREPARE GUN JUMPING MEMO (0.4). |
| FURMAN EC | 02/26/07 | 0.50 | REVIEW S-1 (0.5). |
| | | **27.60** | |
| GANITSKY DI | 02/01/07 | 2.70 | REVIEW AND COMMENT ON S-1 (2.7). |
| GANITSKY DI | 02/05/07 | 3.50 | WORK ON PORTION OF S-1 AND RELATED RESEARCH RE: SAME (2.7); REVIEW COMMENTS TO S-1 (0.8). |

218

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GANITSKY DI       02/06/07       7.60   WORK ON CERTAIN PORTIONS OF S-1 AND
                                         RELATED RESEARCH FROM PRECEDENTS AS
                                         WELL AS REVIEW COMMENTS TO S-1 (2.4);
                                         INTERNAL SKADDEN MEETING RE: S-1 AND
                                         RELATED MATTERS AS WELL AS
                                         TELECONFERENCE WITH CLIENT AND WORK ON
                                         AGENDA FOR DRAFTING SESSION (1.4); S-1
                                         DRAFTING SESSION (3.8).

GANITSKY DI       02/07/07       4.20   WORK ON DRAFTING CERTAIN MATTERS FOR S-1
                                         AS WELL AS RESEARCH RE: CERTAIN POINTS
                                         (4.2).

GANITSKY DI       02/08/07       2.30   REVIEW AND COMMENT ON REVISED DRAFT OF
                                         S-1 (2.3).

GANITSKY DI       02/11/07       3.60   REVIEW AND COMMENT ON S-1 (3.6).

GANITSKY DI       02/13/07       0.50   REVIEW OF COMMENTS ON S-1 AND
                                         CORRESPONDENCE RE: SAME (0.5).

GANITSKY DI       02/14/07       1.20   MATTERS RE: DILIGENCE OF 10-K AND S-1
                                         PROCESS INCLUDING INTERAL CALLS AND
                                         CORRESPONDENCE; REVIEW OF S-1 AND
                                         COMMENT RE: SAME (1.2).

GANITSKY DI       02/15/07       0.50   REVIEW COMMENTS AND HANDLING OF RELATED
                                         MATTERS (0.5).

GANITSKY DI       02/16/07       0.30   MATTERS RE: CIRCLE UP OF 10-K (0.3).

GANITSKY DI       02/19/07       3.90   WORK ON MATTERS RELATED TO CIRCLE UP OF
                                         10-K INCLUDING REVIEW OF COMMENTS
                                         (3.1); WORKING GROUP TELECONFERENCE RE:
                                         SAME (0.8).

GANITSKY DI       02/20/07       5.70   MATTERS RE: DILIGENCE OF 10-K INCLUIDNG
                                         REVISING TABLE RE: OUTSTANDING ITEMS
                                         AND PAGE BY PAGE REVIEW OF CIRCLE UP ALSO
                                         CALL WITH SKADDEN TEAM RE: SAME (5.7).

GANITSKY DI       02/21/07       0.70   MATTERS RE: DILIGENCE OF 10-K (0.7).

GANITSKY DI       02/22/07       4.30   TELECONFERENCE WITH WHITE AND CASE RE:
                                         S-1 (0.9); LEGAL RESEARCH RE: CERTAIN
                                         MATTER RAISED BY WHITE AND CASE AND
                                         INTERNAL DISCUSSION RE: CERTAIN ITEMS
                                         RAISED BY WHITE AND CASE (1.1); DRAFTING
                                         SESSION RE: S-1 (2.3).

GANITSKY DI       02/23/07       1.50   REVIEW CERTAIN SECTIONS OF S-1 (0.7);
                                         REVIEW AND MARK UP OF PRESS RELEASE RE:
                                         S-1 (0.8).

GANITSKY DI       02/24/07       0.80   REVIEW AND COMMENT ON S-1 (0.8).

GANITSKY DI       02/25/07       0.70   REVIEW CERTAIN SECTION OF S-1 (0.7).

GANITSKY DI       02/26/07       4.10   LEGAL RESEARCH RE: FEDERAL SECURITIES
                                         LAWS (1.2); REVIEW GUN JUMPING MEMO
                                         (0.7); REVIEW PRESS RELEASE RE: FILING
                                         (0.4); MATTERS RE: CONFORMING S-1 TO
                                         10-K (1.8).

GANITSKY DI       02/27/07       1.20   COMMENT ON SECTIONS OF S-1 BASED ON
                                         DEVELOPMENTS (1.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**49.30**

| | | | |
|---|---|---|---|
| GOETZ AJ | 02/05/07 | 5.90 | S-1 FORM CHECK (5.5); RESEARCH RE: NEW EXECUTIVE COMPENSATION RULES (0.4). |
| GOETZ AJ | 02/06/07 | 0.40 | RESEARCH RE: TIMING OF FOAMEX FILINGS (0.4). |
| GOETZ AJ | 02/07/07 | 1.90 | PREPARE TIMELINE OF FOAMEX FILINGS (1.9). |
| GOETZ AJ | 02/08/07 | 3.80 | RESEARCH RE: REGISTRATION STATEMENT FEES (0.3); REVISE S-1 (3.5). |
| GOETZ AJ | 02/09/07 | 7.80 | REVISE S-1 BASED ON COMMENTS FROM SKADDEN TEAM (7.8). |
| GOETZ AJ | 02/12/07 | 2.50 | PREPARE CIRCLE-UP OF 10K AND 8KS (2.5). |
| GOETZ AJ | 02/13/07 | 5.90 | DRAFT RESOLUTIONS RE: APPROVAL OF REGISTRATION STATEMENT AND RELATED ACTIONS (5.7); REVISE 10K CIRCLE DRAFT (0.2). |
| GOETZ AJ | 02/14/07 | 4.80 | REVISE RESOLUTIONS RE: REGISTRATION STATEMENT (1.9); REVIEW AND REVISE S-1 (2.9). |
| GOETZ AJ | 02/15/07 | 2.00 | REVISE 10K CIRCLE DRAFT BASED ON NEW DRAFT OF 10K (1.4); E-MAIL COMMENTS ON S-1 IN PREPARATION FOR DRAFTING SESSION (0.6). |
| GOETZ AJ | 02/20/07 | 5.40 | 10K RULES CHECK (5.4). |
| GOETZ AJ | 02/21/07 | 2.80 | REVIEW DRAFT 10K AND COMPARE TO D&O QUESTIONNAIRES (2.8). |
| GOETZ AJ | 02/22/07 | 5.10 | RESEARCH RE: HI/LO STOCK PRICES AND S-1 RISK FACTORS (3.6); REVIEW D&O QUESTIONNAIRES (1.5). |
| GOETZ AJ | 02/23/07 | 0.80 | RESEARCH RE: RISK FACTORS (0.8). |
| GOETZ AJ | 02/26/07 | 4.50 | REVISE S-1 AND REVIEW CHANGES (4.0); RESEARCH RE: RISK FACTORS (0.5). |

