SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-4
CASE ADMINISTRATION
1,781.1 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 03/31/07
Case Administration                                      Bill Number: 1156471

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/11/07 | 0.80 | CONTINUE TO PREPARE FOR FEBRUARY 14TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF HEARING BINDER, DRAFT AGENDA AND PLEADINGS FILED RE: VARIOUS MOTIONS (0.8). |
| BUTLER, JR. J | 02/12/07 | 0.60 | CONTINUE TO PREPARE FOR FEBRUARY 14TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF HEARING BINDER AND DRAFT AGENDA WITH J. SHEEHAN, S. CORCORAN AND OTHERS AT COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 02/14/07 | 0.90 | CONTINUE TO PREPARE FOR FEBRUARY 15TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS INCLUDING REVIEW OF FINAL HEARING AGENDA (0.3) AND PROFFER MATERIALS (0.6). |
| BUTLER, JR. J | 02/15/07 | 0.30 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.1) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS. |
|  |  | **2.60** |  |
| LYONS JK | 02/21/07 | 2.10 | REVIEW OF CORRESPONDENCE, PLEADINGS AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (2.1). |
|  |  | **2.10** |  |
| MARAFIOTI KA | 02/01/07 | 0.90 | WORK ON CASE MANAGMENT ISSUES (0.7); WORK ON NOTICE OF CHANGE IN HEARING DATE (0.2). |
| MARAFIOTI KA | 02/02/07 | 1.50 | REVIEW REVISED NOTICE OF CHANGE OF OMNIBUS HEARING DATE (0.1); DOCUMENT REVIEW (1.4). |
| MARAFIOTI KA | 02/05/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 02/06/07 | 0.40 | WORK ON CASE ADMINISTRATION MATTERS (0.4). |
| MARAFIOTI KA | 02/07/07 | 2.20 | REVIEW CASE MANAGEMENT ISSUES (2.2). |
| MARAFIOTI KA | 02/12/07 | 1.10 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); UPDATE RE: CASE MANAGEMENT ISSUES (0.5); WORK ON ISSUES RE: OMNIBUS HEARING (0.2). |
| MARAFIOTI KA | 02/13/07 | 1.60 | WORK ON CASE MANAGEMENT ISSUES (0.9); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.7). |
| MARAFIOTI KA | 02/14/07 | 1.10 | REVIEW AND REVISE UPDATED BACKGROUND SECTION FOR PLEADINGS (0.4); PREPARE FOR OMNIBUS HEARING (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 02/15/07 | 1.80 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (0.8) ATTEND OMNIBUS HEARING (0.7); CONFERENCES AFTER HEARING WITH CLIENT AND OTHER COUNSEL (0.3). |
|---|---|---|---|
| MARAFIOTI KA | 02/16/07 | 1.10 | WORK ON CASE MANAGEMENT ISSUES (0.4); REVIEW FILE (0.7). |
| MARAFIOTI KA | 02/18/07 | 1.00 | CORRESPONDENCE REVIEW (1.0). |
| MARAFIOTI KA | 02/20/07 | 0.30 | UPDATE RE: CASE STRATEGY (0.3). |
| MARAFIOTI KA | 02/26/07 | 1.10 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (1.1). |
| MARAFIOTI KA | 02/27/07 | 1.20 | FILE REVIEW (0.8); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 02/28/07 | 1.90 | REVIEW AND REVISE BACKGROUND SECTION FOR PLEADINGS (0.3); DOCUMENT REVIEW (1.0); REVIEW PLEADINGS AND CORRESPONDENCE (0.6). |
| | | **17.60** | |
| **Total Partner** | | **22.30** | |
| MATZ TJ | 02/01/07 | 0.50 | REVIEW AND REVISE APRIL OMNIBUS NOTICE RE: CHANGE OF DATE (0.2); TELECONFERENCE FROM V. MELWANI RE: CASE ADMINISTRATION (0.3). |
| MATZ TJ | 02/02/07 | 0.70 | REVISE NOTICE OF ADJOURNED HEARING DATE (0.2); REVIEW CASE RELATED CORRESPONDENCE (0.3); REVIEW AMENDMENT TO 2/15 HEARING AGENDA (0.2). |
| MATZ TJ | 02/04/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 02/05/07 | 0.50 | TELECONFERENCE WITH K. CRAFT, N. BERGER AND SKADDEN TEAM RE: PREPARATION FOR 2/15 OMNIBUS HEARING (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.2). |
| MATZ TJ | 02/06/07 | 0.50 | CORRESPONDENCE WITH S. DABNEY RE: SAME (0.2); REVIEW CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 02/08/07 | 2.40 | REVIEW AND REVISE AGENDA FOR 2/15 OMNIBUS HEARING (0.7); TELECONFERENCE WITH N. BERGER RE: BARCLAYS STATUS (0.2);  TELECONFERENCE FROM CHAMBERS RE: OMNIBUS AGENDA (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3); REVIEW BERGER SCRIPTS FOR 2/15 OMNIBUS HEARING (0.2); TELECONFERENCE TO N. BERGER RE: SAME (0.1); REVIEW AND REVISE OMNIBUS HEARING SCRIPTS RE: BRANDES MOTION (0.2); FURTHER REVISIONS TO OMNIBUS AGENDA (0.3). |
| MATZ TJ | 02/09/07 | 0.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 02/13/07 | 2.00 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5); REVIEW AND REVISE SCRIPTS FOR 2/15 HEARING BINDERS (0.3); REVIEW AND REVISE 2/15 OMNIBUS HEARING AGENDA (0.8); TELECONFERENCES WITH N. BERGER RE: ASPECTS OF AGENDA (0.2); FORWARDING DRAFT AGENDA TO CHAMBERS (0.1); CONFIRMING TO D. LOWENTHAL STATUS OF BRANDES MOTION (0.1). |
|---|---|---|---|
| MATZ TJ | 02/14/07 | 2.70 | TELECONFERENCE WITH CHAMBERS RE: 15TH OMNIBUS HEARING AGENDA (0.3); FURTHER TELECONFERENCE WITH CHAMBERS RE: 15TH OMNIBUS HEARING AGENDA (0.2); CORRESPONDENCE WITH J. SHEEHAN, K. CRAFT RE: OMNIBUS HEARING (0.2); REVIEW AGENDA AND PREPARATION RE: HEARING BINDERS FOR 15TH OMNIBUS HEARING (2.0). |
| MATZ TJ | 02/15/07 | 4.00 | CONTINUE PREPARATION OF PROFFERS AND SCRIPTS FOR 2/15 OMNIBUS HEARING (1.5); PREPARE FOR 2/15 OMNIBUS IN COURT (0.9); APPEAR AT HEARING (0.7); DISCUSSION WITH CHAMBERS RE: HEARING ORDER (0.2); ORGANIZE SAME (0.1); TWO TELECONFERENCES FROM CHAMBERS RE: ORDERS FROM 2/15 OMNIBUS HEARING (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 02/16/07 | 0.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 02/18/07 | 0.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 02/19/07 | 1.30 | PREPARATION RE: OMNIBUS AGENDA (0.3); CORRESPONDENCE WITH B. MEHLSACK RE: SAME (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); UPDATE TASK LIST, MOTIONS FOR MARCH OMNIBUS (0.4). |
| MATZ TJ | 02/20/07 | 0.90 | FURTHER REVISIONS TO TASK LIST (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.2); PARTICIPATE IN WEEKLY ALL ASSOCIATES STATUS AND TASK TELECONFERENCE (0.5). |
| MATZ TJ | 02/21/07 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 02/22/07 | 0.40 | PREPARE AGENDA FOR 2/23 SENIOR STRATEGY TELECONFERENCE (0.4). |
| MATZ TJ | 02/23/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 02/27/07 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); REVIEW AND COMMENTING ON MARCH OMNIBUS HEARING TASK LIST AND OUTSTANDING MATTERS (0.3). |

**19.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 02/01/07 | 0.20 | REVIEW DOCKET, VARIOUS PLEADINGS AND PRESS CLIPPINGS (0.2). |
|---|---|---|---|
| RAMLO K | 02/02/07 | 0.30 | REVIEW DOCKET (0.1); REVIEW AND COMMENT ON WORKING GROUP TASK LISTS (0.2). |
| RAMLO K | 02/05/07 | 0.50 | REVIEW UPDATED TASK LISTS (0.2); WORKING GROUP TELECONFERENCE (0.3). |
| RAMLO K | 02/07/07 | 0.20 | REVIEW DOCKET (0.1); CONFER WITH R. ROSEN RE: FEBRUARY AGENDA (0.1). |
| RAMLO K | 02/08/07 | 0.30 | REVIEW DOCKET, VARIOUS RECENT PLEADINGS (0.2); REVIEW AND COMMENT ON PROPOSED AGENDA (0.1). |
| RAMLO K | 02/09/07 | 0.30 | REVIEW DOCKET (0.1); REVIEW UPDATED TASK LISTS (0.2). |
| RAMLO K | 02/12/07 | 0.20 | REVIEW AND COMMENT ON TASK LISTS (0.2). |
| RAMLO K | 02/14/07 | 0.20 | REVIEW AND COMMENT ON PROPOSED AGENDA (0.2). |
| RAMLO K | 02/20/07 | 0.80 | REVIEW AND COMMENT ON WORKING GROUP TASKS LISTS (0.3); WORKING GROUP CALL (0.5). |
| RAMLO K | 02/26/07 | 0.20 | REVIEW AND REVISE WORKING GROUP TASK LISTS (0.2). |
| RAMLO K | 02/27/07 | 0.70 | REVIEW AND COMMENT ON WORKING GROUP TASK LISTS (0.2); WORKING GROUP TELECONFERENCE (0.5). |
| | | **3.90** | |
| **Total Counsel** | | **22.90** | |
| DE ELIZALDE D | 02/01/07 | 1.80 | REVIEW AND REVISE PROPOSED AGENDA FOR THE FIFTEENTH OMNIBUS HEARING (1.8). |
| DE ELIZALDE D | 02/02/07 | 0.90 | REVIEW CASE MANAGEMENT ORDERS (0.5); REVIEW AND REVISE NOTICE OF CHANGE OF HEARING DATE (0.4). |
| DE ELIZALDE D | 02/05/07 | 0.30 | WEEKLY WORKING GROUP TELECONFERENCE (0.3). |
| DE ELIZALDE D | 02/15/07 | 2.10 | ATTEND FIFTEENTH OMNIBUS HEARING (2.1). |
| DE ELIZALDE D | 02/20/07 | 0.60 | WEEKLY WORKING GROUP TELECONFERENCE (0.6). |
| DE ELIZALDE D | 02/27/07 | 0.10 | TELECONFERENCE WITH CHAMBERS RE: AGENDA ON CLAIMS HEARING (0.1). |
| | | **5.80** | |

