SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 03/28/07 | 3.70 | UPDATE OUTSTANDING ORDERS LIST (0.6); DISTRIBUTE HEARING TRANSCRIPTS (0.4); DISTRIBUTE EX PARTE ORDER (0.3); CHECK ON STATUS OF PLEADINGS TO BE FILED (0.4); ASSIST WITH WEEKLY TASK LIST (0.8); CHECK FOR TOWER AUTO DOCUMENTS AND PLEADINGS (0.8); DISTRIBUTE TOWER AUTO/CERBERUS DEAL DOCUMENTS AND ARTICLES (0.4). |
|---|---|---|---|
| CHAVALI A | 03/30/07 | 7.50 | FILE PLEADINGS (2.0); PREPARE PLEADINGS FOR FILING (1.0); REVIEW PLEADINGS WITH ATTORNEYS PRIOR TO FILING (0.4); DISTRIBUTE DRAFT MOTIONS AND ORDERS (0.6); PREPARE ORDERS ON DISK FOR SUBMISSION (0.8); TELECONFERENCE WITH CHAMBERS TO DISCUSS ORDERS (0.4); SEARCH FOR TOWER AUTO AND CERBERUS CAPITAL DEAL INFORMATION (1.2); DISTRIBUTE DELPHI DOCKET UPDATE (0.2); DISTRIBUTE PLEADINGS (0.4); PREPARE AND FILE MOR (0.5). |

**101.00**

| DEMMA J | 03/01/07 | 3.40 | UPDATE CORRESPONDENCE FILES (2.6); UPDATE MASTER AND 2002 SERVICE LIST (0.8). |
|---|---|---|---|
| DEMMA J | 03/02/07 | 1.50 | UPDATE CASE CALENDAR (0.6); UPDATE CORRESPONDENCE FILES (0.6); UPDATE PRESENTATION FILES (0.3). |
| DEMMA J | 03/05/07 | 3.60 | PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.2); UPDATE CORRESPONDENCE FILES (0.4). |
| DEMMA J | 03/06/07 | 2.30 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE ADMINISTRATION MATERIALS (0.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 03/07/07 | 5.20 | UPDATE PLEADINGS DOCKET (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); CONFERENCE CALL RE: UPCOMING HEARING PREPARATION (0.6); UPDATE PRESENTATION FILES (0.6); UPDATE COMPANY DUE DILIGENCE FILES (0.6); UPDATE CORRESPONDENCE FILES (1.6); UPDATE CASE CALENDAR (0.6). |
| DEMMA J | 03/08/07 | 2.20 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE PRESENTATION FILES (1.1). |
| DEMMA J | 03/09/07 | 3.20 | UPDATE CORRESPONDENCE FILES (2.2); UPDATE PRESENTATION FILES (0.4); UPDATE CASE FILES (0.6). |
| DEMMA J | 03/12/07 | 4.20 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.1); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 03/13/07 | 0.60 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 03/14/07 | 2.70 | PREPARE CASE LAW FOR MARCH 22, 2007 OMNIBUS HEARING (1.6); UPDATE CORRESPONDENCE FILES (1.1). |
|---------|----------|------|----------------------------------------------------------------------------------------------|
| DEMMA J | 03/15/07 | 6.30 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); CONTINUE PREPARING CASE LAW FOR MARCH 22, 2007 OMNIBUS HEARING (4.6); PREPARE CASE MATERIALS FOR NEW TEAM ATTORNEYS (1.1). |
| DEMMA J | 03/16/07 | 2.30 | UPDATE CASE CALENDAR TO REFLECT NEW JUNE OMNIBUS DATE (1.1); PREPARE CASE LAW FOR MARCH 22, 2007 OMNIBUS HEARING (1.2). |
| DEMMA J | 03/19/07 | 2.30 | UPDATE CORRESPONDENCE FILES (2.3). |
| DEMMA J | 03/21/07 | 1.10 | UPDATE/PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (1.1). |
| DEMMA J | 03/22/07 | 5.80 | PREPARE MATERIALS FOR MARCH 22, 2007 OMNIBUS HEARING (1.1); ATTEND MARCH 22, 2007 OMNIBUS HEARING (4.1); UPDATE CASE CALENDAR WITH NEW DATES FOR THE DELPHI TRANSFORMATION MEETINGS (0.6). |
| DEMMA J | 03/23/07 | 2.10 | UPDATE CORRESPONDENCE FILES (2.1). |
| DEMMA J | 03/26/07 | 4.90 | UPDATE CORRESPONDENCE (1.3); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.3); TELECONFERENCE RE: NEW SERVICE STANDARDS (0.3). |
| DEMMA J | 03/27/07 | 1.60 | UPDATE CORRESPONDENCE MATERIALS (1.6). |
| DEMMA J | 03/28/07 | 3.30 | ORGANIZE CASE FILES (1.1); UPDATE CORRESPONDENCE FILES (1.6); UPDATE DTM MATERIALS (0.6). |
| DEMMA J | 03/29/07 | 1.20 | UPDATE CORRESPONDENCE FILES (0.6); COORDINATE SERVICE OF MOTIONS BEING FILED ON MARCH 30, 2007 (0.6). |
| DEMMA J | 03/30/07 | 4.90 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE DUE DILIGENCE FILES (0.6); PREPARE DRAFT MATERIALS OF MARCH 30, 2007 FOR ATTORNEY REVIEW (2.2). |
|         |          | **64.70** | |
| ROSEN R | 03/01/07 | 1.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 3/22 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.4) RE: SAME. |
| ROSEN R | 03/02/07 | 2.90 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE TASK LIST (1.3) AND 3/22 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8) AND CIRCULATE SAME TO TEAM ATTORNEYS. |

B43E

| ROSEN R | 03/05/07 | 3.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE HEARING PROFFERS AND ORDERS CHART (0.8); COMPILE STATUS INFORMATION, FILING UPDATES RE: TEAM PLANNING MEETING (0.4). |
| --- | --- | --- | --- |
| ROSEN R | 03/06/07 | 2.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 3/22 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8). |
| ROSEN R | 03/07/07 | 2.70 | REVIEW COURT DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND WORK ON TASK LIST (1.3), 3/22 AND 4/20 MOTIONS/OBJECTIONS SUMMARY CHARTS (1.4). |
| ROSEN R | 03/08/07 | 2.80 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS, COURT DOCKET AND UPDATE TASK LIST (0.7), 3/22 AND 4/20 OMNIBUS HEARINGS' MOTIONS/OBJECTION SUMMARY CHARTS (1.1); COMPILE 3/22 HEARING PLEADINGS (0.7); RESPOND TO TEAM ATTORNEY'S REQUEST FOR CASE DOCUMENTS (0.3). |
| ROSEN R | 03/09/07 | 2.70 | WORK ON 3/22 HEARING PROFFERS/ORDERS CHART (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.1) AND 3/22 MOTIONS/OBJECTIONS SUMMARY CHART (0.7). |
| ROSEN R | 03/12/07 | 3.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.2), 3/22 AND 4/20 MOTIONS/OBJECTIONS SERVICE LISTS (1.3); WORK ON 3/22 HEARING PROFFERS/ORDERS CHART (0.7). |
| ROSEN R | 03/13/07 | 4.20 | WORK ON 3/22 HEARING PROFFERS/ORDERS CHART AND CIRCULATE TO TEAM ATTORNEYS (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE TASK LIST (1.2), 3/22 AND 4/20 HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS (1.6) AND CIRCULATE TO TEAM ATTORNEYS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 3/22 HEARING DOCUMENTS (0.5). |
| ROSEN R | 03/14/07 | 2.40 | WORK ON 3/22 HEARING PROFFERS/ORDERS CHART (0.7); REVIEW 3/22 HEARING MATTERS' STATUS WITH TEAM ATTORNEYS AND UPDATE 4/20 MOTIONS/OBJECTIONS SUMMARY CHART RE:  ADJOURNED MATTERS (0.8); REVISE TASK LIST RE: SAME (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 03/15/07 | 2.30 | REVIEW 3/22 HEARING MATTERS' STATUS WITH TEAM ATTORNEYS AND REVISE, UPDATE TASK LIST (0.9), 3/22 AND 4/20 HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS RE: FURTHER ADJOURNED MATTERS (1.4). |
|---|---|---|---|
| ROSEN R | 03/16/07 | 4.10 | FOLLOW-UP WITH TEAM ATTORNEYS RE: STATUS OF 3/22 HEARING SCRIPTS, PROFFERS AND ORDERS (0.9); UPDATE 3/22 HEARING PROFFERS/ORDERS CHART RE: SAME (0.8); COMPILE 3/22 HEARING DOCUMENTS, PREPARE AND FORWARD DRAFT HEARING BINDER TO TEAM ATTORNEYS (1.9); REVIEW, FORWARD COMMENTS RE: 3/22 HEARING AGENDA (0.5). |
| ROSEN R | 03/17/07 | 1.10 | UPDATE TASK LIST (0.8), 3/22 AND 4/20 HEARINGS MOTIONS/ OBJECTIONS SUMMARY CHARTS (0.3) AND CIRCULATE TO TEAM ATTORNEYS. |
| ROSEN R | 03/19/07 | 4.70 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.2), 3/22 AND 4/20 HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS (0.9) AND CIRCULATE TO TEAM ATTORNEYS; REVIEW PREPARATION OF SAME WITH L. HILL (2.1); COMPILE, FORWARD LIST OF UPCOMING 3/30 FILINGS TO E. GERSHBEIN, KCC RE: 4/20 HEARING (0.5). |
| ROSEN R | 03/20/07 | 2.20 | FURTHER REVIEW PREPARATION OF TASK LIST, MOTIONS/ OBJECTIONS SUMMARY CHARTS (2.2). |
| ROSEN R | 03/22/07 | 0.20 | RESPOND TO L. HILL'S QUESTIONS RE: TASK LIST, MOTIONS/OBJECTIONS SUMMARY CHARTS (0.2). |
| | | **42.90** | |
| ZSOLDOS AF | 03/01/07 | 2.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS ON DANA DOCKET AND DISTRIBUTION TO VARIOUS TEAMS (1.2). |
| ZSOLDOS AF | 03/02/07 | 1.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF      03/05/07      5.40  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); UPDATE MOTION SUMMARY CHART
                                    (2.9); PARTICIPATE IN WEEKLY STRATEGY
                                    TELECONFERENCE (0.4); REVIEW MATERIALS
                                    FROM PAST HEARINGS FOR ORGANIZATIONAL
                                    PURPOSES (1.1).

