## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/20/07 | Meisler RE | 1,093.25 |
| | | . | |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$4,343.00** |
| Messengers/ Courier | 04/01/07 | Arrow Messenger Svc | 26.93 |
| Messengers/ Courier | 04/02/07 | Dist Serv/Mail/Page, D | 9.53 |
| Messengers/ Courier | 04/03/07 | Dist Serv/Mail/Page, D | 41.12 |
| Messengers/ Courier | 04/06/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 04/07/07 | United Parcel Service | 8.32 |
| Messengers/ Courier | 04/09/07 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 04/09/07 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 04/11/07 | Dist Serv/Mail/Page, D | 8.94 |
| Messengers/ Courier | 04/13/07 | Dist Serv/Mail/Page, D | 32.24 |
| Messengers/ Courier | 04/13/07 | Straightline Courier | 32.38 |
| Messengers/ Courier | 04/14/07 | United Parcel Service | 72.28 |
| Messengers/ Courier | 04/15/07 | Arrow Messenger Svc | 37.66 |
| Messengers/ Courier | 04/16/07 | Dist Serv/Mail/Page, D | 9.52 |
| Messengers/ Courier | 04/16/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 04/16/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 04/16/07 | Dist Serv/Mail/Page, D | 6.27 |
| Messengers/ Courier | 04/24/07 | United Parcel Service | 14.09 |
| Messengers/ Courier | 04/24/07 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 04/25/07 | Dist Serv/Mail/Page, D | 140.74 |
| Messengers/ Courier | 04/29/07 | Arrow Messenger Svc | 12.84 |
| Messengers/ Courier | 04/30/07 | United Parcel Service | 16.64 |
| Messengers/ Courier | 04/30/07 | Dist Serv/Mail/Page, D | 34.24 |
| | | **TOTAL MESSENGERS/ COURIER** | **$561.00** |
| Out-of-Town Meals | 04/10/07 | Lyons JK | 24.08 |
| Out-of-Town Meals | 04/10/07 | Lyons JK | 45.08 |
| Out-of-Town Meals | 04/12/07 | Lyons JK | 13.24 |
| Out-of-Town Meals | 04/12/07 | Lyons JK | 135.24 |
| Out-of-Town Meals | 04/17/07 | Lyons JK | 45.08 |
| Out-of-Town Meals | 04/17/07 | Butler, Jr. J | 45.54 |
| Out-of-Town Meals | 04/17/07 | Butler, Jr. J | 25.05 |
| Out-of-Town Meals | 04/18/07 | Lyons JK | 24.97 |
| Out-of-Town Meals | 04/18/07 | Hill LF | 88.10 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 04/18/07 | Meisler RE | 90.07 |
| Out-of-Town Meals | 04/18/07 | Meisler RE | 57.45 |
| Out-of-Town Meals | 04/20/07 | Meisler RE | 28.10 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$622.00** |
| Court Reporting | 03/09/07 | Veritext New York Reporting Company L.L. | 248.60 |
| Court Reporting | 03/22/07 | Veritext New York Reporting Company L.L. | 407.00 |
| Court Reporting | 03/29/07 | Veritext New York Reporting Company L.L. | 776.60 |
| Court Reporting | 04/06/07 | Veritext New York Reporting Company L.L. | 651.20 |
| Court Reporting | 04/20/07 | Veritext New York Reporting Company L.L. | 136.40 |
| Court Reporting | 04/24/07 | Veritext New York Reporting Company L.L. | 453.20 |
| | | **TOTAL COURT REPORTING** | **$2,673.00** |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 2.48 |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 2,548.97 |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 402.15 |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 35.12 |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 21.28 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$3,010.00** |
| Printing to paper from TIF | 04/10/07 | Copy Center, D | 24.39 |
| Printing to paper from TIF | 04/10/07 | Copy Center, D | 24.79 |
| Printing to paper from TIF | 04/10/07 | Copy Center, D | 93.57 |
| Printing to paper from TIF | 04/11/07 | Copy Center, D | 68.46 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 04/13/07 | Copy Center, D | 37.99 |
| Printing to paper from TIF | 04/19/07 | Copy Center, D | 33.20 |
| Printing to paper from TIF | 04/19/07 | Copy Center, D | 415.88 |
| Printing to paper from TIF | 04/25/07 | Copy Center, D | 2.72 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$701.00** |
| Wireless - Mo-bile/Cellular/Pager | 04/13/07 | Matz TJ | 7.75 |
| Wireless - Mo-bile/Cellular/Pager | 04/13/07 | Matz TJ | 12.25 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$20.00** |
| | | **TOTAL MATTER** | **$24,533.00** |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

Delphi Corporation (DIP)                                    Bill Date: 06/30/07
Case Administration                                        Bill Number: 1166514