**53.60**

| | | | |
|---|---|---|---|
| ~~GRANT K~~ | ~~02/20/07~~ | ~~1.20~~ | ~~REVIEW DELPHI SEC FILINGS FOR CIRCLE DILIGENCE (1.2).~~ |

~~1.20~~

| | | | |
|---|---|---|---|
| HALPER A | 02/01/07 | 0.70 | REVIEW DISCRETE ISSUES RELATING TO THE DRAFTING OF THE FORM S-1 (0.7). |
| HALPER A | 02/03/07 | 3.00 | REVIEW FORM S-1 RELATING TO THE RIGHTS OFFERING (3.0). |
| HALPER A | 02/04/07 | 2.20 | REVIEW FORM S-1, SPECIFICALLY IN CONNECTION WITH EPCA AND PSA CONCERNS (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HALPER A        02/05/07      1.30   COODINATE WITH CORPORATE LIBRARY, N.
                                     STEWART, AND OTHER SKADDEN ATTORNEYS TO
                                     GATHER INFORMATION TO REVISE S-1 Q&A
                                     SECTION (1.3).

HALPER A        02/06/07      7.70   PARTICIPATE IN WORKING GROUP
                                     TELECONFERENCE ABOUT REVISIONS TO Q&A
                                     SECTION OF FORM S-1 (0.9); OBTAIN PRIOR
                                     TRANSACTION DOCUMENTS RELATING TO PSA
                                     TO DETERMINE PROPER  LANGUAGE IN Q&A
                                     (0.6); REVIEW ANCILLARY DOCUMENTS AND
                                     DEPOSITIONS RELATED TO PSA AS WELL AS
                                     PRECEDENT IN RECENT DEALS, TO PREPARE
                                     RIDERS TO ADD IN S-1 (2.2); DRAFT
                                     REVISED FORM S-1 Q&A LANGUAGE (0.8);
                                     PREPARE FOR AND ATTEND TELEPHONIC
                                     WORKING GROUP MEETING TO DISCUSS ISSUES
                                     RELATING TO FILING OF S-1, 10-K, AND
                                     10-Q (0.8); ASSIST IN PREPERATION FOR
                                     ALL HANDS MEETING ON DRAFTING S-1 (AND
                                     RELATED CONCERNS) AND PROVIDE
                                     ASSISTANCE TO ATTORNEYS AT THE MEETING
                                     ON RELATED ISSUES (1.6); REVIEW S-1 FOR
                                     CERTAIN CORPORATE TRANSACTIONAL
                                     CONCERNS (0.8).

HALPER A        02/08/07      1.30   REVIEW CHANGES PROPOSED BY INVESTORS
                                     COUNSEL TO DETERMINE IF THEY WERE
                                     ACCURATE (1.3).

HALPER A        02/09/07      3.10   REVIEW S-1 AND PROPOSE DISCLOSURE
                                     MODIFICATIONS (3.1).

HALPER A        02/12/07      4.20   REVIEW PROPOSED CHANGES TO CONFIRM
                                     COMPLIANCE WITH OUR GOVERNANCE AND
                                     PRINCIPAL TRANSACTION DOCUMENTS;  ALSO
                                     REVIEW ADDITIONAL CHANGES AND CONFIRM
                                     COMPLIANCE WITH 10-Q (4.2).

HALPER A        02/13/07      1.40   REVIEW COMMENTS TO S-1 PROPOSED BY WEIL
                                     AND LATHAM AND REVIEW TO CONFIRM NO
                                     CONCERNS (1.4).

HALPER A        02/14/07      2.20   OBTAIN INFORMATION ON POSSIBLE
                                     DILIGENCE REVIEW OF 10-K (0.8); PREPARE
                                     FOR AND PARTICIPATE ON WORKING GROUP
                                     CONFERENCE CALL TO DISCUSS FUTURE
                                     DILIGENCE ASSIGNMENT (0.6); REVIEW
                                     INITIAL CIRCLE-DRAFT (0.8).

HALPER A        02/15/07      5.20   REVIEW CIRCLE DRAFT AND PROCESS FOR
                                     COORDIANTON (1.6); PREPARE INDIVIDUAL
                                     DISTRIBUTIONS FOR CIRCLE DRAFT (2.3);
                                     PREPARE EMAILS TO DISTRIBUTE CIRCLE
                                     DRAFT RECIPIENTS, INCLUDING
                                     RESEARCHING RELEVENT STANDARDS OF LAW
                                     (1.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HALPER A | 02/16/07 | 5.40 | COORDINATE S-1 REQUIRMENTS FOR NEXT WEEK (0.7); CORDINATE DISTRIBUTION AND CONFIRM RECEIPT OF INITIAL CIRCLE DRAFT COMMENTS (2.2); REVIEWING CIRCLE DRAFT AND CREATING MASTER LIST (1.3); RESEARCH ISSUS RELATING TO 12(G) REGISTRATION AND EXHANGE TRANSACTIONS (1.2). |
|---|---|---|---|
| HALPER A | 02/19/07 | 9.30 | COORDINATE COMMENTS TO CIRCLE-DRAFT, ASSIST IN COORDINATING THE PREPARATION OF A MASTER CIRCLE-DRAFT, (4.9); PARTICIPATE IN WORKING GROUP TELECONFERENCE TO DISCUSS INTITIAL FINDINGS (0.8); REVISE MASTER DRAFT AND CREATE TABLE THAT ILLUSTRATES CONCERNS (3.6). |
| HALPER A | 02/20/07 | 8.50 | REVISE CIRCLE-UP MASTER DRAFT, AND SPEAK WITH VARIOUS SKADDEN ATTORNEYS TO COORDINATE ADDITIONAL CONFIRMATIONS (6.7); PARTICIPATE IN WORKING GROUP TELECONFERENCE TO DISCUSS REVISED MARK-UP (1.8). |
| HALPER A | 02/22/07 | 4.80 | COORDINATE WITH SKADDEN ATTORNEYS AND RESEARCH ISSUES TO CONFIRM FACTS IN CIRCLE-DRAFT (4.8). |
| HALPER A | 02/23/07 | 4.00 | REVIEW NEW 10-K TO MAKE SURE NO CONCERNS IN CIRCLE DRAFT CONTEXT (0.8); CREATE LIST ABOUT IMPACT OF REJECTED COMMENTS (1.3); COORDINATE CONFIRMATIONS AND QUESTIONS RAISED (1.9). |
| HALPER A | 02/26/07 | 1.30 | REVIEW ISSUES RELATING TO S-1 EXECUTION (1.3). |
| | | 65.60 | |
| HARDIN AS | 02/07/07 | 2.70 | REVIEW CORRESPONDENCE RE: RIGHTS OFFERING AND RESEARCH RELATED ISSUES (2.7). |
| HARDIN AS | 02/08/07 | 1.20 | REVIEW COMMENTS ON DRAFT REGISTRATION RIGHTS OFFERING (1.2). |
| HARDIN AS | 02/13/07 | 0.60 | REVIEW COMMENTS TO DRAFT RESITRATION STATEMENT (0.6). |
| HARDIN AS | 02/14/07 | 4.80 | REVIEW AND REVISE SECURITIES FILINGS (3.4); WORKING GROUP TELECONFERENCE RE: SAME (1.4). |
| HARDIN AS | 02/15/07 | 8.90 | WORKING GROUP TELECONFERENCE RE: REGISTRATION STATEMENT (2.5); EMAIL EXCHANGE WITH N. LAZAROVA RE: NON-U.S. REGULATORY MATTERS (0.3); REVIEW DRAFT COMMUNICATION TO NON-U.S. REGULATORY AUTHORITIES (0.3); REVIEW PROPOSED CHANGES TO SECURITIES FILINGS (5.8). |
| HARDIN AS | 02/16/07 | 13.30 | RESPOND TO INQUIRIES FROM N. LAVAROSA RE: FRAMEWORK ISSUES (4.4); DUE DILIGENCE RE: SECURITIES FILINGS (8.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HARDIN AS      02/19/07      10.50   REVIEW VARIOUS ELEMENTS OF SEC
                                     DISCLOSURE (5.8); WORKING GROUP
                                     TELECONFERENCE RE: SEC DISCLOSURE
                                     (2.8); FOLLOW-UP REVIEW RE: SAME (1.9).