B43E

| | | | |
|---|---|---|---|
| DIAZ LB | 02/05/07 | 0.80 | REVISE CASE ADMINISTRATION BINDER (0.8). |
| DIAZ LB | 02/12/07 | 0.80 | REVISE CASE ADMINSTRATION BINDER (0.8). |
| DIAZ LB | 02/19/07 | 0.90 | REVISE CASE ADMINSTRATION BINDER (0.9). |
| | | **2.50** | |
| FERN BM | 02/05/07 | 0.30 | FORMULATE STRATEGY RE: 2/15 OMNIBUS HEARING (0.3). |
| FERN BM | 02/12/07 | 0.30 | REVIEW AND COMMENT ON TASK LIST FOR FEBRUARY HEARING (0.3). |
| FERN BM | 02/13/07 | 2.30 | REVIEW PRESS RELEASE RE: 3Q 2006 FINANCIAL RESULTS (0.2); REVIEW DELPHI'S 3Q 2006 FORM 10Q (1.6); REVISE BACKGROUND SECTION FOR PLEADINGS (0.5). |
| FERN BM | 02/14/07 | 0.80 | REVIEW CHANGES TO BACKGROUND SECTION OF PLEADINGS (0.8). |
| FERN BM | 02/28/07 | 1.40 | ADDITIONAL REVISIONS TO BACKGROUND SECTION (0.3); REVIEW DANA DOCKET FOR RELEVANT PLEADINGS (1.1). |
| | | **5.10** | |
| GRANT K | 02/05/07 | 0.30 | ATTEND WEEKLY WORKING GROUP MEETING (0.3). |
| GRANT K | 02/13/07 | 0.20 | WEEKLY WORKING GROUP MEETING (0.2). |
| GRANT K | 02/20/07 | 0.50 | WEEKLY WORKING GROUP MEETING (0.5). |
| GRANT K | 02/27/07 | 0.50 | WEEKLY WORKING GROUP MEETING (0.5). |
| | | **1.50** | |
| HARDIN AS | 02/07/07 | 4.70 | DRAFT AND REVISE SCRIPTS FOR OMNIBUS HEARING (4.7). |
| HARDIN AS | 02/12/07 | 0.30 | WEEKLY WORKING GROUP STATUS TELECONFERENCE (0.3). |
| HARDIN AS | 02/13/07 | 0.70 | REVIEW AND REVISE PLEADING BACKGROUND SECTION (0.4); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.3). |
| HARDIN AS | 02/14/07 | 0.60 | WORKING GROUP STATUS CONFERENCE (0.6). |
| HARDIN AS | 02/20/07 | 0.50 | WEEKLY STATUS WORKING GROUP TELECONFERENCE (0.5). |
| HARDIN AS | 02/26/07 | 1.20 | WORKING GROUP STATUS MEETING (1.2). |
| | | **8.00** | |
| HOUSTON BM | 02/05/07 | 0.30 | PARTICIPATE IN WEEKLY WORKING GROUP (0.3). |
| HOUSTON BM | 02/13/07 | 0.20 | PARTICIPATE IN WEEKLY WORKING GROUP (0.2). |
| HOUSTON BM | 02/20/07 | 0.50 | PARTICIPATE IN WEEKLY WORKING GROUP (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOUSTON BM | 02/27/07 | 0.50 | PARTICIPATE IN WEEKLY WORKING GROUP (0.5). |
|---|---|---|---|
| | | **1.50** | |
| JJINGO MJ | 02/13/07 | 5.80 | ASSIST WITH OMNIBUS HEARING PREP (5.8). |
| JJINGO MJ | 02/15/07 | 3.20 | ASSIST WITH OMNIBUS HEARING (3.2). |
| JJINGO MJ | 02/20/07 | 5.80 | CONTINUE TO ATTEND TO GENERAL CASE ADMINISTRATION AND ORGANIZATION (5.8). |
| | | **14.80** | |
| LEDERER J.* | 02/05/07 | 0.80 | REVIEW DELPHI WEEKLY TASK LIST AND MOTION CHART (0.5); ATTEND DELPHI WEEKLY TELECONFERENCE  TO DISCUSS UPCOMING FEB 15TH HEARINGS AND DELIVERABLES (0.3). |
| LEDERER J. | 02/07/07 | 0.90 | REVIEW PROFFERS FROM FEB. OMNI HEARING (0.5); COMMUNICATION WITH N. BERGER AT TOGUT RE: DRAFTING OF PROFFERS FOR SETTLEMENT, ADVERSARY, AND ADJOURNED MATTERS (0.4). |
| LEDERER J. | 02/08/07 | 0.90 | REVIEW SCRIPTS FOR 2/15 OMNI HEARING SUBMITTED BY N. BERGER OF TOGUT (0.5); DRAFT SEPERATE PROFFERS FOR EACH TOGUT MATTER TO BE HEARD AT THE 2/15 HEARING (0.4). |
| LEDERER J. | 02/13/07 | 0.20 | PARTICIPATE IN TC DELPHI WEEKLY WORKING GROUP TELECONFERENCE DISCUSSING MOTIONS AND HEARINGS 2/15/07 (0.2). |
| LEDERER J. | 02/27/07 | 0.20 | PARTICIPATE IN DELPHI WEEKLY WORKING GROUP TELECONFERENCE (0.2). |
| | | **3.00** | |
| MEISLER RE | 02/01/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 02/04/07 | 0.70 | REVIEW AND REVISE TASK LIST (0.7). |
| MEISLER RE | 02/05/07 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); PREPARE FOR WEEKLY WORKING GROUP CALL (0.3); LEAD SAME (0.3); FOLLOW-UP RE: INQUIRIES (0.2). |
| MEISLER RE | 02/06/07 | 1.40 | REVIEW CORRESPONDENCE AND RESPOND (1.4). |
| MEISLER RE | 02/07/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 02/08/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6); REVIEW DOCKET (0.1) AND DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1); TELECONFERENCE WITH F. SCHNEIDER OF DOL RE: VENUE INQUIRY (0.1); REVIEW UPCOMING TASKS AND DRAFT CORRESPONDENCE RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 02/09/07 | 1.30 | REVIEW AND COMMENT ON TASK LIST (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 02/12/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); BEGIN TO PREPARE FOR FEBRUARY 15TH OMNIBUS HEARING (0.2). |
| MEISLER RE | 02/13/07 | 0.90 | REVIEW AND COMMENT ON UPDATED BACKGROUND SECTION (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 02/14/07 | 3.00 | REVIEW DOCKET (0.1); CONTINUE TO REVIEW AND COMMENT ON BACKGROUND SECTION (0.9); CONTINUE TO REVIEW SCRIPTS FOR HEARING (0.5); CONTINUE TO PREPARE FOR FEB 15TH OMNIBUS HEARING (1.5). |
| MEISLER RE | 02/15/07 | 3.10 | PREPARE FOR HEARING (2.0); ATTEND SAME (0.7); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 02/16/07 | 0.80 | REVIEW AND CORRESPONDENCE (0.8). |
| MEISLER RE | 02/20/07 | 2.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW AND REVISE TASK LIST (1.0); PREPARE FOR WORKING GROUP TELECONFERENCE (0.5); LEAD SAME (0.5). |
| MEISLER RE | 02/21/07 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| MEISLER RE | 02/23/07 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 02/25/07 | 2.50 | REVIEW AND REVISE TASK LIST (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| MEISLER RE | 02/26/07 | 0.70 | REVIEW AND REVISE TASK LIST RE: ACTION ITEMS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 02/27/07 | 1.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); PREPARE FOR WORKING GROUP CALL (0.5); LEAD SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.2). |
| MEISLER RE | 02/28/07 | 1.20 | DRAFT CORRESPONDENCE TO M. FUKUDA RE: CASE MANAGEMENT (0.1); REVIEW DOCKET (0.1); REVIEW UPDATED TEMPLATE BACKGROUND SECTION (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| | | **25.60** | |
| PERL MW | 02/05/07 | 0.50 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.3) AND FOLLOW UP RE: SAME (0.2). |
| PERL MW | 02/13/07 | 0.20 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.2). |
| PERL MW | 02/20/07 | 0.70 | PREPARE FOR (0.2) AND PARTICIPATE IN WEEKLY TEAM STARGEY MEETING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 02/27/07 | 0.70 | PREPARE FOR (0.2) AND PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5). |
|---------|----------|------|-------------------------------------------------------------------------|
| | | **2.10** | |
| PLATT SJ | 02/05/07 | 0.30 | ATTEND WORKING GROUP MEETING (0.3). |
| PLATT SJ | 02/16/07 | 0.40 | REVIEW RECENT DEVELOPMENTS IN DANA CORP. CHAPTER 11 CASES (0.4). |
| PLATT SJ | 02/20/07 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| PLATT SJ | 02/27/07 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| | | **1.70** | |
| STUART NL | 02/05/07 | 0.30 | WEEKLY ASSOCIATE STRATEGY TELECONFERENCE (0.3). |
| STUART NL | 02/13/07 | 0.20 | WEEKLY ASSOCIATE STRATEGY TELECONFERENCE (0.2). |
| STUART NL | 02/20/07 | 0.50 | WEEKLY ASSOCIATE STRATEGY TELECONFERENCE (0.5). |
| STUART NL | 02/27/07 | 0.50 | WEEKLY WORKING GROUP STRATEGY TELECONFERENCE (0.5). |
| | | **1.50** | |
| **Total Associate/Law Clerk** | | **73.10** | |
| CHAVALI A | 02/02/07 | 4.70 | UPDATE OMNIBUS HEARING AGENDA (1.0); PREPARE DOCUMENTS FOR DRAFT OMNIBUS HEARING BINDER (0.6); REVIEW OMNIBUS HEARING AGENDA FOR ACCURACY OF TITLES (0.4); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.5); PREPARE NOTICE OF CHANGE OF OMNIBUS HEARING DATE (0.3); FILE NOTICE (0.3); COORDINATE SERVICE WITH KCC FOR NOTICE (0.2); REVIEW AOS (0.2); REVISE EXHIBIT CHART OF PROFESSIONALS FOR PROFFER (0.7). |
| CHAVALI A | 02/05/07 | 4.70 | UPDATE AND REVISE OMNIBUS HEARING AGENDA (1.3); REVIEW FEE CHART (0.7); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.2); PREPARE EXPENSE REPORT (0.3); DISTRIBUTE HEARING TRANSCRIPTS (0.3); WEEKLY STATUS TELECONFERENCE (0.3); PRE/POST TELECONFERENCE DISCUSSION (0.2); PREPARE DOCUMENTS TO BE COURIERED TO COURT IN PREPARATION FOR UPCOMING OMNIBUS HEARING (0.3); PREPARE DOCUMENTS FOR THE DRAFT OMNIBUS HEARING BINDER (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CHAVALI A       02/06/07    3.80   PREPARE DRAFT OMNIBUS HEARING BINDER
                                   (0.7); UPDATE AND REVISE OMNIBUS
                                   HEARING AGENDA (0.6); SEARCH FOR
                                   BRANDES SCRIPT PRECEDENT (0.9); PREPARE
                                   ALL DOCUMENTS BOX FOR OMNIBUS HEARING
                                   (0.8); REVIEW DAILY CORRESPONDENCE
                                   (0.2); PREPARE DOCUMENTS FOR DATABASE
                                   IMAGING (0.6).

CHAVALI A       02/07/07    3.60   UPDATE AND REVISE CHART TO ACCOMPANY
                                   OMNIBUS SCRIPT (1.0); REVIEW DAILY
                                   CORRESPONDENCE (0.3); REVIEW IMAGED
                                   DOCUMENTS (0.3); UPDATE ALL DOCUMENTS
                                   BOX FOR OMNIBUS HEARING (0.3);
                                   DISTRIBUTE PLAN FRAMEWORK EXECUTION
                                   DOCUMENTS (0.4); UPDATE AND REFORMAT
                                   CHART TO ACCOMPANY OMNIBUS SCRIPT
                                   (1.0); REVIEW OMNIBUS HEARING AGENDA
                                   (0.3); DISTRIBUTE HEARING AGENDA (0.2);
                                   PREPARE DOCUMENTS TO BE COURIERED TO
                                   COURT FOR HEARING PREP (0.2); REVIEW
                                   CLAIMS HEARING AGENDA (1.0).