ZSOLDOS AF      03/06/07      2.10  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); DOCKET PULLS AND DISTRIBUTION
                                    (0.4); COORDINATE EFFORTS WITH CLERK OF
                                    COURT TO REPAIR DOCKET (0.7).

ZSOLDOS AF      03/07/07      1.80  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); DOCKET PULLS AND DISTRIBUTION
                                    (0.8).

ZSOLDOS AF      03/08/07      1.30  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); DOCKET PULLS AND DISTRIBUTION
                                    (0.3).

ZSOLDOS AF      03/09/07      4.20  PREPARE DELPHI DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DANA
                                    DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                    FOR ATTORNEY REVIEW (0.2); PREPARE
                                    COLLINS & AIKMAN DOCKET UPDATE FOR
                                    ATTORNEY REVIEW (0.2); PREPARE DURA
                                    AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                    (0.2); DOCKET PULLS AND DISTRIBUTION
                                    (1.7); PREPARE FOR AND ELECTRONICALLY
                                    FILE PRO-HAC MOTIONS (1.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF      03/12/07      3.00   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); UPDATE MOTION SUMMARY CHART
                                     (2.0).

ZSOLDOS AF      03/13/07      1.50   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PARTICIPATE IN WEEKLY STRATEGY
                                     TELECONFERENCE (0.5).

ZSOLDOS AF      03/14/07      3.70   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); DOCKET PULLS AND DISTRIBUTION
                                     (0.8); CASE ADMINISTRATION BINDER
                                     UPDATES (1.9).

ZSOLDOS AF      03/15/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2).

ZSOLDOS AF      03/19/07      1.60   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PARTICIPATE IN WEEKLY STRATEGY
                                     TELECONFERENCE (0.6).

ZSOLDOS AF      03/20/07      1.80   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); DOCKET PULLS AND DISTRIBUTION
                                     (0.8).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        03/21/07      4.70    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); OMNIBUS HEARING PREPARATION
                                        (0.9); UPDATE VARIOUS BINDERS AND
                                        PREPARE LOOSE PLEADINGS (2.8).

ZSOLDOS AF        03/26/07      5.40    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); UPDATE MOTION SUMMARY CHART
                                        (3.9); PARTICIPATE IN WEEKLY STRATEGY
                                        TELECONFERENCE (0.5).

ZSOLDOS AF        03/27/07      1.00    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2).

ZSOLDOS AF        03/28/07      1.40    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); RESEARCH RE: NEW OMNIBUS HEARING
                                        DATE FOR JUNE HEARING (0.4).

ZSOLDOS AF        03/29/07      3.90    PREPARE DELPHI DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DANA
                                        DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                        FOR ATTORNEY REVIEW (0.2); PREPARE
                                        COLLINS & AIKMAN DOCKET UPDATE FOR
                                        ATTORNEY REVIEW (0.2); PREPARE DURA
                                        AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                        (0.2); DOCKET PULLS AND DISTRIBUTION
                                        (1.3); UPDATE CASE ADMINISTRATION
                                        BINDERS (1.6).