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/03/07 | 0.30 | REVIEW AND FOLLOW-UP ON KCC NOTICING MATTERS (0.3). |
| BUTLER, JR. J | 05/17/07 | 0.70 | REVIEW CASE MANAGEMENT MATTERS AND WORKING GROUP MEETINGS RE: SAME (0.7). |
| BUTLER, JR. J | 05/24/07 | 0.40 | BEGIN TO PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS (0.4). |
| BUTLER, JR. J | 05/29/07 | 0.40 | CONTINUE TO PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS (INCLUDING REVIEW OF DRAFT HEARING AGENDA AND RELATED MATTERS) (0.4). |
| BUTLER, JR. J | 05/30/07 | 0.70 | CONTINUE TO PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS (INCLUDING REVIEW OF DRAFT HEARING AGENDA AND RELATED MATTERS) (0.7). |
| BUTLER, JR. J | 05/31/07 | 0.80 | PREPARE FOR (0.6) AND ATTEND (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED AND UNCONTESTED MATTERS. |
| | | **3.30** | |
| LYONS JK | 05/04/07 | 2.70 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (2.7). |
| LYONS JK | 05/16/07 | 2.10 | REVIEW OF PLEADINGS AND CORRESPONDENCE AND ASSIGNED TASKS (2.1). |
| LYONS JK | 05/23/07 | 1.30 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (1.3). |
| | | **6.10** | |
| MARAFIOTI KA | 05/02/07 | 1.10 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3); WORK ON VARIOUS CASE MANAGEMENT ISSUES (0.8). |
| MARAFIOTI KA | 05/03/07 | 0.30 | WORK ON CASE MANAGEMENT MATTERS (0.3). |
| MARAFIOTI KA | 05/08/07 | 0.90 | CONSIDER ISSUES RE: NOTICE OF PRESENTMENT FORMAT WITH CLERK'S OFFICE (0.2); WORK ON CASE MANAGEMENT ISSUES (0.3); UPDATE STATUS OF PENDING MATTERS (0.4). |
| MARAFIOTI KA | 05/10/07 | 0.70 | WORK ON CASE MANAGEMENT MATTERS (0.4); REVIEW FILINGS TO BE MADE FOR NEXT OMNIBUS HEARING (0.3). |
| MARAFIOTI KA | 05/11/07 | 0.70 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5); UPDATE RE: PENDING MATTERS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 05/18/07 | 0.80 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3); WORK ON ALL CASE MANAGEMENT MATTERS (0.2); UPDATE RE: STATUS OF PENDING MATTERS (0.3). |
| MARAFIOTI KA | 05/21/07 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE. (0.4). |
| MARAFIOTI KA | 05/22/07 | 0.30 | UPDATE RE: PENDING MATTERS (0.1); WORK ON CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 05/23/07 | 1.00 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.8); WORK ON CASE MANAGEMENT MATTERS (0.2). |
| MARAFIOTI KA | 05/25/07 | 1.00 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2); WORK ON CASE MANAGEMENT ISSUES (0.4); REVIEW STATUS OF PENDING MATTERS (0.4). |
| MARAFIOTI KA | 05/29/07 | 1.50 | CONSIDER ISSUES RE: KCC SERVICE (0.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4); WORK ON CASE MANAGEMENT (0.9). |
| MARAFIOTI KA | 05/30/07 | 1.40 | PREPARE FOR OMNIBUS HEARING (1.0); REVIEW AGENDA (0.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 05/31/07 | 3.40 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (1.1); ATTEND OMNIBUS HEARING (0.7); FOLLOWUP WITH CLIENT AND OTHER COUNSEL IN COURT (0.4); CORRESPONDENCE REVIEW (0.2); ADDITIONAL CONFERENCES WITH CLIENT RE: CLAIMS, ASSET SALES, AND PENDING MATTERS (0.4); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2); REVIEW ITEMIZATION OF PLEADINGS TO BE FILED BY NEXT REGULARLY SCHEDULED FILING DATE (0.4). |
| | | **13.50** | |
| MEISLER RE | 05/01/07 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.3). |
| MEISLER RE | 05/04/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (1.2). |
| MEISLER RE | 05/06/07 | 1.00 | REVIEW AND COMMENT ON TASK LIST RE: ACTION ITEMS (1.0). |
| MEISLER RE | 05/07/07 | 1.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7); PREPARE FOR TELECONFERENCE RE: ACTION ITEMS TO BE ACCOMPLISHED DURING WEEK OF 5/7 (0.4); LEAD TELECONFERENCE RE: SAME (0.7); FOLLOW UP RE: SAME (0.1). |
| MEISLER RE | 05/08/07 | 0.10 | REVIEW MODIFICATIONS TO BACKGROUND SECTION OF PLEADINGS (0.1). |
| MEISLER RE | 05/10/07 | 1.30 | REVIEW STATUS OF MOTIONS FOR MAY 11 FILINGS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MEISLER RE        05/11/07      0.80   REVIEW AND RESPOND TO CORRESPONDENCE
                                       (0.8).

MEISLER RE        05/13/07      1.00   REVIEW AND REVISE TASK LIST (1.0).

MEISLER RE        05/14/07      1.90   REVIEW AND RESPOND TO CORRESPONDENCE
                                       (0.7); PREPARE FOR WORKING GROUP CALL
                                       RE: ACTION ITEMS TO BE COMPLETED (0.5);
                                       LEAD SAME (0.5); FOLLOW UP ON INQUIRIES
                                       (0.2).

MEISLER RE        05/15/07      1.20   REVIEW WORKING GROUP LIST CORRECTIONS
                                       (0.4); REVIEW AND RESPOND TO
                                       CORRESPONDENCE (0.8).

MEISLER RE        05/16/07      0.60   TELECONFERENCE WITH N. BERGER RE:
                                       STATUS UPDATE (0.1); REVIEW AND RESPOND
                                       TO CORRESPONDENCE (0.5).

MEISLER RE        05/17/07      1.30   REVIEW AND RESPOND TO CORRESPONDENCE
                                       (0.1); WORKING GROUP CALL RE: ACTION
                                       ITEMS (1.2).

MEISLER RE        05/18/07      1.00   REVIEW AND RESPOND TO CORRESPONDENCE
                                       (1.0).

MEISLER RE        05/20/07      0.40   REVIEW AND RESPOND TO CORRESPONDENCE
                                       (0.4).

MEISLER RE        05/21/07      3.00   REVIEW AND RESPOND TO CORRESPONDENCE
                                       (1.0); REVIEW AND REVISE TASK LIST OF
                                       ACTION ITEMS (1.2); PREPARE FOR WEEKLY
                                       WORKING GROUP MEETING (0.2); LEAD SAME
                                       (0.6).

MEISLER RE        05/22/07      1.50   TELECONFERENCE WITH K. CRAFT RE: UPDATE
                                       FROM WORKING GROUP CALL (0.2); REVIEW
                                       AND RESPOND TO CORRESPONDENCE (1.0);
                                       REVIEW DOCKET (0.3).

MEISLER RE        05/23/07      0.50   REVIEW AND RESPOND TO CORRESPONDENCE
                                       (0.2); TELECONFERENCE WITH N. BERGER
                                       RE: UPDATE (0.3).

MEISLER RE        05/25/07      1.20   REVIEW AGENDA IN PREPARATION FOR
                                       HEARING (0.7); REVIEW AND RESPOND TO
                                       CORRESPONDENCE (0.5).