HARDIN AS      02/20/07       9.40   REVIEW AND REVISE SEC DISCLOSURE (6.5);
                                     TELECONFERENCE WITH W. SHAW RE: SAME
                                     (0.3); EMAIL EXCHANGE WITH W. SHAW RE:
                                     SAME (0.4); WORKING GROUP
                                     TELECONFERENCE RE: SAME (1.1); WORKING
                                     GROUP CONFERENCE CALL RE: SEC
                                     DISCLOSURE (1.1).

HARDIN AS      02/21/07       6.40   REVIEW EMAIL FROM N. LAZAROVA RE:
                                     FOREIGN ANTITRUST SUBMISSION (0.1);
                                     REVIEW DRAFT FOREIGN ANTITRUST
                                     SUBMISSION (0.4); TELECONFERENCE WITH
                                     N. LAZAROVA RE: SAME (0.2);
                                     TELECONFERENCE WITH T. MATZ RE: SAME
                                     (0.2); EMAIL EXCHANGE WITH N. LAZAROVA
                                     RE: SAME (0.4); REVIEW AND REVISE
                                     SECURITIES LAW FILINGS (3.9); WORKING
                                     GROUP TELECONFERENCE RE: SAME (1.2).

HARDIN AS      02/22/07      11.70   REVIEW ADDITIONAL DRAFT OF NON-U.S.
                                     REGULATORY FILINGS (1.2); REVISE
                                     PROPOSED NON-U.S. REGULATORY FILING
                                     (2.5); TELECONFERENCE WITH N. LAZAROVA
                                     RE: SAME (0.2); EMAIL EXCHANGE WITH N.
                                     LAZAROVA RE: SAME (0.2); DRAFT MEMO TO
                                     WORKING GROUP RE: SAME (0.7); REVIEW AND
                                     REVISE PROPOSED SECURITIES FILINGS
                                     (6.9).

HARDIN AS      02/23/07       8.30   TELECONFERENCES WITH E. COCHRAN RE:
                                     NON-U.S. REGULATORY FILING (0.2); EMAIL
                                     EXCHANGE WITH WORKING GROUP RE: SAME
                                     (0.3); REVIEW COMMENTS FROM S. CORCORAN
                                     RE: SAME (0.4); REVISE PROPOSED FILING
                                     (2.9); REVIEW AND REVISE SECURITIES LAW
                                     FILINGS (3.4); WORKING GROUP
                                     TELECONFERENCE RE: SAME (1.1).

HARDIN AS      02/24/07       1.10   REVIEW REVISED REGULATORY FILINGS
                                     (1.1).

HARDIN AS      02/26/07       1.10   REVIEW AND REVISE NON-U.S. REGULATORY
                                     FILING (0.7) EMAIL EXCHANGE WITH N.
                                     LAZAROVA RE: SAME (0.4).

HARDIN AS      02/27/07       4.10   REVISE BRIEFING PAPER IN CONNECTION
                                     WITH NON-U.S. REGULATORY FILING (3.8);
                                     EMAIL EXCHANGE WITH F. MORRIS RE: S-1
                                     FILING (0.3).

HARDIN AS      02/28/07       2.20   WORKING GROUP TELECONFERENCE RE:
                                     NON-U.S. REGULATORY FILING (1.3);
                                     FOLLOW-UP TELECONFERENCE WITH N.
                                     LAZAROVA RE: SAME (0.3); EMAIL EXCHANGE
                                     WITH N. LAZAROVA RE: SAME (0.2); REVIEW
                                     REVISED VERSION OF FILING (0.4).

                             86.30

LOUKO T        02/01/07       2.50   PREPARE MERGER FILING ANALYSIS (2.5).