CHAVALI A       02/08/07    5.20   UPDATE AND REVISE OMNIBUS HEARING
                                   AGENDA (0.8); REVIEW DAILY
                                   CORRESPONDENCE (0.2); DISTRIBUTE DAILY
                                   CORRESPONDENCE (0.2); UPDATE ALL DOCS
                                   BOX (1.1); UPDATE DRAFT OMNIBUS HEARING
                                   BINDER (0.3);  ORGANIZE AND FILE
                                   CORRESPONDENCE (0.5); PREPARE
                                   DOCUMENTS FOR IMAGING (0.4); ORGANIZE
                                   PLEADINGS IN PREPARATION FOR OMNIBUS
                                   HEARING (0.8); REVIEW OMNIBUS HEARING
                                   AGENDA (0.3); PREPARE DOCUMENTS TO BE
                                   COURIERED TO COURT (0.3);
                                   REVIEW/REORGANIZE DRAFT OMNIBUS
                                   HEARING BINDER (0.3).

CHAVALI A       02/09/07    6.50   REVIEW OMNIBUS HEARING AGENDA (0.7);
                                   REVISE AND UPDATE OMNIBUS HEARING
                                   AGENDA (0.6); PREPARE DOCUMENTS TO BE
                                   COURIERED TO COURT (0.3); PREPARE
                                   ORDERS (1.0); UPDATE AND FINALIZE CHART
                                   TO ACCOMPANY OMNIBUS SCRIPT (0.3);
                                   REVIEW DAILY CORRESPONDENCE (0.3);
                                   DISTRIBUTE DAILY CORRESPONDENCE (0.3);
                                   ASSIST WITH CASE LAW BINDER (0.3);
                                   UPDATE CASE ADMIN BINDERS (0.8); REVIEW
                                   OMNIBUS HEARING AGENDA (1.0); HEARING
                                   PREP TASKS (0.9).

CHAVALI A       02/12/07    4.90   UPDATE AND REVISE OMNIBUS HEARING
                                   AGENDA (0.9); CASE ADMINISTRATION
                                   BINDER UPDATES (0.6); PREPARE DRAFT
                                   OMNIBUS HEARING BINDER (0.9); UPDATE
                                   ALL DOCS BOX (0.5); VERIFY INFORMATION
                                   ON CHART ACCOMPANYING PROFFER (1.3);
                                   CONFIRM WITH TRANSCRIPTION SERVICE RE:
                                   STANDING ORDERS FOR UPCOMING HEARINGS
                                   (0.4); COORDINATE WITH KCC RE: UPCOMING
                                   SERVICE AND AFFIDAVIT OF SERVICE
                                   BINDERS (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 02/13/07 | 5.50 | MEETING WITH RESPONSIBLE ATTORNEYS TO CHECK ON STATUS OF VARIOUS MATTERS ON THE OMNIBUS AGENDA (0.5); UPDATE DRAFT OMNIBUS HEARING BINDER (0.5); UPDATE OMNIBUS ALL DOCS BOX (0.3); REVISE AND UPDATE OMNIBUS HEARING AGENDA (1.7); REVIEW CHART ACCOMPANYING SCRIPT (1.0); REVIEW DAILY CORRESPONDENCE (0.5); UPDATE CHART TO ACCOMPANY SCRIPT (1.0). |
|---|---|---|---|
| CHAVALI A | 02/14/07 | 11.60 | UPDATE OMNIBUS HEARING BINDERS (2.0); PREPARE PROFFER AND ORDERS BINDER (1.0); UPDATE ALL DOCUMENTS BOX (1.0); REVIEW ALL MATERIALS FOR OMNIBUS HEARING (1.5); REVIEW OMNIBUS HEARING BINDERS (0.5); PREPARE ORDERS ON DISK FOR SUBMISSION AT OMNIBUS HEARING (0.5); REVIEW PROFFER AND ORDERS BINDER (0.8); PREPARE LIST OF PARTICIPANTS FOR CALL (0.2); TELECONFERENCE WITH S. SINGH TO NOTIFY RE: TELEPHONIC PARTCIPANTS AND DIAL IN INFORMATION (0.2); DISTRIBUTE PLEADINGS (0.3); FINALIZE AGENDA BEFORE FILING (0.3); PREPARE ORDERS/BLACKLINES/REPLIES ALL DOCS BOX (1.0); ASSEMBLE PROFFERS AND ORDERS MINI BINDERS (1.3); PREPARE PROOF OF CLAIMS BINDER FOR SIXTH AND SEVENTH OMNIBUS RESPONSES (0.7); ORGANIZE ALL HEARING MATERIALS TO BRING TO COURT (0.3). |
| CHAVALI A | 02/15/07 | 6.80 | PREPARE FOR HEARING (2.2); ATTEND OMNIBUS HEARING (0.8); PREPARE BRAKE HOSE SALE ORDER ON DISK (0.3); ORGANIZE CLAIMS HEARING MATERIALS AND OMNIBUS HEARING MATERIALS (1.0); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.5); DISTRIBUTE HEARING MATERIALS (0.5); COMPLETE ALL REMAINING HEARING RELATED TASKS (1.0). |
| CHAVALI A | 02/16/07 | 2.10 | REVIEW AND SORT HEARING MATERIALS (1.8); DISTRIBUTE BRAKE HOSE SALE ORDER AS ENTERED (0.3). |
| CHAVALI A | 02/19/07 | 3.30 | DISTRIBUTE HEARING MATERIALS (0.6); DISTRIBUTE HEARING TRANSCRIPTS (0.4); DRAFT OMNIBUS HEARING AGENDA (0.7); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE CORRESPONDENCE (0.3); UPDATE MOTION SUMMARY CHART (0.6); UPDATE CASE ADMIN BINDERS (0.3). |
| CHAVALI A | 02/20/07 | 1.60 | UPDATE OMNIBUS HEARING AGENDA (0.3); ATTEND WEEKLY STATUS TELECONFERENCE (0.4); PRE/POST TELECONFERENCE DISCUSSIONS (0.3); RETRIEVE AND DISTRIBUTE 1113/1114 TRIAL HEARING TRANSCRIPTS (0.6). |
| CHAVALI A | 02/21/07 | 0.90 | REVIEW TRANSCRIPT CALENDAR (0.3); UPDATE OMNIBUS HEARING AGENDA (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 02/22/07 | 1.70 | UPDATE OMNIBUS HEARING AGENDA (0.5); PREPARE ALL DOCS BOX FOR OMNIBUS HEARING (0.4); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.3). |
| CHAVALI A | 02/23/07 | 1.20 | UPDATE OMNIBUS HEARING AGENDA (0.6); COORDINATE WITH RESPONSIBLE ATTYS TO OBTAIN MATERIALS TO BE COURIERED (0.6). |
| CHAVALI A | 02/26/07 | 2.90 | PREPARE ORDERS ON DISK FOR SUBMISSION (0.5); UPDATE OMNIBUS HEARING AGENDA (0.6); FILE PRE-MOTION SUMMARY JUDGMENT LETTER (0.4); PLACE ORDER FOR HEARING TRANSCRIPTS (0.3);  REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.5); DISTRIBUTE PRESENTMENT ORDER (0.3). |
| CHAVALI A | 02/27/07 | 1.50 | UPDATE OMNIBUS HEARING AGENDA (0.8); LOCATE AND DISTRIBUTE HEARING TRANSCRIPTS FROM MAY AND JUNE HEARINGS (0.4); SEARCH FOR AGE DISCRIMINATION AND EMPLOYMENT ACT FOR HEARING (0.3). |
| CHAVALI A | 02/28/07 | 1.60 | OBTAIN AND DISTRIBUTE HEARING TRANSCRIPT FROM JUNE 2 HEARINGS (0.5); UPDATE OMNIBUS HEARING AGENDA (0.6); CASE ADMIN BINDER UPDATES (0.2); PREPARE EXHIBIT FOLDERS FOR HEARING (0.3). |
| | | 74.10 | |
| DEMMA J | 02/01/07 | 2.20 | UPDATE CASE CALENDAR (0.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 02/02/07 | 3.10 | UPDATE PRESENTATION FILES (0.8); UPDATE CORRESPONDENCE (1.6); UPDATE CASE FILES (0.7). |
| DEMMA J | 02/06/07 | 2.80 | UPDATE/PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.2); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 02/07/07 | 3.00 | UPDATE PLEADINGS DOCKET (0.6); PREPARE CASE ADMINISTRATION MATERIALS FOR DISTRIBUTION (0.6); UPDATE CORRESPONDENCE FILES (0.6); UPDATE PRESENTATION FILES (1.2). |
| DEMMA J | 02/08/07 | 2.10 | PREPARE CASE LAW FOR FEBRUARY 14 & 15, 2007 HEARINGS (2.1). |
| DEMMA J | 02/19/07 | 5.20 | UPDATE CORRESPONDENCE FILES (2.1); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.1). |
| DEMMA J | 02/20/07 | 0.60 | UPDATE MASTER AND 2002 SERVICE LIST (0.6). |
| DEMMA J | 02/21/07 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 02/23/07 | 2.90 | UPDATE PRESENTATION FILES (1.6); UPDATE DUE DILIGENCE FILES (0.7); UPDATE CORRESPONDENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 02/28/07 | 0.60 | UPDATE MASTER AND 2002 SERVICE LIST (0.6). |
|---------|----------|------|--------------------------------------------|
|         |          | **23.60** |                                       |

| ROSEN R | 02/01/07 | 1.90 | FURTHER REVISE, UPDATE 2/15 HEARING AGENDA (0.4); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9), 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART RE: INFORMATION COMPILED FROM SAME (0.6). |
|---------|----------|------|---------|

| ROSEN R | 02/02/07 | 3.40 | WORK ON 2/15 HEARING DRAFT AGENDA (0.4); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.1) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.6) RE: INFORMATION COMPILED FROM SAME; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.7); WORK ON COMPILING 2/15 OMNIBUS HEARING DOCUMENTS (0.6). |
|---------|----------|------|---------|

| ROSEN R | 02/05/07 | 6.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.8); UPDATE 2/15 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9), PROFFERS/ORDERS CHART (0.8); PARTICIPATE IN TEAM PLANNING MEETING RE: COMPILING STATUS INFORMATION, FILING UPDATES (0.2); UPDATE CASE CALENDAR (0.5), HEARING PLANNER (0.9) AND PLEADINGS INDEX (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7). |
|---------|----------|------|---------|

| ROSEN R | 02/06/07 | 2.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7); UPDATE PROFFERS/ORDERS CHART (0.7). |
|---------|----------|------|---------|

| ROSEN R | 02/07/07 | 2.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 2/15 MOTIONS/OBJECTIONS SUMMARY CHART (0.8). |
|---------|----------|------|---------|

| ROSEN R | 02/08/07 | 4.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.2) AND 2/15 MOTIONS/OBJECTIONS SUMMARY CHART (0.7); REVISE, UPDATE 2/15 HEARING CASE LAW BINDER INDEX (0.7); UPDATE PROFFERS/ORDERS CHART (0.6); COMPILE 2/15 HEARING DOCUMENTS (0.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6). |
|---------|----------|------|---------|