                               47.60

Total Legal Assistant          256.20

WORSCHECK TM      03/01/07      1.10    UPDATE PLEADINGS INDEX (0.4); UPDATE
                                        PLEADINGS FILES  (0.7).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 03/02/07 | 2.40 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| WORSCHECK TM | 03/05/07 | 1.10 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 03/07/07 | 2.70 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.4); UPDATE DTM BINDERS (0.9). |
| WORSCHECK TM | 03/08/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 03/12/07 | 1.10 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.7). |
| WORSCHECK TM | 03/13/07 | 1.80 | UPDATE PLEADINGS INDEX (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (0.4). |
| WORSCHECK TM | 03/14/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 03/15/07 | 1.10 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 03/16/07 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 03/19/07 | 2.00 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.7). |
| WORSCHECK TM | 03/20/07 | 2.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.8). |
| WORSCHECK TM | 03/21/07 | 2.80 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF  CASE ADMINISTRATION MATERIALS (1.3); UPDATE PLEADINGS FILES (1.1). |
| WORSCHECK TM | 03/22/07 | 2.10 | UPDATE PLEADINGS INDEX (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (0.7). |
| WORSCHECK TM | 03/23/07 | 1.40 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.6); UPDATE CORRESPONDENCE FILES (0.4). |
| WORSCHECK TM | 03/26/07 | 3.10 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF  CASE ADMINISTRATION MATERIALS (1.8); UPDATE PLEADINGS FILES (0.9). |
| WORSCHECK TM | 03/27/07 | 3.30 | UPDATE PLEADINGS INDEX (0.3); UPDATE CASE ADMINISTRATION BINDERS (1.3); UPDATE PLEADINGS FILES (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 03/28/07 | 2.40 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.3); UPDATE CORRESPONDENCE FILES (0.4); PREPARE MATERIALS FOR DISTRIBUTION/MAILING (0.4). |
| WORSCHECK TM | 03/30/07 | 1.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.8). |
| | | 32.90 | |
| **Total Legal Assistant Support** | | **32.90** | |
| **TOTAL TIME** | | **512.80** | |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 04/30/07**
**Bill Number: 1156504**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/20/07 | Ramlo K | 612.78 |
| Air/Rail Travel - vendor feed | 03/22/07 | Ramlo K | 1,401.22 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,014.00** |
| In-house Reproduction | 03/02/07 | Copy Center, D | 237.50 |
| In-house Reproduction | 03/02/07 | Copy Center, D | 371.01 |
| In-house Reproduction | 03/06/07 | Copy Center, D | 64.30 |
| In-house Reproduction | 03/06/07 | Copy Center, D | 3,087.36 |
| In-house Reproduction | 03/07/07 | Copy Center, D | 46.40 |
| In-house Reproduction | 03/09/07 | Copy Center, D | 31.30 |
| In-house Reproduction | 03/09/07 | Copy Center, D | 662.41 |
| In-house Reproduction | 03/13/07 | Copy Center, D | 388.41 |
| In-house Reproduction | 03/13/07 | Copy Center, D | 631.01 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 1,528.33 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 169.10 |
| In-house Reproduction | 03/20/07 | Copy Center, D | 335.41 |
| In-house Reproduction | 03/20/07 | Copy Center, D | 853.72 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 4,281.18 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 582.81 |
| In-house Reproduction | 03/27/07 | Copy Center, D | 97.90 |
| In-house Reproduction | 03/27/07 | Copy Center, D | 157.40 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 384.41 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 1,923.04 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$15,833.00** |
| Telephone Expense-ECRS only | 03/06/07 | Telecommunications, D | 5.09 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 2.38 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 5.95 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 0.55 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 0.25 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 2.38 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 6.55 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 17.68 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 1.62 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 0.66 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 5.89 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$49.00** |
| Postage | 03/05/07 | Office Admin, D | 3.34 |
| Postage | 03/08/07 | Office Admin, D | 14.44 |
| Postage | 03/15/07 | Office Admin, D | 2.22 |
| | | **TOTAL POSTAGE** | **$20.00** |
| Westlaw | 03/15/07 | Demma J | 625.96 |
| Westlaw | 03/16/07 | Sterczek OE | 1,201.04 |
| | | **TOTAL WESTLAW** | **$1,827.00** |
| Reproduction - color | 03/01/07 | Copy Center, D | 104.01 |
| Reproduction - color | 03/01/07 | Copy Center, D | 52.01 |
| Reproduction - color | 03/02/07 | Copy Center, D | 25.00 |
| Reproduction - color | 03/03/07 | Copy Center, D | 212.52 |
| Reproduction - color | 03/04/07 | Copy Center, D | 10.00 |
| Reproduction - color | 03/06/07 | Copy Center, D | 1,172.63 |
| Reproduction - color | 03/08/07 | Copy Center, D | 45.01 |
| Reproduction - color | 03/13/07 | Copy Center, D | 33.00 |
| Reproduction - color | 03/20/07 | Copy Center, D | 2,362.78 |
| Reproduction - color | 03/20/07 | Copy Center, D | 0.50 |
| Reproduction - color | 03/23/07 | Copy Center, D | 121.01 |
| Reproduction - color | 03/27/07 | Copy Center, D | 294.03 |
| Reproduction - color | 03/30/07 | Copy Center, D | 43.50 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL REPRODUCTION - COLOR** | **$4,476.00** |
| Air/Rail Travel (external) | 03/20/07 | Butler, Jr. J | 334.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$334.00** |
| Out-of-Town Travel | 03/20/07 | Butler, Jr. J | 15.33 |
| Out-of-Town Travel | 03/20/07 | Butler, Jr. J | 346.07 |
| Out-of-Town Travel | 03/20/07 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 03/22/07 | Demma J | 1,299.69 |
| Out-of-Town Travel | 03/22/07 | Meisler RE | 1,138.58 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,810.00** |
| Filing/Court Fees | 03/09/07 | Zsoldos AF | 50.00 |
| | | **TOTAL FILING/COURT FEES** | **$50.00** |
| Messengers/ Courier | 03/02/07 | Dist Serv/Mail/Page, D | 72.55 |
| Messengers/ Courier | 03/02/07 | Dist Serv/Mail/Page, D | 47.99 |
| Messengers/ Courier | 03/02/07 | Dist Serv/Mail/Page, D | 35.01 |
| Messengers/ Courier | 03/02/07 | Dist Serv/Mail/Page, D | 26.67 |
| Messengers/ Courier | 03/02/07 | Straightline Courier | 31.50 |
| Messengers/ Courier | 03/03/07 | United Parcel Service | 8.35 |
| Messengers/ Courier | 03/05/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 03/05/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 03/07/07 | Dist Serv/Mail/Page, D | 75.79 |
| Messengers/ Courier | 03/08/07 | Dist Serv/Mail/Page, D | 9.81 |
| Messengers/ Courier | 03/08/07 | Dist Serv/Mail/Page, D | 9.81 |
| Messengers/ Courier | 03/08/07 | Dist Serv/Mail/Page, D | 9.81 |
| Messengers/ Courier | 03/08/07 | Dist Serv/Mail/Page, D | 9.81 |
| Messengers/ Courier | 03/08/07 | Dist Serv/Mail/Page, D | 9.81 |
| Messengers/ Courier | 03/08/07 | Dist Serv/Mail/Page, D | 9.81 |
| Messengers/ Courier | 03/08/07 | Dist Serv/Mail/Page, D | 9.81 |
| Messengers/ Courier | 03/09/07 | Straightline Courier | 95.40 |
| Messengers/ Courier | 03/10/07 | United Parcel Service | 8.79 |
| Messengers/ Courier | 03/11/07 | Arrow Messenger Svc | 49.44 |
| Messengers/ Courier | 03/11/07 | Comet Messenger Service | 19.64 |
| Messengers/ Courier | 03/12/07 | Dist Serv/Mail/Page, D | 12.65 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 23.06 |
| Messengers/ Courier | 03/16/07 | Straightline Courier | 63.60 |
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 45.74 |
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 16.31 |
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 19.20 |
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 22.08 |
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 20.16 |
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 20.16 |
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 51.21 |
| Messengers/ Courier | 03/16/07 | Dist Serv/Mail/Page, D | 32.34 |
| Messengers/ Courier | 03/16/07 | Quick Int'l - Ny | 274.40 |
| Messengers/ Courier | 03/17/07 | United Parcel Service | 86.11 |
| Messengers/ Courier | 03/17/07 | Dist Serv/Mail/Page, D | 35.46 |
| Messengers/ Courier | 03/17/07 | Dist Serv/Mail/Page, D | 137.69 |
| Messengers/ Courier | 03/19/07 | Dist Serv/Mail/Page, D | 152.77 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 18.97 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 46.16 |
| Messengers/ Courier | 03/22/07 | Dist Serv/Mail/Page, D | 124.78 |
| Messengers/ Courier | 03/23/07 | Straightline Courier | 69.96 |
| Messengers/ Courier | 03/24/07 | United Parcel Service | 8.79 |
| Messengers/ Courier | 03/25/07 | Arrow Messenger Svc | 25.95 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 46.75 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 23.03 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 25.92 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 24.00 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 27.83 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 22.07 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 22.07 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 24.00 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 22.07 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 25.20 |
| Messengers/ Courier | 03/27/07 | Dist Serv/Mail/Page, D | 21.17 |
| Messengers/ Courier | 03/28/07 | Dist Serv/Mail/Page, D | 49.67 |
| Messengers/ Courier | 03/28/07 | Dist Serv/Mail/Page, D | 27.04 |
| Messengers/ Courier | 03/28/07 | Dist Serv/Mail/Page, D | 18.78 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/28/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 03/28/07 | Dist Serv/Mail/Page, D | 26.19 |
| Messengers/ Courier | 03/29/07 | Dist Serv/Mail/Page, D | 6.35 |
| Messengers/ Courier | 03/29/07 | Dist Serv/Mail/Page, D | 6.35 |
| Messengers/ Courier | 03/29/07 | Dist Serv/Mail/Page, D | 6.35 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 52.69 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 64.88 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 90.27 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 116.69 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 90.27 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 90.27 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 90.27 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 64.88 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 116.69 |
| Messengers/ Courier | 03/30/07 | Dist Serv/Mail/Page, D | 83.06 |
| Messengers/ Courier | 03/31/07 | United Parcel Service | 34.89 |
| | | **TOTAL MESSENGERS/ COURIER** | **$3,205.00** |
| Out-of-Town Meals | 03/01/07 | Dabrowski SG | 2.00 |
| Out-of-Town Meals | 03/01/07 | Dabrowski SG | 4.23 |
| Out-of-Town Meals | 03/01/07 | Dabrowski SG | 8.77 |
| Out-of-Town Meals | 03/01/07 | Dabrowski SG | 10.56 |
| Out-of-Town Meals | 03/20/07 | Demma J | 8.02 |
| Out-of-Town Meals | 03/20/07 | Demma J | 8.02 |
| Out-of-Town Meals | 03/20/07 | Butler, Jr. J | 9.68 |
| Out-of-Town Meals | 03/21/07 | Demma J | 8.02 |
| Out-of-Town Meals | 03/21/07 | Demma J | 8.02 |
| Out-of-Town Meals | 03/22/07 | Meisler RE | 31.97 |
| Out-of-Town Meals | 03/22/07 | Meisler RE | 4.81 |
| Out-of-Town Meals | 03/22/07 | Demma J | 8.02 |
| Out-of-Town Meals | 03/22/07 | Demma J | 8.02 |
| Out-of-Town Meals | 03/26/07 | Donnelly NP | 25.05 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 03/27/07 | Donnelly NP | 25.05 |
| Out-of-Town Meals | 03/29/07 | Donnelly NP | 16.71 |
| Out-of-Town Meals | 03/30/07 | Donnelly NP | 25.05 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$212.00** |
| Outside Re-search/Internet Services | 03/31/07 | Pacer Service Center | 5.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$5.00** |
| Printing to paper from TIF | 03/07/07 | Copy Center, D | 229.16 |
| Printing to paper from TIF | 03/07/07 | Copy Center, D | 35.05 |
| Printing to paper from TIF | 03/15/07 | Copy Center, D | 848.48 |
| Printing to paper from TIF | 03/19/07 | Copy Center, D | 144.03 |
| Printing to paper from TIF | 03/20/07 | Copy Center, D | 108.82 |
| Printing to paper from TIF | 03/20/07 | Copy Center, D | 44.01 |
| Printing to paper from TIF | 03/20/07 | Copy Center, D | 3.20 |
| Printing to paper from TIF | 03/20/07 | Copy Center, D | 64.01 |
| Printing to paper from TIF | 03/21/07 | Copy Center, D | 184.03 |
| Printing to paper from TIF | 03/22/07 | Copy Center, D | 16.48 |
| Printing to paper from TIF | 03/23/07 | Copy Center, D | 72.49 |
| Printing to paper from TIF | 03/23/07 | Copy Center, D | 8.40 |