MEISLER RE        05/29/07      2.70   REVIEW AND REVISE TASK LIST (1.0);
                                       REVIEW AND RESPOND TO CORRESPONDENCE
                                       (0.2); BEGIN TO PREPARE FOR MAY 31
                                       OMNIBUS HEARING (0.1); REVIEW DOCKET
                                       (0.2); PREPARE FOR WORKING GROUP CALL
                                       (0.5); LEAD SAME (0.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 05/30/07 | 4.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW AND REVISE CHART OF MATTERS UP FOR JUNE OMNIBUS HEARING (0.6); REVIEW AND REVISE TASK LIST OF GENERAL ACTION ITEMS (0.7); PREPARE FOR MAY 31 HEARING (1.9). |
|---|---|---|---|
| MEISLER RE | 05/31/07 | 3.80 | CONTINUE TO PREPARE FOR HEARING (2.0); ATTENDED SAME (0.9); FOLLOW UP ON REMAINING ORDERS APPROVED AT HEARING (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.7). |
|  |  | **31.70** |  |
| PANAGAKIS GN | 05/08/07 | 0.70 | REVIEW CORRESPONDENCE AND ATTENTION TO NON-PLAN RELATED ISSUES (0.7). |
| PANAGAKIS GN | 05/18/07 | 0.90 | PARTICIPATE ON CALLS RE: CASE ADMINISTRATION (0.9). |
| PANAGAKIS GN | 05/25/07 | 0.50 | REVIEW INCOMING CORRESPONDENCE AND FILE REVIEW (0.5). |
|  |  | **2.10** |  |
| **Total Partner** |  | **56.70** |  |
| MATZ TJ | 05/04/07 | 1.00 | REVIEWING 5/31 MOTIONS LIST AND STATUS OF MOTIONS/OBJECTIONS (0.5); TELECONFERENCE WITH N. BERGER RE: SAME (0.2); TELECONFERENCE WITH CHAMBERS RE: SCHEDULE (0.3). |
| MATZ TJ | 05/05/07 | 1.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (1.2); REVIEW AND COMMENT ON MOTIONS OBJECTIONS TASK LIST (0.4). |
| MATZ TJ | 05/07/07 | 2.10 | REVIEWING AND UPDATING OBJECTIONS CHART (0.8); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); TELECONFERENCE WITH SKADDEN TEAM, N. BERGER, R. FLETEMEYER RE: 5/31 OMNIBUS HEARING MOTIONS, OBJECTIONS AND PREPARATION (0.7). |
| MATZ TJ | 05/08/07 | 1.00 | TELECONFERENCE WITH CHAMBERS RE: SCHEDULING (0.2); REVIEW CASE RELATED CORRESPONDENCE (0.6); REVIEWING PROPOSED HEARING AGENDA (0.2). |
| MATZ TJ | 05/09/07 | 6.90 | REVIEW MATTERS FOR 5/31 OMNIBUS HEARING (0.6); REVIEW AND COMMENT ON COMPILING MOTIONS AND ORDERS FOR 5/11 FILING RE: 5/31 OMNIBUS HEARING (6.3). |
| MATZ TJ | 05/10/07 | 2.60 | PREPARATION RE: 5/31 OMNIBUS HEARING AND AGENDA (0.6); UPDATE STATUS CHART (0.2); CONTINUE TO REVIEW AND PREPARATION OF PLEADINGS, TRACKING CHART FOR 5/11 FILINGS (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 05/11/07 | 3.30 | REVIEWING CORRESPONDENCE (0.8); CORRESPONDENCE WITH A. HARDIN, J. DEMMA, A. ZSOLDOS RE: 5/11 FILINGS (2.2) AND TELECONFERENCES TO A. ZSOLDOS RE: FILING MATTERS (0.3). |
| --- | --- | --- | --- |
| MATZ TJ | 05/14/07 | 1.60 | REVIEW AND UPDATE 5/31 MOTIONS, OBJECTIONS CHART, TASK LIST (0.3); TELECONFERENCE WITH K. CRAFT, SKADDEN TEAM, N. BERGER, R. FLETMEYER RE: 5/31 MOTIONS, RESPONSES AND HEARING PREPARATION (0.5); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 05/15/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 05/16/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 05/17/07 | 0.90 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5); REVIEW ONGOING MATTERS, STAFFING, TASK LIST (0.4). |
| MATZ TJ | 05/20/07 | 0.70 | REVIEWING CORRESPONDENCE (0.5); REVIEWING AND UPDATING 5/31 MOTIONS AND OBJECTIONS TASK LIST (0.2). |
| MATZ TJ | 05/21/07 | 1.40 | REVIEWING SCRIPTS, HEARING BINDER ITEMS FOR 5/31 OMNIBUS HEARING (0.3); TELECONFERENCE WITH S. MC GRATH RE: EXHIBITS RE: FURUKAWA 5/31 HEARING (0.2); REVIEWING MOTIONS, OBJECTIONS, TASK LIST, UPDATES (0.3); PARTICIPATING IN WEEKLY CONFERENCE CALL RE: SAME (0.6). |
| MATZ TJ | 05/22/07 | 1.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6); TELECONFERENCE WITH S. MCGRATH RE: 5/31 HEARING MATERIALS, AGENDA (0.3); PREPARATION RE: 5/31 OMNIBUS HEARING, BINDER, SCRIPTS (0.9). |
| MATZ TJ | 05/24/07 | 2.90 | CORRESPONDENCE WITH CHAMBERS RE: 5/31 OMNIBUS HEARING (0.1); REVIEWING DRAFT 5/31 OMNIBUS HEARING AGENDA FOR CHAMBERS (0.4); REVIEWING GENERAL CASE RELATED CORRESPONDENCE (0.8); REVIEWING AND COMMENTING ON SCRIPTS FOR 5/31 HEARING (1.4); TELECONFERENCE FROM CHAMBERS RE: 5/31 OMNIBUS HEARING (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 05/25/07 | 4.90 | REVIEWING GENERAL CASE RELATED CORRESPONDENCE (0.9); REVIEWING AND COMMENTING ON SCRIPTS AND HEARING BINDER FOR 5/31 OMNIBUS HEARING (1.2); CONTINUING PREPARATION OF 5/31 OMNIBUS HEARING BINDER (0.6); CONTINUING REVIEW AND PREPARATION OF SCRIPTS (UNICORE, USW, DETRICK), 12TH & 13TH OMNIBUS CLAIMS OBJECTION AND 5/31 HEARING BINDER MATERIALS (1.8); REVIEWING AND REVISING DRAFT 5/31 OMNIBUS HEARING AGENDA (0.4). |
| MATZ TJ | 05/29/07 | 2.20 | TELECONFERENCE FROM CHAMBERS RE: 5/31 OMNIBUS HEARING (0.2); REVIEWING DRAFT 5/31 AGENDA (0.3); FORWARD DRAFT TO CHAMBERS (0.1); UPDATING MOTIONS AND ORDERS TASK LIST (0.4); CONTINUING PREPARATION RE: 5/31 OMNIBUS HEARING, REVISED ORDERS FOR CHAMBERS (0.6); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.6). |
| MATZ TJ | 05/30/07 | 0.90 | FINAL EDITS AND REVIEW FOR FILING OF 5/31 OMNIBUS HEARING AGENDA (0.3); TELECONFERENCE WITH CHAMBERS RE: 5/31 OMNIBUS HEARING MATTERS (0.3); UPDATING 5/31 OMNIBUS HEARING MATTERS (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1). |
| MATZ TJ | 05/31/07 | 2.60 | FINAL PREPARATION FOR 5/31 OMNIBUS HEARING (1.2); TWO TELECONFERENCES WITH CHAMBERS RE: HEARING MATTERS (0.3); ATTENDING OMNIBUS HEARING (0.7); DISCUSSION WITH J. SHEEHAN RE: VARIOUS COURT MATTERS (0.4). |
| | | **39.60** | |
| RAMLO K | 05/07/07 | 0.90 | REVIEW DOCKET (0.1); REVIEW AND COMMENT ON WORKING GROUP TASK LISTS (0.2); WORKING GROUP CALL (0.6). |
| RAMLO K | 05/14/07 | 0.70 | REVIEW AND REVISE TASK LISTS (0.2); WORKING GROUP CALL (0.5). |
| RAMLO K | 05/18/07 | 0.40 | REVIEW WORKING GROUP TASKS LISTS, CASE ADMINISTRATIVE BINDER AND DOCKET (0.4). |
| RAMLO K | 05/21/07 | 0.90 | REVIEW AND COMMENT ON TASK LISTS (0.3); WORKING GROUP CALL (0.6). |
| RAMLO K | 05/24/07 | 0.30 | COORDINATE PREPARATION OF HEARING SCRIPTS (0.3). |
| RAMLO K | 05/29/07 | 1.50 | REVIEW AND COMMENT ON PROPOSED HEARING AGENDA (0.2); REVIEW AND COMMENT ON TASK LIST (0.6); WORKING GROUP CALL (0.7). |
| RAMLO K | 05/30/07 | 0.10 | REVIEW DOCKET AND PREPARE FOR OMNIBUS HEARING (0.1). |
| | | **4.80** | |
| **Total Counsel** | | **44.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB | 05/14/07 | 2.10 | REVISE TASK LIST AND EDIT AND REVIEW CASE ADMINISTRATION BINDER (2.1). |
|---------|----------|------|---|
| DIAZ LB | 05/15/07 | 0.70 | REVISE UCC AND EC WORKING GROUP LISTS (0.7). |