                                                                B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 2.50 |  |
|---|---|---|---|
| MEISLER RE | 02/14/07 | 2.30 | TELECONFERENCE WITH WORKING GROUP RE: 10K (0.5); FOLLOW UP CONFERENCE RE: SAME (0.3); PARTICIPATE ON TELECONFERENCE RE: S-1 (1.5). |
| MEISLER RE | 02/15/07 | 2.00 | PARTICIPATE IN S-1 DRAFTING SESSION (2.0). |
| MEISLER RE | 02/16/07 | 1.50 | REVIEW AND COMMENT ON S-1 (1.5). |
| MEISLER RE | 02/17/07 | 3.00 | CONTINUE REVIEW OF S-1 (3.0). |
| MEISLER RE | 02/19/07 | 0.40 | CONTINUE TO REVIEW S-1 (0.4).    · |
|  |  | 9.20 |  |
| SCHOCKETT P | 02/01/07 | 6.80 | TAX ANALYSIS RE: TAX TREATMENT OF RIGHTS OFFERING (6.8). |
| SCHOCKETT P | 02/02/07 | 5.80 | TAX WORK RE: TREATMENT OF RIGHTS ISSUED IN RIGHTS OFFERING (3.1); TAX WORK RE: LETTER OF TRANSMITTAL (2.7). |
| SCHOCKETT P | 02/03/07 | 1.10 | TAX WORK RE: LETTER OF TRANSMITTAL (1.1). |
| SCHOCKETT P | 02/05/07 | 3.30 | TAX ANALYSIS RE: RIGHTS OFFERING (3.3). |
| SCHOCKETT P | 02/06/07 | 2.10 | TAX WORK RE: LETTER OF TRANSMITTAL (2.1). |
| SCHOCKETT P | 02/07/07 | 4.10 | REVISE TAX DISCLOSURE IN S-1 (2.9); REVISE TAX DISCLOSURE IN LETTER OF TRANSMITTAL (1.2). |
| SCHOCKETT P | 02/08/07 | 4.40 | TAX WORK RE: ANALYSIS OF RIGHTS OFFERING (4.4). |
| SCHOCKETT P | 02/09/07 | 3.60 | TAX ANALYSIS RE: CHARACTERIZATION OF RIGHT OFFERING (3.6). |
| SCHOCKETT P | 02/15/07 | 1.40 | VIDEOCONFERENCE RE: REVISED S-1 (1.2); REVISE TAX DISCLOSURE IN S-1 (0.2). |
| SCHOCKETT P | 02/16/07 | 0.30 | TAX MARKUP OF FORM S-1 (0.3). |
| SCHOCKETT P | 02/22/07 | 1.70 | SENIOR STRATEGY CALL RE: S-1 (1.7). |
| SCHOCKETT P | 02/23/07 | 0.50 | REVIEW REVISED S-1 (0.5). |
|  |  | 35.10 |  |
| STUART NL | 02/05/07 | 4.60 | REVIEW AND COMMENT ON S-1 (1.2); INTERNAL TELECONFERENCE RE: SAME (0.3); CONTINUE TO REVIEW AND COMMENT ON S-1 (3.1). |
| STUART NL | 02/06/07 | 11.90 | PREPARE FOR REGISTRATION STATEMENT MEETING (1.5); REVIEW AND COMMENT ON S-1 (3.2); ATTEND S-1 REGISTRATION MEETING WITH CLIENT, FTI, AND ROTHSCHILD ADVISORS (3.0); CONDUCT RESEARCH RE: SIMILAR RIGHTS OFFERINGS AND FOLLOW UP ON POINTS RAISED IN MEETING (4.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 02/07/07 | 8.00 | CONDUCT RESEARCH RE: SECURITIES LAWS RELATED TO RIGHTS OFFERINGS (3.2); DRAFT TALKING POINTS ON 1145 EXEMPTION (2.2); REVISE MEMO ON 1145 EXEMPTION (2.6). |
|---|---|---|---|
| STUART NL | 02/08/07 | 2.90 | RESEARCH RE: 1145 EXEMPTION (1.2); RESEARCH RE: USG RIGHTS OFFERING (1.7). |
| STUART NL | 02/09/07 | 2.70 | REVIEW AND COMMENT ON S-1 (2.7). |
| STUART NL | 02/12/07 | 6.20 | BEGIN RESEARCH AND REVIEW OF NO-ACTION LETTERS APPLYING SECTION 1145(A)(2) OF THE BANKRUPTCY CODE (6.2). |
| STUART NL | 02/13/07 | 10.90 | CONTINUE TO REVIEW AND REVISE S-1 (5.3); CONTINUE 1145(A)(2) RESEARCH (4.5); BEGIN WORK ON REVISED 1145 MEMO (1.1). |
| STUART NL | 02/14/07 | 8.70 | INTERNAL DISCUSSION RE: EC'S ARGUMENT RE: APPLICATION OF SECTION 1145 (0.7); RESEARCH 1145 EXEMPTION AS USED IN PREVIOUS CASES (6.8); DISCUSSIONS WITH APPROPRIATE PARTIES RE: 2/15 TELECONFERENCE ON REGISTRATION STATEMENT (1.2). |
| STUART NL | 02/15/07 | 9.70 | COMMENT AND REVIEW S-1 (1.4); PREPARE FOR MEETING ON REGISTRATION STATEMENT (1.7); TELECONFERENCE ON S-1 PREPARATION (2.5); INTERNAL DISCUSSION RE: 1145 (1.7); TELECONFERENCE WITH FRIED FRANK RE: S-1 (0.3); RESEARCH RE: OWENS CORNING (2.1). |
| STUART NL | 02/16/07 | 0.90 | RESEARCH RE: OWENS CORNING RIGHTS OFFERING (0.9). |
| STUART NL | 02/17/07 | 5.20 | CONTINUE RESEARCH RE: 1145 EXEMPTION AND RIGHTS OFFERING (2.3); CONTINUE DRAFTING MEMO DISCUSSING EC POINT OF VIEW (2.9). |
| STUART NL | 02/18/07 | 5.40 | RESEARCH RE: 1145 APPLICATION TO RIGHTS OFFERING (1.9); CONTINUE DRAFTING MEMO RE: EC'S VIEW RE: THE RIGHTS OFFERING (2.2); REVIEW S-1 (1.3). |
| STUART NL | 02/19/07 | 10.10 | CONTINUE TO RESEARCH EC'S ARGUMENT RE: APPLICABILITY OF SECTION 1145 (6.3); CONTINUE TO DRAFT MEMO RE: SAME (3.8). |
| STUART NL | 02/20/07 | 1.20 | RESEARCH RE: APPLICABILITY OF SECTION 1145 (1.2). |
| STUART NL | 02/21/07 | 4.90 | REVIEW S-1 AND PREPARE FOR 2/22 MEETING (3.2); CONTINUE TO RESEARCH RE: 1145 APPLICABILITY (1.7). |
| STUART NL | 02/22/07 | 3.10 | REVIEW REVISED S-1 (1.1); TELECONFERENCE WITH WORKING GROUP RE: REVISED S-1 (1.3); FOLLOW-UP MEETING RE: SAME (0.7). |

96.40

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WILSON LD | 02/20/07 | 1.60 | PREPARE FOR TELECONFERENCE ON DILIGENCE (0.4); PARTICIPATE ON TELECONFERENCE TO DISCUSS CIRCLE DRAFT (1.2). |
| WILSON LD | 02/22/07 | 2.10 | REVIEW FILING AND RESOLVE LANGUAGE ISSUES ON LABOR MATTERS (0.8); PARTICIPATE ON S-1 TELECONFERENCE WITH CLIENT TO ADDRESS LABOR ISSUES PER MATZ (0.8); REVIEW DOCUMENTS RELATED TO SAME (0.5). |

|  |  | 3.70 |  |
| Total Associate |  | 436.40 |  |
| TOTAL TIME |  | 920.20 |  |

| CLIENT TOTAL |  | 6602.70 |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Rights Offering**