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 02/09/07 | 5.70 | SECURE INFORMATION AND UPDATE 2/15 HEARING PROFFERS/ ORDERS CHART (0.6); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3) AND 2/15 MOTIONS/OBJECTIONS SUMMARY CHART (0.9); COMPILE, PREPARE AND FORWARD DRAFT 2/15 HEARING BINDERS TO TEAM ATTORNEYS (2.9). |
| ROSEN R | 02/10/07 | 1.40 | COMPILE PLEADINGS, SUPPORTING DOCUMENTS AND ANCILLARY MATERIALS FOR 2/15 OMNIBUS HEARING (1.4). |
| ROSEN R | 02/12/07 | 3.20 | REVIEW CASE DOCKET, UPDATE TASK LIST (1.4) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9) AND CIRCULATE SAME TO TEAM ATTORNEYS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |
| ROSEN R | 02/14/07 | 7.20 | REVIEW DRAFT 2/15 OMNIBUS HEARING BINDER, DOCUMENTS AND EXHIBITS FOR COMPLETENESS (2.1); ASSIST TEAM ATTORNEYS RE: PREPARATION OF EXHIBIT DOCUMENTS, SUPPORTING MATERIAL FOR HEARING (2.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR HEARING DOCUMENTS (1.6); COORDINATE SERVICE OF 2/15 HEARING AGENDA WITH KCC (0.8). |
| ROSEN R | 02/15/07 | 5.40 | ASSIST TEAM ATTORNEYS WITH 2/15 HEARING PREPARATION AND ATTEND HEARING (2.4); REVIEW CASE DOCKET AND UPDATE TASK LIST (1.3) AND WORK ON 3/22 MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR DOCUMENTS (0.8). |
| ROSEN R | 02/16/07 | 1.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.7) AND 3/22 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.4). |
| ROSEN R | 02/19/07 | 2.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.4) AND 3/22 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9). |
| ROSEN R | 02/20/07 | 1.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE AND CIRCULATE REVISED TASK LIST (0.9) AND 3/22 MOTIONS/OBJECTIONS SUMMARY CHART (0.5) TO TEAM ATTORNEYS; PARTICIPATE IN TEAM PLANNING SESSION RE: STATUS INFORMATION (0.4). |
| ROSEN R | 02/21/07 | 1.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND COMPILE 3/22 OMNIBUS HEARING DOCUMENTS (0.5); UPDATE TASK LIST (0.9) AND 3/22 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.4) RE: SAME. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 02/23/07 | 2.70 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE AND CIRCULATE TASK LIST (1.4) AND 3/22 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9) TO TEAM ATTORNEYS . |
| ROSEN R | 02/26/07 | 6.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.7); UPDATE 3/22 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE CASE CALENDAR (0.5), HEARING PLANNER (0.8); COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO CLIENT, TEAM ATTORNEYS (1.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); COMPILE DOCUMENTS FOR 3/22 OMNIBUS HEARING (0.8). |
| ROSEN R | 02/27/07 | 2.30 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR DOCUMENTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE AND CIRCULATE TASK LIST (1.1) AND 3/22 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.5) TO TEAM ATTORNEYS FOR TEAM PLANNING MEETING. |
| ROSEN R | 02/28/07 | 0.90 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |
| | | 63.70 | |
| ZSOLDOS AF | 02/01/07 | 1.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION(0.5); REVISE NOTICE OF CHANGE OF OMNIBUS HEARING DATE (0.1). |
| ZSOLDOS AF | 02/02/07 | 1.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        02/05/07        3.80    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); UPDATE MOTION SUMMARY CHART
                                          (2.5); PARTICIPATE IN WEEKLY STRATEGY
                                          TELECONFERENCE   (0.3).

ZSOLDOS AF        02/06/07        1.30    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW(0.2); PREPARE DURA AUTO
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS AND DISTRIBUTION
                                          (0.3).

ZSOLDOS AF        02/07/07        1.00    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2).

ZSOLDOS AF        02/08/07        1.30    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS AND DISTRIBUTION
                                          (0.3).

ZSOLDOS AF        02/09/07        3.20    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS AND DISTRIBUTION
                                          (0.7); UPDATE CASE ADMINISTRATION
                                          BINDERS (1.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 02/12/07 | 2.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.8). |

ZSOLDOS AF   02/13/07   1.20   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DURA
AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PARTICIPATE IN WEEKLY STRATEGY
TELECONFERENCE (0.2).

ZSOLDOS AF   02/14/07   4.70   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DURA
AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); FINALIZE AND ELECTRONICALLY FILE
PROPOSED HEARING AGENDA (0.5);
COORDINATE SERVICE RE: SAME (0.1);
OMNIBUS HEARING PREPARATION, INCLUDING
PREPARING HEARING BINDERS, AND
COORDINATING LOGISTICS (3.1).

ZSOLDOS AF   02/15/07   3.70   FINAL PREPARATION FOR HEARING,
INCLUDING SLIP SHEETING AND FINALIZING
BINDERS (0.7);   ATTEND AND PROVIDE
ASSISTANCE AT HEARING AND POST-HEARING
TASKS (3.0).

ZSOLDOS AF   02/20/07   3.30   PREPARE DELPHI DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DANA
DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); PREPARE TOWER AUTO DOCKET UPDATE
FOR ATTORNEY REVIEW (0.2); PREPARE
COLLINS & AIKMAN DOCKET UPDATE FOR
ATTORNEY REVIEW (0.2); PREPARE DURA
AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
(0.2); DOCKET PULLS AND DISTRIBUTION
(0.8); REVIEW MOTION SUMMARY CHART
(1.0); PARTICIPATE IN WEEKLY STRATEGY
TELECONFERENCE (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF      02/21/07      1.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); DOCKET PULLS AND DISTRIBUTION
                                     (0.2).

ZSOLDOS AF      02/22/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2).

ZSOLDOS AF      02/23/07      3.50   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); DOCKET PULLS AND DISTRIBUTION
                                     (0.4); ORGANIZE EXHIBITS (2.1).

ZSOLDOS AF      02/26/07      4.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); UPDATE MOTION SUMMARY CHART
                                     (3.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        02/27/07      3.80    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PARTICIPATE IN WEEKLY STRATEGY
                                        CALL (0.5); UPDATE CASE ADMINISTRATION
                                        BINDERS (2.3).

ZSOLDOS AF        02/28/07      1.80    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); DOCKET PULLS AND DISTRIBUTION
                                        (0.8).

                               45.00

**Total Legal Assistant**    206.40

WORSCHECK TM      02/01/07      3.30    UPDATE PLEADINGS INDEX (0.4); PREPARE
                                        DOCUMENTS FOR ATTORNEY REVIEW (1.3);
                                        PREPARE MATERIALS FOR DUE DILIGENCE
                                        REQUEST (0.4); UPDATE PLEADINGS FILES
                                        (1.2).

WORSCHECK TM      02/02/07      3.30    UPDATE PLEADINGS INDEX (0.6); PREPARE
                                        DOCUMENTS FOR ATTORNEY REVIEW (1.8);
                                        UPDATE PLEADINGS FILES (0.9).

WORSCHECK TM      02/12/07      2.20    UPDATE PLEADINGS INDEX (0.4); UPDATE
                                        PLEADINGS FILES (1.8).

WORSCHECK TM      02/13/07      4.60    UPDATE PLEADINGS INDEX (0.3); UPDATE
                                        CASE ADMINISTRATION BINDERS (1.2);
                                        UPDATE PLEADINGS FILES (3.1).

WORSCHECK TM      02/14/07      3.20    UPDATE PLEADINGS INDEX (0.4);  UPDATE
                                        PLEADINGS FILES (2.8).

WORSCHECK TM      02/15/07      2.60    UPDATE PLEADINGS INDEX (0.4); UPDATE
                                        PLEADINGS FILES (2.2).

WORSCHECK TM      02/16/07      2.10    UPDATE PLEADINGS INDEX (0.4); UPDATE
                                        PLEADINGS FILES (1.7).

WORSCHECK TM      02/19/07      2.40    UPDATE PLEADINGS INDEX (0.3); UPDATE
                                        PLEADINGS FILES (2.1).

WORSCHECK TM      02/20/07      2.20    UPDATE PLEADINGS INDEX (0.4); UPDATE
                                        CASE ADMINISTRATION BINDERS (1.4);
                                        UPDATE PLEADINGS FILES (0.4).

WORSCHECK TM      02/21/07      1.20    UPDATE PLEADINGS INDEX (0.4); UPDATE
                                        PLEADINGS FILES (0.8).

B43E

| | | | |
|---|---|---|---|
| WORSCHECK TM | 02/22/07 | 2.60 | UPDATE PLEADINGS INDEX (0.4); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: NOTICE OF FILING (2.2). |
| WORSCHECK TM | 02/23/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 02/26/07 | 3.40 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.4); UPDATE PLEADINGS FILES (1.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 02/27/07 | 3.10 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.3); UPDATE PLEADINGS FILES (1.4). |
| WORSCHECK TM | 02/28/07 | 1.20 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (0.9). |
| | | 37.70 | |