| Printing to paper from TIF | 03/23/07 | Copy Center, D | 109.22 |
| Printing to paper from TIF | 03/27/07 | Copy Center, D | 37.93 |
| Printing to paper from TIF | 03/28/07 | Copy Center, D | 55.69 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,961.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Contracted Catering-NY | 03/22/07 | Butler, Jr. J | 300.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$300.00** |
| CLR/Disclosure | 03/01/07 | Global Securities | 3.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$3.00** |
| Wireless - Mo-bile/Cellular/Pager | 03/17/07 | Matz TJ | 28.00 |
| | | **TOTAL WIRELESS -** **MOBILE/CELLULAR/PAGER** | **$28.00** |
| | | **TOTAL MATTER** | **$33,127.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 05/31/07
Case Administration                              Bill Number: 1158919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/19/07 | 0.80 | CONTINUE TO PREPARE FOR APRIL 20TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS (INCLUDING HEARING PREPARATION WITH DELPHI HEARING TEAM) (0.8). |
| BUTLER, JR. J | 04/20/07 | 2.40 | PREPARE FOR (1.3) AND ATTEND (1.1) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS (INCLUDING HEARING PREPARATION WITH DELPHI HEARING TEAM). |
| | | **3.20** | |
| LYONS JK | 04/16/07 | 2.20 | REVIEW OF PRESENTATIONS, OTHER MATERIALS, CORRESPONDENCE, PLEADINGS AND ASSIGNED TASKS (2.2). |
| LYONS JK | 04/24/07 | 3.50 | EXTENSIVE REVIEW OF VARIOUS PRESENTATIONS, CASE DEVELOPMENTS, CORRESPONDENCE AND ASSIGNED TASKS (3.5). |
| | | **5.70** | |
| MARAFIOTI KA | 04/02/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 04/03/07 | 1.30 | REVIEW PLEADINGS, CORRESPONDENCE (0.6); WORK ON CASE MANAGEMENT ISSUES (0.7). |
| MARAFIOTI KA | 04/10/07 | 0.60 | REVIEW AND DISTRIBUTE INCOMING PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 04/12/07 | 1.10 | REPORT RE: KCC ISSUES (0.2); WORK ON CASE MANAGEMENT ISSUES (0.4); CORRESPONDENCE REVIEW (0.5). |
| MARAFIOTI KA | 04/16/07 | 0.40 | REVIEW INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 04/17/07 | 1.00 | WORK ON CASE MANAGEMENT ISSUES (0.4); REVIEW INCOMING MAIL AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 04/18/07 | 1.40 | WORK ON CASE MANAGEMENT ISSUES (1.4). |
| MARAFIOTI KA | 04/19/07 | 2.70 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); PREPARE FOR OMNIBUS HEARING WITH CLIENT AND DISCUSS CASE STRATEGY (2.3). |
| MARAFIOTI KA | 04/20/07 | 3.70 | PREPARE FOR OMNIBUS HEARING (0.3); ATTEND AND PARTICIPATE IN 17TH OMNIBUS HEARING (1.3); FOLLOWUP MEETING WITH CLIENT (2.0); REPORT RE: HEARING (0.1). |
| MARAFIOTI KA | 04/23/07 | 0.40 | REVIEW CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/26/07 | 1.60 | CORRESPONDENCE REVIEW (0.5); REVIEW REVISIONS TO BACKGROUND SECTION FOR PLEADINGS (0.5); WORK ON CASE MANAGEMENT ISSUES (0.6). |
| MARAFIOTI KA | 04/27/07 | 0.50 | CORRESPONDENCE REVIEW (0.5). |
| MARAFIOTI KA | 04/30/07 | 0.70 | WORK ON CASE MANAGEMENT ISSUES (0.7). |
| | | **15.80** | |
| MEISLER RE | 04/02/07 | 1.60 | REVIEW AND REVISE LIST OF ACTION ITEMS TO BE COMPLETED (1.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 04/03/07 | 0.80 | PREPARE FOR WORKING GROUP CALL (0.3); LEAD SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 04/06/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 04/09/07 | 1.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVIEW AND REVISE LIST OF ACTION ITEMS (0.4); PREPARE FOR WORKING GROUP CALL (0.3); LEAD SAME (0.3); BEGIN TO PREP FOR 4/20 OMNIBUS HEARING (0.5); ATTENTION TO KCC AND SERVICE ISSUES (0.2). |
| MEISLER RE | 04/10/07 | 1.70 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0); REVIEW DOCKET (0.4); CONTINUE HEARING PREP (0.3). |
| MEISLER RE | 04/11/07 | 0.40 | DRAFT CORRESPONDENCE TO E. GERSHBEIN RE: SERVICE (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 04/12/07 | 1.80 | REVIEW AND RESPOND TO CORRESPONDENCE RE: SERVICE ISSUES (0.5); REVIEW SCRIPTS AND PROFFERS FOR APRIL 20 OMNIBUS HEARING (1.3). |
| MEISLER RE | 04/13/07 | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW AND COMMENT ON SCRIPTS AND PROFFERS FOR APRIL 20 OMNIBUS HEARING (1.0). |
| MEISLER RE | 04/15/07 | 1.00 | REVIEW AND COMMENT ON LIST OF ACTION ITEMS TO BE COMPLETED (1.0). |
| MEISLER RE | 04/16/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); CONTINUE HEARING PREPARATION (0.4). |
| MEISLER RE | 04/17/07 | 2.00 | PREPARE FOR WORKING GROUP CALL (0.5); LEAD SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 04/18/07 | 0.50 | CONTINUE TO PREPARE FOR APRIL 20 HEARING (0.5). |
| MEISLER RE | 04/19/07 | 3.10 | PREPARE FOR APRIL 20 HEARING (3.1). |
| MEISLER RE | 04/20/07 | 2.80 | CONTINUE TO PREPARE FOR HEARING (1.5); ATTEND HEARING (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 04/21/07 | 0.20 | REVIEW DOCKET (0.1); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 04/22/07 | 1.10 | REVIEW AND COMMENT ON UPDATED BANNER FOR DELPHIDOCKET (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW AND REVISE TASK LIST (0.6). |
| MEISLER RE | 04/23/07 | 1.70 | CONTINUE TO REVIEW AND COMMENT ON DELPHIDOCKET BANNER (0.2); PREPARE FOR TELECONFERENCE RE: ACTION ITEMS (0.5); LEAD CALL RE: SAME (0.6); FOLLOW UP (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 04/24/07 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 04/25/07 | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE (1.5). |
| MEISLER RE | 04/29/07 | 1.50 | REVIEW AND REVISE TASK LIST (1.0); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 04/30/07 | 2.10 | PREPARE FOR ALL ASSOCIATES CALL (0.5); LEAD SAME (0.6); FOLLOW UP WORK RE: SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.8). |
| | | 29.90 | |
| PANAGAKIS GN | 04/02/07 | 0.80 | REVIEW CORRESPONDENCE, TASK LISTS AND RELATED MATTERS (0.8). |
| PANAGAKIS GN | 04/23/07 | 0.50 | REVIEW INCOMING CORRESPONDENCE (0.5). |
| | | 1.30 | |
| **Total Partner** | | **55.90** | |
| MATZ TJ | 04/02/07 | 1.00 | REVIEW AND COMMENT ON UPDATED OUTSTANDING MATTERS, TASK LIST (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 04/03/07 | 1.70 | REVIEW OMNIBUS AND CLAIMS HEARING OUTSTANDING MATTERS, TASK LIST (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); PARTICIPATE IN WEEKLY STATUS CALL (0.3); REVIEW AND UPDATE OMNIBUS HEARING TASK LIST (0.3); DRAFT AGENDA (0.3). |
| MATZ TJ | 04/04/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 04/05/07 | 0.70 | REVIEW CASE RELATED CORRESPONDENCE (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 04/09/07 | 2.00 | REVISE DRAFT 4/20 OMNIBUS AGENDA (0.3); REVIEW AND COMMENT ON OUTSOURCING MATTERS, 4/13, 4/20 PREPARATION TASK LIST (0.4); REVIEW OUTSTANDING MATTERS, TASK LIST (0.2); PARTICIPATING IN CALL RE: SAME (0.3); TELECONFERENCE WITH M. KAHN RE: PROFFERS (0.2); TELECONFERENCE WITH N. BERGER RE: SAME (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 04/10/07 | 1.20 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (1.2). |
| MATZ TJ | 04/11/07 | 2.70 | REVIEW AND COMMENT ON DRAFT SCRIPTS AND PROFFERS FOR 4/20 OMNIBUS HEARING (1.5); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); TELECONFERENCE WITH WARNER STEVENS RE: 4/20 OMNIBUS HEARING (0.3); REVISE DRAFT 4/20 AGENDA (0.3). |
| MATZ TJ | 04/12/07 | 1.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5); PREPARATION FOR STRATEGY CONFERENCE CALL (0.2); REVIEW AND COMMENTING ON OMNIBUS HEARING SCRIPTS (0.9). |
| MATZ TJ | 04/16/07 | 1.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.9); CORRESPONDENCE WITH CHAMBERS RE: 4/20 OMNIBUS HEARING, STATUS CONFERENCES (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); REVIEWING STATUS OF 4/20 HEARING AGENDA (0.2); PREPARATION RE: 4/20 STATUS CONFERENCE (0.3). |
| MATZ TJ | 04/17/07 | 1.60 | TELECONFERENCE WITH CHAMBERS RE: 4/20 AGENDA ITEMS (0.3); REVIEW CORRESPONDENCE FROM N. BERGER RE: FURUKAWA ADJOURNMENT (0.1); REVIEW CORRESPONDENCE FROM N. BERGER RE: NATIONAL UNION ADVERSARY STATUS (0.1); TELECONFERENCE WITH N. BERGER RE: 4/20 AGENDA, WACHOVIA (0.1); CORRESPONDENCE WITH N. BERGER RE: SAME (0.2); REVIEW CORRESPONDENCE FROM B. ROSENBERG RE: STN MOTION (0.1); PARTICIPATE IN WEEKLY CALL RE: OUTSTANDING MATTERS AND PREPARATION FOR 4/20 OMNIBUS HEARING (0.4); CALL TO CHAMBERS RE: DRAFT 4/20 OMNIBUS HEARING AGENDA (0.3). |
| MATZ TJ | 04/18/07 | 0.70 | CORRESPONDENCE WITH N. BERGER RE: 4/20 OMNIBUS HEARING (0.2); REVIEW AND UPDATE 4/20 OMNIBUS AGENDA (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 04/20/07 | 3.30 | FINAL PREPARATION FOR OMNIBUS HEARING (0.7); ATTEND COURT FOR SEVENTEENTH OMNIBUS HEARING (1.9); DISCUSSION WITH CLIENT RE: OMNIBUS HEARING (0.4); DISCUSSION WITH CHAMBERS RE: OMNIBUS ORDER (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 04/22/07 | 1.00 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (1.0). |
| MATZ TJ | 04/23/07 | 1.40 | REVIEW AND COMMENT ON REVISED BACKGROUND SECTION FOR PLEADINGS (0.3); REVIEW AND COMMENT ON ADDITIONS TO WEBPAGE (0.2); REVIEW AND UPDATE TASK LIST (0.3); PARTICIPATE IN PREPARATION CALL RE: OUTSTANDING MATTERS AND 5/31 OMNIBUS HEARING (0.6). |
| MATZ TJ | 04/25/07 | 0.80 | CONSIDER VARIOUS SERVICE MATTES (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 04/27/07 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5); REVIEWING AND COMMENTING ON CASE TASK LIST, 5/31 AGENDA MATTERS (0.4). |
| MATZ TJ | 04/30/07 | 0.90 | REVIEW 5/31 MOTIONS SUMMARY, TASK LIST (0.3); PARTICIPATE IN TELECONFERENCE RE: SAME (0.6). |
| | | **24.00** | |
| RAMLO K | 04/06/07 | 0.20 | REVIEW AND COMMENT ON TASK LISTS (0.2). |
| RAMLO K | 04/09/07 | 0.50 | REVIEW AND COMMENT ON TASK LISTS (0.2); WORKING GROUP CALL (0.3). |
| RAMLO K | 04/17/07 | 0.80 | REVIEW AND COMMENT ON WORKING GROUP TASK LISTS (0.3); WORKING GROUP CALL (0.5). |
| RAMLO K | 04/23/07 | 0.90 | REVIEW DOCKET (0.1); REVIEW AND COMMENT ON TASK LISTS (0.2); WORKING GROUP CALL (0.6). |
| RAMLO K | 04/30/07 | 1.20 | REVIEW DOCKET (0.2); REVIEW AND COMMENT ON TASK LISTS (0.4); WORKING GROUP CALL (0.6). |
| | | **3.60** | |
| **Total Counsel** | | **27.60** | |
| BOLTON IS | 04/09/07 | 0.30 | PREPARE FOR AND PARTICIPATE IN WORK GROUP MEETING (0.3). |
| BOLTON IS | 04/17/07 | 0.50 | WORKING GROUP MEETING (0.5). |
| BOLTON IS | 04/23/07 | 0.60 | WORKING GROUP MEETING (0.6). |
| BOLTON IS | 04/30/07 | 0.60 | WORKING GROUP MEETING (0.6). |
| | | **2.00** | |
| DE ELIZALDE D | 04/03/07 | 0.30 | WEEKLY STATUS CONFERENCE CALL (0.3). |
| DE ELIZALDE D | 04/17/07 | 0.70 | WEEKLY STATUS CONFERENCE CALL (0.5); REVIEW TASK LIST THEREOF (0.2). |
| | | **1.00** | |
| DIAZ LB | 04/03/07 | 0.60 | WEEKLY STRATEGY CALL (0.6). |
| DIAZ LB | 04/09/07 | 0.60 | WEEKLY STRATEGY CALL (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB | 04/16/07 | 0.80 | REVIEW AND REVISE TASK LIST (0.8). |
|---------|----------|------|------------------------------------|
| DIAZ LB | 04/30/07 | 1.40 | WEEKLY STRATEGY CALL (0.6); REVIEW AND REVISE TASK LIST (0.8). |
|         |          | **3.40** | |
| FERN BM | 04/02/07 | 1.60 | REVIEW TOWER AUTOMOTIVE'S DOCKET FOR RELEVANT PLEADINGS (1.1); FOLLOW UP ON REVIEW OF DOCKET FROM OTHER CASES (0.5). |
| FERN BM | 04/03/07 | 1.50 | FORMULATE STRATEGY RE: 4/20 HEARING (0.3); REVIEW DOCKETS FROM OTHER RELEVANT CHAPTER 11 CASES (1.2). |
| FERN BM | 04/17/07 | 0.50 | FORMULATE STRATEGY RE: 4/20 HEARING (0.5). |
| FERN BM | 04/19/07 | 6.10 | REVIEW AND COMMENT ON SCRIPTS DRAFTED FOR HEARING (2.9); REVIEW DOCUMENTS IN HEARING BINDERS IN PREPARATION FOR OMNIBUS HEARING (1.3); PREP SESSION WITH D. SHERBIN, S. CORCORAN AND J. SHEEHAN FOR OMNIBUS HEARING (1.9). |
| FERN BM | 04/23/07 | 1.80 | FORMULATE STRATEGY RE: 5/31 HEARING (0.6); REVIEW DOCKETS OF OTHER AUTO SUPPLIERS FOR RELEVANT PLEADINGS (1.2). |
| FERN BM | 04/25/07 | 0.30 | FOLLOW UP ON ISSUES RE: REVISED BACKGROUND SECTION (0.3). |
| FERN BM | 04/27/07 | 2.30 | REVISE BACKGROUND SECTION (1.3); ADDITIONAL REVISIONS TO BACKGROUND SECTION (0.3); REVIEW DANA DOCKET FOR RELEVANT PLEADINGS (0.7). |
| FERN BM | 04/30/07 | 0.60 | FORMULATE STRATEGY RE: 5/31 HEARING (0.6). |
|         |          | **14.70** | |
| GARTNER M | 04/03/07 | 0.40 | PARTICIPATE IN WEEKLY MEETING WITH WORKING GROUP TO DISCUSS STATUS OF ONGOING MATTERS (0.4). |
| GARTNER M | 04/17/07 | 0.50 | WEEKLY MEETING WITH WORKING GROUP TO DISCUSS STATUS OF ONGOING MATTERS (0.5). |
| GARTNER M | 04/23/07 | 0.60 | PARTICIPATE IN WEEKLY MEETING WITH WORKING GROUP TO DISCUSS STATUS OF ONGOING MATTERS (0.6). |
| GARTNER M | 04/30/07 | 0.60 | PARTICIPATE IN WEEKLY MEETING WITH WORKING GROUP TO DISCUSS STATUS OF ONGOING MATTERS (0.6). |
|         |          | **2.10** | |
| GRANT K | 04/03/07 | 0.30 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING (0.3). |
| GRANT K | 04/09/07 | 0.30 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GRANT K          04/17/07     0.50  PREPARE FOR AND PARTICIPATE IN WORKING
                                     GROUP MEETING (0.5).