**2.80**

| FERN BM | 05/07/07 | 0.70 | FORMULATE STRATEGY RE: 5/31 HEARING (0.7). |
|---------|----------|------|---|
| FERN BM | 05/10/07 | 1.30 | FORMULATE STRATEGY RE: FILINGS FOR 5/31 HEARING (0.5); REVIEW DOCUMENTS IN PREPARATION FOR 5/31 FILINGS (0.8). |
| FERN BM | 05/11/07 | 3.40 | FORMULATE STRATEGY IN PREPARATION FOR TODAY'S FILINGS (0.8); REVIEW DOCUMENTS IN PREPARATION FOR 5/31 FILINGS (1.2); REVIEWED DURA DOCKET FOR RELEVANT PLEADINGS (0.8); REVIEWED COLLINS AND AIKMAN DOCKET FOR RELEVANT PLEADINGS (0.6). |
| FERN BM | 05/14/07 | 0.70 | COMMENTED ON TASK LIST (0.2); FORMULATE STRATEGY RE: 5/31 HEARING (0.5). |
| FERN BM | 05/16/07 | 0.70 | REVIEW DOCUMENTS RE: DOCKETS FROM OTHER MAJOR CHAPTER 11 CASES (0.7). |
| FERN BM | 05/21/07 | 0.60 | FORMULATE STRATEGY RE: 5/31 HEARING (0.6). |
| FERN BM | 05/22/07 | 0.20 | REVIEWED DOCUMENTS RE: DELIVERABLES FOR 5/31 HEARING (0.2). |
| FERN BM | 05/25/07 | 3.60 | REVIEWED DANA AUTO DOCKET FOR RELEVANT PLEADINGS (1.6); REVIEWED TOWER AUTO DOCKET FOR RELEVANT PLEADINGS (0.5); REVIEWED DURA AUTO DOCKET FOR RELEVANT PLEADINGS (0.7); REVIEWED COLLINS & AIKMAN DOCKET FOR RELEVANT PLEADINGS (0.8). |
| FERN BM | 05/29/07 | 0.70 | FORMULATE STRATEGY RE: 5/31 AND 6/26 HEARINGS (0.7). |
| FERN BM | 05/30/07 | 1.30 | REVIEWED HEARING BINDERS IN PREPARATION FOR OMNIBUS HEARING (1.3). |

**13.20**

| GRANT K | 05/13/07 | 1.50 | COMPLETE PREPARATION OF HEARING MATERIALS (1.5). |
|---------|----------|------|---|

**1.50**

| HARDIN AS | 04/28/07 | 0.50 | REVIEW SERVICE REPORT AND DRAFT EMAIL TO E. GERSHBEIN RE: SAME (0.5). |
|-----------|----------|------|---|
| HARDIN AS | 05/07/07 | 2.10 | REVIEW CORRESPONDENCE (0.6); WEEKLY STATUS TELECONFERENCE (0.7); DRAFT EMAILS TO B. RIVERA RE: DISTRIBUTION INSERTS (0.2); REVIEW CORRESPONDENCE (0.6). |
| HARDIN AS | 05/08/07 | 0.30 | REVIEW OMNIBUS HEARING TRANSCRIPT (0.3). |

B43E

HARDIN AS        05/09/07    2.40   REVIEW CORRESPONDENCE (0.2); REVIEW
                                    EMAIL FROM E. GERSHBEIN RE:
                                    SERVICE-RELATED MATTERS (0.1); REVIEW
                                    STATUS FILING CHART (0.2); REVIEW
                                    DOCKET UPDATE (0.1); TELECONFERENCE
                                    WITH D. SHAPIRO RE: DILIGENCE FILES
                                    (0.1); DRAFT EMAIL TO WORKING GROUP RE:
                                    SPECIAL NOTICE PARTIES LISTS (0.2);
                                    PREPARE UPCOMING FILINGS (1.5).

HARDIN AS        05/14/07    0.60   REVIEW DOCKET UPDATE (0.1);WEEKLY
                                    WORKING GROUP STATUS CONFERENCE
                                    TELECONFERENCE (0.5).

HARDIN AS        05/15/07    1.60   REVIEW DOCKET UPDATE (0.1); ASSIST WITH
                                    UPCOMING FILINGS (1.5).

HARDIN AS        05/16/07    0.10   REVIEW DOCKET UPDATE (0.1).

HARDIN AS        05/18/07    0.40   PREPARE FOR SENIOR STRATEGY
                                    TELECONFERENCE (0.3); REVIEW DOCKET
                                    UPDATE (0.1).

HARDIN AS        05/21/07    0.60   REVIEW DOCKET UPDATE (0.1); WEEKLY
                                    STATUS CONFERENCE CALL (0.5).

HARDIN AS        05/24/07    1.20   WORKING GROUP EMAIL EXCHANGES RE:
                                    STATUS OF SCRIPTS (0.7); WORKING GROUP
                                    EMAIL EXCHANGES RE: SERVICE AND FILING
                                    (0.5).

HARDIN AS        05/25/07    1.10   REVIEW DOCKET UPDATE (0.2); ASSIST IN
                                    PREPARATION OF HEARING BINDER (0.5);
                                    REVIEW EMAIL FROM E. GERSHBEIN RE:
                                    RETURNED MAIL (0.1); REVIEW WORKING
                                    GROUP EMAILS RELATED TO FILING AND
                                    SERVICE (0.3).

HARDIN AS        05/28/07    2.10   REVISE MEMO RE: FILING AND SERVICE
                                    PROCEDURES (2.1).

HARDIN AS        05/29/07    4.00   ASSIST IN PREPARATION FOR OMNIBUS
                                    HEARING (3.1); WEEKLY WORKING GROUP
                                    STATUS CONFERENCE CALL (0.5); WORKING
                                    GROUP EMAIL EXCHANGE RE: FILING AND
                                    SERVICE (0.4).

                             17.00

HILL LF          05/04/07    3.70   DRAFT AND REVISE TASK LIST (2.5); REVIEW
                                    DOCKET (0.2); REVIEW CORRESPONDENCE
                                    (1.0).

HILL LF          05/07/07    8.90   DRAFT, REVIEW AND RESPOND TO
                                    CORRESPONDENCE (1.2); REVISE TASK LIST
                                    (4.7); PARTICIPATE IN WEEKLY WORKING
                                    GROUP MEETING RE: CASE (0.7); REVIEW
                                    DOCKET (0.3); REVIEW DOCUMENTS FOR CASE
                                    ADMINISTRATION BINDER (2.0).

HILL LF          05/10/07    0.20   REVIEW AND RESPOND TO CORRESPONDENCE
                                    (0.2).