**Bill Date: 03/31/07**
**Bill Number: 1156471**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/06/07 | Copy Center, D | 8.61 |
| In-house Reproduction | 02/06/07 | Copy Center, D | 0.78 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 354.48 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 9.11 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 25.72 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 22.52 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 78.46 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 22.72 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 57.65 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 20.92 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 35.93 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 3.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$640.00** |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 1.00 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.28 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.72 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.04 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.02 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 16.27 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 40.32 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 1.56 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 2.10 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 19.69 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$82.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Lexis/Nexis | 02/23/07 | Lara JR | 40.00 |
| | | **TOTAL LEXIS/NEXIS** | **$40.00** |
| Westlaw | 02/07/07 | Schockett P | 579.02 |
| Westlaw | 02/07/07 | Stuart NL | 173.65 |
| Westlaw | 02/09/07 | Schockett P | 1,871.69 |
| Westlaw | 02/12/07 | Stuart NL | 343.46 |
| Westlaw | 02/13/07 | Stuart NL | 9.86 |
| Westlaw | 02/15/07 | Stuart NL | 52.79 |
| Westlaw | 02/16/07 | Schockett P | 14.95 |
| Westlaw | 02/17/07 | Stuart NL | 207.03 |
| Westlaw | 02/19/07 | Stuart NL | 248.55 |
| | | **TOTAL WESTLAW** | **$3,501.00** |
| Reproduction - color | 02/10/07 | Copy Center, D | 27.59 |
| Reproduction - color | 02/13/07 | Copy Center, D | 27.59 |
| Reproduction - color | 02/16/07 | Copy Center, D | 101.82 |
| | | **TOTAL REPRODUCTION - COLOR** | **$157.00** |
| Vendor Hosted Telecon-ferencing | 02/15/07 | Teleconferencing Services, LLC | 12.67 |
| Vendor Hosted Telecon-ferencing | 02/21/07 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Telecon-ferencing | 02/22/07 | Conference Plus Inc. | 30.47 |
| Vendor Hosted Telecon-ferencing | 02/22/07 | Teleconferencing Services, LLC | 43.65 |
| Vendor Hosted Telecon-ferencing | 02/28/07 | LEGAL CONNECT | 40.09 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$127.00** |
| Telephone - Long Distance | 02/05/07 | Gasaway M | 15.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$15.00** |
| Air/Rail Travel (external) | 02/14/07 | Butler, Jr. J | 323.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$323.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Travel | 02/05/07 | Gasaway M | 387.93 |
| Out-of-Town Travel | 02/06/07 | Gasaway M | 421.95 |
| Out-of-Town Travel | 02/06/07 | Stuart NL | 40.01 |
| Out-of-Town Travel | 02/07/07 | Stuart NL | 35.01 |
| Out-of-Town Travel | 02/07/07 | Stuart NL | 45.01 |
| Out-of-Town Travel | 02/07/07 | Stuart NL | 10.00 |
| Out-of-Town Travel | 02/07/07 | Stuart NL | 421.95 |
| Out-of-Town Travel | 02/07/07 | Gasaway M | 60.01 |
| Out-of-Town Travel | 02/07/07 | Gasaway M | 55.01 |
| Out-of-Town Travel | 02/14/07 | Butler, Jr. J | 14.00 |
| Out-of-Town Travel | 02/14/07 | Butler, Jr. J | 224.12 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,715.00** |
| Messengers/ Courier | 02/15/07 | Messenger Express | 61.03 |
| Messengers/ Courier | 02/15/07 | Messenger Express | 41.51 |
| Messengers/ Courier | 02/15/07 | Messenger Express | 41.51 |
| Messengers/ Courier | 02/23/07 | Straightline Courier | 31.51 |
| Messengers/ Courier | 02/23/07 | Quick Int'l - Ny | 51.04 |
| Messengers/ Courier | 02/25/07 | Arrow Messenger Svc | 12.60 |
| Messengers/ Courier | 02/28/07 | Time Machine | 125.80 |
| | | **TOTAL MESSENGERS/ COURIER** | **$365.00** |
| Out-of-Town Meals | 02/05/07 | Gasaway M | 38.81 |
| Out-of-Town Meals | 02/06/07 | Stuart NL | 14.38 |
| Out-of-Town Meals | 02/07/07 | Stuart NL | 35.08 |
| Out-of-Town Meals | 02/07/07 | Gasaway M | 7.23 |
| Out-of-Town Meals | 02/07/07 | Gasaway M | 8.98 |
| Out-of-Town Meals | 02/14/07 | Butler, Jr. J | 15.52 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$120.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | |
|---|---|---:|
| Printing to paper from 02/25/07 TIF | Copy Center, D | 50.00 |
| | **TOTAL PRINTING TO PAPER FROM TIF** | **$50.00** |
| Contracted Catering-NY 02/22/07 | Matz TJ | 240.00 |
| | **TOTAL CONTRACTED CATERING-NY** | **$240.00** |
| | **TOTAL MATTER** | **$7,375.00** |
| | **TOTAL CLIENT** | **$172,792.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 04/30/07**
**Rights Offering**                                            **Bill Number: 1156504**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/03/07 | 0.40 | CONTINUE TO REVIEW S-1 AND FILING TIMETABLE AND RELATED ISSUES FOR PLANNED MARCH 7TH FILING INCLUDING EMAIL FROM J. SHEEHAN (0.4). |
| BUTLER, JR. J | 03/05/07 | 0.40 | CONTINUE TO REVIEW S-1 AND FILING TIMETABLE AND RELATED ISSUES FOR PLANNED MARCH 7TH FILING INCLUDING PLAN INVESTOR COMMENTS (0.4). |
| BUTLER, JR. J | 03/06/07 | 0.30 | CONTINUE TO REVIEW S-1 AND FILING TIMETABLE AND RELATED ISSUES FOR PLANNED MARCH 7TH FILING (0.3). |
| BUTLER, JR. J | 03/07/07 | 0.60 | CONTINUE TO REVIEW S-1 AND RELATED MATTERS RE: TODAY'S FILING WITH SEC (0.4); CONTINUE TO EVALUATE FRIED FRANK COMMENTS AND CONCERNS (0.2). |
| BUTLER, JR. J | 03/21/07 | 1.00 | REVIEW SEC NO-REVIEW LETTER (0.1); INTERNAL WORKING GROUP TELECONFERENCES RE: SAME (0.3); CONFERENCES WITH D. SHERBIN AND J. SHEEHAN RE: SAME (0.2); EMAILS TO STAKEHOLDERS RE: SAME AND NEXT STEPS (0.4). |
|  |  | **2.70** |  |
| COCHRAN EL | 03/02/07 | 1.60 | REVIEW S-1 ISSUES RELATING TO PLANNED FILING (1.6). |
| COCHRAN EL | 03/05/07 | 1.70 | REVIEW S-1 FILING ISSUES (1.7). |
| COCHRAN EL | 03/06/07 | 2.90 | WORK ON S-1 ISSUES IN ANTICIPATION OF A FILING (2.9). |
| COCHRAN EL | 03/07/07 | 3.90 | WORK ON S-1 FILING (3.9). |
|  |  | **10.10** |  |
| MARAFIOTI KA | 03/05/07 | 0.70 | CORRESPONDENCE RE: S-1 (0.1); CALL WITH V. MELWANI RE: S-1 (0.2); CONSIDER VARIOUS ISSUES RE: S-1 (0..4). |
| MARAFIOTI KA | 03/06/07 | 1.40 | CALL V. MELWANI AND J. HANSON RE: S-1 (0.3); CORRESPONDENCE RE: SUMMARY OF CONFERENCE (0.7); CONSIDER S-1 ISSUES (0.4). |
| MARAFIOTI KA | 03/07/07 | 1.10 | CORRESPONDENCE EXCHANGE RE: S-1 (1.0); TELECONFERENCE WITH MARJORIE LOEB RE: SAME (0.1). |
|  |  | **3.20** |  |
| PANAGAKIS GN | 03/05/07 | 0.80 | REVIEW S-1 PRIOR TO FILING (0.8). |
| PANAGAKIS GN | 03/21/07 | 0.30 | ATTENTION TO STATUS OF SEC REVIEW (0.3). |
|  |  | **1.10** |  |
| **Total Partner** |  | **17.10** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GASAWAY M | 03/01/07 | 1.20 | SUBMIT S-1 CHANGES AND FOLLOW UP ON RELATED S-1 MATTERS (1.2). |
|---|---|---|---|
| GASAWAY M | 03/02/07 | 2.10 | STATUS TELECONFERENCES AND FOLLOW UP (2.1). |
| GASAWAY M | 03/06/07 | 3.10 | REVISE S-1. MULTIPLE CONFERENCE CALLS RE: SAME. PROVIDE MARKUP TO PRINTER (3.1). |
| GASAWAY M | 03/07/07 | 1.60 | FINALIZE AND FILE S-1 (1.6). |
| GASAWAY M | 03/21/07 | 1.10 | EVALUATE EMERGENCE COMMUNICATIONS (1.1). |
| GASAWAY M | 03/23/07 | 0.90 | CONFERENCE CALL/WEEKLY STATUS UPDATE (0.9). |
|  |  | **10.00** |  |
| MCKEON PT | 03/05/07 | 2.70 | REVIEW E-MAILS TO AND FROM WHITE AND CASE RE: BLUE SKY DISCLOSURE; REVIEW CERTAIN STATE EXEMPTIONS RELATING TO EXISTING SECURITY HOLDERS AND SECURITY DIVIDENDS (2.7). |
| MCKEON PT | 03/06/07 | 1.90 | TRADE E-MAILS AND VOICE MESSAGES WITH J. MAY OF WHITE & CASE RE: BLUE SKY DISCLSOURE; DISCUSS APPLICABILITY OF EXISTING SECURITYHOLDER EXEMPTION AND REORGANIZATION EXEMPTION WITH R. ALVAREZ OUTSIDE BLUE SKY COUNSEL TO WHITE & CASE (1.9). |
| MCKEON PT | 03/07/07 | 0.50 | PREPARATIONS FOR FILING WITH CERTAIN STATES IN COORDINATION WITH SEC (0.5). |
| MCKEON PT | 03/08/07 | 0.60 | PREPARATIONS FOR FILING WITH CERTAIN STATES IN COORDINATION WITH SEC (0.6). |
| MCKEON PT | 03/09/07 | 1.00 | PREPARATIONS FOR FILING WITH CERTAIN STATES IN COORDINATION WITH THE SEC; REVIEW PROPOSED OFFICER'S CERTIFICATE AND RESPONDED TO COMPANY COUNSEL (1.0). |
| MCKEON PT | 03/12/07 | 0.80 | PREPARATIONS FOR FILING IN CERTAIN STATES IN COORDINATION WITH THE SEC (0.8). |
| MCKEON PT | 03/13/07 | 1.70 | PREPARATIONS FOR FILNIG IN CERTAIN STATES IN COORDINATION WITH SEC; PREPARE FORMS U-1 AND U-2 (1.7). |
| MCKEON PT | 03/16/07 | 0.70 | REVISIONS TO FORM U-1 PAGE 2 PER REQUEST OF ISSUER COUNSEL (0.7). |
|  |  | **9.90** |  |
| **Total Counsel** |  | **19.90** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GANITSKY DI       03/01/07       2.10   WORK ON LANGUAGE TO S-1 DESCRIPTION OF
                                        EPCA AND GENERAL REVIEW OF DOCUMENT
                                        (2.1).