**Total Legal Assistant Support**                    37.70

**TOTAL TIME**                    <u>**362.40**</u>

\* Law clerks are law school graduates who are not presently admitted
to practice.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Delphi Corporation (DIP)**                           **Bill Date: 03/31/07**
**Case Administration**                                **Bill Number: 1156471**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/02/07 | Copy Center, D | 178.89 |
| In-house Reproduction | 02/02/07 | Copy Center, D | 1,358.94 |
| In-house Reproduction | 02/06/07 | Copy Center, D | 4.20 |
| In-house Reproduction | 02/06/07 | Copy Center, D | 174.99 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 117.19 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 857.66 |
| In-house Reproduction | 02/13/07 | Copy Center, D | 122.70 |
| In-house Reproduction | 02/13/07 | Copy Center, D | 395.48 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 2,319.09 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 820.26 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 458.18 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 145.49 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 994.45 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 313.59 |
| In-house Reproduction | 02/27/07 | Copy Center, D | 244.89 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$8,506.00** |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 11.00 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 26.71 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 1.04 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 1.39 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 12.86 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$53.00** |
| Postage | 02/09/07 | Office Admin, D | 1.00 |
| | | **TOTAL POSTAGE** | **$1.00** |
| Westlaw | 02/19/07 | Stuart NL | 42.00 |
| | | **TOTAL WESTLAW** | **$42.00** |
| Reproduction - color | 02/01/07 | Copy Center, D | 9.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 02/01/07 | Copy Center, D | 409.50 |
| Reproduction - color | 02/02/07 | Copy Center, D | 349.50 |
| Reproduction - color | 02/07/07 | Copy Center, D | 177.00 |
| Reproduction - color | 02/23/07 | Copy Center, D | 399.00 |
| Reproduction - color | 02/28/07 | Copy Center, D | 21.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,365.00** |
| Vendor Hosted Telecon- ferencing | 02/05/07 | Teleconferencing Services, LLC | 10.56 |
| Vendor Hosted Telecon- ferencing | 02/13/07 | Teleconferencing Services, LLC | 5.05 |
| Vendor Hosted Telecon- ferencing | 02/15/07 | Conference Plus Inc. | 896.49 |
| Vendor Hosted Telecon- ferencing | 02/16/07 | Genesys Conferencing | 47.40 |
| Vendor Hosted Telecon- ferencing | 02/16/07 | Teleconferencing Services, LLC | 34.80 |
| Vendor Hosted Telecon- ferencing | 02/20/07 | Teleconferencing Services, LLC | 14.52 |
| Vendor Hosted Telecon- ferencing | 02/21/07 | Teleconferencing Services, LLC | 6.00 |
| Vendor Hosted Telecon- ferencing | 02/27/07 | Teleconferencing Services, LLC | 18.18 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1,033.00** |
| Air/Rail Travel (external) | 02/14/07 | Butler, Jr. J | 323.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$323.00** |
| Out-of-Town Travel | 02/11/07 | Rosen R | 43.01 |
| Out-of-Town Travel | 02/11/07 | Rosen R | 28.70 |
| Out-of-Town Travel | 02/14/07 | Butler, Jr. J | 224.11 |
| Out-of-Town Travel | 02/14/07 | Butler, Jr. J | 14.00 |
| Out-of-Town Travel | 02/14/07 | Meisler RE | 421.92 |
| Out-of-Town Travel | 02/15/07 | Rosen R | 1,506.25 |
| Out-of-Town Travel | 02/16/07 | Rosen R | 39.01 |
| Out-of-Town Travel | 02/20/07 | Meisler RE | 11.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,288.00** |
| Messengers/ Courier | 02/01/07 | Dist Serv/Mail/Page, D | 39.58 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 02/09/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 02/09/07 | Dist Serv/Mail/Page, D | 23.07 |
| Messengers/ Courier | 02/09/07 | Straightline Courier | 71.43 |
| Messengers/ Courier | 02/10/07 | United Parcel Service | 8.83 |
| Messengers/ Courier | 02/10/07 | Dist Serv/Mail/Page, D | 37.06 |
| Messengers/ Courier | 02/10/07 | Dist Serv/Mail/Page, D | 21.58 |
| Messengers/ Courier | 02/10/07 | Dist Serv/Mail/Page, D | 25.90 |
| Messengers/ Courier | 02/10/07 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 02/13/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 02/14/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 24.01 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 30.00 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 21.12 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 27.12 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 21.12 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 25.20 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 16.33 |
| Messengers/ Courier | 02/15/07 | Dist Serv/Mail/Page, D | 16.57 |
| Messengers/ Courier | 02/16/07 | Straightline Courier | 72.08 |
| Messengers/ Courier | 02/19/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 02/19/07 | Dist Serv/Mail/Page, D | 29.70 |
| Messengers/ Courier | 02/19/07 | Dist Serv/Mail/Page, D | 29.70 |
| Messengers/ Courier | 02/22/07 | Dist Serv/Mail/Page, D | 6.46 |
| Messengers/ Courier | 02/22/07 | Dist Serv/Mail/Page, D | 17.82 |
| Messengers/ Courier | 02/22/07 | Dist Serv/Mail/Page, D | 18.81 |
| Messengers/ Courier | 02/23/07 | Dist Serv/Mail/Page, D | 135.86 |
| Messengers/ Courier | 02/24/07 | United Parcel Service | 8.83 |
| Messengers/ Courier | 02/25/07 | Arrow Messenger Svc | 18.61 |
| Messengers/ Courier | 02/27/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 02/28/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 02/28/07 | Dist Serv/Mail/Page, D | 12.66 |
| | | **TOTAL MESSENGERS/ COURIER** | **$857.00** |
| Out-of-Town Meals | 02/14/07 | Butler, Jr. J | 15.55 |
| Out-of-Town Meals | 02/15/07 | Meisler RE | 14.45 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN MEALS** | **$30.00** |
| Court Reporting | 01/09/07 | Veritext New York Reporting Company L.L. | 195.80 |
| Court Reporting | 01/15/07 | Veritext New York Reporting Company L.L. | 1,040.60 |
| Court Reporting | 01/30/07 | Veritext New York Reporting Company L.L. | 1,647.80 |
| Court Reporting | 02/21/07 | Veritext New York Reporting Company L.L. | 327.80 |
| | | **TOTAL COURT REPORTING** | **$3,212.00** |
| Printing to paper from TIF | 02/13/07 | Copy Center, D | 168.02 |
| Printing to paper from TIF | 02/14/07 | Copy Center, D | 452.54 |
| Printing to paper from TIF | 02/16/07 | Copy Center, D | 18.80 |
| Printing to paper from TIF | 02/26/07 | Copy Center, D | 59.61 |
| Printing to paper from TIF | 02/26/07 | Copy Center, D | 86.81 |
| Printing to paper from TIF | 02/26/07 | Copy Center, D | 45.21 |
| Printing to paper from TIF | 02/27/07 | Copy Center, D | 48.01 |
| Printing to paper from TIF | 02/27/07 | Copy Center, D | 28.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$907.00** |
| Contracted Catering-NY | 02/15/07 | Butler, Jr. J | 300.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$300.00** |
| Wireless - Mo-bile/Cellular/Pager | 02/01/07 | Panagakis GN | 4.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$4.00** |
| | | **TOTAL MATTER** | **$18,921.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/07
Case Administration                                         Bill Number: 1156504

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/16/07 | 0.60 | BEGIN TO PREPARE FOR MARCH 22ND OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: DRAFT AGENDA AND GENERAL HEARING PREPARATION (0.6). |
| BUTLER, JR. J | 03/18/07 | 0.40 | CONTINUE TO PREPARE FOR MARCH 22ND OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: DRAFT AGENDA AND GENERAL HEARING PREPARATION (0.4). |
| BUTLER, JR. J | 03/19/07 | 0.80 | CONTINUE TO PREPARE FOR MARCH 22ND OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: DRAFT AGENDA AND GENERAL HEARING PREPARATION (0.8). |
| BUTLER, JR. J | 03/21/07 | 0.40 | CONTINUE TO PREPARE FOR MARCH 22ND OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: FINALIZE AGENDA AND GENERAL HEARING PREPARATION (0.4). |
| BUTLER, JR. J | 03/22/07 | 0.60 | PREPARE FOR (0.2) AND ATTEND (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
|  |  | **2.80** |  |
| LYONS JK | 03/12/07 | 2.30 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (2.3). |
|  |  | **2.30** |  |
| MARAFIOTI KA | 03/02/07 | 0.30 | WORK ON CASE MANAGEMENT MATTERS (0.3). |
| MARAFIOTI KA | 03/05/07 | 0.40 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.2); REVIEW PRO HAC VICE APPLICATIONS (0.2). |
| MARAFIOTI KA | 03/06/07 | 1.80 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); REVISE NOTICE OF CHANGE OF OMNIBUS HEARING DATE (0.1) AND GM CONFERENCE DATE (0.1) AND 1113 CONFERENCE DATE (0.1); WORK ON CASE MANAGEMENT MATTERS (0.4); DEVELOP CASE STRATEGY RE: PENDING AND UPCOMING MATTERS (0.7). |
| MARAFIOTI KA | 03/07/07 | 0.20 | WORK ON CASE MANAGEMENT MATTERS (0.1); REVIEW INCOMING PLEADINGS (0.1). |
| MARAFIOTI KA | 03/08/07 | 0.70 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5); REVIEW PRO HAC VICE APPLICATION (0.2). |
| MARAFIOTI KA | 03/09/07 | 3.40 | WORK ON CASE MANAGEMENT ISSUES (1.0); REVIEW CASE MANAGEMENT MATERIAL (2.4). |
| MARAFIOTI KA | 03/12/07 | 2.60 | REVIEW INCOMING CORRESPONDENCE (0.2); REVIEW CASE MANAGEMENT MATERIAL (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 03/13/07 | 2.90 | REVIEW PLEADINGS AND CORRESPONDENCE (0.4); REVIEW CASE MANAGEMENT MATERIAL (2.1); WORK ON CASE MANAGEMENT MATTERS (0.4). |
|---|---|---|---|
| MARAFIOTI KA | 03/14/07 | 1.60 | REVIEW CORRESPONDENCE AND PLEADINGS (1.6). |
| MARAFIOTI KA | 03/16/07 | 1.10 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); REVIEW CASE MANAGEMENT MATERIAL (0.7). |
| MARAFIOTI KA | 03/20/07 | 0.80 | REVIEW PLEADINGS AND  CORRESPONDENCE (0.4); DEVELOP CASE STRATEGY (0.4). |
| MARAFIOTI KA | 03/21/07 | 2.40 | PREPARE FOR OMNIBUS HEARING (1.2); FILE REVIEW (0.4); MEETING WITH CLIENT IN PREPARATION FOR OMNIBUS HEARING (0.8). |
| MARAFIOTI KA | 03/22/07 | 4.40 | PREPARE FOR HEARING WITH CLIENT (0.7); ATTEND OMNIBUS HEARING, INCLUDING CONFERENCES WITH AIP OBJECTORS AND FOLLOWUP MEETING IN COURT (3.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 03/23/07 | 0.90 | REVIEW CASE MANAGEMENT ISSUES IN CONNECTION WITH UPCOMING MOTIONS (0.5); CORRESPONDENCE RE KCC SERVICE AND PERFORMANCE ISSUES (0.1); REVIEW AND REVISE BACKGROUND SECTION FOR PLEADINGS (0.1); REVIEW GO-FORWARD CALENDAR (0.2). |
| MARAFIOTI KA | 03/26/07 | 2.10 | REVIEW CASE MANAGEMENT MATERIAL (2.1). |
| MARAFIOTI KA | 03/27/07 | 1.10 | CORRESPONDENCE REVIEW (0.4); REVIEW CASE MANAGEMENT MATERIAL (0.7). |
| MARAFIOTI KA | 03/28/07 | 1.00 | REVIEW CORRESPONDENCE AND INCOMING PLEADINGS (0.5); REVIEW CASE MANAGEMENT MATERIAL (0.5). |
| MARAFIOTI KA | 03/29/07 | 0.80 | REVIEW NOTICES RE REVISED OMNIBUS HEARING (0.1) AND FEE APPLICATION HEARING (0.1); FINAL REVISIONS TO BACKGROUND SECTION FOR PLEADINGS (0.1); REVIEW CASE MANAGEMENT MATERIAL (0.5). |
| MARAFIOTI KA | 03/30/07 | 0.90 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); FILE REVIEW (0.3); WORK ON CASE MANAGEMENT ISSUES (0.2). |