GRANT K          04/23/07     0.60  PREPARE FOR AND PARTICIPATE IN WORKING
                                     GROUP MEETING (0.6).

                              1.70

HARDIN AS        04/02/07     4.60  REVIEW DOCKET UPDATE (0.1) WEEKLY
                                     STATUS CONFERENCE CALL (0.5); ASSIST IN
                                     PREPARATION FOR HEARINGS (4.0).

HARDIN AS        04/03/07     1.00  WEEKLY WORKING GROUP CONFERENCE CALL
                                     (0.6); REVIEW DOCKET UPDATE (0.1);
                                     WORKING GROUP EMAIL EXCHANGE RE:
                                     RETURNED MAIL AND SERVICE (0.3).

HARDIN AS        04/04/07     3.30  REVIEW DOCKET UPDATE (0.1);
                                     TELECONFERENCE WITH E. GERSHBEIN RE:
                                     RETURNED MAIL AND SERVICE ISSUES (0.3);
                                     STATUS CONFERENCE (0.5); BEGIN
                                     PREPARING MATERIALS FOR PROCEDURES
                                     CONCERNING FILING AND NOTICE (2.4).

HARDIN AS        04/05/07     2.60  WEEKLY STRATEGY CALL (1.1); FOLLOW-UP
                                     MEETING (1.5).

HARDIN AS        04/09/07     0.80  WEEKLY WORKING GROUP CONFERENCE CALL
                                     (0.3); TELECONFERENCE WITH C. JOHNSON
                                     RE: ISSUES RELATED TO SERVICE (0.3);
                                     REVIEW COMPILATION OF AGREEMENTS
                                     RELATED TO RESTRUCTURING (0.2).

HARDIN AS        04/10/07     0.60  REVIEW DOCKET UPDATE (0.1); WORKING
                                     GROUP EMAIL EXCHANGES RE: SERVICE
                                     (0.5).

HARDIN AS        04/11/07     4.60  REVIEW DOCKET UPDATE (0.1); WORKING
                                     GROUP MEETINGS AND CONFERENCE CALL
                                     RELATED TO SERVICE AND FILING (4.5).

HARDIN AS        04/12/07     4.00  REVIEW DOCKET UPDATE (0.1); ADDRESS
                                     ISSUES RELATED TO NOTICE AND FILING
                                     (3.9).

HARDIN AS        04/13/07     1.40  REVIEW DOCKET UPDATE (0.1); WORKING
                                     GROUP EMAIL EXCHANGE RE: RETURNED MAIL
                                     (0.6); TELECONFERENCE WITH E. GERSHBEIN
                                     RE: ISSUES RELATED TO NOTICE AND FILING
                                     (0.3); CONTINUE WORK ON MEMO RE: SAME
                                     (0.4).

HARDIN AS        04/15/07     1.60  REVIEW WORKING GROUP EMAILS RE: SERVICE
                                     OF PROCESS (0.5); BEGIN TO PREPARE
                                     MATERIALS RE: SAME (1.1).

HARDIN AS        04/16/07     0.30  WORKING GROUP EMAIL EXCHANGE RE: WEEKLY
                                     STATUS CALL (0.2); REVIEW DOCKET UPDATE
                                     (0.1).