HILL LF          05/11/07    4.80   DRAFT AND REVISE TASK LIST (4.5); REVIEW
                                    AND RESPOND TO CORRESPONDENCE (0.1);
                                    REVIEW DOCKET (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HILL LF | 05/14/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| HILL LF | 05/18/07 | 5.90 | DRAFT AND REVISE TASK LIST (4.0); REVIEW DOCKET (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (1.4). |
| HILL LF | 05/21/07 | 6.90 | DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.0); DRAFT AND REVISE TASK LIST (3.5); PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.6); REVIEW DOCUMENTS FOR CASE ADMINISTRATION BINDER (1.8). |
| HILL LF | 05/22/07 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| HILL LF | 05/24/07 | 3.80 | REVIEW AND RESPOND TO CORRESPONDENCE (1.2); DRAFT AND REVISE SCRIPTS FOR OMNIBUS HEARING (2.6). |
| HILL LF | 05/25/07 | 8.30 | DRAFT AND REVISE TASK LIST (4.6); DRAFT, REVIEW AND RESPOND TO CORRESPONDENCE (1.7); REVISE SCRIPTS FOR HEARING PLANNER (1.5); REVIEW DOCKET (0.5). |
| HILL LF | 05/28/07 | 1.40 | DRAFT AND REVIEW CORRESPONDENCE (1.4). |
| HILL LF | 05/30/07 | 3.90 | REVISE TASK LIST (1.7); REVIEW AND REVISE SCRIPT FOR HEARING (1.6); REVIEW AND RESPONSE TO CORRESPONDENCE (0.4); REVIEW DOCKET (0.2). |
| HILL LF | 05/31/07 | 3.50 | REVIEW DOCKET (0.6), REVISE TASK LIST (2.5), REVIEW CORRESPONDENCE (0.4). |
| | | 51.80 | |
| PLATT SJ | 05/17/07 | 1.40 | REVIEW CASE STATUS AND BEGIN TO REVISE TASK LIST (1.4). |
| PLATT SJ | 05/19/07 | 0.80 | CONTINUE REVISING TASK LIST (0.8). |
| | | 2.20 | |
| STUART NL | 05/07/07 | 0.50 | REVIEW AND UPDATE POR TASK LIST (0.5). |
| STUART NL | 05/09/07 | 3.90 | REVIEW, REVISE, AND UPDATE PLAN ISSUES LIST AND TASK LISTS (1.8); ADDITIONAL REVISIONS TO TASK LIST (2.1). |
| STUART NL | 05/10/07 | 1.30 | PREPARE MATERIALS FOR 5/11 POR MEETING (1.3). |
| | | 5.70 | |
| **Total Associate** | | **94.20** | |
| CHAVALI A | 05/01/07 | 3.60 | REVIEW SERVICE MEMO (0.6); REVIEW AOS (0.7); SEARCH FRAMEWORK  HEARING TRANSCRIPTS FOR REFERENCES TO AD HOC COMMITTEE (0.5); PREPARE UPCOMING FILINGS CHART FOR SERVICE (0.4); REVIEW FRAMEWORK HEARING TRANSCRIPT FOR REFERENCE TO CLAIMS TRADING (0.8); DISTRIBUTE HEARING MATERIALS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CHAVALI A        05/02/07        1.10    TELECONFERENCE TO COORDINATE FILING AND
                                         DISTRIBUTION OF PLEADINGS (0.5);
                                         DISTRIBUTE PLEADINGS WITH REVIEWER'S
                                         COMMENTS (0.3); DISTRIBUTE SETTLEMENT
                                         AGREEMENTS AND RELATED MOTIONS (0.3).

CHAVALI A        05/03/07        3.10    DISTRIBUTE HEARING TRANSCRIPT FROM DEC.
                                         16, 05 OMNIBUS HEARING (0.4); SEARCH FOR
                                         PRECEDENT TRANSCRIPT (0.5); DISTRIBUTE
                                         DAILY CORRESPONDENCE (0.4); DISTRIBUTE
                                         PRECEDENT ADELPHIA PLEADINGS (0.6);
                                         PREPARE MASTER AGREEMENT INDEX (1.2).

CHAVALI A        05/04/07        5.80    UPDATE MASTER AGREEMENT INDEX (1.4);
                                         UPDATE RESEARCH MEMOS BINDER (1.6);
                                         DISTRIBUTE ADELHIA PLEADINGS (1.6);
                                         REVIEW AFFIDAVIT OF SERVICE (0.8);
                                         CIRCULATE REVIEWER COMMENTS TO DRAFTERS
                                         (0.4).

CHAVALI A        05/14/07        4.80    DISTRIBUTE DAILY CORRESPONDENCE (0.8);
                                         REVIEW DAILY CORRESPONDENCE (0.7);
                                         FOLLOW UP WITH ATTORNEYS RE: RETURNED
                                         MAIL (0.6); UPDATE RETURNED MAIL
                                         TRACKING CHARTS (0.8); ASSIST WITH CASE
                                         ADMINISTRATION UPDATES (0.4); PREPARE
                                         OMNIBUS HEARING AGENDA (1.2); PREPARE
                                         DOCUMENTS FOR DRAFT HEARING BINDER
                                         (0.3).

CHAVALI A        05/15/07        2.20    DISTRIBUTE PLEADINGS (0.4); PREPARE
                                         SERVICE PARTIES LIST (0.3); COORDINATE
                                         SERVICE WITH KCC AND DISTRIBUTE SERVICE
                                         PARTIES LISTS (0.5);   UPDATE OMNIBUS
                                         HEARING AGENDA (0.6); PREPARE ALL DOCS
                                         BOX FOR HEARING (0.4).

CHAVALI A        05/16/07        3.50    UPDATE OMNIBUS HEARING AGENDA (0.6);
                                         UPDATE ALL DOCS BOX (0.4); PREPARE
                                         DOCUMENTS FOR DRAFT HEARING BINDER
                                         (0.6); REVIEW AFFIDAVIT OF SERVICE
                                         (0.8); REVIEW RETURNED MAIL TRACKING
                                         CHART (0.7); FOLLOW UP WITH ATTYS RE:
                                         RETURNED MAIL/BAD ADDRESSES (0.4).

CHAVALI A        05/17/07        2.70    DISTRIBUTE PLEADINGS (0.6); UPDATE
                                         OMNIBUS HEARING AGENDA (0.8); PREPARE
                                         DRAFT HEARING BINDER (0.5); REVIEW
                                         AFFIDAVIT OF SERVICE (0.8).

CHAVALI A        05/18/07        3.10    UPDATE OMNIBUS HEARING AGENDA (0.4);
                                         REVIEW DAILY CORRESPONDENCE (0.6);
                                         DISTRIBUTE DAILY CORRESPONDENCE (0.3);
                                         UPDATE ALL DOCS BOX (0.4); REVIEW
                                         RETURNED MAIL TRACKING CHART (0.6);
                                         ASSIST WITH CASE ADMIN UPDATES (0.8).