GANITSKY DI       03/02/07       4.30   REVIEW AND COMMENT ON PRESS RELEASE
                                        (0.3); WORK ON RIDERS TO S-1 AND REVIEW
                                        OF DOCUMENT (3.3); REVIEW MATTERS RE:
                                        SPANISH FACILITY AND REQUIRED
                                        DISCLOSURE (0.7).

GANITSKY DI       03/06/07       2.80   MATTERS RE: S-1 INCLUDING REVIEW OF SAME
                                        AND OF TALKING POINTS AND PRESS RELEASE
                                        RE: SAME (2.8).

GANITSKY DI       03/07/07       1.20   FINAL REVIEW OF S-1 (1.2).

GANITSKY DI       03/08/07       0.50   REVIEW FILED S-1 (0.5).

GANITSKY DI       03/20/07       0.30   MATTERS RE: PUBLIC RELATIONS PERMITTED
                                        UNDER FEDERAL SECURITIES LAWS (0.3).

GANITSKY DI       03/22/07       1.40   REVIEW S-1 IN LIGHT OF SEC NO REVIEW
                                        LETTER (1.4).

                                12.60

GOETZ AJ          03/01/07       3.50   RESEARCH REGARDING RISK FACTORS (1.5);
                                        REVISE S-1 (2.0).

GOETZ AJ          03/02/07       1.80   REVISE S-1 (1.8).

GOETZ AJ          03/05/07       1.50   REVISE S-1 (0.7); RESEARCH REGARDING
                                        STOCK PRICES AND UPDATE S-1 (0.8).

GOETZ AJ          03/06/07       1.60   REVISE S-1 (1.6).

GOETZ AJ          03/07/07       1.30   REVISE S-1 (1.3).

GOETZ AJ          03/20/07       1.00   RESEARCH REGARDING OTHER COMPANIES THAT
                                        HAVE FILED PRESS RELEASES AFTER
                                        EMERGING FROM BANKRUPTCY (0.5); REVISE
                                        RIGHTS CERTIFICATES (0.5).

GOETZ AJ          03/21/07       0.30   DRAFT RIGHTS CERTIFICATES (0.3).

GOETZ AJ          03/22/07       1.50   DRAFT RIGHTS CERTIFICATES (1.5).

                                12.50

HALPER A          03/01/07       4.50   ORGANIZE CIRCLE-DRAFT MATERIALS (3.3);
                                        REVISE FORM S-1, WITH SPECIFIC EMPHASIS
                                        ON EPCA AMMENDMENT (1.2).

HALPER A          03/02/07       3.40   REVIEW REVISED S-1 (3.4).

HALPER A          03/04/07       1.60   REVIEW KEY ISSUES (1.6).