29.40

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 03/01/07 | 0.80 | REVIEW CORRESPONDENCE AND UPDATE TASK LIST (0.8). |
| PANAGAKIS GN | 03/07/07 | 0.60 | ATTENTION TO OPEN TASK LIST MATTERS (0.6). |
| PANAGAKIS GN | 03/19/07 | 1.20 | REVIEW CORRESPONDENCE, TASK LIST AND RELATED MATTERS (1.2). |
| | | 2.60 | |
| **Total Partner** | | **37.10** | |
| MATZ TJ | 03/01/07 | 2.00 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); TWO TELECONFERENCES WITH CHAMBERS RE: VARIOUS APRIL COURT DATES (0.6); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); PREPARATION FOR MARCH OMNIBUS HEARING (0.8). |
| MATZ TJ | 03/02/07 | 2.50 | CONSIDER AND REVIEW APRIL 20 OMNIBUS HEARING MATTERS (0.6); THREE TELECONFERENCES WITH CHAMBERS RE: APRIL OMNIBUS HEARING STATUS CONFERENCE AND CLARION EVIDENTIARY HEARING RESCHEDULING (0.7); REVIEW AND REVISE OUTSTANDING MATTERS AND TASK LIST FOR MARCH & APRIL OMNIBUS AND CLAIMS HEARINGS (0.8); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 03/04/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 03/05/07 | 1.30 | REVIEW AND COMMENT ON MARCH CLAIMS HEARING AND OMNIBUS TASK LIST, OUTSTANDING MATTERS (0.4); REVIEW CORRESPONDENCE (0.5); PARTICIPATE IN WEEKLY TASK LIST AND OUTSTANDING MATTERS CALL (0.4). |
| MATZ TJ | 03/06/07 | 1.00 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW AND REVISE NOTICES OF CHANGE OF APRIL 20 HEARING AND STATUS CONFERENCES (0.4); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 03/07/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW 2019 FILING MATTER (0.2). |
| MATZ TJ | 03/08/07 | 0.60 | TELECONFERENCE WITH CHAMBERS RE: JUNE DATES (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 03/09/07 | 0.90 | TELECONFERENCE WITH CHAMBERS RE: ADDITIONAL COURT DATES (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 03/10/07 | 1.20 | REVIEW TASK LIST, OUTSTANDING MATTERS AND CASE MANAGEMENT MATTERS (0.6); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3); REVIEW CASE MANAGEMENT STAFFING MATERIALS (0.3). |
|---------|----------|------|---|
| MATZ TJ | 03/12/07 | 1.10 | REVIEW AND REVISE DRAFT 3/22 OMNIBUS HEARING AGENDA (0.4); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: PROPOSED 3/22 HEARING AGENDA (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 03/13/07 | 2.20 | REVIEW AND COMMENT ON TASK AND OUTSTANDING MATTERS LIST (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3); PARTICIPATE IN WEEKLY STATUS AND HEARING CONFERENCE CALL (0.5); TELECONFERENCES WITH CHAMBERS RE: FEE APPLICATIONS, HEARING DATES (0.3); REVISIONS TO DRAFT 3/22 OMNIBUS AGENDA (0.3); REVIEW DRAFT 4/20 AGENDA MATTERS (0.4). |
| MATZ TJ | 03/14/07 | 1.90 | REVIEW AND REVISE 4/20 OMNIBUS HEARING AGENDA (0.6); REVIEW AND REVISE TASK LIST RE: SAME (0.2); UPDATE 3/22 OMNIBUS HEARING AGENDA (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW L&W ENGINEERING ADJOURNMENT OFF CALENDAR PROPOSAL (0.3); REVIEW DOCKET AND GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 03/15/07 | 0.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 03/16/07 | 2.30 | TELECONFERENCE WITH CHAMBERS RE: PREPARATION AND DRAFT AGENDA FOR 3/22 OMNIBUS HEARING (0.6); AMENDING 3/22 OMNIBUS HEARING AGENDA (0.3); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: OMNIBUS HEARING DATES (0.2); REVIEW SCRIPTS, MATERIALS FOR HEARING BINDER (0.8); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 03/19/07 | 3.00 | NOTING MATTERS FOR 4/20 OMNIBUS AGENDA (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5); REVIEW AND UPDATE TASK LIST, 4/20 HEARING CHART (0.4); TELECONFERENCE WITH SKADDEN TEAM RE: TASKS, AGENDA MATTERS (0.6); WEEKLY TELECONFERENCE WITH SKADDEN TEAM RE: CLAIMS AND OMNIBUS HEARING PREPARATION (0.6); PREPARATION FOR 3/22 OMNIBUS HEARING (0.5). |
| MATZ TJ | 03/20/07 | 1.80 | TELECONFERENCE WITH CHAMBERS RE: TRANSCRIPTS (0.2); REVISING 3/22 HEARING AGENDA (0.2); REVISIONS TO 3/22 OMNIBUS AGENDA (0.7); TELECONFERENCE WITH N. BERGER RE: SAME (0.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 03/21/07 | 1.80 | REVIEW AND REVISE SCRIPTS FOR 3/22 OMNIBUS HEARING (1.2); PREPARATION OF HEARING BINDERS (0.6). |
| MATZ TJ | 03/22/07 | 6.70 | FINAL PREPARATION AND ORGANIZATION FOR 3/22 OMNIBUS HEARING (1.0); ATTENDING 3/22 OMNIBUS HEARING (3.4); POST-HEARING DISCUSSION WITH CLIENTS (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (1.6); TELECONFERENCE WITH CHAMBERS RE: 3/22 ORDERS, SCHEDULING (0.3). |
| MATZ TJ | 03/23/07 | 1.80 | REVIEW SERVICE AND ADMINISTRATIVE MATTERS (0.8); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW INFORMATION AND DELPHI DOCKET UPDATE (0.6). |
| MATZ TJ | 03/24/07 | 1.20 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (1.2). |
| MATZ TJ | 03/26/07 | 2.30 | TELECONFERENCE WITH KCC RE: SERVICE MATTERS, 3/30 FILINGS (0.5); REVIEW AND REVISE OUTSTANDING MATTERS AND TASK LIST RE: 4/20 OMNIBUS HEARING (0.4); REVIEW CASE RELATED CORRESPONDENCE (0.5); PARTICIPATE IN WEEKLY STATUS CALL RE: PREPARATION FOR 4/20 OMNIBUS HEARING (0.5); FURTHER REVIEW OF SPECIAL NOTICE PARTIES, SERVICE OF 4/20 MOTIONS (0.4). |
| MATZ TJ | 03/27/07 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 03/28/07 | 1.10 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.7); REVIEW MATTERS FOR 4/20 OMNIBUS AGENDA (0.4). |
| MATZ TJ | 03/29/07 | 1.40 | TELECONFERENCE WITH CHAMBERS RE: JUNE OMNIBUS HEARING (0.2); FINALIZE NOTICES RE: 6/26 CHANGE OF HEARING DATES FOR FILING & SERVICE (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.9). |
| MATZ TJ | 03/30/07 | 2.30 | TELECONFERENCE WITH CHAMBERS RE: '07 HEARING DATES (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8); CONSIDERING VARIOUS FILING MATTERS RE: 4/20 OMNIBUS HEARING FILINGS, SPECIAL NOTICE PARTIES (1.2). |

                          42.20

| RAMLO K | 03/05/07 | 0.60 | REVIEW AND COMMENT ON WORKING GROUP TASKS LISTS (0.2); WORKING GROUP TELECONFERENCE (0.4). |
| RAMLO K | 03/07/07 | 0.10 | REVISIONS TO WORKING GROUP TASK LISTS (0.1). |
| RAMLO K | 03/08/07 | 0.60 | REVISE WORKING GROUP TASK LISTS (0.3); WORK ON SCHEDULING OF WORKING GROUP MEETING (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO  K | 03/09/07 | 0.40 | REVIEW AND REVISE WORKING GROUP TASK LISTS (0.3); REVIEW DOCKET (0.1). |
| RAMLO  K | 03/12/07 | 0.10 | REVIEW AND REVISE WORKING GROUP TASK LISTS (0.1). |
| RAMLO  K | 03/15/07 | 0.20 | REVIEW AND COMMENT ON WORKING GROUP TASK LISTS (0.2). |
| RAMLO  K | 03/21/07 | 0.70 | REVIEW AND COMMENT ON PROPOSED AGENDA (0.2); MEETING WITH J. SHEEHAN, D. SHERBIN, K. CRAFT, AND OTHER DELPHI PERSONNEL TO PREPARE FOR OMNIBUS HEARING (0.5). |
| RAMLO  K | 03/22/07 | 1.80 | PREPARE FOR AND ATTEND OMNIBUS HEARING (1.8). |
| RAMLO  K | 03/26/07 | 0.10 | REVISE WORKING GROUP TASK LISTS (0.1). |
| RAMLO  K | 03/29/07 | 0.60 | SUPERVISE PREPARATION OF PLEADINGS AND NOTICE LISTS FOR VARIOUS MOTIONS SET FOR APRIL OMNIBUS (0.5); REVIEW DOCKET (0.1). |
| | | **5.20** | |
| **Total Counsel** | | **47.40** | |
| BOLTON IS | 03/05/07 | 0.40 | WORKING GROUP MEETING (0.4). |
| BOLTON IS | 03/13/07 | 0.50 | WORKING GROUP MEETING (0.5). |
| BOLTON IS | 03/19/07 | 0.60 | WORKING GROUP MEETING (0.6). |
| | | **1.50** | |
| DE ELIZALDE D | 03/01/07 | 0.60 | REVIEW AND REVISE NOTICE OF CHANGE OF HEARING DATE (0.6). |
| DE ELIZALDE D | 03/06/07 | 1.20 | REVIEW AND REVISED NOTICES OF CHANGE OF CHAMBERS CONFERENCE (1.2). |
| DE ELIZALDE D | 03/26/07 | 0.50 | WEEKLY TELECONFERENCE RE: STATUS OF THE CASE (0.5). |
| | | **2.30** | |
| DIAZ LB | 03/05/07 | 0.60 | WEEKLY STRATEGY MEETING (0.6). |
| DIAZ LB | 03/26/07 | 0.90 | REVISE CASE ADMINISTRATION BINDER (0.9). |
| | | **1.50** | |
| FERN BM | 03/01/07 | 0.20 | DISTRIBUTE BACKGROUND SECTION TO DELPHI TEAM (0.2). |
| FERN BM | 03/05/07 | 0.40 | FORMULATE STRATEGY RE: 3/22 HEARING (0.4). |
| FERN BM | 03/07/07 | 1.20 | REVIEW DURA'S DOCKET FOR RELEVANT PLEADINGS FOR DELPHI TEAM (1.2). |
| FERN BM | 03/08/07 | 1.30 | CONTINUE TO REVIEW OF DURA DOCKET (0.6); REVIEW C&A DOCKET FOR RELEVANT PLEADINGS (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 03/13/07 | 0.80 | FORMULATE STRATEGY RE: 3/22 HEARING (0.8). |
|---------|----------|------|--------------------------------------------|
| FERN BM | 03/19/07 | 0.60 | FORMULATE STRATEGY RE: 3/22 HEARING (0.6). |
| FERN BM | 03/26/07 | 0.50 | FORMULATE STRATEGY RE: 4/20 HEARING (0.5). |
| FERN BM | 03/28/07 | 0.70 | REVISE BACKGROUND SECTION (0.7). |
| FERN BM | 03/29/07 | 0.60 | REVISE BACKGROUND TEMPLATE (0.6). |
| | | **6.30** | |
| GARTNER M | 03/19/07 | 0.60 | WEEKLY STATUS MEETING WITH WORKING GROUP (0.6). |
| GARTNER M | 03/26/07 | 0.50 | WEEKLY MEETING WITH WORKING GROUP (0.5). |
| | | **1.10** | |
| GRANT K | 03/05/07 | 0.40 | WORKING GROUP MEETING (0.4). |
| GRANT K | 03/13/07 | 0.50 | WORKING GROUP MEETING (0.5). |
| GRANT K | 03/19/07 | 1.10 | ATTEND WORKING GROUP MEETING RE: CASE MANAGEMENT (0.5) AND WEEKLEY WORKING GROUP (0.6). |
| GRANT K | 03/26/07 | 0.50 | WORKING GROUP MEETING (0.5). |
| | | **2.50** | |
| HARDIN AS | 03/02/07 | 1.30 | WEEKLY STRATEGY WORKING GROUP CONFERENCE CALL (1.1); DRAFT EMAIL RE: NEW ITEMS FOR TASK LIST (0.2). |
| HARDIN AS | 03/13/07 | 0.60 | WEEKLY WORKING GROUP STATUS TELECONFERENCE (0.6). |
| HARDIN AS | 03/19/07 | 0.60 | WEEKLY WORKING GROUP STATUS CONFERENCE CALL (0.6). |
| HARDIN AS | 03/21/07 | 1.10 | ASSIST IN PREPARATION FOR OMNIBUS HEARING (1.1). |
| HARDIN AS | 03/23/07 | 4.50 | FOLLOW-UP MEETING RE: SERVICE ISSUES (0.6); REVIEW MATERIALS RELATED TO SERVICE (0.8); TELECONFERENCE WITH E. GERSHBEIN RE: SERVICE AND INTERNET SITE (0.3); DRAFT PROPOSED CHANGES TO HOME PAGE (0.5); DRAFT EMAIL TO WORKING GROUP RE: SAME (0.3); REVISE BACKGROUND SECTION TO DEBTOR PLEADINGS (0.9); REVIEW AND REVISE STANDARD PLEADING LANGUAGE (1.1); WORKING GROUP EMAIL EXCHANGE RE: SAME (0.4). |
| HARDIN AS | 03/26/07 | 1.70 | WORKING GROUP CONFERENCE CALLS RE: ISSUES RELATED TO SERVICE OF PROCESS (1.7). |
| HARDIN AS | 03/27/07 | 0.70 | WEEKLY WORKING GROUP STATUS CONFERENCE CALL (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HARDIN AS      03/28/07      0.70   WORKING GROUP EMAIL EXCHANGE RE: ISSUES
                                    RELATED TO SERVICE (0.6); PREPARE
                                    MATERIALS FOR HEARING RELATED TO COURT
                                    CALENDAR (0.1).