HARDIN AS        04/17/07     0.70  WEEKLY WORKING GROUP STATUS CONFERENCE
                                     CALL (0.4); DRAFT EMAIL TO E. GERSHBEIN
                                     RE: SERVICE ISSUES (0.2); REVIEW DOCKET
                                     UPDATE (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 04/18/07 | 1.90 | REVIEW DOCKET UPDATE (0.1); WORKING GROUP MEETING RE: FILING AND NOTICE PROCEDURES (0.4); CONTINUE DRAFTING MEMO RE: SAME (1.1); WORKING GROUP EMAIL EXCHANGE RE: RETURNED MAIL (0.3). |
|---|---|---|---|
| HARDIN AS | 04/19/07 | 1.60 | REVIEW DOCKET UPDATE (0.2); REVIEW PRESS RELEASE (0.1); DRAFT EMAIL TO E. ADAMS AND S. BETANCE RE: SAME (0.2); CONTINUE REVIEW OF NOTICE PROCEDURES AND GUIDELINES (1.1). |
| HARDIN AS | 04/20/07 | 0.70 | EMAIL EXCHANGE WITH E. GERSHBEIN RE: MISC NOTICE ISSUES (0.3); WORKING GROUP EMAIL EXCHANGE RE: AMENDMENTS TO STANDARD PLEADING LANGUAGE (0.4). |
| HARDIN AS | 04/22/07 | 0.50 | REVISE PLEADING BACKGROUND SECTION AND DRAFT EMAIL TO INTERNAL WORKING GROUP RE: SAME (0.5). |
| HARDIN AS | 04/23/07 | 3.10 | REVIEW DOCKET UPDATE (0.2); REVISE WEB SITE DISCLOSURE LANGUAGE CONCERNING FRAMEWORK AGREEMENTS (1.5); DRAFT EMAIL TO E. GERSHBEIN RE: SAME (0.1); WEEKLY WORKING GROUP STATUS CONFERENCE CALL AND FOLLOW-UP NEW YORK WORKING GROUP MEETING (0.8); REVIEW AND REVISE UPDATED GENERIC PLEADING LANGUAGE (0.5). |
| HARDIN AS | 04/24/07 | 4.80 | TELECONFERENCES WITH E. GERSHBEIN RE: SERVICE ISSUES (0.4); REVIEW COLLECTED DOCUMENTATION OF SERVICE (0.4); REVIEW AND REVISE MARCH MONTHLY OPERATING REPORT (3.7); DRAFT EMAIL TO A. KULIKOWSKI AND D. CHILDS RE: SAME (0.3). |
| HARDIN AS | 04/25/07 | 0.30 | REVIEW SERVICE RECORDS AND DRAFT EMAIL TO E. GERSHBEIN RE: SAME (0.3). |
| HARDIN AS | 04/26/07 | 3.50 | REVIEW DOCKET UPDATE (0.2); WORKING GROUP EMAIL EXCHANGE CONCERNING SERVICE (0.3); EMAIL EXCHANGE WITH E. GERSHBEIN RE: SCHEDULE (0.2); EMAIL EXCHANGE WITH E. GERSHBEIN (0.3); REVIEW REVISED TRACKING RECORDS (0.2); CONTINUE DRAFTING MEMO RE: NOTICE AND FILING (2.1); REVIEW AND REVISE AMENDED PLEADING BACKGROUND SECTION (0.2). |
| HARDIN AS | 04/27/07 | 6.50 | COMPLETE RESEARCH AND DRAFT MEMO RE: STANDARDS RELATED TO NOTICE (6.5). |
| | | **48.40** | |
| HILL LF | 04/02/07 | 8.90 | REVIEW AND RESPOND TO CORRESPONDENCE RE: CASE (0.5); REVIEW DOCKET (0.5); REVISE AND UPDATE TASK LIST (5.1); REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (2.8). |
| HILL LF | 04/03/07 | 0.50 | WORKING GROUP MEETING RE: CASE STATUS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HILL LF | 04/04/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVIEW DOCKET (0.1). |
| HILL LF | 04/06/07 | 6.50 | REVISE AND UPDATE TASK LIST (6.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| HILL LF | 04/09/07 | 6.50 | PARTICIPATE IN WORKING GROUP MEETING RE: CASE STATUS AND ASSIGNMENTS (0.3); REVISED AND UPDATED TASK LIST (4.2); REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| HILL LF | 04/10/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW DOCKET (0.1); UPDATE TASK LIST (0.1); REVIEW SERVICE OF PLEADINGS (0.7). |
| HILL LF | 04/11/07 | 1.40 | REVIEW DOCKET (0.3); UPDATE TASK LIST AND CHARTS (0.8); REVIEW SERVICE OF PLEADINGS (0.3). |
| HILL LF | 04/12/07 | 3.20 | REVIEW OF SERVICE OF PLEADINGS AND CORRESPONDENCE RE: SERVICE (3.2). |
| HILL LF | 04/13/07 | 6.80 | REVIEW CORRESPONDENCE (0.4); REVISE AND UPDATE TASK LIST AND CHARTS (5.9); REVIEW DOCKET ENTRIES (0.5). |
| HILL LF | 04/16/07 | 8.60 | REVISE AND UPDATE TASK LIST (5.0); REVIEW DOCKET (0.4) REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (2.6); REVIEW AND RESPONDED TO CORRESPONDENCE (0.6). |
| HILL LF | 04/17/07 | 2.40 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING RE: STATUS OF CASE AND ASSIGNMENTS (0.5); REVISE AND UPDATED TASK LIST (1.8); REVIEW DOCKET (0.1). |
| HILL LF | 04/19/07 | 5.00 | REVIEW AND EDIT OF DOCUMENTS FOR OMNIBUS HEARING (5.0). |
| HILL LF | 04/20/07 | 2.40 | ATTEND OMNIBUS HEARING (1.5); PREPARATION FOR HEARING (0.7); DRAFT AND REVIEW CORRESPONDENCE (0.2). |
| HILL LF | 04/21/07 | 2.40 | REVISE AND UPDATE TASK LIST (2.2); DRAFT CORRESPONDENCE RE: TASK LIST (0.2). |
| HILL LF | 04/22/07 | 0.10 | REVIEW CORRESPONDENCE (0.1). |
| HILL LF | 04/23/07 | 7.50 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING RE: STATUS OF CASE AND ASSIGNMENTS (0.6); REVIEW DOCKET (0.3); REVIEW AND REVISED TASK LIST (4.7); REVIEW AND RESPOND TO CORRESPONDENCE (0.4); REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.5). |
| HILL LF | 04/24/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW DOCKET (0.1). |
| HILL LF | 04/26/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); UPDATE TASK LIST (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HILL LF | 04/27/07 | 4.50 | UPDATE TASK LIST (4.1); REVIEW DOCKET (0.2); REVIEW AND RESPONDED TO CORRESPONDENCE (0.2). |
| HILL LF | 04/30/07 | 7.90 | PARTICIPATE IN WORKING GROUP MEETING RE: STATUS OF CASE AND ASSIGNMENTS (0.6); REVIEW DOCKET (0.2); REVISE AND UPDATE TASK LIST (5.4); REVIEW AND REVISE DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: CASE (0.2). |
| | | **77.10** | |
| HOUSTON BM | 04/02/07 | 0.40 | UPDATE INFORMATION FOR TASK LIST (0.4). |
| HOUSTON BM | 04/03/07 | 0.50 | REVIEW TASK LIST (0.2); PARTICIPATE IN WORKING GROUP (0.3). |
| HOUSTON BM | 04/06/07 | 0.40 | REVIEW AND UPDATE INFORMATION FOR TASK LIST (0.4). |
| HOUSTON BM | 04/09/07 | 0.70 | REVIEW AND REVISE TASK LIST (0.3); PARTICIPATE IN WORKING GROUP (0.4). |
| HOUSTON BM | 04/13/07 | 0.20 | REVIEW AND REVISE INFORMATION FOR CASE CALENDAR (0.2). |
| HOUSTON BM | 04/17/07 | 0.50 | REVIEW TASK LIST (0.2); PARTICIPATE IN WORKING GROUP (0.3). |
| HOUSTON BM | 04/23/07 | 1.10 | REVIEW AND REVISE TASK LIST (0.5); PARTICIPATE IN WORKING GROUP (0.6). |
| | | **3.80** | |
| HOWE EJ | 04/03/07 | 0.30 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.3). |
| HOWE EJ | 04/09/07 | 0.30 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.3). |
| HOWE EJ | 04/23/07 | 0.60 | PARTICIPATE IN WEEKLY WORKING GROUP CONFERENCE CALL (0.6). |
| HOWE EJ | 04/30/07 | 0.60 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.6). |
| | | **1.80** | |
| KAHN MT | 04/03/07 | 0.40 | ANALYZE TASK LIST IN PREPARATION OF WEEKLY WORKING GROUP CALL (0.1); WORKING GROUP CALL (0.3). |
| KAHN MT | 04/09/07 | 0.40 | ANALYZE TASK LIST IN PREPARATION FOR WEEKLY WORKING GROUP CALL (0.1); WORKING GROUP CONFERENCE CALL (0.3). |
| KAHN MT | 04/11/07 | 0.80 | WORKING GROUP CALL WITH CLAIMS TEAM (0.8). |
| KAHN MT | 04/17/07 | 0.50 | WORKING GROUP CALL (0.5). |
| KAHN MT | 04/23/07 | 0.70 | ANALYZE TASK LIST IN PREPARATION OF WEEKLY WORKING GROUP CALL (0.1); PARTICIPATE IN SAME (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 04/30/07 | 0.70 | ANALYSIS OF TASK LIST IN PREPARATION OF WORKING GROUP TELECONFERENCE (0.1); WEEKLY WORKING GROUP TELECONFERENCE (0.6). |
| | | **3.50** | |
| KALOUDIS D | 04/09/07 | 0.30 | ATTEND CASE MEETING (0.3). |
| KALOUDIS D | 04/16/07 | 0.80 | REVIEW CASE DOCKET (0.8). |
| KALOUDIS D | 04/17/07 | 0.30 | ATTEND CASE CALL (0.3). |
| KALOUDIS D | 04/23/07 | 0.80 | PREPARE FOR DELPHI STATUS CALL (0.2); ATTEND DELPHI STATUS CALL (0.6). |
| KALOUDIS D | 04/30/07 | 0.60 | TELECONFERENCE WITH TEAM RE: STATUS OF CASE (0.6). |
| | | **2.80** | |
| LEDERER J. | 04/03/07 | 0.30 | ATTEND DELPHI WEEKLY CALL TO DISCUSS UPCOMING HEARING AND MOTIONS TO BE FILED (0.3). |
| LEDERER J. | 04/09/07 | 0.40 | ATTEND WEEKLY DELPHI CALL TO DISCUSS SCRIPTS/PROFFERS, AND MATTERS FOR APRIL HEARING (0.3); REVIEW SCRIPTS/PROFFERS CHART (0.1). |
| LEDERER J. | 04/10/07 | 0.20 | DRAFT EMAIL TO N. BERGER RE: SCRIPTS AND PROFFERS (0.2). |
| LEDERER J. | 04/12/07 | 0.80 | TELECONFERENCE WITH N. BERGER RE: SCRIPTS FOR 4/20 HEARING (0.4); REVISE SCRIPTS PER EDITS (0.4). |
| LEDERER J. | 04/30/07 | 0.60 | ATTEND WEEKLY DELPHI CALL RE: UPCOMING HEARING AND MOTIONS (0.6). |
| | | **2.30** | |
| PERL MW | 04/12/07 | 0.50 | REVIEW DOCKET AND FILINGS (0.5). |
| PERL MW | 04/17/07 | 0.50 | WEEKLY TEAM STRATEGY MEETING (0.5). |
| PERL MW | 04/23/07 | 0.70 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.6) AND FOLLOW UP RE: SAME (0.1). |
| | | **1.70** | |
| PLATT SJ | 04/09/07 | 0.30 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.3). |
| PLATT SJ | 04/12/07 | 1.10 | REVIEW SPREADSHEET RE: SERVICE OF PLEADINGS AND FOLLOW UP ACCORDINGLY (1.1). |
| PLATT SJ | 04/17/07 | 0.50 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.5). |
| PLATT SJ | 04/23/07 | 0.60 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.6). |
| PLATT SJ | 04/30/07 | 0.60 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY CALL (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 3.10 |  |
|---|---|---|---|
| STUART NL | 04/03/07 | 0.30 | WEEKLY WORKING GROUP STRATEGY CALL (0.3). |
| STUART NL | 04/09/07 | 0.30 | WEEKLY WORKING GROUP CALL (0.3). |
| STUART NL | 04/17/07 | 0.50 | WEEKLY WORKING GROUP STRATEGY CALL (0.5). |
| STUART NL | 04/18/07 | 2.90 | REVIEW AND REVISE WORKING GROUP LIST (2.9). |
| STUART NL | 04/19/07 | 4.10 | UPDATE AND REVISE WORKING GROUP LIST (3.2); COORDINATE REVISIONS TO WORKING GROUP LIST (0.9). |
|  |  | 8.10 |  |
| WHARTON JN | 04/03/07 | 0.30 | FORMULATE STRATEGY RE: APRIL 20 OMNIBUS HEARING (0.3). |
| WHARTON JN | 04/09/07 | 0.30 | FORMULATE STRATEGY RE: APRIL 20 OMNIBUS HEARING (0.3). |
| WHARTON JN | 04/23/07 | 0.60 | FORMULATE STRATEGY RE: MAY 31 OMNIBUS HEARING (0.6). |
| WHARTON JN | 04/30/07 | 0.60 | FORMULATE STRATEGY RE: MAY 31 OMNIBUS HEARING (0.6). |
|  |  | 1.80 |  |
| **Total Associate** |  | **179.30** |  |
| CHAVALI A | 04/02/07 | 5.60 | START DRAFT OMNIBUS HEARING AGENDA (0.5); UPDATE OUTSTANDING ORDERS LIST (0.4); ORGANIZE HEARING MATERIALS (1.4); PREPARE DOCUMENT NUMBER INDEX FOR OMNIBUS HEARING AGENDA (1.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.4); ASSIST WITH WEEKLY CASE ADMIN BINDER DISTRIBUTION (1.3). |
| CHAVALI A | 04/03/07 | 4.10 | WEEKLY TEAM CALL (0.3); PRE/POST CALL DISCUSSION (0.3); UPDATE OMNIBUS HEARING AGENDA (0.8); PREPARE DOCUMENT CHART FOR UPCOMING OMNIBUS HEARING (1.4); SEARCH FOR DOCUMENT NUMBERS OF PLEADINGS (0.7); SEARCH FOR SCRIPTS (0.6). |
| CHAVALI A | 04/04/07 | 1.20 | UPDATE OMNIBUS HEARING AGENDA (0.5); UPDATE DOCUMENT NUMBER CHART FOR OMNIBUS HEARING (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CHAVALI A        04/05/07      7.00   UPDATE OUTSTANDING ORDERS LIST (0.5);
                                      UPDATE CASE ADMIN BINDERS (1.2); REVIEW
                                      DAILY CORRESPONDENCE (0.4); DISTRIBUTE
                                      DAILY CORRESPONDENCE (0.3); DISTRIBUTE
                                      PLEADINGS (0.3); UPDATE OMNIBUS HEARING
                                      AGENDA (0.7); PREPARE ALL DOCUMENTS FOR
                                      THE OMNIBUS HEARING (0.5); REVIEW
                                      AFFIDAVITS OF SERVICE FOR DOCUMENTS
                                      SERVED ON 3/30 (0.7); ORGANIZE
                                      CONFIDENTIAL AGREEMENTS AND PROTECTIVE
                                      ORDERS (0.9); PREPARE INDEX FOR
                                      CONFIDENTIAL AGREEMENTS BINDER (1.1);
                                      PREPARE DRAFT CONFIDENTIAL AGREEMENTS
                                      BINDER (0.4).