CHAVALI A        05/21/07        4.90    UPDATE OMNIBUS HEARING AGENDA (0.8);
                                         ASSIST WITH CASE ADMIN UPDATES (1.5);
                                         PREPARE DRAFT HEARING BINDER FOR
                                         OMNIBUS HEARING (1.4); PREPARE
                                         ORDER/PROFFER CHART WITH DOCUMENT
                                         NUMBERS (0.6); REVIEW UPCOMING FILINGS
                                         AND TASK DISTRIBUTION (0.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CHAVALI A        05/22/07      4.30   UPDATE OMNIBUS HEARING AGENDA (1.2);
                                      SEARCH FOR PRECEDENT USW SCRIPT (1.3);
                                      DISTRIBUTE PRECEDENT SCRIPTS (0.5);
                                      DISTRIBUTE PLEADINGS (0.8); FOLLOW UP
                                      RE: RETURNED MAIL (0.5).

CHAVALI A        05/23/07      3.00   UPDATE AND REVISE OMNIBUS HEARING
                                      AGENDA (1.3); REVIEW DAILY
                                      CORRESPONDENCE (0.5); DISTRIBUTE DAILY
                                      CORRESPONDENCE (0.4); REVIEW AFFIDAVIT
                                      OF SERVICE (0.8).

CHAVALI A        05/24/07      4.60   UPDATE AND REVISE OMNIBUS HEARING
                                      AGENDA (1.3); FOLLOW UP RE: RETURNED
                                      MAIL (0.4); COORDINATE SERVICE OF
                                      UPCOMING FILINGS (0.8); REVIEW OMNIBUS
                                      HEARING AGENDA TO SEND TO CHAMBERS
                                      (1.2); PREPARE DOCUMENTS FOR CHAMBERS
                                      (0.9).

CHAVALI A        05/25/07      5.10   PREPARE DRAFT HEARING BINDER (1.5);
                                      UPDATE AND REVISE OMNIBUS HEARING
                                      AGENDA (1.4);  DISTRIBUTE PLEADINGS
                                      (0.4); REVIEW DAILY CORRESPONDENCE
                                      (0.5); DISTRIBUTE DAILY CORRESPONDENCE
                                      (0.4); FOLLOW UP RE: RETURNED MAIL
                                      (0.7); UPDATE TRACKING CHART (0.2).

CHAVALI A        05/29/07      1.40   UPDATE AND REVISE OMNIBUS HEARING
                                      AGENDA (1.4).

CHAVALI A        05/30/07      6.20   UPDATE AND REVISE OMNIBUS HEARING
                                      AGENDA (1.2); FINALIZE AGENDA FOR
                                      FILING (0.6); FILE AND COORDINATE
                                      SERVICE OF OMNIBUS AGENDA (0.6); UPDATE
                                      DRAFT HEARING BINDER (1.9); REVIEW ALL
                                      HEARING MATERIALS (0.6); UPDATE AND
                                      REVISE SCRIPTS FOR SCRIPTS AND ORDERS
                                      BINDER (0.8); PREPARE DRAFT SCRIPTS AND
                                      ORDERS BINDER (0.5).

CHAVALI A        05/31/07      6.70   PREPARE ORDERS FOR SUBMISSION TO COURT
                                      (0.8); DISTRIBUTE SCRIPTS AND ORDERS
                                      BINDER BEFORE HEARING (0.4); ORGANIZE
                                      AND SET UP FILES FOR HEARING (0.9);
                                      COMPLETE ALL DOCS BOX (0.8); SET UP
                                      FILES AT COURT (0.8); ATTEND OMNIBUS
                                      HEARING (1.2); REVIEW RETURN MAIL
                                      TRACKING CHART (1.4); FOLLOW UP WITH
                                      ATTORNEYS RE: RETURNED MAIL (0.4).

                              66.10

DEMMA J          05/02/07      2.30   UPDATE MASTER AND 2002 SERVICE LISTS
                                      (0.6); UPDATE CORRESPONDENCE FILES
                                      (1.7).

DEMMA J          05/07/07      2.60   UPDATE CASE ADMINISTRATION MATERIALS
                                      (2.6).

DEMMA J          05/08/07      1.20   UPDATE MASTER AND 2002 SERVICE LISTS
                                      (0.6); TELECONFERENCE WITH VARIOUS
                                      ATTORNEYS RE: ECF FILING PROCEDURES
                                      (0.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 05/09/07 | 1.70 | RESEARCH CORRECT ADDRESS FOR VARIOUS RETURNED SERVICE  MAIL PARTIES (1.1); UPDATE CORRESPONDENCE FILES (0.6). |
|---------|----------|------|------|
| DEMMA J | 05/10/07 | 3.30 | ORGANIZE/UPDATE CORRESPONDENCE FILES (2.1); COORDINATE SERVICE WITH KCC RE: MAY 11, 2007 FILINGS (0.6); PREPARE SPECIAL SERVICE PARTY LISTS FOR MAY 11, 2007 FILINGS (0.6). |
| DEMMA J | 05/11/07 | 6.30 | COORDINATE SERVICE WITH PRINCIPAL DRAFTER PER MOTION BEING FILED (0.6); COORDINATE/MONITOR SERVICE OF FILINGS WITH KCC (4.1); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 05/14/07 | 4.10 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.1). |
| DEMMA J | 05/15/07 | 1.20 | UPDATE CORRESPONDENCE FILES (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 05/16/07 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 05/17/07 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE TRANSCRIPT FILES (0.6). |
| DEMMA J | 05/21/07 | 5.30 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.1); UPDATE CORRESPONDENCE FILES (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); PREPARE SCRIPT/ORDER TRACKING CHART (1.1). |
| DEMMA J | 05/22/07 | 3.70 | UPDATE SCRIPT/ORDER TRACKING CHART (1.6); UPDATE CORRESPONDENCE FILE (1.0); PREPARE CASE LAW FOR MAY 31, 2007 OMNIBUS HEARING (1.1). |
| DEMMA J | 05/24/07 | 4.90 | PREPARE CASE LAW MATERIALS FOR MAY 31, 2007 OMNIBUS HEARING (2.6); PREPARE MATERIALS FOR MAY 31, 2007 OMNIBUS HEARING (2.3). |
| DEMMA J | 05/25/07 | 5.10 | PREPARE/UPDATE MATERIALS FOR MAY 31, 2007 OMNIBUS HEARING (5.1). |
| DEMMA J | 05/29/07 | 3.70 | UPDATE/DISTRIBUTE WEEKLY CASE ADMINISTRATION MATERIALS (2.6); UPDATE CASE LAW INDEX FOR MAY 31, 2007 OMNIBUS HEARING (1.1). |
| DEMMA J | 05/30/07 | 1.30 | UPDATE CORRESPONDENCE GILES (1.3). |
| DEMMA J | 05/31/07 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |

**51.70**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        05/01/07        1.20    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS (0.2).

ZSOLDOS AF        05/02/07        1.70    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); ORGANIZE FILES FROM PAST
                                          HEARINGS (0.7).

ZSOLDOS AF        05/03/07        1.80    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS (0.8).

ZSOLDOS AF        05/04/07        3.20    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS (0.4); ORGANIZE
                                          FILES FROM PAST HEARINGS FOR
                                          ACCUTRACING (1.8).

ZSOLDOS AF        05/07/07        3.20    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS (1.0); UPDATE
                                          MOTION SUMMARY CHART (1.2).