HALPER A          03/05/07       2.10   REVIEW KEY ISSUES LIST (0.7); DISCUSS
                                        STATUS OF REVISED GOVERNANCE DOCUMENTS
                                        WITH D. GANTISKY AND E. COCHRAN AND
                                        REVIEW S-1 FOR DISCUSSION OF CURRENT
                                        GOVERNANCE (1.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HALPER A | 03/06/07 | 1.40 | REVIEW KEY ISSUES LIST AND DISTRIBUTE IT (0.8); REVIEW RIGHTS OFFERING PRESS RELEASE AND GUIDANCE TO MEDIA; SPEAK WITH MEDIA COORDINATORS AT DELPHI (0.6). |
|---|---|---|---|
| HALPER A | 03/07/07 | 1.60 | REVIEW REVISED FORM S-1 (1.6). |
| HALPER A | 03/09/07 | 3.20 | REVIEW KEY ISSUES LIST, DISCUSS WITH DELPHI (3.2). |
| HALPER A | 03/15/07 | 1.70 | CREATE REQUEST AND RESEARCH ISSUES NECESSARY TO REQUEST ADDITIONAL INVESTOR INFORMATION (1.7). |
| HALPER A | 03/16/07 | 0.40 | DRAFT ADDITIONAL INVESTOR REQUEST LIST (0.4). |
| HALPER A | 03/17/07 | 3.60 | PREPARE REQUEST FOR INFORMATION AND REVIEW CERTAIN ASSOCIATED LEGAL ISSUES (3.6). |
|  |  | 23.50 |  |

Total Associate                48.60

**TOTAL TIME**                 <u>85.60</u>

**CLIENT TOTAL**               <u>7218.90</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                     **Bill Date: 04/30/07**
**Rights Offering**                                              **Bill Number: 1156504**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/09/07 | Copy Center, D | 2.39 |
| In-house Reproduction | 03/20/07 | Copy Center, D | 150.41 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 6.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$159.00** |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 15.00 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 38.72 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 3.57 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 1.55 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 13.16 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$72.00** |
| Postage | 03/22/07 | Office Admin, D | 5.00 |
| | | **TOTAL POSTAGE** | **$5.00** |
| Reproduction - color | 03/09/07 | Copy Center, D | 1,500.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,500.00** |
| Filing/Court Fees | 03/14/07 | Secretary of State of Illinois | 2,500.00 |
| Filing/Court Fees | 03/14/07 | Secretary of State of Georgia | 250.00 |
| Filing/Court Fees | 03/14/07 | Commissioner of Securities, State of Lou | 1,250.00 |
| Filing/Court Fees | 03/14/07 | Division of Securities, Ohio | 1,000.00 |
| Filing/Court Fees | 03/14/07 | Division of Securities, Ohio | 100.00 |
| Filing/Court Fees | 03/14/07 | State of Oregon | 1,500.00 |
| Filing/Court Fees | 03/14/07 | Texas State Securities Board | 1,000.00 |
| Filing/Court Fees | 03/14/07 | Texas State Securities Board | 40.00 |
| Filing/Court Fees | 03/14/07 | Division of Securities | 300.00 |
| Filing/Court Fees | 03/14/07 | Treasurer of Virginia | 700.00 |
| Filing/Court Fees | 03/14/07 | Wisconsin State Department of Securities | 750.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL FILING/COURT FEES** | **$9,390.00** |
| Messengers/ Courier | 03/13/07 | Dist Serv/Mail/Page, D | 9.44 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 10.57 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 10.57 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 10.57 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 10.57 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 10.57 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 10.57 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 10.57 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 10.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$94.00** |
| Telco-Non Astra | 03/12/07 | Telecommunications, D | 2.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$2.00** |
| Printing to paper from TIF | 03/08/07 | Copy Center, D | 240.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$240.00** |
| CLR/Disclosure | 03/01/07 | Global Securities | 351.90 |
| CLR/Disclosure | 03/01/07 | Global Securities | 140.10 |
| | | **TOTAL CLR/DISCLOSURE** | **$492.00** |
| | | **TOTAL MATTER** | **$11,954.00** |
| | | **TOTAL CLIENT** | **$209,947.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 05/31/07
Rights Offering                                      Bill Number: 1158919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 04/28/07 | 0.30 | ANALYSIS OF ISSUES RE: RIGHTS OFFERING (0.3). |
| | | 0.30 | |
| NOEL GA | 04/10/07 | 1.20 | REVIEW DOCUMENTS (0.7); TELECONFERENCE WITH COMPANY (0.5). |
| NOEL GA | 04/17/07 | 1.60 | CORRESPONDENCE; TELECONFERENCE WITH WORKING GROUP (1.6). |
| NOEL GA | 04/18/07 | 0.20 | TELECONFERENCE WITH WORKING GROUP; REVIEW CORRESPONDENCE (0.2). |
| NOEL GA | 04/20/07 | 0.50 | REVIEW DOCUMENTS (0.5). |
| NOEL GA | 04/24/07 | 1.00 | INVESTIGATE LAW RE: REGULATORY MATTERS (1.0). |
| NOEL GA | 04/27/07 | 2.00 | REVIEW DOCUMENTS (0.3); CONFERENCE WITH WORKING GROUP (1.2); CORRESPONDENCE (0.5). |
| | | 6.50 | |
| **Total Partner** | | **6.80** | |
| GASAWAY M | 04/10/07 | 2.10 | TELECONFERENCE WITH J. WILIAMS AND A. KULIKOWSKI TO DISCUSS SEGMENT REPORTING UPDATES VIS A VIS REGISTRATION STATEMENT EFFECTIVENESS; PRE AND POST CALL RESEARCH INTO ISSUE (2.1). |
| GASAWAY M | 04/24/07 | 2.60 | CONFERENCE WITH G. NOEL AND E. FURMAN RE: REG STATEMENT AND ADDITIONAL INVESTORS (1.5); FOLLOW UP REVIEW OF INTEGRATION ARTICLES (1.1). |
| | | 4.70 | |
| **Total Counsel** | | **4.70** | |
| FURMAN EC | 04/17/07 | 1.20 | REVIEW INTEGRATION RESEARCH MATERIALS (1.2). |
| FURMAN EC | 04/18/07 | 0.80 | REVIEW INTEGRATION RESEARCH MATERIALS (0.8). |
| FURMAN EC | 04/24/07 | 0.50 | MEET WITH WORKING GROUP RE RIGHTS AGREEMENT (0.5). |
| FURMAN EC | 04/27/07 | 5.20 | TELECONFERENCES WITH SKADDEN TEAM RE: PATH 3; REVIEW ISSUES LIST; REVIEW INTEGRATION RESEARCH MATERIALS (5.2). |
| FURMAN EC | 04/28/07 | 1.20 | EVALUATE PATH 3; E-MAIL TO WORKING GROUP RE: SAME (1.2). |
| FURMAN EC | 04/29/07 | 0.40 | PREPARE ISSUES LIST (0.4). |
| | | 9.30 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 04/25/07 | 3.30 | RESEARCH RE: RIGHTS OFFERING ISSUES (1.7); RESEARCH RE: "PATH 3" DISTRIBUTION MECHANICS (1.6). |
| STUART NL | 04/27/07 | 2.00 | REVIEW PROPOSED RIGHTS OFFERING STRUCTURE AND ASSESS POTENTIAL EXEMPTIONS FROM REGISTRATION (2.0). |
| | | 5.30 | |

Total Associate          14.60

TOTAL TIME               26.10

CLIENT TOTAL           6144.00

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Rights Offering**

**Bill Date: 05/31/07**
**Bill Number: 1158919**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/17/07 | Copy Center, D | 291.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$291.00** |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 6.09 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 14.27 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.96 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.67 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 3.00 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$25.00** |
| Messengers/ Courier | 04/16/07 | Dist Serv/Mail/Page, D | 11.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$11.00** |
| Telco-Non Astra | 04/27/07 | Telecommunications, D | 14.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$14.00** |
| CLR/Disclosure | 04/01/07 | Global Securities | 53.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$53.00** |
| | | **TOTAL MATTER** | **$394.00** |
| | | **TOTAL CLIENT** | **$143,343.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Rights Offering**