HARDIN AS      03/29/07      1.40   REVIEW CASE ADMINISTRATION ORDERS IN
                                    CONNECTION WITH SERVICE ISSUES (0.7);
                                    EMAIL EXCHANGE WITH E. GERSHBEIN RE:
                                    MATTERS RELATED TO SERVICE (0.4).

HARDIN AS      03/30/07      2.00   ASSIST WITH PREPARATION FOR FILING
                                    AMENDED HEARING NOTICES AND RELATED
                                    DOCUMENTS (0.6); ASSIST WITH FILING
                                    VARIOUS MOTIONS (1.0); WORKING GROUP
                                    EMAIL EXCHANGE RE: ISSUES RELATED TO
                                    SERVICE (0.4).

                            14.60

HILL LF        03/16/07      1.10   REVISE SCRIPT FOR OMNIBUS HEARING
                                    (1.1).

HILL LF        03/19/07      8.50   PARTICIPATE IN WORKING GROUP MEETING
                                    RE: STATUS OF DELPHI CASE AND WORK
                                    ASSIGNMENTS (0.6); PARTICIPATE IN
                                    TRAINING SESSION ON UPDATING HEARING
                                    AND MOTION CHARTS AND TASK LIST (1.5);
                                    REVIEW DOCKET AND PLEADINGS (2.0);
                                    REVIEW AND REVISE TASK LIST AND
                                    HEARING/MOTION CHART (3.7); DRAFT
                                    DELPHI TEAM CHART (0.7).

HILL LF        03/20/07      6.20   REVIEW DOCKET AND PLEADINGS (1.7);
                                    REVIEW AND REVISE TASK LIST AND HEARING
                                    AND MOTION CHARTS (2.8); REVIEW AND
                                    RESPOND TO CORRESPONDENCE (0.2);
                                    PARTICIPATE IN TRAINING SESSION ON TASK
                                    LIST (1.0); REVIEW AND REVISE TEAM CHART
                                    (0.5).

HILL LF        03/21/07      4.70   REVIEW DOCKET (0.7); REVIEW AND UPDATE
                                    TASK LIST WITH INFORMATION FROM DOCKET
                                    AND CORRESPONDENCE (3.8); REVIEW AND
                                    RESPOND TO CASE CORRESPONDENCE (0.2).

HILL LF        03/22/07      2.00   DRAFT LIST OF QUESTIONS RE: MATTERS ON
                                    TASK LIST (0.5); REVIEW TASK LIST (1.2);
                                    RESPOND TO CASE CORRESPONDENCE (0.3).

HILL LF        03/23/07      6.00   REVIEW DOCKET (0.4); DRAFT AND REVIEW
                                    CASE CORRESPONDENCE (1.0);  REVIEW AND
                                    UPDATE TASK LIST AND MOTION/HEARING
                                    CHARTS (4.6).

HILL LF        03/26/07      6.80   PARTICIPATE IN WORKING GROUP MEETING
                                    RE: STATUS OF CASE AND WORK ASSIGNMENTS
                                    (0.5); REVIEW DOCUMENTS FOR CASE
                                    ADMINISTRATION BINDER (2.1); REVIEW
                                    DOCKET (0.3); DRAFT AND REVIEW
                                    CORRESPONDENCE RE: CASE (0.5) ; REVIEW
                                    AND REVISE TASK LIST AND MOTION/HEARING
                                    CHART IN PREPARATION FOR WORKING GROUP
                                    MEETING (3.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HILL LF | 03/27/07 | 4.00 | REVISE DELPHI TEAM CHART (0.5); REVIEW AND REVISE TASK LIST AND MOTION/HEARING CHART (2.0); REVIEW DOCKET (1.0); DRAFT AND REVIEW CORRESPONDENCE RE: CASE (0.5). |
| HILL LF | 03/28/07 | 2.30 | REVIEW AND REVISE TASK LIST (1.1); REVIEW DOCKET AND PLEADINGS (1.2). |
| HILL LF | 03/30/07 | 4.20 | DRAFT AND REVIEW CORRESPONDENCE RE: CASE (0.8); REVIEW DOCKET AND PLEADINGS (1.0); REVIEW AND REVISE TASK LIST AND MOTION/HEARING CHARTS (2.4). |
| | | **45.80** | |
| HOUSTON BM | 03/05/07 | 0.50 | REVIEW TASK LIST (0.1); PARTICIPATE IN WORKING GROUP (0.4). |
| HOUSTON BM | 03/13/07 | 0.70 | REVIEW TASK LIST (0.2); PARTICIPATE IN WORKING GROUP (0.5). |
| HOUSTON BM | 03/19/07 | 0.80 | REVIEW TASKLIST AND PREPARE FOR WORKING GROUP (0.2); PARTICIPATE IN WORKING GROUP (0.6). |
| HOUSTON BM | 03/26/07 | 0.90 | REVIEW AND UPDATE TASK LIST (0.4); PARTICIPATE IN WORKING GROUP (0.5). |
| | | **2.90** | |
| HOWE EJ | 03/05/07 | 0.40 | PARTICIPATE IN WEEKLY DELPHI STRATEGY CONFERENCE CALL (0.4). |
| HOWE EJ | 03/19/07 | 0.60 | PARTICIPATE IN WEEKLY DELPHI CONFERENCE CALL (0.6). |
| HOWE EJ | 03/26/07 | 0.50 | PARTICIPATE IN WEEKLY DELPHI CONFERENCE CALL (0.5). |
| | | **1.50** | |
| JJINGO MJ | 03/01/07 | 1.90 | ATTEND TO VARIOUS CASE ADMINISTRATION DUTIES (1.9). |
| JJINGO MJ | 03/07/07 | 3.10 | ATTEND TO CERTAIN ADMINISTRATIVE MATTERS (3.1). |
| | | **5.00** | |
| KALOUDIS D | 03/13/07 | 0.50 | ATTEND WEEKLY CASE MEETING (0.5). |
| KALOUDIS D | 03/14/07 | 1.20 | REVIEW DELPHI DOCKET (1.2). |
| KALOUDIS D | 03/19/07 | 0.90 | PREPARE FOR CASE CALL (0.3); ATTEND CASE CALL MEETING (0.6). |
| KALOUDIS D | 03/20/07 | 0.50 | REVIEW CASE ADMINISTRATION ORDER (0.5). |
| KALOUDIS D | 03/26/07 | 0.70 | PREPARE FOR CASE CALL (0.2); ATTEND CASE CALL (0.5). |
| | | **3.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 03/02/07 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); DRAFT CORRESPONDENCE RE: CHANGE IN APRIL OMNIBUS HEARING DATE AND RELATED FILING EFFECTS (0.2). |
| MEISLER RE | 03/04/07 | 1.50 | REVIEW CORRESPONDENCE (0.5); REVIEW AND REVISE TASK LIST (1.0). |
| MEISLER RE | 03/05/07 | 1.60 | REVIEW DOCKET (0.1) AND DRAFT CORRESPONDENCE RE: SAME (0.1); PREPARE FOR ALL ASSOCIATE CALL (0.3); LEAD SAME (0.4); RESPOND TO FOLLOW UP INQUIRIES RE: SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME (0.5). |
| MEISLER RE | 03/06/07 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 03/08/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW AND EDIT CHART RE: SCRIPTS AND PROFFERS FOR 3/22 HEARING (0.2); REVIEW DOCKET (0.1). |
| MEISLER RE | 03/09/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 03/10/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 03/11/07 | 0.50 | REVIEW AND RESPOND TO FURTHER CORRESPONDENCE (0.5). |
| MEISLER RE | 03/12/07 | 1.00 | REVIEW AND RESPOND CORRESPONDENCE (1.0). |
| MEISLER RE | 03/13/07 | 2.30 | PREPARE FOR ALL WORKING GROUP (0.5); LEAD SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW AND REVISE TASK LIST (0.8). |
| MEISLER RE | 03/14/07 | 0.80 | REVIEW AND REVISE TASK LIST (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 03/15/07 | 1.20 | REVIEW AND COMMENT ON 4/20 HEARING CHART (0.7); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 03/16/07 | 3.10 | REVIEW AND PLAN FOR TASKS TO BE COMPLETED FOR 3/22 HEARING (1.1); REVIEW AND RESPOND TO CORRESPONDENCE (2.0). |
| MEISLER RE | 03/18/07 | 1.00 | REVIEW AND EDIT TASK LIST (1.0). |
| MEISLER RE | 03/19/07 | 2.20 | REVIEW AND EDIT UPDATED TASK LIST (0.3); REVIEW DOCKET (0.1); PREPARE FOR WEEKLY ACTION ITEM UPDATE CALL (0.5); LEAD SAME (0.6); BEGIN TO PREPARE FOR 3/22 HEARING (0.7). |
| MEISLER RE | 03/20/07 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6); REVIEW AND EDIT HEARING AGENDA (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 03/21/07 | 2.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); CONTINUE TO PREPARE FOR HEARING (2.2). |
| MEISLER RE | 03/22/07 | 5.90 | CONTINUE TO PREPARE FOR HEARING (2.2); ATTEND SAME (3.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 03/23/07 | 0.20 | REVIEW UPDATES TO WORKING GROUP LIST (0.1); REVIEW DOCKET (0.1). |
| MEISLER RE | 03/25/07 | 2.80 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6); REVIEW AND REVISE TASK LIST (1.2). |
| MEISLER RE | 03/26/07 | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); PREPARE FOR WORKING GROUP CALL (0.5); LEAD SAME (0.5). |
| MEISLER RE | 03/27/07 | 0.50 | REVIEW DOCKET (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 03/28/07 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6); REVIEW DOCKET (0.1). |
| MEISLER RE | 03/29/07 | 1.60 | REVIEW STATUS OF EACH MOTION TO BE FILED ON 3/30 AND DRAFT CORRESPONDENCE RE: SAME (0.7); REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW DOCKET (0.1). |
| MEISLER RE | 03/30/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9); TELECONFERENCE WITH KCC RE: SERVICE (0.3). |
| | | **36.70** | |
| PERL MW | 03/05/07 | 0.70 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.4); FOLLOW UP WITH WORKING GROUP RE: OUTSTANDING MATTERS (0.3). |
| PERL MW | 03/13/07 | 0.50 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5). |
| PERL MW | 03/19/07 | 1.10 | PARTICPATE IN WORKING GROUP MEETING RE: STAFFING ISSUES (0.5); PARTICPATE IN WEEKLY TEAM STRATEGY MEETING (0.6). |
| PERL MW | 03/26/07 | 0.50 | PARTICIPATE IN WEEKLY TEAM STRATEGY TELECONFERENCE (0.5). |
| | | **2.80** | |
| PLATT SJ | 03/05/07 | 0.50 | PREPARE FOR AND PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.5). |
| PLATT SJ | 03/13/07 | 0.50 | PARTICIPATE IN WORKING GROUP STRATEGY MEETING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ | 03/19/07 | 1.10 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP STRATEGY MEETING (0.6); REVIEW AND UPDATE WORKING GROUP CONTACT LIST (0.5). |
|---|---|---|---|
| PLATT SJ | 03/26/07 | 0.50 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP STRATEGY MEETING (0.5). |
| | | **2.60** | |
| STUART NL | 03/05/07 | 0.40 | WEEKLY WORKING GROUP STRATEGY CALL (0.4). |
| STUART NL | 03/20/07 | 2.10 | ASSIST WITH GENERAL PREPARATION FOR MARCH 22 OMNIBUS HEARING (2.1). |
| STUART NL | 03/22/07 | 1.70 | ASSIST WITH HEARING PREPARATION FOR MARCH 22 OMNIBUS (1.7). |
| STUART NL | 03/26/07 | 0.50 | WEEKLY WORKING GROUP STRATEGY TELECONFERENCE (0.5). |
| | | **4.70** | |
| TODRYK JM | 03/19/07 | 2.10 | PARTICPATE IN WEEKLY STATUS TELECONFERENCE WITH CLIENT (0.6); REVIEW HEARING AGENDAS AND LIST OF ISSUES (1.5). |
| | | **2.10** | |
| WHARTON JN | 03/19/07 | 1.10 | FORMULATE STRATEGY RE: MARCH 22 OMNIBUS HEARING (0.6); FORMULATE STRATEGY RE: CASE MANAGEMENT (0.5). |
| WHARTON JN | 03/26/07 | 0.40 | FORMULATE STRATEGY RE: APRIL 20 OMNIBUS HEARING (0.4). |
| | | **1.50** | |
| **Total Associate** | | **139.20** | |
| CHAVALI A | 03/01/07 | 1.30 | PREPARE STIPULATIONS FOR SUBMISSION TO COURT (0.5); UPDATE OMNIBUS HEARING AGENDA (0.8). |
| CHAVALI A | 03/05/07 | 5.40 | UPDATE OMNIBUS HEARING AGENDA (1.0); PREPARE CASE MANAGEMENT ORDERS BINDER (1.7); PREPARE DRAFT SCHEDULING NOTICES (2.4); REVIEW DAILY CORRESPONDENCE (0.3); . |
| CHAVALI A | 03/06/07 | 4.00 | UPDATE OMNIBUS HEARING AGENDA (0.8); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.4); UPDATE AND REVISE SCHEDULING NOTICES AND PREPARE NOTICES FOR FINAL FILING (2.0); WEEKLY STATUS TELECONFERENCE (0.5). |
| CHAVALI A | 03/07/07 | 1.50 | REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); DISTRIBUTE HEARING TRANSCRIPTS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CHAVALI A        03/08/07        8.00    UPDATE OMNIBUS HEARING AGENDA (0.7);
                                         PREPARE DOCUMENTS FOR UPCOMING HEARINGS
                                         (2.3); ORGANIZE ALL DOCS BOX FOR OMNIBUS
                                         HEARING (0.6); PREPARE AND FILE
                                         SCHEDULING NOTICES (1.3); COORDINATE
                                         SERVICE OF FILED NOTICES WITH KCC (0.3);
                                         COMPLETE AVOIDANCE PLEADINGS RESEARCH
                                         (1.2); PREPARE DOCUMENTS FOR COURIER
                                         (0.8); DISTRIBUTE DOCKET REQUESTS.