CHAVALI A        04/06/07      2.70   REVISE INDEX FOR CONFIDENTIAL
                                      AGREEMENTS BINDER (1.6); DELPHI DOCKET
                                      UPDATE (0.3); DISTRIBUTE PLEADINGS
                                      (0.4); UPDATE ALL DOCUMENTS FOR OMNIBUS
                                      HEARING (0.4).

CHAVALI A        04/09/07      3.50   UPDATE OMNIBUS HEARING AGENDA (0.8);
                                      ATTEND WEEKLY CALL (0.5); POST/PRE CALL
                                      DISCUSSIONS (0.4); UPDATE ALL DOCUMENTS
                                      FOR THE OMNIBUS HEARING (0.6); PULL
                                      DOCUMENTS FOR DRAFT OMNIBUS HEARING
                                      BINDER (1.2).

CHAVALI A        04/10/07      5.20   REVIEW DAILY CORRESPONDENCE (0.5);
                                      DISTRIBUTE DAILY CORRESPONDENCE (0.4);
                                      UPDATE OMNIBUS HEARING AGENDA (0.8);
                                      DISTRIBUTE PRECEDENT SCRIPTS (0.3);
                                      ORGANIZE UNDOCKETED RESPONSES (0.4);
                                      UPDATE ALL DOCUMENTS FOR THE OMNIBUS
                                      HEARING (0.6); DISTRIBUTE PLEADINGS
                                      (0.8); PULL DOCUMENTS FOR DRAFT OMNIBUS
                                      HEARING BINDER (1.4).

CHAVALI A        04/11/07      2.50   DISTRIBUTE DAILY CORRESPONDENCE (0.4);
                                      UPDATE OMNIBUS HEARING AGENDA (0.8);
                                      PREPARE DOCUMENTS FOR CLAIMS HEARING
                                      (1.0); REVIEW DAILY CORRESPONDENCE
                                      (0.3).

CHAVALI A        04/12/07      3.40   UPDATE ALL DOCUMENTS FOR THE OMNIBUS
                                      HEARING (1.2); DISTRIBUTE PLEADINGS
                                      (0.8); PREPARE HB PERFORMANCE
                                      SUPPLEMENTAL REPLY UNDER SEAL FOR
                                      SUBMISSION (0.8); UPDATE OMNIBUS
                                      HEARING AGENDA (0.6).

CHAVALI A        04/13/07      2.30   UPDATE OMNIBUS HEARING AGENDA (1.2);
                                      DISTRIBUTE SEALING ORDER (0.4); COMPARE
                                      ORDER AS SUBMITTED AGAINST ORDER AS
                                      ENTERED (0.3); DISTRIBUTE DAILY
                                      CORRESPONDENCE (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 04/16/07 | 6.50 | UPDATE ALL DOCUMENTS FOR THE OMNIBUS HEARING (1.2); DISTRIBUTE PLEADINGS (0.8); UPDATE OMNIBUS HEARING AGENDA (1.3); PREPARE ORDERS FOR SUBMISSION TO COURT (0.4); UPDATE MOTION SUMMARY CHART FOR CASE ADMIN DOCUMENTS (1.4); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW MOTION SUMMARY CHART (0.8). |
| CHAVALI A | 04/17/07 | 4.70 | UPDATE ALL DOCUMENTS FOR THE OMNIBUS HEARING (1.2); DISTRIBUTE PLEADINGS (0.8); UPDATE OMNIBUS HEARING AGENDA (1.3); PREPARE ORDERS FOR SUBMISSION TO COURT (0.4); WEEKLY CALL (0.5); PRE/POST CALL DISCUSSIONS (0.3); DISTRIBUTE DOCKET SHEET (0.2). |
| CHAVALI A | 04/18/07 | 6.30 | UPDATE ALL DOCUMENTS FOR THE OMNIBUS HEARING (1.2); DISTRIBUTE PLEADINGS (0.8); UPDATE OMNIBUS HEARING AGENDA (1.3); DISTRIBUTE DOCKET SHEET (0.2); RESEARCH FOR MOTION TO DISMISS (1.2); RETURNED MAIL ADDRESS RESEARCH (1.0); REVIEW AGENDA (0.6). |
| CHAVALI A | 04/19/07 | 10.80 | UPDATE ALL DOCUMENTS FOR THE OMNIBUS HEARING (1.2); DISTRIBUTE PLEADINGS (0.8); UPDATE OMNIBUS HEARING AGENDA (1.3); REVIEW AGENDA (0.6); FILE AGENDA (0.4); COORDINATE SERVICE OF OMNIBUS HEARING AGENDA (0.3); DISTRIBUTE DIAL-IN INFORMATION TO PARTICIPANTS (0.3); RETURNED MAIL ADDRESS RESEARCH (1.0); UPDATE OMNIBUS HEARING BINDERS WITH NEW SCRIPTS AND REVISED ORDERS (1.3); PREPARE ORDERS ON DISKS FOR SUBMISSION TO COURT (0.6); PREPARE REPLIES FOR COURT (0.5); REVIEW BINDER BEFORE SUBMISSION (0.6); PREPARE PROFFER BINDER (0.6); PREPARE DRAFT PROFFER/ORDERS BINDER FOR HEARING (1.3). |
| CHAVALI A | 04/20/07 | 4.10 | SET-UP AND ORGANIZE FILES AT COURT FOR HEARING (0.6); ATTEND OMNIBUS HEARING (2.1); SUBMIT ORDERS (0.4); DISTRIBUTE HEARING MATERIALS (0.7); DISTRIBUTE PLEADINGS (0.3). |
| CHAVALI A | 04/23/07 | 4.30 | DISTRIBUTE DOCKET UPDATES (1.0); DISTRIBUTE PLEADINGS (0.4); UPDATE MOTION SUMMARY CHART (1.4); REVIEW MOTION SUMMARY CHART (0.6); DISTRIBUTE ENTERED ORDERS (0.4); COORDINATE SERVICE OF ENTERED ORDERS WITH KCC (0.5). |
| CHAVALI A | 04/24/07 | 2.70 | DISTRIBUTE DOCKET UPDATES (1.0); DISTRIBUTE PLEADINGS (0.4); SEARCH DISCLOSURE PRECEDENTS FROM ADELPHIA BANKRUPTCY (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 04/25/07 | 5.40 | REVISE SCHEDULING ORDERS (1.4); DOCKET UPDATES (1.0); DISTRIBUTE ADELPHIA PLEADINGS (0.8); DISTRIBUTE BIDDING PROCEDURES PLEADINGS AND RELATED TRANSCRIPTS (0.6); PREPARE ORDERS FOR SUBMISSION TO COURT (0.4); CREATE CONTACT INFORMATION LIST OF CREDITORS AND EQUITY HOLDERS (0.8); DISTRIBUTE PRESENTATIONS (0.4). |
| CHAVALI A | 04/26/07 | 1.30 | DISTRIBUTE ADELPHIA PRECEDENT PLEADINGS (0.5); HAND FILE PLEADINGS AT DISTRICT COURT DUE TO PACER SERVICE INTERRUPTION (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.4). |
| CHAVALI A | 04/27/07 | 0.50 | PREPARE STIPULATIONS ON DISK FOR SUBMISSION (0.5). |
| | | 84.10 | |
| DEMMA J | 04/02/07 | 5.10 | PREPARE HEARING TRANSCRIPT FOR ATTORNEY REVIEW (0.3); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (4.1); UPDATE CORRESPONDENCE DATABASE (0.7). |
| DEMMA J | 04/03/07 | 2.90 | UPDATE TRANSCRIPT FILES (0.6); UPDATE CORRESPONDENCE FILES (1.7); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 04/04/07 | 0.40 | UPDATE CORRESPONDENCE FILE (0.4). |
| DEMMA J | 04/05/07 | 1.40 | UPDATE MASTER AND 2002 SERVICE LIST (0.3); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 04/06/07 | 1.20 | UPDATE CORRESPONDENCE FILES (1.2). |
| DEMMA J | 04/09/07 | 4.40 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.1); UPDATE CORRESPONDENCE FILES (1.1); UPDATE DUE DILIGENCE FILES (0.6); PREPARE CHART OF SCRIPTS/PROFFERS FOR APRIL 20, 2007 OMNIBUS HEARING (0.6). |
| DEMMA J | 04/10/07 | 5.30 | UPDATE CORRESPONDENCE FILES (1.6); PREPARE CASE LAW FOR APRIL 20, 2007 OMNIBUS HEARING (3.1); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 04/11/07 | 2.20 | CONTINUE PREPARING CASE LAW FOR APRIL 13, 2007 OMNIBUS HEARING (1.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 04/12/07 | 6.00 | PREPARE OMNIBUS PLEADING BINDER FOR APRIL 20, 2007 OMNIBUS HEARING (2.1); UPDATE CASE LAW INDEX FOR APRIL 20, 2007 OMNIBUS HEARING (1.6); MEETING RE: RETURNED SERVICE MAIL (0.6); RESEARCH CORRECTED ADDRESS FOR RETURNED SERVICE MAIL (0.6); UPDATE CORRESPONDENCE FILES (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 04/13/07 | 4.80 | UPDATE CASE LAW FOR APRIL 20, 2007 OMNIBUS HEARING (0.7); PREPARE MATERIALS RE: APRIL 20, 2007 FOR ATTORNEY REVIEW (4.1). |
| DEMMA J | 04/16/07 | 4.60 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (4.6). |
| DEMMA J | 04/17/07 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 04/18/07 | 2.60 | UPDATE WORKING GROUP LIST (0.6); UPDATE DUE DILIGENCE FILES (0.6); RESEARCH/UPDATE ADDRESSES FROM RETURNED SERVICE MAIL (0.6); UPDATE CORRESPONDENCE FILES (0.8). |
| DEMMA J | 04/19/07 | 3.70 | UPDATE CORRESPONDENCE FILE (2.1); ORGANIZE CASE FILES (1.6). |
| DEMMA J | 04/20/07 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 04/23/07 | 5.30 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.7); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 04/24/07 | 2.80 | PREPARE TRANSCRIPTS FOR ATTORNEY REVIEW (0.6); PREPARE/UPDATE DTM MATERIALS (1.1); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 04/25/07 | 3.90 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CASE CALENDAR (0.6); UPDATE TRANSCRIPT FILES (0.6). |
| | | **59.30** | |
| ZSOLDOS AF | 04/02/07 | 8.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.6); UPDATE MOTION SUMMARY CHART, PRIMARILY WITH INFORMATION FROM NEWLY FILED FEE APPLICATIONS (7.3). |
| ZSOLDOS AF | 04/03/07 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PARTICIPATE IN WEEKLY STRATEGY CALL (0.3). |