ZSOLDOS AF        05/08/07        1.00    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 05/09/07 | 2.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); CREATE CHART RE: FILINGS (1.4). |
| ZSOLDOS AF | 05/10/07 | 1.40 | DOCKET PULLS (0.3); UPDATE FILING STATUS CHART (1.1). |
| ZSOLDOS AF | 05/11/07 | 2.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); EMAIL, PHONE CORRESPONDENCE WITH PRINCIPAL DRAFTERS THROUGHOUT THE DAY RE: ELECTRONIC FILINGS (1.6). |
| ZSOLDOS AF | 05/14/07 | 3.30 | UPDATE MOTION SUMMARY CHART (3.3). |
| ZSOLDOS AF | 05/15/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 05/16/07 | 1.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.8). |
| ZSOLDOS AF | 05/17/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        05/18/07        4.60    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS (0.2); CREATE LIST
                                          OF ALL FILINGS DONE IN THE LAST WEEK FOR
                                          REVIEW BEFORE SENIOR STRATEGY
                                          TELECONFERENCE (0.6); UPDATE CASE
                                          ADMINISTRATION BINDERS (2.8).

ZSOLDOS AF        05/21/07        3.40    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); UPDATE MOTION SUMMARY CHART
                                          (1.7); DISTRIBUTE MARKED-UP PLEADINGS
                                          (0.7).

ZSOLDOS AF        05/22/07        1.70    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS (0.7).

ZSOLDOS AF        05/23/07        1.00    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2).

ZSOLDOS AF        05/24/07        4.30    PREPARE DELPHI DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DANA
                                          DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                          FOR ATTORNEY REVIEW (0.2); PREPARE
                                          COLLINS & AIKMAN DOCKET UPDATE FOR
                                          ATTORNEY REVIEW (0.2); PREPARE DURA
                                          AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                          (0.2); DOCKET PULLS (0.7); UPDATE CASE
                                          ADMINISTRATION BINDERS (2.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF      05/25/07      1.00   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2).

ZSOLDOS AF      05/29/07      6.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); UPDATE MOTION SUMMARY CHART
                                     (4.4); DOCKET PULLS (0.8).

ZSOLDOS AF      05/30/07      4.20   PREPARE DELPHI DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DANA
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                     FOR ATTORNEY REVIEW (0.2); PREPARE
                                     COLLINS & AIKMAN DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE DURA
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); OMNIBUS HEARING PREPARATION,
                                     INCLUDING FINALIZING BINDERS (2.1);
                                     COORDINATE LOGISTICS OF HEARING (0.5);
                                     MEETINGS RE: STATUS OF HEARING
                                     PREPARATION (0.6).

ZSOLDOS AF      05/31/07      4.50   PARTICIPATE AT AND ORGANIZE EXHIBITS AT
                                     OMNIBUS HEARING (3.5); PREPARE DELPHI
                                     DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE DANA DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2); PREPARE TOWER
                                     AUTO DOCKET UPDATE FOR ATTORNEY REVIEW
                                     (0.2); PREPARE COLLINS & AIKMAN DOCKET
                                     UPDATE FOR ATTORNEY REVIEW (0.2);
                                     PREPARE DURA AUTO DOCKET UPDATE FOR
                                     ATTORNEY REVIEW (0.2).

                             56.50

**Total Legal Assistant**     174.30

WORSCHECK TM    05/01/07      3.70   UPDATE PLEADINGS INDEX (0.2);  UPDATE
                                     CASE ADMINISTRATION BINDERS (1.2);
                                     UPDATE PLEADING FILES (2.3).

WORSCHECK TM    05/02/07      0.60   UPDATE PLEADINGS INDEX (0.3);  UPDATE
                                     CORRESPONDENCE FILES (0.3).

WORSCHECK TM    05/03/07      1.10   UPDATE PLEADINGS INDEX (0.4);  UPDATE
                                     PLEADINGS FILES (0.7).

WORSCHECK TM    05/07/07      1.60   UPDATE PLEADINGS INDEX (0.4);  ASSIST
                                     WITH PREPARATION OF CASE ADMINISTRATION
                                     MATERIALS (0.6); PREPARE DOCUMENTS FOR
                                     DISTRIBUTION/MAILING RE: CASE
                                     ADMINISTRATION UPDATES (0.6).

B43E

| | | | |
|---|---|---|---|
| WORSCHECK TM | 05/08/07 | 3.60 | UPDATE PLEADINGS INDEX (0.4);  UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE CORRESPONDENCE FILES (1.3); UPDATE PLEADINGS FILES (0.7). |
| WORSCHECK TM | 05/09/07 | 0.60 | UPDATE PLEADINGS FILES (0.2);  UPDATE CORRESPONDENCE FILES (0.4). |
| WORSCHECK TM | 05/10/07 | 1.10 | UPDATE PLEADINGS INDEX (0.4);  UPDATE PLEADINGS FILES (0.7). |
| WORSCHECK TM | 05/14/07 | 1.40 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6). |
| WORSCHECK TM | 05/15/07 | 2.40 | UPDATE PLEADINGS INDEX (0.4);  UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 05/16/07 | 1.30 | UPDATE PLEADINGS FILES (1.3). |
| WORSCHECK TM | 05/17/07 | 0.90 | UPDATE PLEADINGS FILES (0.9). |
| WORSCHECK TM | 05/18/07 | 0.40 | UPDATE PLEADINGS FILES (0.4). |
| WORSCHECK TM | 05/21/07 | 2.10 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.7);  UPDATE PLEADINGS INDEX (0.6). |
| WORSCHECK TM | 05/22/07 | 1.70 | UPDATE PLEADINGS INDEX (0.3);  UPDATE CASE ADMINISTRATION BINDERS (1.4). |
| WORSCHECK TM | 05/23/07 | 1.40 | UPDATE PLEADINGS INDEX (0.3)  UPDATE PLEADINGS FILES (1.1). |
| WORSCHECK TM | 05/25/07 | 0.60 | UPDATE PLEADINGS INDEX (0.6). |
| WORSCHECK TM | 05/29/07 | 3.20 | UPDATE PLEADINGS INDEX (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.9); PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION UPDATES (0.6); UPDATE PLEADINGS FILES (0.7); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| WORSCHECK TM | 05/30/07 | 3.70 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.4); UPDATE PLEADINGS FILES (1.1); UPDATE CORRESPONDENCE FILES (0.8). |
| WORSCHECK TM | 05/31/07 | 3.40 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (2.6); UPDATE CORRESPONDENCE FILES (0.4). |
| | | **34.80** | |
| **Total Legal Assistant Support** | | **34.80** | |
| **TOTAL TIME** | | **404.40** | |