Bill Date: 06/30/07
Bill Number: 1166514

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 05/04/07 | 0.20 | ANALYZE RIGHTS OFFERING ISSUES (0.2). |
| MARAFIOTI KA | 05/18/07 | 1.20 | CONTINUE TO ANALYZE RIGHTS OFFERING ISSUES (1.2). |
| | | **1.40** | |
| MEISLER RE | 05/04/07 | 0.20 | TELECONFERENCE WITH M. WILLIAMS RE: RIGHTS OFFERING INQUIRIES (0.2). |
| MEISLER RE | 05/21/07 | 0.80 | TELECONFERENCE WITH D. SHERBIN RE: RIGHTS OFFERING SERVICE PROVIDERS (0.1); REVIEW REGULATION M (0.4); CONTINUED REVIEW OF RIGHTS OFFERING (0.3). |
| MEISLER RE | 05/22/07 | 0.30 | CONTINUE REVIEW OF RIGHTS OFFERING (0.3). |
| | | **1.30** | |
| NOEL GA | 05/03/07 | 0.50 | REVIEW DOCUMENTS (0.5). |
| NOEL GA | 05/08/07 | 0.50 | CONFERENCE RE: TIMING OF RIGHTS OFFERING (0.5). |
| NOEL GA | 05/11/07 | 0.20 | CORRESPONDENCE RE: RIGHTS OFFERINGS (0.2). |
| NOEL GA | 05/14/07 | 0.50 | CORRESPONDENCE RE: RIGHTS OFFERINGS (0.5). |
| NOEL GA | 05/21/07 | 2.00 | TELECONFERENCE WITH M. GASAWAY; INVESTIGATE LAW; TELECONFERENCE WITH RIGHTS OFFERING WORKING GROUP (2.0). |
| NOEL GA | 05/23/07 | 0.30 | TELECONFERENCE WITH SEC RE: RIGHTS OFFERING (0.3). |
| | | **4.00** | |
| SAGGESE NP | 05/08/07 | 0.90 | REVIEW STATUS OF PLAN AND RIGHTS OFFERING AND RELATED ISSUES (0.9). |
| SAGGESE NP | 05/11/07 | 0.90 | REVIEW RIGHTS OFFERING ISSUES (0.9). |
| SAGGESE NP | 05/16/07 | 0.90 | REVIEW STATUS AND ISSUES RE: RIGHTS OFFERING AND RELATED ISSUES (TIMING) (0.9). |
| SAGGESE NP | 05/22/07 | 0.60 | REVIEW SCHEDULE AND RELATED SEC ISSUES (0.6). |
| | | **3.30** | |
| **Total Partner** | | **10.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GASAWAY M | 04/26/07 | 2.30 | FURTHER RESEARCH RE: RIGHTS OFFERING STRUCTURE AND INTEGRATION ISSUES (2.3). |
| GASAWAY M | 04/27/07 | 4.30 | CONFERENCE WITH WORKING GROUP RE: RIGHTS OFFERING STRUCTURE (2.0); TELECONFERENCE WITH WORKING GROUP ON DEAL STATUS AND STRUCTURE (1.2); FOLLOW UP EMAILS AND PREPARATION OF ISSUES LIST FOR RIGHTS OFFERING (1.1). |
| GASAWAY M | 05/14/07 | 5.20 | TELECONFERENCE RE: PLAN STATUS/ISSUES WITH DELPHI AND SKADDEN WORKING GROUP (4.0); FOLLOWING UP ON RIGHT OFFERING ISSUES AND TIMING (1.0) AND SEGMENT REPORTING 8K (0.2). |
| GASAWAY M | 05/16/07 | 1.60 | REVIEW RIGHTS OFFERING TIMELINE DRAFT (0.4); FOLLOW UP WORKING GROUP CONFERENCES (1.2). |
| GASAWAY M | 05/17/07 | 1.40 | STATUS UPDATE ON DEAL (1.4). |
| GASAWAY M | 05/18/07 | 0.90 | WEEKLY STRATEGY CALL (0.5); FOLLOW UP EMAILS TO M. LOEB RE RIGHTS AGREEMENT RFP (0.4). |
| GASAWAY M | 05/20/07 | 2.00 | PARTICIPATE IN POR CONFERENCE CALL RE RIGHTS OFFERING (2.0). |
| GASAWAY M | 05/21/07 | 6.20 | REVIEW DTM PRESENTATION TIMELINE; RESPOND TO QUESTIONS FROM M. LOEB AT DELPHI; REVIEW RIGHTS OFFERING PRECEDENTS (2.2); REVIEW REGULATION M AND ADOPTING RELEASE/FAQS AS IT RELATES TO REVISED TIMELINE (3.1); DRAFT EMAIL SUMMARY OF ISSUE (0.9). |
| | | 23.90 | |
| **Total Counsel** | | **23.90** | |
| FURMAN EC | 05/01/07 | 2.40 | TELECONFERENCE WITH SKADDEN TEAM; REVIEW ISSUES LIST AND DOCUMENT LIST (2.4). |
| FURMAN EC | 05/03/07 | 0.80 | REVIEW TIMELINE (0.8). |
| FURMAN EC | 05/04/07 | 1.10 | SENIOR STRATEGY WORKING GROUP TELECONFERENCE (1.1). |
| FURMAN EC | 05/08/07 | 0.40 | WORKING GROUP MEETING RE: PATH 3 (0.4). |
| FURMAN EC | 05/11/07 | 0.50 | REVIEW RIGHTS OFFERING SCHEDULE AND OPEN ITEMS WITH WORKING GROUP (0.5). |
| | | 5.20 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 05/07/07 | 3.40 | ADDITIONAL RESEARCH RE: RIGHTS OFFERING RELATED TO POR (3.4). |
| | | 3.40 | |
| Total Associate | | 8.60 | |
| TOTAL TIME | | <u>42.50</u> | |

CLIENT TOTAL              <u>6467.00</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Rights Offering**

**Bill Date: 06/30/07**
**Bill Number: 1166514**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 05/09/07 | Dist Serv/Mail/Page, D | 11.08 |
| Messengers/ Courier | 05/09/07 | Dist Serv/Mail/Page, D | 9.59 |
| Messengers/ Courier | 05/15/07 | Messenger Express | 92.33 |
| | | **TOTAL MESSENGERS/ COURIER** | **$113.00** |
| Telco-Non Astra | 05/15/07 | Telecommunications, D | 3.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$3.00** |
| CLR/Disclosure | 05/01/07 | Global Securities | 81.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$81.00** |
| | | **TOTAL MATTER** | **$197.00** |
| | | **TOTAL CLIENT** | **$152,562.00** |

B43E