CHAVALI A        03/09/07        5.50    UPDATE OMNIBUS HEARING AGENDA (0.8);
                                         UPDATE ALL DOCUMENTS BOX (1.1); REVIEW
                                         DAILY CORRESPONDENCE (0.3); DISTRIBUTE
                                         DAILY CORRESPONDENCE (0.2); UPDATE CASE
                                         ADMIN BINDERS (0.6); TELECONFERENCE
                                         WITH DOCKETING CLERK RE: DOCKET (0.3);
                                         FOLLOW UP WITH DOCKETING CLERK RE:
                                         DOCKET (0.3); CIRCULATE DOCKET TEXT
                                         (0.4); PREPARE DOCUMENTS TO BE
                                         COURIERED TO COURT (0.5); PREPARE AND
                                         UPDATE OMNIBUS ALL DOCUMENTS BOX (1.0).

CHAVALI A        03/12/07        3.60    UPDATE OMNIBUS AGENDA (1.0); REVIEW
                                         DAILY CORRESPONDENCE (0.8); DISTRIBUTE
                                         HEARING TRANSCRIPT FROM MARCH 1 HEARING
                                         (0.5); UPDATE ALL DOCUMENTS BOX WITH NEW
                                         PLEADINGS (1.3).

CHAVALI A        03/13/07        3.60    UPDATE OMNIBUS AGENDA (1.0); REVIEW
                                         DAILY CORRESPONDENCE (0.8); DISTRIBUTE
                                         HEARING TRANSCRIPT (0.5); UPDATE ALL
                                         DOCS BOX WITH NEW PLEADINGS (1.3).

CHAVALI A        03/14/07        2.50    UPDATE OMNIBUS AGENDA (1.0); UPDATE ALL
                                         DOCUMENTS BOX WITH NEW PLEADINGS (1.5).

CHAVALI A        03/15/07        4.30    UPDATE OMNIBUS AGENDA (1.1); UPDATE ALL
                                         DOCUMENTS BOX WITH NEW PLEADINGS (1.5);
                                         REVIEW SCRIPTS AND PROFFERS (0.7);
                                         PREPARE DRAFT HEARING BINDER (1.0).

CHAVALI A        03/16/07        5.20    UPDATE OMNIBUS AGENDA (1.0); UPDATE ALL
                                         DOCS BOX WITH NEW PLEADINGS (1.5);
                                         ORGANIZE SIGNED STIPULATIONS AND ORDERS
                                         FOR CLAIMS HEARING AND SUBMISSION TO
                                         COURT (1.0); REVIEW SCRIPTS AND
                                         PROFFERS (0.7); PREPARE DRAFT HEARING
                                         BINDER (1.0).

CHAVALI A        03/19/07        4.70    UPDATE OMNIBUS HEARING AGENDA (1.0);
                                         PREPARE DRAFT OMNIBUS HEARING BINDER
                                         (1.7); UPDATE ALL DOCUMENTS BOX FOR THE
                                         OMNIBUS HEARING (0.8); ATTEND WEEKLY
                                         TEAM CALL (0.5); REVIEW DAILY
                                         CORRESPONDENCE (0.4); DISTRIBUTE DAILY
                                         CORRESPONDENCE (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 03/20/07 | 10.40 | UPDATE OMNIBUS HEARING AGENDA (1.5); REVIEW AGENDA FOR SIGN OFF (1.0); PREPARE DOCUMENTS TO COURIER TO COURT (0.8); UPDATE ALL DOCS BOX (1.0); REORDER DRAFT HEARING BINDER (0.8); PREPARE ORDERS AND SCRIPTS BINDERS (1.8); REVIEW DRAFT HEARING BINDER (1.0); DISTRIBUTE HEARING TRANSCRIPT (0.4); COORDINATE WITH TRANSCRIPT SERVICE FOR UPCOMING HEARING TRANSCRIPTS (0.4); PREPARE VALEO ORDER FOR COURT (0.4); REVIEW ALL HEARING MATERIALS (1.3). |
| CHAVALI A | 03/21/07 | 8.60 | UPDATE OMNIBUS HEARING AGENDA (1.5); PREPARE AGENDA FOR FILING (0.3); FILE OMNIBUS HEARING AGENDA (0.3); UPDATE ALL DOCS BOX (1.0); REORDER DRAFT HEARING BINDER (0.8); PREPARE ORDERS AND SCRIPTS BINDERS (1.4); REVIEW ALL HEARING MATERIALS (1.3); UPDATE OMNIBUS HEARING BINDERS (1.0); REVIEW OMNIBUS HEARING BINDER (1.0). |
| CHAVALI A | 03/22/07 | 10.60 | ORGANIZE FOR OMNIBUS HEARING (0.7); SET UP AT COURT (1.3); ATTEND OMNIBUS HEARING (4.0); PREPARE ORDERS FOR SUBMISSION (0.6); PREPARE CHART FOR TRACKING SUBMITTED AND ENTERED ORDERS (1.2); SEND DOCKET UPDATES (0.2); DISTRIBUTE PLEADINGS (0.4); DISTRIBUTE HEARING MATERIALS (1.3); ASSIST WITH MOTION SUMMARY CHART (0.9). |
| CHAVALI A | 03/23/07 | 3.40 | DISTRIBUTE HEARING MATERIALS (1.4); UPDATE ORDERS TRACKING CHART (0.8); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.2); INVESTIGATE SERVICE ISUSES AND COORDINATE SERVICE FOR UPCOMING HEARINGS (0.6). |
| CHAVALI A | 03/26/07 | 3.40 | ASSIST WITH MOTION SUMMARY CHART AND TASKS LIST FOR THE WEEKLY TELECONFERENCE (1.1); UPDATE LIST OF OUTSTANDING ORDERS (0.4); PREPARE DRAFT OMIBUS HEARING AGENDA FOR APRIL OMIBUS (1.1); REVIEW AND DISTRIBUTE DAILY CORRESPONDENCE (0.8). |
| CHAVALI A | 03/27/07 | 3.80 | PREPARE EX PARTE APPLICATION FOR FILING (0.3); FILE EX PARTE APPLICATION (0.4); PREPARE EX PARTE APPLICATION DOCUMENTS TO SEND TO COURT (1.3); COORDINATE WITH TRANSCRIPTION SERVICE RE: TRANSCRIPTS FROM OMINBUS AND CLAIMS HEARING (0.4); COORDINATE SERVICE OF ENTERED ORDERS AND STIPULATIONS (1.4). |

B43E