B43E

| ZSOLDOS AF | 04/04/07 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION FOR VARIOUS TEAM MEMBERS (0.3). |
|---|---|---|---|
| ZSOLDOS AF | 04/05/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 04/09/07 | 4.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PARTICIPATE IN WEEKLY STRATEGY CALL (0.3); UPDATE MOTION SUMMARY CHART (2.6); DOCKET SEARCH TRANSCRIPTS (0.3); DOCKET PULLS (0.2). |
| ZSOLDOS AF | 04/10/07 | 2.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4); RESEARCH AND DOCKET AND TRANSCRIPT PULLS RE: UCC STN MOTION AND EQUITY COMMITTEE EX PARTE MOTION (1.4). |
| ZSOLDOS AF | 04/11/07 | 2.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 04/12/07 | 2.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); CASE ADMINISTRATION BINDER UPDATES (1.8). |
| ZSOLDOS AF | 04/18/07 | 1.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.6). |
| ZSOLDOS AF | 04/19/07 | 5.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.3); CASE ADMINISTRATION BINDER UPDATES (2.2); FINALIZE BINDERS, PLEADINGS, AND MISCELLANEOUS TASKS IN PREPARATION FOR HEARING (2.2). |
| ZSOLDOS AF | 04/20/07 | 6.90 | FINAL HEARING PREPARATION (0.8); ATTEND, ASSIST AT, AND ORGANIZE EXHIBITS FROM HEARING (5.7); DOCKET PULLS AND DISTRIBUTION (0.4). |
| ZSOLDOS AF | 04/30/07 | 7.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (3.6); DOCKET PULLS AND DISTRIBUTION (1.1); PARTICIPATE IN WEEKLY STRATEGY CALL (0.6); UPDATE CASE CALENDAR (0.8); UPDATE HEARING PLANNER (0.3); DISTRIBUTE CASE ADMINISTRATION BINDER UPDATES TO ATTORNEY FOR REVIEW (0.2) AND TO LARGER DISTRIBUTION LIST (0.1). |

46.70

**Total Legal Assistant     190.10**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 04/02/07 | 2.90 | UPDATE PLEADINGS INDEX (0.3); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.8); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 04/03/07 | 3.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (1.6). |
| WORSCHECK TM | 04/04/07 | 2.10 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.8). |
| WORSCHECK TM | 04/05/07 | 1.20 | UPDATE PLEADINGS FILES (1.2). |
| WORSCHECK TM | 04/06/07 | 0.40 | UPDATE PLEADINGS FILES (0.4). |
| WORSCHECK TM | 04/09/07 | 1.10 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.1). |
| WORSCHECK TM | 04/10/07 | 1.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2). |
| WORSCHECK TM | 04/11/07 | 0.90 | UPDATE PLEADINGS INDEX (0.3); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| WORSCHECK TM | 04/12/07 | 0.30 | UPDATE PLEADINGS INDEX (0.3). |
| WORSCHECK TM | 04/13/07 | 2.20 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.9). |
| WORSCHECK TM | 04/17/07 | 1.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2). |
| WORSCHECK TM | 04/18/07 | 1.00 | UPDATE PLEADINGS INDEX (0.4); UPDATE HEARING TRANSCRIPT BINDERS (0.6). |
| WORSCHECK TM | 04/19/07 | 2.10 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.4); UPDATE CORRESPONDENCE FILES (0.4). |
| WORSCHECK TM | 04/20/07 | 2.10 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.7). |
| WORSCHECK TM | 04/23/07 | 4.00 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.6); UPDATE CORRESPONDENCE FILES (0.4); UPDATE PLEADINGS FILES (1.6). |
| WORSCHECK TM | 04/24/07 | 5.60 | UPDATE PLEADINGS FILES (3.8); UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS BINDERS (1.4). |
| WORSCHECK TM | 04/25/07 | 6.20 | UPDATE PLEADINGS FILES (5.8); UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 04/26/07 | 4.60 | UPDATE PLEADINGS FILES (3.9); UPDATE PLEADINGS INDEX (0.3); UPDATE HEARING BINDERS (0.4). |
| WORSCHECK TM | 04/27/07 | 1.40 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.1). |
| WORSCHECK TM | 04/30/07 | 4.10 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.6); UPDATE PLEADINGS FILES (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|                                  | 48.60  |
|----------------------------------|--------|
| **Total Legal Assistant Support** | **48.60** |
| **TOTAL TIME**                   | **501.50** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                        Bill Date: 05/31/07
Case Administration                             Bill Number: 1158919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/10/07 | Lyons JK | 289.85 |
| Air/Rail Travel - vendor feed | 04/12/07 | Lyons JK | 546.47 |
| Air/Rail Travel - vendor feed | 04/12/07 | Lyons JK | 228.85 |
| Air/Rail Travel - vendor feed | 04/17/07 | Lyons JK | 122.42 |
| Air/Rail Travel - vendor feed | 04/18/07 | Lyons JK | 167.42 |
| Air/Rail Travel - vendor feed | 04/18/07 | Lyons JK | 205.98 |
| Air/Rail Travel - vendor feed | 04/26/07 | Lyons JK | 979.19 |
| Air/Rail Travel - vendor feed | 04/30/07 | Lyons JK | 414.82 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,955.00** |
| In-house Reproduction | 04/03/07 | Copy Center, D | 8.40 |
| In-house Reproduction | 04/03/07 | Copy Center, D | 209.39 |
| In-house Reproduction | 04/06/07 | Copy Center, D | 502.28 |
| In-house Reproduction | 04/06/07 | Copy Center, D | 692.87 |
| In-house Reproduction | 04/10/07 | Copy Center, D | 167.09 |
| In-house Reproduction | 04/10/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 04/13/07 | Copy Center, D | 516.28 |
| In-house Reproduction | 04/13/07 | Copy Center, D | 817.37 |
| In-house Reproduction | 04/17/07 | Copy Center, D | 29.50 |
| In-house Reproduction | 04/17/07 | Copy Center, D | 293.99 |
| In-house Reproduction | 04/19/07 | Copy Center, D | 220.39 |
| In-house Reproduction | 04/20/07 | Copy Center, D | 1,320.65 |
| In-house Reproduction | 04/20/07 | Copy Center, D | 860.46 |
| In-house Reproduction | 04/20/07 | Copy Center, D | 97.60 |
| In-house Reproduction | 04/24/07 | Copy Center, D | 661.27 |
| In-house Reproduction | 04/24/07 | Copy Center, D | 40.30 |
| In-house Reproduction | 04/27/07 | Copy Center, D | 135.19 |
| In-house Reproduction | 04/27/07 | Copy Center, D | 10.40 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/27/07 | Copy Center, D | 742.17 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7,326.00** |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 10.27 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 23.79 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 1.84 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 1.23 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 4.85 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 4.95 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 11.98 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.82 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.58 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 2.53 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.14 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$63.00** |
| Postage | 04/05/07 | Office Admin, D | 1.00 |
| | | **TOTAL POSTAGE** | **$1.00** |
| Westlaw | 04/11/07 | Qiu SX | 394.30 |
| Westlaw | 04/17/07 | Qiu SX | 657.57 |
| Westlaw | 04/18/07 | Demma J | 80.13 |
| | | **TOTAL WESTLAW** | **$1,132.00** |
| Reproduction - color | 04/03/07 | Copy Center, D | 70.50 |
| Reproduction - color | 04/13/07 | Copy Center, D | 400.00 |
| Reproduction - color | 04/13/07 | Copy Center, D | 113.50 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL REPRODUCTION - COLOR** | **$584.00** |
| Vendor Hosted Telecon- ferencing | 03/07/07 | Teleconferencing Services, LLC | 5.63 |
| Vendor Hosted Telecon- ferencing | 03/13/07 | Teleconferencing Services, LLC | 16.23 |
| Vendor Hosted Telecon- ferencing | 03/16/07 | Teleconferencing Services, LLC | 65.42 |
| Vendor Hosted Telecon- ferencing | 03/18/07 | Teleconferencing Services, LLC | 4.26 |
| Vendor Hosted Telecon- ferencing | 03/19/07 | Teleconferencing Services, LLC | 16.23 |
| Vendor Hosted Telecon- ferencing | 03/21/07 | Teleconferencing Services, LLC | 4.13 |
| Vendor Hosted Telecon- ferencing | 03/26/07 | Teleconferencing Services, LLC | 14.92 |
| Vendor Hosted Telecon- ferencing | 04/20/07 | Genesys Conferencing | 73.18 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$200.00** |
| Air/Rail Travel (external) | 04/17/07 | Butler, Jr. J | 342.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$342.00** |
| Out-of-Town Travel | 04/11/07 | Lyons JK | 144.85 |
| Out-of-Town Travel | 04/11/07 | Lyons JK | 244.03 |
| Out-of-Town Travel | 04/11/07 | Lyons JK | 53.02 |
| Out-of-Town Travel | 04/11/07 | Lyons JK | 144.85 |
| Out-of-Town Travel | 04/13/07 | Lyons JK | 444.15 |
| Out-of-Town Travel | 04/13/07 | Lyons JK | 14.95 |
| Out-of-Town Travel | 04/15/07 | Lyons JK | 52.02 |
| Out-of-Town Travel | 04/17/07 | Butler, Jr. J | 15.00 |
| Out-of-Town Travel | 04/17/07 | Butler, Jr. J | 53.36 |
| Out-of-Town Travel | 04/17/07 | Lyons JK | 99.92 |
| Out-of-Town Travel | 04/17/07 | Lyons JK | 53.02 |
| Out-of-Town Travel | 04/17/07 | Butler, Jr. J | 614.03 |
| Out-of-Town Travel | 04/17/07 | Butler, Jr. J | 13.67 |
| Out-of-Town Travel | 04/18/07 | Lyons JK | 300.34 |
| Out-of-Town Travel | 04/18/07 | Hill LF | 1,002.54 |

B43E