B43E

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Case Administration**

**Bill Date: 06/30/07**
**Bill Number: 1166514**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/29/07 | Meisler RE | 978.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$978.00** |
| In-house Reproduction | 05/01/07 | Copy Center, D | 71.20 |
| In-house Reproduction | 05/02/07 | Copy Center, D | 8.30 |
| In-house Reproduction | 05/04/07 | Copy Center, D | 38.30 |
| In-house Reproduction | 05/04/07 | Copy Center, D | 576.87 |
| In-house Reproduction | 05/08/07 | Copy Center, D | 182.99 |
| In-house Reproduction | 05/11/07 | Copy Center, D | 132.59 |
| In-house Reproduction | 05/11/07 | Copy Center, D | 189.69 |
| In-house Reproduction | 05/15/07 | Copy Center, D | 16.30 |
| In-house Reproduction | 05/15/07 | Copy Center, D | 56.80 |
| In-house Reproduction | 05/18/07 | Copy Center, D | 59.00 |
| In-house Reproduction | 05/18/07 | Copy Center, D | 654.36 |
| In-house Reproduction | 05/22/07 | Copy Center, D | 93.89 |
| In-house Reproduction | 05/22/07 | Copy Center, D | 941.65 |
| In-house Reproduction | 05/25/07 | Copy Center, D | 314.98 |
| In-house Reproduction | 05/25/07 | Copy Center, D | 7.50 |
| In-house Reproduction | 05/29/07 | Copy Center, D | 150.09 |
| In-house Reproduction | 05/29/07 | Copy Center, D | 139.49 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,634.00** |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 5.29 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 12.49 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.98 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.56 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 1.64 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$21.00** |
| Postage | 05/18/07 | Office Admin, D | 16.00 |
| | | **TOTAL POSTAGE** | **$16.00** |
| Lexis/Nexis | 05/07/07 | Qiu SX | 118.00 |
| | | **TOTAL LEXIS/NEXIS** | **$118.00** |
| Westlaw | 05/16/07 | Connors CP | 139.46 |
| Westlaw | 05/25/07 | Nelson VP | 1,177.44 |
| Westlaw | 05/30/07 | Carlson TL | 309.80 |
| Westlaw | 05/30/07 | Sterczek OE | 373.30 |
| | | **TOTAL WESTLAW** | **$2,000.00** |
| Reproduction - color | 05/11/07 | Copy Center, D | 195.39 |
| Reproduction - color | 05/16/07 | Copy Center, D | 55.11 |
| Reproduction - color | 05/18/07 | Copy Center, D | 2.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$253.00** |
| Vendor Hosted Telecon-ferencing | 04/03/07 | Teleconferencing Services, LLC | 14.64 |
| Vendor Hosted Telecon-ferencing | 04/09/07 | Teleconferencing Services, LLC | 9.30 |
| Vendor Hosted Telecon-ferencing | 04/17/07 | Teleconferencing Services, LLC | 16.38 |
| Vendor Hosted Telecon-ferencing | 04/30/07 | Teleconferencing Services, LLC | 16.68 |
| Vendor Hosted Telecon-ferencing | 05/14/07 | Conference Plus Inc. | 905.21 |
| Vendor Hosted Telecon-ferencing | 05/20/07 | Conference Plus Inc. | 1,320.79 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$2,283.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Air/Rail Travel (external) | 05/30/07 | Butler, Jr. J | 125.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$125.00** |
| Out-of-Town Travel | 05/29/07 | Meisler RE | 30.03 |
| Out-of-Town Travel | 05/30/07 | Butler, Jr. J | 34.69 |
| Out-of-Town Travel | 05/30/07 | Butler, Jr. J | 206.27 |
| Out-of-Town Travel | 05/30/07 | Butler, Jr. J | 6.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$277.00** |
| Messengers/ Courier | 05/01/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 05/02/07 | Dist Serv/Mail/Page, D | 12.66 |
| Messengers/ Courier | 05/03/07 | OSMIO | 43.54 |
| Messengers/ Courier | 05/06/07 | Arrow Messenger Svc | 25.93 |
| Messengers/ Courier | 05/08/07 | United Parcel Service | 8.32 |
| Messengers/ Courier | 05/09/07 | Dist Serv/Mail/Page, D | 28.75 |
| Messengers/ Courier | 05/13/07 | Arrow Messenger Svc | 26.92 |
| Messengers/ Courier | 05/15/07 | United Parcel Service | 8.41 |
| Messengers/ Courier | 05/18/07 | Dist Serv/Mail/Page, D | 23.39 |
| Messengers/ Courier | 05/21/07 | United Parcel Service | 8.39 |
| Messengers/ Courier | 05/23/07 | Dist Serv/Mail/Page, D | 23.39 |
| Messengers/ Courier | 05/25/07 | Dist Serv/Mail/Page, D | 30.12 |
| Messengers/ Courier | 05/26/07 | United Parcel Service | 8.39 |
| Messengers/ Courier | 05/29/07 | Dist Serv/Mail/Page, D | 20.13 |
| | | **TOTAL MESSENGERS/ COURIER** | **$281.00** |
| Out-of-Town Meals | 04/18/07 | Hill LF | 29.63 |
| Out-of-Town Meals | 04/20/07 | Hill LF | 6.31 |
| Out-of-Town Meals | 04/20/07 | Hill LF | 1.61 |
| Out-of-Town Meals | 05/29/07 | Meisler RE | 6.47 |
| Out-of-Town Meals | 05/30/07 | Butler, Jr. J | 7.98 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$52.00** |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 3,196.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$3,196.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Telco-Non Astra | 05/18/07 | Telecommunications, D | 9.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$9.00** |
| Printing to paper from TIF | 05/03/07 | Copy Center, D | 77.73 |
| Printing to paper from TIF | 05/03/07 | Copy Center, D | 14.72 |
| Printing to paper from TIF | 05/04/07 | Copy Center, D | 169.70 |
| Printing to paper from TIF | 05/16/07 | Copy Center, D | 17.51 |
| Printing to paper from TIF | 05/25/07 | Copy Center, D | 119.96 |
| Printing to paper from TIF | 05/29/07 | Copy Center, D | 11.20 |
| Printing to paper from TIF | 05/30/07 | Copy Center, D | 72.70 |
| Printing to paper from TIF | 05/30/07 | Copy Center, D | 92.85 |
| Printing to paper from TIF | 05/30/07 | Copy Center, D | 290.70 |
| Printing to paper from TIF | 05/30/07 | Copy Center, D | 0.96 |
| Printing to paper from TIF | 05/30/07 | Copy Center, D | 73.82 |
| Printing to paper from TIF | 05/30/07 | Copy Center, D | 24.71 |
| Printing to paper from TIF | 05/30/07 | Copy Center, D | 3.84 |
| Printing to paper from TIF | 05/31/07 | Copy Center, D | 1.60 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$972.00** |
| Internal Catering-NY | 05/31/07 | Butler, Jr. J | 300.00 |
| | | **TOTAL INTERNAL CATERING-NY** | **$300.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Wireless - Mobile/Cellular/Pager | 03/27/07 | Panagakis GN | 49.12 |
| Wireless - Mobile/Cellular/Pager | 04/21/07 | Marafioti KA | 19.06 |
| Wireless - Mobile/Cellular/Pager | 04/26/07 | Panagakis GN | 13.30 |
| Wireless - Mobile/Cellular/Pager | 05/20/07 | Marafioti KA | 18.71 |
| Wireless - Mobile/Cellular/Pager | 05/25/07 | Matz TJ | 1.81 |

**TOTAL WIRELESS -**
**MOBILE/CELLULAR/PAGER**                                        $102.00

**TOTAL MATTER**                                                 $14,617.00