SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-6
GENERAL CORPORATE ADVICE
786.3 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 03/31/07
General Corporate Advice                           Bill Number: 1156471

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 02/15/07 | 1.60 | REVIEW AND MARKUP OF 10-Q (1.6). |
| BERLIN K | 02/16/07 | 1.40 | CONTINUED REVIEW AND MARKUP OF 10-K AND E-MAIL RE: SAME (1.2); REVIEW OF BACKUP TO 10-K ON NUMBERS (0.2). |
| BERLIN K | 02/20/07 | 0.40 | REVIEW OF REVISED 10-Q (0.4). |
| BERLIN K | 02/22/07 | 1.10 | REVIEW AND MARKUP OF 10-K AND TELECONFERENCE TO A. HUGHES RE: SAME (0.8); TELECONFERENCE WITH M. HESTER RE: SAME (0.3). |
| BERLIN K | 02/25/07 | 0.70 | REVIEW OF LATEST DRAFT OF 10-K (0.7). |
|  |  | **5.20** |  |
| BUTLER, JR. J | 02/03/07 | 2.70 | CONTINUE TO PREPARE FOR FEBRUARY 6TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY (0.4); CONTINUE TO PREPARE FOR FEBRUARY 6TH BOARD OF DIRECTORS COMPANY AT TROY INCLUDING REVIEW OF PRESENTATION MATERIALS (2.3). |
| BUTLER, JR. J | 02/04/07 | 1.30 | CONTINUE TO PREPARE FOR FEBRUARY 6TH BOARD OF DIRECTORS COMPANY AT TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.3). |
| BUTLER, JR. J | 02/05/07 | 1.30 | CONTINUE TO PREPARE FOR FEBRUARY 6TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY (0.4); CONTINUE TO PREPARE FOR FEBRUARY 6TH BOARD OF DIRECTORS TELEPHONIC MEETING AT COMPANY IN TROY INCLUDING FINALIZING PRESENTATION MATERIALS (0.9). |
| BUTLER, JR. J | 02/06/07 | 5.50 | PREPARE FOR (0.3) AND ATTEND (3.0) COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY; PREPARE FOR (0.2) AND PARTICIPATE IN (2.0) BOARD OF DIRECTORS TELEPHONIC MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 02/08/07 | 0.30 | REVIEW 10-K TIMETABLE AND RELATED MATTERS (0.3). |
| BUTLER, JR. J | 02/09/07 | 0.40 | CONTINUE TO PREPARE FOR FEBRUARY 12TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY INCLUDING REVIEW OF COMMITTEE MINUTES (0.4). |
| BUTLER, JR. J | 02/11/07 | 0.50 | CONTINUE TO PREPARE FOR FEBRUARY 12TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY (0.3); REVIEW RSU ISSUE AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 02/12/07 | 1.60 | PREPARE FOR (0.3) AND ATTEND (1.3) COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J     02/15/07     0.30  REVIEW EMAIL FROM C. NAYLOR RE FEBRUARY
                                     14TH EXECUTIVE SESSION OF THE
                                     COMPENSATION COMMITTEE AND FOLLOW-UP ON
                                     NEXT STEPS (0.3).

BUTLER, JR. J     02/18/07     0.40  CONTINUE TO PREPARE FOR FEBRUARY 19TH
                                     COMPENSATION COMMITTEE MEETING AT
                                     COMPANY IN TROY (0.4).

BUTLER, JR. J     02/19/07     1.70  PREPARE FOR (0.2) AND ATTEND (1.5)
                                     COMPENSATION COMMITTEE MEETING AT
                                     COMPANY IN TROY.

BUTLER, JR. J     02/21/07     1.00  REVIEW DRAFT OF 10-K (0.3); REVIEW DRAFT
                                     OF 2006 YEAR-END PRESS RELEASE (0.2);
                                     BEGIN TO PREPARE FOR FEBRUARY 28TH BOARD
                                     OF DIRECTORS MEETING (0.3); EMAILS
                                     FROM/TO S. MILLER AND J. SHEEHAN RE SAME
                                     (0.2).

BUTLER, JR. J     02/22/07     2.10  CONTINUE TO REVIEW DRAFT OF 10-K (1.2);
                                     CONTINUE TO PREPARE FOR FEBRUARY 27-28
                                     BOARD MEETING INCLUDING EMAIL FROM/TO
                                     D. RESNICK (0.4); REVIEW MATERIALS FOR
                                     FEBRUARY 27TH COMPENSAITON COMMITTEE
                                     MEETING (0.5).

BUTLER, JR. J     02/23/07     1.20  REVIEW AND COMMENT ON 2006 YEAR-END
                                     PRESS RELEASE (0.3); CONTINUE TO
                                     PREPARE FOR FEBRUARY 26TH BOARD OF
                                     DIRECTORS TELECONFERENCE MEETING AT
                                     COMPANY IN TROY (0.6); CONTINUE TO
                                     PREPARE FOR FEBRUARY 27TH COMPENSATION
                                     COMMITTEE MEETING IN MICHIGAN (0.3).

BUTLER, JR. J     02/25/07     1.00  CONTINUE TO PREPARE FOR FEBRUARY 26TH
                                     BOARD OF DIRECTORS TELECONFERENCE
                                     MEETING AT COMPANY IN TROY (0.3);
                                     CONTINUE TO PREPARE FOR FEBRUARY 27TH
                                     COMPENSATION COMMITTEE MEETING IN
                                     MICHIGAN (0.7).

BUTLER, JR. J     02/26/07     1.70  PREPARE FOR (0.4) AND ATTEND (0.9) BOARD
                                     OF DIRECTORS TELECONFERENCE MEETING AT
                                     COMPANY IN TROY; CONTINUE TO PREPARE FOR
                                     FEBRUARY 27TH COMPENSATION COMMITTEE
                                     MEETING IN MICHIGAN (0.4).

BUTLER, JR. J     02/27/07     5.20  PREPARE FOR (0.3) AND ATTEND (3.5)
                                     COMPENSATION COMMITTEE MEETING IN
                                     MICHIGAN; CONTINUE TO PREPARE FOR
                                     FEBRUARY 28TH BOARD OF DIRECTORS
                                     MEETING AT COMPANY IN TROY (0.8); DRAFT
                                     BOARD DISCUSSION POINTS (0.6).

BUTLER, JR. J     02/28/07     7.90  PREPARE FOR (0.8) AND ATTEND (6.3) BOARD
                                     OF DIRECTORS MEETING AT COMPANY IN TROY;
                                     REVIEW AND REVISE FORM 8-K AND PRESS
                                     RELEASE (0.4); FINALIZE BOARD
                                     DISCUSSION POINTS (0.4).

                              36.10

COCHRAN EL        02/02/07     4.20  REVIEW ISSUES RELATING TO SEC FILINGS,
                                     WORKING 10-K AND 8-A-A (4.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

COCHRAN EL        02/14/07        1.70    REVIEW 10-K (1.7).

COCHRAN EL        02/16/07        3.30    REVIEW 10-K (3.3).

COCHRAN EL        02/21/07        2.30    REVIEW AND COMMENT ON 10-K (2.3).

COCHRAN EL        02/22/07        1.50    REVIEW 10-K CHANGES (1.5).

COCHRAN EL        02/25/07        1.30    REVIEW MATERIAL FOR BOARD MEETING
                                          (1.3).

COCHRAN EL        02/26/07        1.70    PARTICIPATE IN BOARD MEETING (1.7).

COCHRAN EL        02/28/07        7.20    PARTICIPATE IN DELPHI BOARD MEETING
                                          (7.2).

                                 23.20

FURFARO JP        02/15/07        0.90    REVIEW OF MATERIALS FOR REVISIONS TO
                                          DRAFT 10K (0.9).

FURFARO JP        02/16/07        0.80    REVISIONS TO FILING (0.8).

FURFARO JP        02/20/07        1.20    REVIEW OF SEPARATION
                                          AGREEMENTS/MATERIALS FOR REVISIONS TO
                                          DRAFT 10K (0.9); REVIEW OF REDRAFTS
                                          (0.3).

                                  2.90

GIBSON ML         02/11/07        0.20    CORRESPONDENCE RE: 10-Q MATTERS (0.2).

GIBSON ML         02/12/07        1.00    REVIEW AND COMMENT ON FORM 10-Q,
                                          CALLS/CORRESPONDENCE RE: SAME (1.0).

GIBSON ML         02/15/07        0.90    REVIEW AND COMMENT ON PORTIONS OF 10-K
                                          (0.9).

GIBSON ML         02/16/07        0.70    REVIEW 10-K  MARK-UP AND MULTIPLE
                                          DISCUSSIONS/CORRESPONDENCE RE: SAME
                                          (0.6); MULTIPLE CORRESPONDENCE WITH
                                          WORKING GROUP (0.1).

GIBSON ML         02/21/07        0.20    REVIEW AND COMMENT ON PRESS RELEASE
                                          (0.2)

                                          .

GIBSON ML         02/22/07        1.80    REVIEW 10-K AND MULTIPLE DISCUSSIONS
                                          RE: SAME (1.8).

GIBSON ML         02/23/07        0.80    REVIEWED PRESS RELEASES AND
                                          CALLS/CORRESPONDENCE RE: PRESS
                                          RELEASES (0.8).

GIBSON ML         02/28/07        0.20    MULTIPLE DISCUSSIONS/CORRESPONDENCE
                                          WITH WORKING GROUP (0.2).

                                  5.80

MARAFIOTI KA      02/05/07        3.30    REVIEW AND REVISE 10Q (0.1); REVIEW AND
                                          REVISE 10Q (3.2).

MARAFIOTI KA      02/11/07        0.10    CONSIDER ISSUES RE: 10Q (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 02/12/07 | 2.10 | REVIEW 10Q (1.5) AND TELECONFERENCE J. PAPELIAN (0.1) AND B. POLOVOY (0.1) RE: SAME; CORRESPONDENCE EXCHANGE RE: SAME (0.4). |
|---|---|---|---|
| MARAFIOTI KA | 02/15/07 | 2.70 | REVIEW 10K (2.7). |
| MARAFIOTI KA | 02/19/07 | 0.40 | REVIEW 10K CIRCLE DILIGENCE MARKUP (0.4). |
| MARAFIOTI KA | 02/20/07 | 2.60 | REVIEW 10K (0.3) AND WORK ON DILIGENCE RE: SAME (2.1); REVIEW PRESS RELEASE RE: 10K AND S-1 (0.2). |
| MARAFIOTI KA | 02/21/07 | 0.20 | CORRESPONDENCE EXCHANGE RE: PRESS RELEASE FOR 10K (0.2). |
| MARAFIOTI KA | 02/22/07 | 3.40 | REVIEW AND REVISE 10K (3.4). |
| MARAFIOTI KA | 02/23/07 | 1.20 | CONTINUE REVIEW OF 10K (0.8); REVIEW PRESS RELEASE FOR 10K (0.2); REVIEW PRESS REELEASE FOR S-1 (0.2). |
| MARAFIOTI KA | 02/24/07 | 2.10 | REVIEW AND REVISE 10K (2.1). |
| | | **18.10** | |
| PANAGAKIS GN | 02/14/07 | 1.60 | REVIEW AND COMMENT ON 10-K (1.6). |
| PANAGAKIS GN | 02/16/07 | 1.80 | REVIEW AND COMMENT ON 10-K (1.8). |
| | | **3.40** | |
| **Total Partner** | | **94.70** | |
| MATZ TJ | 02/05/07 | 1.80 | REVIEW AND COMMENT ON DRAFT 10Q Q3 '06 (1.8). |
| MATZ TJ | 02/12/07 | 2.00 | REVIEW AND COMMENT ON DRAFT 10-Q FOR Q-3 '06 (2.0). |
| MATZ TJ | 02/16/07 | 0.80 | FURTHER REVIEW AND FOLLOW UP RE: 10-K CIRCLE DRAFT (0.8). |
| MATZ TJ | 02/18/07 | 2.50 | CONTINUE REVIEW OF 10-K (2.5). |
| MATZ TJ | 02/19/07 | 1.60 | REVIEW AND COMMENT ON 10-K SEC RIDER (1.6). |
| MATZ TJ | 02/21/07 | 2.30 | DETAIL REVIEW AND MARK-UP OF DRAFT 10-K AND CONFIRMING VARIOUS MATTERS THEREIN (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 02/22/07 | 7.40 | CONTINUE DETAILED REVIEW AND MARK-UP OF DRAFT 10-K AND CONFIRMING MATTERS THEREIN (2.5); ADDITIONAL COMMENTS ON 10-K (0.8); CONTINUE REVISIONS AND COMMENTS ON VARIOUS ITEMS IN 10-K (2.8); REVIEW AND COMMENT ON EU ANTI-TRUST DISCLOSURE (0.4); CONSIDER ADDITIONAL DISCLOSURE MATTERS (0.7); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2). |
| MATZ TJ | 02/23/07 | 2.90 | FURTHER REVIEW OF VARIOUS 10-K MATTERS (2.9). |
| | | 21.30 | |
| **Total Counsel** | | 21.30 | |
| DE ELIZALDE D | 02/23/07 | 2.50 | WORK ON 10K DRAFT RE: PROFESSIONALS IN THE CASE (2.5). |
| | | 2.50 | |
| GANITSKY DI | 02/01/07 | 2.30 | CONTINUED LEGAL RESEARCH AND ANALYSIS RE: FEDERAL SECURITIES LAW ISSUES INCLUDING TELECONFERENCES WITH SKADDEN TEAM MEMBERS (2.3). |
| GANITSKY DI | 02/02/07 | 6.40 | LEGAL RESEARCH RE: FEDERAL SECURITIES LAW QUESTIONS AND DRAFTING OF TABLES AND SUMMARIES RE: SAME (6.4). |
| GANITSKY DI | 02/03/07 | 2.80 | LEGAL RESEARCH RE: FEDERAL SECURITIES LAWS (0.7) AND BEGIN REVIEW OF 10-Q (2.1). |
| GANITSKY DI | 02/04/07 | 5.70 | DRAFTING MEMORANDUM/OUTLINE RE: CERTAIN FEDERAL SECURITIES LAW OBLIGATIONS AND CONTINUED LEGAL RESEARCH RE: SAME (4.1); REVIEW OF 10-Q (1.6). |
| GANITSKY DI | 02/05/07 | 7.80 | REVIEW AND COMMENT ON 10-Q (7.8). |
| GANITSKY DI | 02/07/07 | 3.60 | MATTERS RE: 10-K DISCLOSURE AND RELATED RESEARCH AND CORRESPONDENCE WITH CLIENT (3.6). |
| GANITSKY DI | 02/08/07 | 2.20 | REVIEW MATTERS RE: RESTRICTED STOCK AWARDS (1.3); MATTERS RE: 10-Q INCLUDING TELECONFERENCE WITH CLIENT AND RESPONDING TO VARIOUS QUESTIONS (0.9). |
| GANITSKY DI | 02/11/07 | 1.80 | REVIEW OF MATTERS RE: 10-K AND 10-Q AND RESPONSE TO QUERIES FROM CLIENT RE: SAME (1.8). |
| GANITSKY DI | 02/12/07 | 0.70 | REVIEW AND COMMENT ON 10-Q (0.7). |
| GANITSKY DI | 02/13/07 | 0.20 | CORRESPONDENCE RE: FILINGS (0.2). |
| GANITSKY DI | 02/15/07 | 0.80 | REVIEW 10-K AND COMMENT AND CORRESPONDENCE RE: SAME (0.8). |
| GANITSKY DI | 02/16/07 | 0.80 | REVIEW OF 10-K COMMENTS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

GANITSKY DI        02/17/07        1.20   REVIEW REVISED 10-Q (1.2).

GANITSKY DI        02/18/07        0.60   CORRESPONDENCE RE: CERTAIN DISCLOSURE
                                          IN 10-Q (0.6).

GANITSKY DI        02/19/07        2.50   REVIEW AND COMMENT ON 10-K AND WORK ON
                                          MARK UP OF SAME AS WELL AS CIRCLE UP RE:
                                          CONFIRMATORY MATTERS (2.5).

GANITSKY DI        02/20/07        1.10   LEGAL RESEARCH RE: VARIOUS CORPORATE
                                          MATTERS (0.3); FOLLOW UP MATTERS RE:
                                          10-K (0.8).

GANITSKY DI        02/21/07        3.10   WORK ON VARIOUS MATTERS RE: 10-K
                                          INCLUDING REVIEWING NEW DRAFT AND
                                          RESPONSDING TO VARIOUS QUERIES FROM
                                          CLIENT AND INTERNAL TEAM (3.1).

GANITSKY DI        02/22/07        3.80   WORK ON REVIEW AND COMMENTS TO 10-K
                                          (3.8).

GANITSKY DI        02/23/07        1.90   CONTINUE REVIEW AND COMMENTING ON 10-K
                                          (1.3); REVIEW OF PRESS RELEASE RE:
                                          EARNINGS (0.6).

GANITSKY DI        02/24/07        1.70   REVIEW AND COMMENT OF 10-K (1.7).

GANITSKY DI        02/25/07        1.10   REVIEW AND COMMENT ON 10-K (1.1).

GANITSKY DI        02/26/07        6.70   CONTINUE TO REVIEW AND COMMENT ON 10-K
                                          (6.7).

GANITSKY DI        02/27/07        0.70   REVIEW EARNINGS 8-K (0.7).

GANITSKY DI        02/28/07        3.80   REVIEW MEDIA Q&A AND PROVIDE COMMENTS TO
                                          SAME (1.7); WORK ON 8-K RE: SAME AS WELL
                                          AS PRESS RELEASE (2.1).

                                  63.30

GRANT K            02/14/07        2.40   REVIEW AND COMMENT ON DRAFT 10K
                                          STATEMENT (2.4).

GRANT K            02/15/07        1.60   CONTINUED REVIEW OF DRAFT 10-K (1.6).

                                   4.00

HALPER A           02/01/07        3.00   REVIEW ISSUES RELATING TO DELPHI'S
                                          EXHANGE LISTING AND REGISTRATION STATUS
                                          (3.0).

HALPER A           02/02/07        9.60   RESEARCH ISSUES RELATING TO NYSE / SEC
                                          LISTING AND REGISTRATION, FILING OF
                                          RELATING SEC / NYSE FORMS AND RESEARCH
                                          INTO SHELF AND OTHER REGISTRATION
                                          STATEMENTS OF DEPHI (3.9), COORDINATE
                                          WITH CORPORATE LIBRARY TO OBTAIN
                                          PRECEDENT AND LISTS OF APPLICABLE
                                          COMPANIES (1.1), GO THROUGH COMPLETED
                                          RESEARCH ASSIGNMENTS AND PREPARE
                                          RESEARCH SUMMARY (2.2); SPEAK WITH
                                          WORKING GROUP (2.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HALPER A | 02/03/07 | 3.80 | REVIEW TIMELINE OF VARIOUS DELPHI TRANSACTIONS (0.3), RESEARCH ISSUES RELATING TO SEC REGISTRATION LISTING AND DELISTING AND CURRENT REPORT COMPLIANCE (3.5). |
|---|---|---|---|
| HALPER A | 02/04/07 | 5.20 | PREPARE SUMMARY OF ISSUES TO SEC REGISTRATION, DEREGISTRATION, PERIODIC AND AND CURRENT REPORTING IN PREPERATION OF CLIENT PRESENTATION (5.2). |
| HALPER A | 02/05/07 | 11.80 | PREPARE FOR AND MEET WITH WORKING GROUP TO DISCUSS ISSUES RELATING TO SEC REGISTRATION, DEREGISTRATION, GENERAL TIMELINE OF TRANSACTIONS AND REQUIREMENTS GOING FORWARD (1.9), REVIEW, PREPARE COMMENTS ON FORM 10-Q (9.9). |
| HALPER A | 02/06/07 | 0.80 | REVIEW DISCRETE ISSUES RELATING TO DESCRIPTION OF CERTAIN CORPORATE TRANSACTIONS IN FORM 10-K (0.8). |
| HALPER A | 02/08/07 | 1.50 | RESEARCH DISCRETE 10-Q CONCERNS AND ENGAGE IN TELEPHONIC CONVERSATION WITH D. GANITSKY, A. KULIKOWSKI, M. LOEB AND FINANCE STAFF AT DELPHI TO DISCUSS CONCERNS (0.8); PREPARE ISSUES LIST RE: TIMING OF VARIOUS OUTSTANDING ISSUES RELATING TO DELPHI CORPORATE AND SEC REPORTING CONCERNS (0.7). |
| HALPER A | 02/09/07 | 3.00 | REVIEW EPCA, PSA AND CERTIFICATE OF INCORPORATION IN PREPARATION OF ANALYZING S-1, 10-Q AND RELATED DISCLOSURE (2.6); PREPARE FOR DISTRIBUTION OF FORM 10-Q FROM COMPANY (0.4). |
| HALPER A | 02/10/07 | 0.30 | REVIEW AND DISTRIBUTE REVISED FORM 10-Q (0.3). |
| HALPER A | 02/11/07 | 5.20 | REVIEW DISCLOSURE IN 10-Q AND COMPARE AGAINST DISCLOSURE IN 10-K AND S-1 (5.2). |
| HALPER A | 02/12/07 | 6.70 | COORDINATE RECEIPT OF COMMENTS ON 10-Q (5.5); PER M. LOEB'S REQUEST RESEARCH DISCLOSURE REQUIREMENTS FOR 12(B) VS. 12(G) SECURITIES (1.2). |
| HALPER A | 02/13/07 | 9.20 | REVIEW SECURITIES LAW CONCERNS RELATING TO 12(G) REGISTRATION, EXEMPT EXCHANGES, AND RESEARCH INTO HISTORY OF DELPHI SECURITIES (9.2). |
| HALPER A | 02/14/07 | 12.20 | REVIEW ISSUES RELATING TO REGISTRATION OF SECURITES INCLUDING ONGOING DISCLOSURE OBLIGATIONS, SHARE EXCHANGES AND RESEARCH PRIOR SECURITIES AND EXCHANGE TRANSACTIONS FOR DELPHI (3.2); DISTRIBUTE AND REVIEW REVISED 10-K FOR REVIEW (9.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HALPER A | 02/15/07 | 8.90 | REVIEW CHANGES TO FORM 10-K, INCLUDING REVIEW OF  PRIOR CHANGES AND INCORPORATING COMMENTS (8.9). |
|----------|----------|------|---|
| HALPER A | 02/16/07 | 7.60 | COORDINATE RECEIPT OF COMMENTS (AND REVISE AND DRAFT COMMENTS) FOR CERTIFIED FORM 8-K (3.0); REVIEW COMMENTS AND SEND COMMENTS TO SPECIALISTS (4.6). |
| HALPER A | 02/17/07 | 1.90 | COORDINATE DISTRIBUTION OF CERTAIN DOCUMENTS (0.3); REVIEW PROPOSED COMMENTS TO CIRCLE-DRAFT (0.9); ANSWER QUESTIONS CONCERNING THE CIRCLE-DRAFT (0.7). |
| HALPER A | 02/18/07 | 1.80 | REVIEW PROPOSED CONCERNS BY OTHER ATTORNEYS RELATING TO CIRCLE DRAFT DRAFT PROCESS (1.8). |
| HALPER A | 02/19/07 | 3.80 | COORDINATE 10-K COMMENTS (3.8). |
| HALPER A | 02/20/07 | 1.60 | ANSWER QUESTIONS IN CONNECTION WITH REVISED 10-K (1.6). |
| HALPER A | 02/21/07 | 8.20 | RESEARCH DISCRETE DISCLOSURE CONCERNS RAISED BY A. KULIKOWSKI/M. LOEB (2.3); DISCUSS ISSUES RELATING TO PREVIOUSLY PROVIDED DISCLOSURE (0.5); RESEARCH AND FORWARD INFORMATION ON MATERIALITY OF ACQUISTION AND RELATED 10-K IP DISCLOSURE CONCERNS (0.6); REVIEW CHANGES TO FORM 10-K (3.1) AND COMPARE AGAINST PRIOR CHANGES (0.4); COORDINATE DISTRIBUTION AND RECEIPT OF COMMENTS ON FORM 10-K AND CIRCLE DRAFT (1.3). |
| HALPER A | 02/22/07 | 8.10 | REVIEW REVISED 10-K AND COORDINATE COMMENTS (5.8); RESPOND TO QUESTIONS POSED BY CLIENT ON PRIOR MARK-UP (2.3). |
| HALPER A | 02/23/07 | 2.70 | COLLECT AND REVIEW PROPOSED COMMENTS ON THE FORM 10-K (2.3); SPEAK WITH A. KULIKOWSKI RE: 10-K MATTERS (0.4). |
| HALPER A | 02/24/07 | 6.30 | REVIEW REVISIONS TO FORM 10-K INCLUDING COMPARING IT AGAINST FORM S-1, (1.8); AGGREGATE COMMENTS IN 10-K (4.5). |
| HALPER A | 02/25/07 | 2.10 | COORDINATE COMMENTS FOR COMPLETED 10-K (2.1). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| HALPER A | 02/26/07 | 2.30 | DISCUSS REVISED 10-K PROOF CLAIMS LANGUAGE WITH A. KULIKOWSKI AND PROVIDE REVISIONS TO CLIENT (0.4); REVIEW FINAL ISSUES RELATED TO FORM 10-K (0.6); REVIEW AND DISCUSS WHITE AND CASE COMMENTS WITH A. KULIKOWSKI, M. LOEB TO FORM 10-K (1.3). |
|---|---|---|---|
| HALPER A | 02/27/07 | 1.30 | REVIEW EPCA AMMENDMENT DISCUSS ISSUES RELATING TO REVISING EPCA AMMENDMENT AND REVIEW UPDATED DRAFTS (1.3). |
| HALPER A | 02/28/07 | 0.60 | REVIEW PROPOSED 8-K AND PRESS RELEASE RELATED TO EPCA AMENDMENT (0.6). |
| | | **129.50** | |
| HARDIN AS | 02/12/07 | 4.50 | REVIEW AND REVISE DRAFT 10-Q (4.5). |
| | | **4.50** | |
| MACDONALD N | 02/05/07 | 1.70 | REVIEW 10-Q; DRAFT DISCLOSURE RIDER CONCERNING MATTERS RELATED TO SPECIAL ATTRITION PROGRAM (1.7). |
| MACDONALD N | 02/12/07 | 0.80 | REVIEW REVISED 10-Q CONCERNING MATTERS RELATED TO SPECIAL ATTRITION PROGRAM AND PROVIDE COMMENTARY (0.8). |
| MACDONALD N | 02/15/07 | 1.80 | REVIEW DRAFT OF 10-K; DRAFT COMMENTARY RE: SAME (1.8). |
| MACDONALD N | 02/16/07 | 2.30 | CONTINUE REVIEW OF DRAFT OF 10-K; CONTINUE DRAFT COMMENTARY RE: SAME (2.3). |
| | | **6.60** | |
| MEISLER RE | 02/18/07 | 6.80 | REVIEW AND COMMENT ON 10K (6.3); REVIEW AND COMMENT ON 8KS (0.5). |
| MEISLER RE | 02/19/07 | 1.90 | CONTINUE REVIEW OF REVISED 10K (1.6); DRAFT CORRESPONDENCE RE: CIRCLE DRAFT 10K (0.3). |
| MEISLER RE | 02/20/07 | 2.10 | REVIEW (0.6) AND RESPOND TO INQUIRIES RE: 10K (0.3); TELECONFERENCE RE: SAME (0.7); CONTINUE REVIEW OF ISSUES RE: SAME (0.5). |
| MEISLER RE | 02/21/07 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON 10K (0.6). |
| MEISLER RE | 02/22/07 | 5.70 | CONTINUE TO REVIEW AND COMMENT ON 10K (5.7). |
| MEISLER RE | 02/24/07 | 0.90 | REVIEW 10-K (0.9). |
| | | **18.00** | |
| OGUNSANYA GO | 02/19/07 | 7.20 | REVIEW OF CHARTERS AND BY-LAWS; DRAFTING OF CHARTS (7.2). |
| OGUNSANYA GO | 02/20/07 | 4.50 | CONTINUE REVIEW OF CHARTERS (4.5). |
| | | **11.70** | |

9

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SCHOCKETT P | 02/16/07 | 1.30 | REVIEW CIRCLE DRAFT OF 10-K AND 8-KS (1.3). |
| SCHOCKETT P | 02/17/07 | 0.70 | TAX MARKUP OF 10-K (0.7). |
| SCHOCKETT P | 02/19/07 | 2.20 | REVISE TAX RISK FACTOR FOR 10-K (0.3); TAX WORK RE: 10-K (1.9). |
| SCHOCKETT P | 02/23/07 | 0.60 | REVIEW REVISED 10-K (0.6). |
| | | **4.80** | |
| STUART NL | 02/05/07 | 1.60 | REVIEW AND COMMENT ON 3Q 10Q (1.6). |
| STUART NL | 02/09/07 | 1.20 | RESEARCH RE: RESTRICTED STOCK UNITS (1.2). |
| STUART NL | 02/11/07 | 5.30 | CONTINUE RESEARCH RE: RESTRICTED STOCK UNITS (3.2); DRAFT MEMO ON SAME (2.1). |
| STUART NL | 02/12/07 | 3.70 | REVIEW AND COMMENT ON 3Q 10Q (2.0); INTERNAL DISCUSSION RE: 10Q (0.3); ADDITIONAL COMMENTS ON 10Q (1.4). |
| STUART NL | 02/14/07 | 2.70 | REVIEW AND COMMENT ON 10K (2.1); STRATEGY TELECONFERENCE ON 10K DILIGENCE (0.6). |
| STUART NL | 02/16/07 | 1.90 | REVIEW AND REVISE 10K (1.9). |
| STUART NL | 02/19/07 | 2.10 | TELECONFERENCE RE: CIRCLE-DILIGENCE (0.6); REVIEW AND COMMENT ON 10K (1.5). |
| STUART NL | 02/20/07 | 2.50 | 10K DILIGENCE TELECONFERENCE (0.6); REVIEW AND COMMENT ON 10K (1.9). |
| STUART NL | 02/21/07 | 2.30 | REVIEW AND COMMENT ON 10K (2.3). |
| STUART NL | 02/22/07 | 4.20 | GENERAL REVIEW AND COMMENT ON 10K (1.3); ADDITIONAL REVIEW OF, AND FOLLOW UP ON, BANKRUPTCY SPECIFIC ISSUES IN 10K AND COMMENT ON SAME (2.9). |
| STUART NL | 02/23/07 | 2.70 | REVIEW AND COMMENT ON REVISED 10K DRAFT (0.8); ADDITIONAL 10K REVIEW AND COMMENT (1.9). |
| | | **30.20** | |
| ~~TURMAN III RE~~ | ~~02/05/07~~ | ~~1.60~~ | ~~REVIEW ANF ADVISE ON 10-Q LANGUAGE (1.6).~~ |
| ~~TURMAN III RE~~ | ~~02/08/07~~ | ~~0.70~~ | ~~ADVISE ON 10-Q LANGUAGE 0.7 (0.7).~~ |
| ~~TURMAN III RE~~ | ~~02/12/07~~ | ~~0.40~~ | ~~REVIEW EDITS TO 10-Q (0.4).~~ |
| ~~TURMAN III RE~~ | ~~02/19/07~~ | ~~1.90~~ | ~~REVIEW 10-K AND ADVISE (0.4, 1.5).~~ |
| ~~TURMAN III RE~~ | ~~02/20/07~~ | ~~0.40~~ | ~~REVIEW PUBLIC FILING DRAFTS AND ADVISE (0.4).~~ |
| ~~TURMAN III RE~~ | ~~02/23/07~~ | ~~0.60~~ | ~~CONTINUE REVIEW 10-K DRAFT REVISED (0.6).~~ |
| ~~TURMAN III RE~~ | ~~02/24/07~~ | ~~0.50~~ | ~~REVIEW 10-K AND ADVISE ON REVISIONS (0.5).~~ |
| | | ~~6.10~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 02/18/07 | 0.80 | REVIEW AND REVISE SECTION OF 10-K (0.8). |
| WHARTON JN | 02/19/07 | 0.90 | CONTINUE TO REVIEW AND REVISE 10K RE: CLAIMS (0.8) AND TELECONFERENCE WITH T. BEHNKE OF FTI RE: SAME (0.1). |
| WHARTON JN | 02/20/07 | 0.30 | REVIEW DRAFT 10-K RE: NEW BRUNSWICK SALE (0.3). |
| WHARTON JN | 02/21/07 | 0.90 | CONTINUE WORK ON 10-K RE: CLAIMS PROCESS (0.9). |
| WHARTON JN | 02/22/07 | 0.90 | CONTINUE REVIEW AND REVISE 10-K RE: CLAIMS (0.9). |
| WHARTON JN | 02/24/07 | 0.30 | CONTINUE REVIEW AND REVISE 10K SECTION RE: CLAIMS (0.3). |
| WHARTON JN | 02/25/07 | 0.30 | CONTINUE REVIEW OF 10K RE: CLAIMS (0.3). |
| WHARTON JN | 02/26/07 | 0.90 | FINALIZE REVIEW OF 10K RE: CLAIMS (0.9). |
| | | 5.30 | |
| WILSON LD | 02/15/07 | 3.00 | REVIEW DRAFT OF 10-K FOR LABOR ISSUES (2.3); REVIEW PRIOR FILINGS FOR CONSISTENCY (0.7). |
| WILSON LD | 02/16/07 | 1.10 | REVIEW MATERIALS RELATED TO 10-K (1.1). |
| WILSON LD | 02/18/07 | 4.10 | REVIEW PUBLIC FILINGS LABOR RELATED PROVISIOS (2.3); REVIEW BACKGROUND DOCUMENTS RELATED TO SAME (1.4); PREPARE AND CIRCULATE MARK-UP OF SAME (0.4). |
| WILSON LD | 02/20/07 | 1.30 | REVIEW AND DOCUMENT LABOR CITATIONS FOR 10-K (1.3). |
| WILSON LD | 02/22/07 | 0.70 | PREPARE AND CIRCULATE LABOR COMMENTS TO 10-K (0.7). |
| WILSON LD | 02/23/07 | 0.40 | REVIEW MATERIALS RELATED TO LABOR UPDATE ON PUBLIC FILINGS (0.4). |
| | | 10.60 | |
| **Total Associate** | | **297.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 02/16/07 | 1.80 | VERIFY DATES AND PLEADINGS LISTED ON DELPHI'S 10K (1.8). |
|---|---|---|---|
| CHAVALI A | 02/19/07 | 1.00 | VERIFY 10K INFORMATION (1.0). |
| CHAVALI A | 02/20/07 | 1.40 | VERIFY INFORMATION IN 10K (0.7) SEARCH CORRESPONDENCE DATABASE FOR LETTER MENTIONED IN 10K (0.7). |
| CHAVALI A | 02/21/07 | 0.30 | VERIFY 10K INFORMATION (0.3). |
| CHAVALI A | 02/22/07 | 0.40 | VERIFY INFORMATION IN 10K (0.4). |
| CHAVALI A | 02/23/07 | 1.30 | PREPARE BOD PRESENTATION MATERIALS (1.3). |
|  |  | 6.20 |  |
| Total Legal Assistant |  | 6.20 |  |

**TOTAL TIME**                                        419.30

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                        **Bill Date: 03/31/07**
**General Corporate Advice**                        **Bill Number: 1156471**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 02/27/07 | Cochran EL | 1,074.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,074.00** |
| In-house Reproduction | 02/06/07 | Copy Center, D | 32.60 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 282.00 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 113.20 |
| In-house Reproduction | 02/13/07 | Copy Center, D | 412.70 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 31.20 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 7.20 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 44.80 |
| In-house Reproduction | 02/20/07 | Copy Center, D | 10.00 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 21.20 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 268.20 |
| In-house Reproduction | 02/27/07 | Copy Center, D | 27.70 |
| In-house Reproduction | 02/27/07 | Copy Center, D | 81.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,332.00** |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 6.46 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 16.89 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.65 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.83 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 8.56 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.04 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 4.42 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 11.33 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.43 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.59 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 5.55 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.12 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.11 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$56.00** |
| Lexis/Nexis | 02/02/07 | Halper A | 253.82 |
| Lexis/Nexis | 02/13/07 | Halper A | 356.62 |
| Lexis/Nexis | 02/14/07 | Halper A | 81.56 |
| | | **TOTAL LEXIS/NEXIS** | **$692.00** |
| Westlaw | 02/02/07 | Ganitsky DI | 20.00 |
| | | **TOTAL WESTLAW** | **$20.00** |
| Reproduction - color | 02/13/07 | Copy Center, D | 3.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3.00** |
| Vendor Hosted Telecon-ferencing | 02/06/07 | Teleconferencing Services, LLC | 0.18 |
| Vendor Hosted Telecon-ferencing | 02/08/07 | Teleconferencing Services, LLC | 3.44 |
| Vendor Hosted Telecon-ferencing | 02/15/07 | Teleconferencing Services, LLC | 7.41 |
| Vendor Hosted Telecon-ferencing | 02/20/07 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Telecon-ferencing | 02/20/07 | Teleconferencing Services, LLC | 8.74 |
| Vendor Hosted Telecon-ferencing | 02/22/07 | Teleconferencing Services, LLC | 2.11 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$22.00** |
| Air/Rail Travel (external) | 02/04/07 | Butler, Jr. J | 76.84 |
| Air/Rail Travel (external) | 02/11/07 | Butler, Jr. J | 230.52 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 02/18/07 | Butler, Jr. J | 235.53 |
| Air/Rail Travel (external) | 02/27/07 | Butler, Jr. J | 382.11 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$925.00** |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 9.67 |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 58.88 |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 143.06 |
| Out-of-Town Travel | 02/11/07 | Butler, Jr. J | 32.01 |
| Out-of-Town Travel | 02/11/07 | Butler, Jr. J | 219.86 |
| Out-of-Town Travel | 02/11/07 | Butler, Jr. J | 90.67 |
| Out-of-Town Travel | 02/11/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 02/18/07 | Butler, Jr. J | 92.38 |
| Out-of-Town Travel | 02/18/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 02/18/07 | Butler, Jr. J | 221.59 |
| Out-of-Town Travel | 02/27/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 02/27/07 | Butler, Jr. J | 96.02 |
| Out-of-Town Travel | 02/27/07 | Butler, Jr. J | 226.86 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,236.00** |
| Messengers/ Courier | 02/20/07 | Dist Serv/Mail/Page, D | 28.66 |
| Messengers/ Courier | 02/25/07 | Comet Messenger Service | 88.34 |
| | | **TOTAL MESSENGERS/ COURIER** | **$117.00** |
| Out-of-Town Meals | 02/04/07 | Butler, Jr. J | 14.05 |
| Out-of-Town Meals | 02/11/07 | Butler, Jr. J | 35.74 |
| Out-of-Town Meals | 02/11/07 | Butler, Jr. J | 19.07 |
| Out-of-Town Meals | 02/18/07 | Butler, Jr. J | 12.04 |
| Out-of-Town Meals | 02/18/07 | Butler, Jr. J | 15.00 |
| Out-of-Town Meals | 02/27/07 | Butler, Jr. J | 28.10 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$124.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Media Duplication | 02/19/07 | Mead I | 8.00 |
|---|---|---|---|
| | | **TOTAL MEDIA DUPLICATION** | **$8.00** |
| Wireless - Mo-<br>bile/Cellular/Pager | 02/08/07 | Olasky P | 44.00 |
| | | **TOTAL WIRELESS -<br>MOBILE/CELLULAR/PAGER** | **$44.00** |
| | | **TOTAL MATTER** | **$5,653.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 04/30/07
General Corporate Advice                          Bill Number: 1156504

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/03/07 | 0.30 | CONTINUE TO PREPARE FOR MARCH 6TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY INCLUDING EMAIL FROM C. NAYLOR (0.3). |
| BUTLER, JR. J | 03/04/07 | 1.20 | CONTINUE TO PREPARE FOR MARCH 6TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY (0.6); CONTINUE TO PREPARE FOR MARCH 6TH COMPENSATION COMMITTEE MEETING IN MICHIGAN INCLUDING REVIEW OF MATERIALS FROM N. BUBNOVICH (0.6). |
| BUTLER, JR. J | 03/05/07 | 1.80 | CONTINUE TO PREPARE FOR MARCH 6TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY INCLUDING REVIEW OF PRESENTATION MATERIALS (1.2); CONTINUE TO PREPARE FOR MARCH 6TH COMPENSATION COMMITTEE MEETING IN MICHIGAN INCLUDING REVIEW OF PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 03/06/07 | 3.70 | PREPARE FOR (0.2) AND ATTEND (1.7) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY; PREPARE FOR (0.3) AND ATTEND (1.5) COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/08/07 | 1.10 | BEGIN TO PREPARE FOR MARCH 12TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY INCLUDING EMAILS FROM/TO D. SHERBIN AND M. LOEB (0.3); BEGIN TO PREPARE FOR MARCH 13TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY INCLUDING REVIEW OF MEETING MATERIALS (0.8). |
| BUTLER, JR. J | 03/10/07 | 0.90 | CONTINUE TO PREPARE FOR MARCH 12TH BOARD OF DIRECTORS AT COMPANY IN TROY (0.2); CONTINUE TO PREPARE FOR MARCH 13TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY INCLUDING REVIEW OF PRESENTATION MATERIALS (0.7). |
| BUTLER, JR. J | 03/11/07 | 0.80 | CONTINUE TO PREPARE FOR MARCH 12TH BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY (0.3); CONTINUE TO PREPARE FOR MARCH 13TH COMPENSATION COMMITTEE TELECONFERENCE MEETING IN MICHIGAN INCLUDING REVIEW OF MATERIALS FROM N. BUBNOVICH (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/12/07 | 2.70 | PREPARE FOR (0.4) AND ATTEND (1.5) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY; CONTINUE TO PREPARE FOR MARCH 13TH COMPENSATION COMMITTEE TELECONFERENCE MEETING IN MICHIGAN INCLUDING CONTINUED REVIEW OF AGENDA MATERIALS INCLUDING DRAFT INVESTOR REPORT FROM WATSON WYATT (0.8). |
| BUTLER, JR. J | 03/13/07 | 2.00 | PREPARE FOR (0.3) AND ATTEND (1.7) COMPENSATION COMMITTEE TELECONFERENCE MEETING. |
| BUTLER, JR. J | 03/14/07 | 0.30 | CONSIDER AND FOLLOW-UP ON DISCLOSURE MATTERS (0.3). |
| BUTLER, JR. J | 03/18/07 | 0.30 | CONTINUE TO PREPARE FOR MARCH 21ST COMPENSATION COMMITTEE TELECONFERENCE MEETING (0.3). |
| BUTLER, JR. J | 03/20/07 | 0.40 | CONTINUE TO PREPARE FOR MARCH 21ST COMPENSATION COMMITTEE TELECONFERENCE MEETING INCLUDING REVIEW OF MATERIALS FROM M. WEBER (0.4). |
| BUTLER, JR. J | 03/21/07 | 2.10 | PREPARE FOR (INCLUDING EMAILS FROM J. ENGLAR AND M. WEBER) (0.4) AND ATTEND (1.7) COMPENSATION COMMITTEE TELECONFERENCE MEETING. |
| BUTLER, JR. J | 03/23/07 | 2.60 | BEGIN TO PREPARE FOR MARCH 26TH AND MARCH 27TH BOARD OF DIRECTORS MEETING INCLUDING REVIEW OF MEETING MATERIALS (0.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) PLANNING MEETING WITH J. SHEEHAN, D. SHERBIN, D. RESNICK AND J. BERTRAND; REVIEW EMAIL FROM R. O'NEAL RE: SAME AND FOLLOW-UP ON SAME (0.2); BEGIN TO OUTLINE RESTRUCTURING UPDATE PRESENTATION MATERIALS (0.4); BEGIN TO PREPARE FOR MARCH 26TH COMPENSATION COMMITTEE MEETING INCLUDING REVIEW OF WATSON WYATT MATERIALS (0.6). |
| BUTLER, JR. J | 03/24/07 | 1.30 | CONTINUE TO PREPARE FOR MARCH 26TH AND MARCH 27TH BOARD OF DIRECTORS MEETING INCLUDING OUTLINE AND DRAFT OF PRESENTATION MATERIALS (1.3). |
| BUTLER, JR. J | 03/25/07 | 4.00 | CONTINUE TO PREPARE FOR MARCH 26TH COMPENSATION COMMITTEE MEETING IN BIRMINGHAM (0.6); CONTINUE TO PREPARE FOR MARCH 26TH AND MARCH 27TH BOARD OF DIRECTORS MEETING INCLUDING DEVELOPMENT OF BOARD RESTRUCTURING PRESENTATION (3.4). |
| BUTLER, JR. J | 03/26/07 | 6.30 | PREPARE FOR (0.7) AND ATTEND (2.8) COMPENSATION COMMITTEE MEETING IN BIRMINGHAM, MICHIGAN AT COMPANY IN TROY, MICHIGAN; CONTINUE TO PREPARE FOR MARCH 26TH AND MARCH 27TH BOARD OF DIRECTORS MEETING INCLUDING REVIEW AND FINALIZE BOARD PRESENTATION MATERIALS (2.8). |

2                                                                        B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 03/27/07 | 7.70 | PREPARE FOR (0.3) AND ATTEND (6.6) BOARD OF DIRECTORS MEETING AT COMPANY IN TROY, MICHIGAN; ATTEND POST-MEETING RECAP AND FOLLOW-UP WITH R. O'NEAL AND SENIOR EXECUTIVE TEAM (0.8). |
| BUTLER, JR. J | 03/29/07 | 0.40 | PREPARE FOR MARCH 30TH COMPENSATION COMMITTEE TELECONFERENCE MEETING INCLUDING REVIEW OF REVISED WATSON WYATT REPORT (0.4). |
| BUTLER, JR. J | 03/30/07 | 1.70 | PREPARE FOR (0.3) AND ATTEND (1.4) COMPENSATION COMMITTEE TELECONFERENCE MEETING. |
| | | **41.60** | |
| COCHRAN EL | 03/06/07 | 2.00 | PARTICIPATE IN BOARD MEETING (2.0). |
| COCHRAN EL | 03/09/07 | 0.50 | REVIEW KEY MESSAGES (0.5). |
| COCHRAN EL | 03/12/07 | 1.80 | PARTICIPATE IN BOARD MEETING (1.8). |
| COCHRAN EL | 03/14/07 | 1.60 | REVIEW 8-K ISSUES RELATING TO CADIZ SITUATION (1.6). |
| COCHRAN EL | 03/15/07 | 1.70 | REVIEW ISSUES RE: 8-K RE: CADIZ (1.7). |
| COCHRAN EL | 03/16/07 | 2.20 | REVIEW ISSUES RELATING TO CADIZ 8-K (2.2). |
| COCHRAN EL | 03/17/07 | 1.40 | REVIEW ISSUES RELATING TO CADIZ 8-K (1.4). |
| COCHRAN EL | 03/19/07 | 0.50 | REVIEW CADIZ 8-K ISSUES (0.5). |
| COCHRAN EL | 03/20/07 | 1.50 | REVIEW SEC ISSUES RE: 8-K (1.5). |
| COCHRAN EL | 03/21/07 | 1.20 | REVIEW SEC ISSUES (1.2). |
| COCHRAN EL | 03/22/07 | 0.90 | REVIEW 8-K ISSUES (0.9). |
| COCHRAN EL | 03/23/07 | 1.40 | REVIEW 8-K ISSUES (1.4). |
| | | **16.70** | |
| GIBSON ML | 03/12/07 | 0.40 | REVIEW 13D FILING (0.4). |
| GIBSON ML | 03/21/07 | 0.40 | REVIEW QUESTION/LAW RE: POSSIBLE 8-K FILING (0.4). |
| GIBSON ML | 03/23/07 | 0.80 | FOLLOW UP ON 8-K ISSUE (0.8). |
| | | **1.60** | |
| LEFF NM | 03/13/07 | 2.30 | COMPENSATION COMMITTEE CONFERENCE CALL (2.3). |
| LEFF NM | 03/21/07 | 2.60 | COMP. COMM. MEETING (2.6). |
| LEFF NM | 03/26/07 | 3.50 | COMPENSATION COMMITTEE MEETING (3.5). |
| LEFF NM | 03/29/07 | 0.70 | PREPARE FOR COMPENSATION COMMITTEE MEETING (0.7). |
| LEFF NM | 03/30/07 | 1.70 | COMPENSATION COMMITTEE MEETING (1.7). |
| | | **10.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 03/28/07 | 0.70 | REVIEW AND COMMENT ON BOARD PRESENTATION MATERIALS (0.7). |
| PANAGAKIS GN | 03/29/07 | 0.80 | REVIEW AND COMMENT ON BOARD PRESENTATION MATERIALS (0.8). |
| PANAGAKIS GN | 03/30/07 | 0.50 | CONTINUE TO REVIEW OF BOARD PRESENTATION MATERIALS (0.5). |
| | | 2.00 | |
| **Total Partner** | | **72.70** | |
| BELIN R | 03/01/07 | 0.20 | REVIEW EMAILS RE: CLIENT'S REQUEST (0.2). |
| BELIN R | 03/02/07 | 0.30 | TELECONFERENCE WITH CLIENT; MARK UP FORM WITH NEW DATA (0.3). |
| BELIN R | 03/07/07 | 1.80 | REVIEW ALL POTENTIAL 4(C) DOCUMENTS FOR CONFERENCE CALL TOMORROW (1.8). |
| BELIN R | 03/08/07 | 1.20 | TELECONFERENCE WITH JOE; TELECONFERENCE WITH CLIENT AND OTHER COUNSEL (1.2). |
| BELIN R | 03/27/07 | 2.50 | REVIEW ITEM 5 DATA (2.5). |
| | | 6.00 | |
| DIAZ LB | 03/25/07 | 11.30 | CREATE PRESENTATION FOR BOARD MEETING RE: BUSINESS PLAN (11.3). |
| DIAZ LB | 03/26/07 | 4.70 | REVISE BOARD MEETING PRESENTATION (4.7). |
| | | 16.00 | |
| ~~FERN BM~~ | ~~03/02/07~~ | ~~0.50~~ | ~~BEGIN REVIEWING DELPHI'S 2006 FORM 10-K (0.5).~~ |
| ~~FERN BM~~ | ~~03/09/07~~ | ~~0.60~~ | ~~CONTINUE REVIEWING DELPHI'S 2006 FORM 10-K (0.6).~~ |
| | | ~~1.10~~ | |
| GANITSKY DI | 03/01/07 | 0.80 | RESEARCH RE: 8-K RULES (0.8). |
| GANITSKY DI | 03/02/07 | 0.80 | MATTERS RE: 10-K CIRCLE DRAFT AND RELATED MATTERS (0.8). |
| GANITSKY DI | 03/06/07 | 0.70 | COMMENT ON KEY MESSAGES (0.7). |
| GANITSKY DI | 03/09/07 | 1.80 | REVIEW AND COMMENT ON KEY MESSAGES AND TELECONFERENCES RE: SAME WITH CLIENT AND MEMBERS OF INTERNAL TEAM (1.8). |
| GANITSKY DI | 03/13/07 | 1.70 | LEGAL RESEARCH RE: 13D RULES (1.7). |
| GANITSKY DI | 03/14/07 | 3.10 | LEGAL RESEARCH RE: FEDERAL SECURITIES MATTERS AND TELECONFERENCES RE: SAME (2.4) AND REVIEW OF GM PUBLIC DISCLOSURES (0.7). |
| GANITSKY DI | 03/15/07 | 2.80 | RESEARCH AND TELECONFERENCE RE: FEDERAL SECURITIES LAW ISSUES AND MARK UP OF LANGUAGE FOR POSSIBLE 8-K FILING (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GANITSKY DI | 03/16/07 | 1.70 | RESEARCH RE: FILING OBLIGATIONS, COMMENT ON 8-K AND CALLS RE: SAME (0.9); WEEKLY TEAM CALL (0.8). |
|---|---|---|---|
| GANITSKY DI | 03/19/07 | 1.10 | MATTERS RE: 8-K FILING AND RELATED RESEARCH (0.6); REVIEW 13D (0.5). |
| GANITSKY DI | 03/22/07 | 1.90 | RESEARCH RE: FEDERAL SECURITIES LAWS (1.2); REVIEW AND COMMENT ON LANGUAGE FOR AIP 8-K (0.7). |
| GANITSKY DI | 03/23/07 | 0.70 | RESEARCH RE: FEDERAL SECURITIES LAWS (0.7). |
| GANITSKY DI | 03/26/07 | 0.40 | REVIEW DRAFT FILING (0.4). |
| | | **17.50** | |
| HALPER A | 03/02/07 | 1.00 | REVIEW KEY MESSAGES SENT BY CLIENT (1.0). |
| HALPER A | 03/14/07 | 4.60 | REVIEW ISSUES RELATING TO 8-K FILING REQUIREMENTS (3.4); REVIEW ISSUES RELATING TO REQUIRED 13D FILING REQUIREMENTS FOR PLAN INVESTORS AND DISCLOSURE RAMIFICATIONS (1.2). |
| HALPER A | 03/15/07 | 4.80 | RESEARCH ISSUES RELATED TO POSSIBLE 8-K FILING (4.8). |
| HALPER A | 03/16/07 | 3.90 | REVIEW AND DISCUSS 8-K FILING (3.9). |
| HALPER A | 03/19/07 | 0.40 | REVIEW ISSUES RELATING TO REVISED CADIZ 8-K (0.4). |
| HALPER A | 03/21/07 | 1.30 | REVIEW ISSUES RELATING TO FILING OF FORM 8-K (1.3). |
| HALPER A | 03/22/07 | 4.30 | REVIEW VARIOUS ISSUES RELATING TO FILING OF AND LANGUAGE IN VARIOUS FORM 8-KS (4.3). |
| HALPER A | 03/23/07 | 1.10 | REVIEW ISSUES RELATING TO POSSIBLE ITEM 1.01 8-K FILING (0.3); REVIEW SUPPLEMENTAL AIP 8-K (0.4); REVIEW GM MATERIALS TO ASSIST IN DISCLOSURE FOR BANKRUPTCY FILINGS (0.4). |
| HALPER A | 03/29/07 | 1.80 | COORDINATE TO LOCATE, COMPARE AND ASSIST IN GATHERING INFORMATION FOR SUPPLEMENTAL AIP 8-K (1.8). |
| | | **23.20** | |
| MEISLER RE | 03/26/07 | 3.40 | REVIEW AND COMMENT ON 3/27 BOARD PRESENTATION (2.2); REVISE SAME TO INCORPORATE BUSINESS DILIGENCE SECTION (1.2). |
| | | **3.40** | |
| OGUNSANYA GO | 03/05/07 | 6.30 | CONTINUE REVIEW OF CHARTER AND BYLAWS AND OF DELPHI AND OTHER COMPANIES AT EMERGENCE FROM BANKRUPTCY (4.3); REDRAFTING AND EDITS TO CHARTER AND BYLAWS CHART (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 6.30 |  |
|---|---|---|---|
| SCHOHN E | 03/06/07 | 1.80 | PARTICIPATE IN COMPENSATION COMMITTEE MEETING; REVISE AGREEMENTS (1.8). |
| SCHOHN E | 03/13/07 | 1.30 | PARTICIPATE IN COMPENSATION COMMITTEE MEETING (1.3). |
| SCHOHN E | 03/21/07 | 3.50 | ATTEND COMPENSATION COMMITTEE MEETING (1.3); ATTEND COMPENSATION COMMITTEE MEETING (2.2). |
|  |  | 6.60 |  |
| **Total Associate** |  | **80.10** |  |
| ~~DEMMA J~~ | ~~03/02/07~~ | ~~2.10~~ | ~~PREPARE LIST FOR DISTRIBUTION OF 2006 10-K (2.1).~~ |
| ~~DEMMA J~~ | ~~03/27/07~~ | ~~1.10~~ | ~~UPDATE DTM MATERIALS FOR INCLUSION INTO ATTORNEYS BINDER (1.1).~~ |
|  |  | ~~3.20~~ |  |
| ~~ZSOLDOS AF~~ | ~~03/08/07~~ | ~~2.40~~ | ~~DISTRIBUTE 10-K AND S-1 TO TEAM MEMBERS (2.4).~~ |
|  |  | ~~2.40~~ |  |
| ~~Total Legal Assistant~~ |  | ~~5.60~~ |  |
| **TOTAL TIME** |  | **158.40** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**General Corporate Advice**

**Bill Date: 04/30/07**
**Bill Number: 1156504**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 03/02/07 | Copy Center, D | 0.80 |
| In-house Reproduction | 03/06/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 03/09/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 03/13/07 | Copy Center, D | 4.21 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 214.82 |
| In-house Reproduction | 03/20/07 | Copy Center, D | 2.71 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 1.40 |
| In-house Reproduction | 03/27/07 | Copy Center, D | 8.92 |
| In-house Reproduction | 03/27/07 | Copy Center, D | 17.23 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 5.51 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$256.00** |
| Lexis/Nexis | 03/13/07 | Halper A | 329.98 |
| Lexis/Nexis | 03/15/07 | Halper A | 88.02 |
| | | **TOTAL LEXIS/NEXIS** | **$418.00** |
| Reproduction - color | 03/23/07 | Copy Center, D | 23.54 |
| Reproduction - color | 03/24/07 | Copy Center, D | 280.46 |
| | | **TOTAL REPRODUCTION - COLOR** | **$304.00** |
| Air/Rail Travel (external) | 03/03/07 | Butler, Jr. J | 235.50 |
| Air/Rail Travel (external) | 03/25/07 | Butler, Jr. J | 235.50 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$471.00** |
| Out-of-Town Travel | 03/03/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 03/03/07 | Butler, Jr. J | 135.55 |
| Out-of-Town Travel | 03/03/07 | Butler, Jr. J | 327.92 |
| Out-of-Town Travel | 03/25/07 | Butler, Jr. J | 36.00 |
| Out-of-Town Travel | 03/25/07 | Butler, Jr. J | 219.79 |
| Out-of-Town Travel | 03/25/07 | Butler, Jr. J | 72.25 |
| Out-of-Town Travel | 03/25/07 | Butler, Jr. J | 13.99 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$816.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 03/08/07 | Dist Serv/Mail/Page, D | 9.90 |
| Messengers/ Courier | 03/30/07 | Straightline Courier | 32.10 |
| | | **TOTAL MESSENGERS/ COURIER** | **$42.00** |
| Out-of-Town Meals | 03/03/07 | Butler, Jr. J | 21.50 |
| Out-of-Town Meals | 03/25/07 | Butler, Jr. J | 18.50 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$40.00** |
| Printing to paper from TIF | 03/26/07 | Copy Center, D | 26.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$26.00** |
| CLR/Disclosure | 03/01/07 | Global Securities | 55.44 |
| CLR/Disclosure | 03/01/07 | Global Securities | 502.55 |
| CLR/Disclosure | 03/20/07 | Office Admin, D | 21.00 |
| CLR/Disclosure | 03/20/07 | Office Admin, D | 44.01 |
| CLR/Disclosure | 03/20/07 | Office Admin, D | 25.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$648.00** |
| | | **TOTAL MATTER** | **$3,021.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 05/31/07
General Corporate Advice                                    Bill Number: 1158919

.

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BERLIN K | 04/23/07 | 0.60 | REVIEW OF 10-Q (0.6). |
| BERLIN K | 04/24/07 | 0.80 | CONTINUE REVIEW OF 10-Q AND TELECONFERENCE WITH M. HESTER RE: SAME (0.8). |
| BERLIN K | 04/30/07 | 0.50 | REVIEW OF 10-Q (0.5). |
| | | 1.90 | |
| BUTLER, JR. J | 04/03/07 | 0.50 | CONTINUE TO PREPARE FOR APRIL 5TH BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING REVIEW AND COMMENT ON PRESENTATION MATERIALS (0.5). |
| BUTLER, JR. J | 04/04/07 | 0.60 | CONTINUE TO PREPARE FOR APRIL 5TH BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING REVIEW AND COMMENT ON PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 04/05/07 | 1.50 | PREPARE FOR (0.5) AND PARTICIPATE IN (1.0) BOARD OF DIRECTORS TELECONFERENCE MEETING (WITH J. SHEEHAN, D. RESNICK AND B. SHAW AT ROTHSCHILD). |
| BUTLER, JR. J | 04/12/07 | 0.20 | REVIEW S. MILLER AND J. SHEEHAN LETTER TO BOARD OF DIRECTORS AND RELATED MATTERS (0.2). |
| BUTLER, JR. J | 04/13/07 | 0.70 | CONTINUE TO PREPARE FOR APRIL 17TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY INCLUDING EMAILS FROM C. NAYLOR, D. SHERBIN AND R. MILCHOVICH (0.4); REVIEW DRAFT WATSON WYATT REPORT RE: REORGANIZED DELPHI DIRECTORS' COMPENSATION STRUCTURE AND RELATED EMAILS WITH COMMITTEE MEMBERS AND D. SHERBIN (0.3). |
| BUTLER, JR. J | 04/15/07 | 0.90 | CONTINUE TO PREPARE FOR APRIL 17TH COMPENSATION COMMITTEE MEETING AT COMPANY IN TROY (0.3); CONTINUE TO PREPARE FOR APRIL 17TH BOARD OF DIRECTORS MEETING (0.6). |
| BUTLER, JR. J | 04/16/07 | 4.20 | CONTINUE TO PREPARE FOR APRIL 17TH BOARD OF DIRECTORS MEETING INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (4.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 04/17/07 | 5.90 | PREPARE FOR (0.8) AND PARTICIPATE IN (2.0) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY; PREPARE FOR AND MEET WITH COMMUNICATIONS WORKING GROUP AT COMPANY RE: DISCLOSURE MATTERS AND RECENT DEVELOPMENTS MEETING (0.4); DRAFT PRESS RELEASE AND RELATED MATTERS (2.1); FOLLOW-UP WORK ON SAME INCLUDING NUMEROUS EMAILS WITH SENIOR MANAGEMENT (0.6). |
| BUTLER, JR. J | 04/18/07 | 2.40 | CONTINUE TO REVIEW AND REVISE DRAFT PRESS RELEASE AND RELATED MATTERS (1.8); FOLLOW-UP WORK ON SAME INCLUDING NUMEROUS EMAILS AND TELECONFERENCES WITH SENIOR MANAGEMENT AND ADVISORS (0.3); REVIEW GM AND PLAN INVESTOR COMMENTS TO SAME (0.3). |
| BUTLER, JR. J | 04/19/07 | 0.70 | REVIEW AND FINALIZE PRESS RELEASE AND RELATED COMMUNICATIONS MATTERS (0.4); MEETING WITH UCC ADVISORS AND`D. DAIGLE (BY TELECONFERENCE) RE: SAME (0.3). |
| BUTLER, JR. J | 04/22/07 | 0.40 | BEGIN TO PREPARE FOR APRIL 26TH BOARD OF DIRECTORS MEETING (0.4). |
| BUTLER, JR. J | 04/23/07 | 0.30 | CONTINUE TO PREPARE FOR APRIL 26TH BOARD OF DIRECTORS MEETING (0.3). |
| BUTLER, JR. J | 04/25/07 | 1.40 | CONTINUE TO PREPARE FOR APRIL 26TH BOARD OF DIRECTORS MEETING INCLUDING PREPARATION OF BOARD UPDATE AND RELATED MATERIALS (1.4). |
| BUTLER, JR. J | 04/26/07 | 2.30 | PREPARE FOR (0.4) AND ATTEND (1.7) BOARD OF DIRECTORS TELEPHONIC MEETING AT COMPANY IN TROY; FOLLOW-UP WITH MANAGEMENT TEAM AT COMPANY RE: PLANNING FOR MAY 3RD AND MAY 7TH BOARD OF DIRECTORS MEETINGS (0.2). |
| BUTLER, JR. J | 04/29/07 | 0.30 | REVIEW DRAFT FORM 10-Q FOR THE FIRST QUARTER OF 2007 (0.3). |
| | | **22.30** | |
| COCHRAN EL | 04/04/07 | 0.50 | PREPARE FOR BOARD MEETING (0.5). |
| COCHRAN EL | 04/05/07 | 1.00 | PARTICIPATE IN BOARD MEETING (1.0). |
| COCHRAN EL | 04/17/07 | 2.50 | PARTICIPATE IN BOARD MEETING (2.5). |
| COCHRAN EL | 04/26/07 | 2.50 | PARTICIPATE IN BOARD MEETING (2.5). |
| | | **6.50** | |
| MARAFIOTI KA | 04/02/07 | 0.20 | REVIEW OWL CREEK 13D (0.2). |
| MARAFIOTI KA | 04/05/07 | 0.50 | BEGIN REVIEW OF 10Q (0.5). |
| MARAFIOTI KA | 04/09/07 | 3.80 | REVIEW AND REVISE 10Q (3.8). |
| MARAFIOTI KA | 04/10/07 | 0.50 | CONTINUE REVIEW AND REVISION OF 10Q (0.5). |
| MARAFIOTI KA | 04/23/07 | 2.20 | REVIEW AND REVISE 10Q DRAFT (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 04/30/07 | 1.90 | REVIEW AND REVISE CURRENT DRAFT OF 10Q (1.9). |
| | | **9.10** | |
| MEISLER RE | 04/09/07 | 4.40 | REVIEW AND COMMENT ON DRAFT 10Q (4.4). |
| MEISLER RE | 04/23/07 | 4.50 | REVIEW AND COMMENT ON 10Q (4.5). |
| MEISLER RE | 04/24/07 | 0.20 | CONTINUE REVIEW OF 10Q (0.2). |
| | | **9.10** | |
| **Total Partner** | | **48.90** | |
| ~~GASAWAY M~~ | ~~04/25/07~~ | ~~0.80~~ | ~~REVIEW AND REVISE 10Q DILIGENCE LIST(0.8).~~ |
| | | ~~0.80~~ | |
| MATZ TJ | 04/09/07 | 4.00 | REVIEW AND PROVIDE COMMENTS ON Q1 2007 10Q (4.0). |
| MATZ TJ | 04/10/07 | 2.40 | REVIEW VARIOUS Q1 '07 10Q MATTERS (2.4). |
| MATZ TJ | 04/11/07 | 0.50 | FURTHER CONSIDERATION OF 10Q MATTER (0.5). |
| MATZ TJ | 04/23/07 | 1.10 | REVIEW VARIOUS MATTERS RE: REVISED DRAFT OF 10-Q, COMMENTS THEREON (1.1). |
| MATZ TJ | 04/25/07 | 0.30 | ASSIST WITH MATERIALS FOR 4/26 BOARD MEETING (0.3). |
| MATZ TJ | 04/30/07 | 0.90 | CONTINUE REVIEW AND COMMENT ON 10-Q (0.9). |
| | | **9.20** | |
| **Total Counsel** | | **10.00** | |
| DIAZ LB | 04/06/07 | 0.90 | REVISE AND REVIEW 10Q (0.9). |
| DIAZ LB | 04/09/07 | 1.10 | REVISE AND REVIEW 10Q (1.1). |
| | | **2.00** | |
| GANITSKY DI | 04/09/07 | 1.30 | REVIEW OF 10-Q (1.3). |
| GANITSKY DI | 04/10/07 | 1.10 | REVIEW OF 10-Q AND RELATED MATTERS (1.1). |
| GANITSKY DI | 04/11/07 | 4.10 | REVIEW AND COMMENT OF 10-Q (4.1). |
| GANITSKY DI | 04/13/07 | 0.90 | MATTERS RELATED TO 10-Q REVIEW AND CALL WITH CLIENT RE: SAME (0.5); LEGAL RESEARCH RE: FEDERAL SECURITIES LAWS (0.4). |
| GANITSKY DI | 04/16/07 | 0.70 | MATTERS RE: 10-Q (0.7). |
| GANITSKY DI | 04/17/07 | 0.20 | RESEARCH RE: REGULATION FD AND OTHER DISCLOSURE OBLIGATIONS (0.2). |
| GANITSKY DI | 04/20/07 | 1.30 | TELECONFERENCE WITH A. KULOKOSKI AND M. LOEB (0.2); MATTERS RE: 10-Q INCLUDING BEGINNING OF REVIEW OF SAME (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GANITSKY DI | 04/22/07 | 2.10 | REVIEW 10Q (2.1). |
|---|---|---|---|
| GANITSKY DI | 04/23/07 | 2.70 | REVIEW OF 10-Q (2.7). |
| GANITSKY DI | 04/24/07 | 1.30 | REVIEW OF 10-Q AND WORK ON MARK UP OF SAME (1.3). |
| GANITSKY DI | 04/26/07 | 0.70 | MATTERS RE: 10-Q (0.7). |
| GANITSKY DI | 04/27/07 | 0.70 | MATTERS RE: 10-Q (0.7). |
| GANITSKY DI | 04/29/07 | 1.20 | REVIEW 10-Q (1.2). |
| GANITSKY DI | 04/30/07 | 1.80 | REVIEW OF 10-Q AND MATTERS RE: SKADDEN DILIGENCE RE: SAME AS WELL AS INTERNAL CALLS AND TELECONFERENCES WITH CLIENT AS WELL AS REVIEW OF SUPPORT RE: SAME (1.8). |
|  |  | 20.10 |  |
| GRANT K | 04/09/07 | 1.80 | REVIEW AND REVISION TO 1ST QUARTER 2007 10-Q FILING (1.8). |
| GRANT K | 04/23/07 | 1.20 | WORK ON CIRCLE DILIGENCE FOR 10-Q (0.5); DRAFT LANGUAGE FOR 10-Q (0.7). |
|  |  | 3.00 |  |
| HALPER A | 04/02/07 | 2.10 | REVIEW 13D FILED 4/2/07 AND REVIEW INFORMATION ON OWL CREEK (2.1). |
| HALPER A | 04/03/07 | 1.20 | REVIEW FORM 10-Q AND COORDINATE DISTRIBUTION (1.2). |
| HALPER A | 04/04/07 | 1.40 | DISCUSS WITH WORKING GROUP ISSUES RELATING TO 10-Q REVIEW (0.6), REVIEW FORM 10-Q (0.8). |
| HALPER A | 04/06/07 | 2.60 | REVIEW FORM 10-Q (2.6). |
| HALPER A | 04/09/07 | 0.40 | DISCUSS STATUS OF 10-Q REVIEW (0.4). |
| HALPER A | 04/10/07 | 2.40 | DISCUSS REVISED 10-Q WITH WORKING GROUP; REVIEW 10-Q AND RELATED ISSUES (2.4). |
| HALPER A | 04/11/07 | 2.80 | REVIEW FORM 10-Q AND COORDINATE MASTER MARK-UP (2.8). |
| HALPER A | 04/18/07 | 0.80 | RESEARCH ISSUES RELATING TO PRIOR SEC DISCLOSURE (0.8). |
| HALPER A | 04/20/07 | 1.60 | COORDINATE DISTRIBUTION OF FORM 10-Q FOR REVIEW, ENGAGE IN LIMITED REVIEW AND ASSIST IN CIRCLE DRAFT PROCESS (1.6). |
| HALPER A | 04/23/07 | 1.60 | REVIEW 10-Q (1.6). |
| HALPER A | 04/24/07 | 1.80 | REVIEW, REVISE AND PROVIDE FORM 10-Q TO CLIENT (1.8). |
| HALPER A | 04/25/07 | 0.40 | DISCUSS TAX ISSUE RELATING TO 10-Q (0.4). |
| HALPER A | 04/27/07 | 0.90 | DISCUSS ISSUES AND DISTRIBUTE FROM 10-Q (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HALPER A | 04/30/07 | 2.10 | REVIEW AND COORDINATE INITIAL COMMENTS ON FORM 10-Q (2.1). |
| | | **22.10** | |
| HARDIN AS | 04/10/07 | 4.50 | REVIEW AND REVISE SEC FILING (4.5). |
| HARDIN AS | 04/11/07 | 0.30 | REVIEW REVISE DRAFT SEC FILING (0.3). |
| HARDIN AS | 04/20/07 | 0.50 | BEGIN REVIEW OF SEC FILING AND WORKING GROUP EMAIL EXCHANGE RE: SAME (0.5). |
| HARDIN AS | 04/23/07 | 6.10 | REVISE DRAFT 10-Q (6.1). |
| | | **11.40** | |
| KOHUT RD | 04/09/07 | 0.70 | REVIEW OF 10-Q (0.7). |
| KOHUT RD | 04/23/07 | 0.80 | REVIEW OF REVISIONS TO 10-Q (0.8). |
| KOHUT RD | 04/27/07 | 0.40 | 10-Q REVIEW (0.4). |
| KOHUT RD | 04/30/07 | 0.60 | 10-Q REVIEW (0.6). |
| | | **2.50** | |
| OGUNSANYA GO | 04/29/07 | 6.80 | RESEARCH; SECURITIES EXCHANGE RULES RE: CORPORATE MATTERS (5.2); DRAFTING OF ISSUES OUTLINE (1.6). |
| | | **6.80** | |
| ~~PLATT SJ~~ | ~~04/09/07~~ | ~~2.20~~ | ~~RESEARCH FOR PREPARATION OF 10Q (2.2).~~ |
| | | ~~2.20~~ | |
| STUART NL | 04/05/07 | 1.50 | BEGIN REVIEW OF FIRST QUARTER 10Q (1.5). |
| STUART NL | 04/06/07 | 3.10 | REVIEW AND COMMENT ON FIRST QUARTER 10Q (3.1). |
| STUART NL | 04/09/07 | 2.70 | RESEARCH RE: MATERIALS AND MATTERS FOR INCLUSION IN FIRST QUARTER 10Q (2.7). |
| STUART NL | 04/10/07 | 1.60 | RESEARCH RE: MATERIAL FOR FIRST QUARTER 10Q (1.6). |
| STUART NL | 04/23/07 | 0.90 | REVIEW AND COMMENT ON 10Q (0.9). |
| | | **9.80** | |
| WHARTON JN | 04/03/07 | 1.20 | REVIEW DRAFT OF 10-Q RE CLAIMS PROCESS (1.2). |
| WHARTON JN | 04/05/07 | 0.60 | REVIEW DRAFT 10-Q RE: DISCUSSION OF CLAIMS RECONCILIATION PROCESS (0.6). |
| WHARTON JN | 04/06/07 | 0.30 | CONTINUE TO REVIEW DRAFT 10-Q RE: DISCUSSION OF CLAIMS RECONCILIATION PROCESS (0.3). |
| WHARTON JN | 04/09/07 | 0.90 | REVIEW DRAFT 10-Q RE: TREATMENT OF CLAIMS (0.9). |
| WHARTON JN | 04/10/07 | 0.40 | CONTINUE TO REVIEW DRAFT 10-Q RE: DISCUSSION OF CLAIMS RECONCILIATION PROCESS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 04/22/07 | 0.20 | REVIEW 10-Q DRAFT RE: CLAIMS RECONCILIATION PROCESS (0.2). |
| WHARTON JN | 04/29/07 | 0.30 | REVIEW DRAFT 10-Q RE: DISCUSSION OF CLAIMS RECONCILIATION PROCESS (0.3). |
| | | 3.90 | |
| Total Associate | | 83.80 | |
| TOTAL TIME | | 142.70 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                        Bill Date: 05/31/07
General Corporate Advice                        Bill Number: 1158919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/06/07 | Copy Center, D | 11.40 |
| In-house Reproduction | 04/13/07 | Copy Center, D | 1.60 |
| In-house Reproduction | 04/24/07 | Copy Center, D | 32.49 |
| In-house Reproduction | 04/27/07 | Copy Center, D | 447.82 |
| In-house Reproduction | 04/27/07 | Copy Center, D | 0.69 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$494.00** |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 6.55 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 15.36 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 1.05 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.74 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 3.28 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$27.00** |
| Reproduction - color | 04/04/07 | Copy Center, D | 54.50 |
| Reproduction - color | 04/29/07 | Copy Center, D | 0.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$55.00** |
| Vendor Hosted Telecon-ferencing | 03/25/07 | Teleconferencing Services, LLC | 10.86 |
| Vendor Hosted Telecon-ferencing | 03/26/07 | Teleconferencing Services, LLC | 3.14 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$14.00** |
| Air/Rail Travel (external) | 04/25/07 | Butler, Jr. J | 118.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$118.00** |
| Out-of-Town Travel | 04/25/07 | Butler, Jr. J | 89.31 |
| Out-of-Town Travel | 04/25/07 | Butler, Jr. J | 11.51 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/25/07 | Butler, Jr. J | 64.06 |
| Out-of-Town Travel | 04/25/07 | Butler, Jr. J | 115.12 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$280.00** |
| Messengers/ Courier | 04/22/07 | Arrow Messenger Svc | 50.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$50.00** |
| Out-of-Town Meals | 04/25/07 | Butler, Jr. J | 12.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$12.00** |
| CLR/Disclosure | 04/01/07 | Global Securities | 317.58 |
| CLR/Disclosure | 04/01/07 | Global Securities | 20.32 |
| CLR/Disclosure | 04/01/07 | Global Securities | 3.60 |
| CLR/Disclosure | 04/01/07 | Global Securities | 0.90 |
| CLR/Disclosure | 04/01/07 | Global Securities | 1.80 |
| CLR/Disclosure | 04/01/07 | Global Securities | 1.80 |
| | | **TOTAL CLR/DISCLOSURE** | **$346.00** |
| | | **TOTAL MATTER** | **$1,396.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**General Corporate Advice**

**Bill Date: 06/30/07**
**Bill Number: 1166514**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 05/01/07 | 0.80 | REVISED 10-Q ENVIRONMENTAL LANGUAGE AND TELECONFERENCE WITH M. HESTER RE: SAME (0.8). |
| BERLIN K | 05/02/07 | 0.70 | PREPARE REVISED 10-Q DISCLOSURE LANGUAGE AND EMAIL RE: SAME (0.7). |
| BERLIN K | 05/08/07 | 0.40 | REVIEW OF 10-Q (0.4). |
| | | 1.90 | |
| BUTLER, JR. J | 05/01/07 | 0.30 | CONFERENCES WITH R. O'NEAL AND J. SHEEHAN AT COMPANY IN TROY RE: RESCHEDULING OF MAY 3RD BOARD OF DIRECTORS MEETING AND PREPARATION FOR MAY 7TH AND 10TH BOARD MEETINGS (0.3). |
| BUTLER, JR. J | 05/02/07 | 0.50 | BEGIN TO REVIEW FINANCIAL PRESS RELEASE (0.2); REVIEW DRAFT OF FORM 10-Q (0.3). |
| BUTLER, JR. J | 05/03/07 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON FINANCIAL PRESS RELEASE AND FOLLOW-UP ON RELATED TIMING ISSUES INCLUDING EMAILS FROM/TO M. LOEB ET. AL. (0.6). |
| BUTLER, JR. J | 05/06/07 | 0.30 | EMAIL FROM/TO C. NAYLOR RE: COMPENSATION COMMITTEE MATTERS AND FOLLOW-UP ON SAME (0.3). |
| BUTLER, JR. J | 05/07/07 | 0.90 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY. |
| BUTLER, JR. J | 05/15/07 | 0.90 | PREPARE FOR (WITH SENIOR MANAGEMENT AT COMPANY IN TROY) FOR MAY 16TH BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING REVIEW AND REVISION OF MATERIALS (0.6); BEGIN TO REVIEW MAY 21ST COMPENSATION COMMITTEE MEETING MATERIALS (0.3). |
| BUTLER, JR. J | 05/16/07 | 2.90 | PREPARE FOR (0.2) AND ATTEND (1.3) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY; CONTINUED TO REVIEW MAY 21ST COMPENSATION COMMITTEE MEETING MATERIALS (0.4); CONFERENCE WITH D. SHERBIN AT COMPANY IN TROY RE: SAME (0.2); BEGIN TO PREPARE FOR MAY 21-22 BOARD OF DIRECTORS MEETING IN TROY INCLUDING REVIEW OF PRELIMINARY PRESENTATION MATERIALS (0.8). |
| BUTLER, JR. J | 05/17/07 | 0.60 | DRAFT BULLET POINT PRESENTATION RE: UAW "EQUALITY OF SACRIFICE" DEMAND FOR REVIEW AND DISCUSSION AT THE MAY 21ST COMPENSATION COMMITTEE MEETING (0.4); EMAILS FROM/TO/FROM C. NAYLOR RE: COMP COMM REVIEW RE: SAME (0.2). |

1

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/18/07 | 1.80 | CONTINUE TO PREPARE FOR MAY 21-22 BOARD OF DIRECTORS MEETING AT COMPANY IN TROY INCLUDE PRELIMINARY REVIEW AND REVISION OF PRESENTATION MATERIALS (0.6); CONTINUE TO REVIEW MAY 21ST COMPENSATION COMMITTEE MEETING MATERIALS (0.8); EMAILS FROM/TO/FROM C. NAYLOR, J. ENGLAR AND R. MILCHOVICH RE: COMP COMM MATTERS (0.4). |
| BUTLER, JR. J | 05/20/07 | 1.20 | CONTINUE TO PREPARE FOR MAY 21-22 BOARD OF DIRECTORS MEETING AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (0.6); EMAILS FROM/TO R. O'NEAL RE: SAME (0.1); CONTINUE TO PREPARE FOR MAY 21ST COMPENSATION COMMITTEE MEETING INCLUDING REVIEW OF PRESENTATION MATERIALS (0.5). |
| BUTLER, JR. J | 05/21/07 | 4.90 | PREPARE FOR (0.3) AND ATTEND (3.0) COMPENSATION COMMITTEE MEETING INCLUDING REVIEW OF PRESENTATION MATERIALS; CONTINUE TO PREPARE FOR MAY 22 BOARD OF DIRECTORS MEETING AT COMPANY IN TROY INCLUDE COMPLETION OF PRESENTATION MATERIALS (1.6). |
| BUTLER, JR. J | 05/22/07 | 6.30 | PREPARE FOR (0.2) AND ATTEND (5.3) BOARD OF DIRECTORS MEETING AT COMPANY IN TROY; PARTICIPATE IN POST-MEETING RECAP WITH SENIOR MANAGEMENT TEAM AND NEXT STEPS (0.8). |
| | | **21.20** | |
| COCHRAN EL | 05/07/07 | 1.20 | PARTICIPATED IN BOARD MEETING (1.2). |
| COCHRAN EL | 05/16/07 | 1.50 | PARTICIPATED IN BOARD MEETING (1.5). |
| COCHRAN EL | 05/21/07 | 1.10 | PREPARED FOR BOARD MEETING (1.1). |
| COCHRAN EL | 05/22/07 | 7.50 | PARTICIPATED IN BOARD MEETING (7.5). |
| COCHRAN EL | 05/25/07 | 0.70 | REVIEW SEC DISCLOSURE ISSUES RE: DIVESTITURES (0.7). |
| | | **12.00** | |
| LEFF NM | 05/20/07 | 0.90 | PREPARATION FOR COMPENSATION COMMITTEE MEETING (0.9). |
| LEFF NM | 05/21/07 | 2.80 | COMPENSATION COMMITTEE MEETING (2.8). |
| | | **3.70** | |
| MARAFIOTI KA | 05/02/07 | 1.30 | REVIEW AND REVISE 10Q (1.3). |
| MARAFIOTI KA | 05/03/07 | 0.80 | REVIEW AND REVISE MOST RECENT VERSION OF 10Q (0.8). |
| | | **2.10** | |
| **Total Partner** | | **40.90** | |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| MATZ TJ | 05/01/07 | 0.80 | REVIEW REVISIONS TO 10-Q (0.8). |
| MATZ TJ | 05/02/07 | 0.80 | CONTINUING REVIEW OF Q1 10Q MATTERS (0.8). |
| MATZ TJ | 05/03/07 | 0.90 | REVIEWING REVISIONS TO Q1 10Q RE: PBGC/IRS FUNDING WAIVERS, LITIGATION MATTERS (0.9). |
| MATZ TJ | 05/04/07 | 0.40 | REVIEW FINAL Q1 10Q COMMENTS (0.3); REVIEW CORRESPONDENCE FROM L. HASSEL RE: SAME (0.1). |
| | | **2.90** | |
| **Total Counsel** | | **2.90** | |
| DE ELIZALDE D | 05/01/07 | 4.50 | REVIEWED AND REVISED DRAFT OF 10Q (4.5). |
| DE ELIZALDE D | 05/02/07 | 0.80 | REVISED DRAFT OF 10Q (0.8). |
| DE ELIZALDE D | 05/03/07 | 1.60 | REVIEWED AND REVISED DELPHI'S 10Q (1.6). |
| DE ELIZALDE D | 05/04/07 | 0.90 | REVIEWED AND REVISED DRAFT OF 10Q (0.9). |
| | | **7.80** | |
| DIAZ LB | 05/01/07 | 1.10 | REVIEW 10Q LANGUAGE (1.1). |
| | | **1.10** | |
| GANITSKY DI | 04/02/07 | 0.70 | REVIEW 13D FILED BY ADDITIONAL INVESTORS (0.7). |
| GANITSKY DI | 04/04/07 | 3.10 | REVIEW 10Q (3.1). |
| GANITSKY DI | 04/06/07 | 1.80 | REVIEW 10Q (1.8). |
| GANITSKY DI | 05/01/07 | 1.80 | WORK ON 10-Q MARK UP (1.8). |
| GANITSKY DI | 05/02/07 | 1.70 | REVIEW OF LATEST DRAFT OF 10-Q (1.7). |
| GANITSKY DI | 05/03/07 | 1.10 | 10-Q REVIEW AND CONTINUED COMMENTS (1.1). |
| GANITSKY DI | 05/04/07 | 0.50 | 10-Q REVIEW (0.5). |
| GANITSKY DI | 05/07/07 | 0.30 | REVIEW FILINGS (0.3). |
| GANITSKY DI | 05/10/07 | 0.30 | MATTERS RE: POSSIBLE FILINGS (0.3). |
| GANITSKY DI | 05/11/07 | 0.70 | REVIEW MATTERS RE: 8-K FILINGS (0.3); RESEARCH RE: 13D AND 13G OBLIGATIONS (0.4). |
| GANITSKY DI | 05/14/07 | 0.80 | RESEARCH RE: POSSIBLE 8-K FILING (0.8). |
| GANITSKY DI | 05/22/07 | 0.70 | RESEARCH RE: 8-K RULES (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GANITSKY DI | 05/24/07 | 0.40 | REVIEW COMMUNICATIONS PACKAGE (0.4). |
|---|---|---|---|
| GANITSKY DI | 05/29/07 | 0.80 | LEGAL RESEARCH RE: 8-K REQUIREMENTS IN CONNECTION WITH DISPOSITION (0.8). |
| GANITSKY DI | 05/31/07 | 0.60 | REVIEW 13D FILING BY INVESTOR (0.6). |
| | | **15.30** | |
| HALPER A | 05/01/07 | 4.40 | AGGREGATE 10-Q COMMENTS AND REVIEW 10-Q (4.4). |
| HALPER A | 05/02/07 | 2.40 | REVIEW AND DISTRIBUTE REVISED 10-Q AND ASSIST ON RESOLVING CIRCLE DRAFT ISSUES (2.4). |
| HALPER A | 05/03/07 | 3.20 | REVIEW GM 8-K FILING A DIGEST AND FORWARDED INFORMATION ON DELPHI (1.9); REVIEW, REVISE AND COORDINATE REVIEW OF FORM 10-Q (1.3). |
| HALPER A | 05/04/07 | 0.80 | REVIEW 10-Q AND COORDINATE COMMENTS (0.8). |
| HALPER A | 05/09/07 | 0.50 | REVIEW 13D FILINGS (0.5). |
| HALPER A | 05/10/07 | 1.60 | REVIEW 13DS (0.5); REVIEW ISSUES RELATING TO 8-K FILING (0.3); ORGANIZE DOCUMENTS (0.8). |
| HALPER A | 05/11/07 | 1.40 | RESEARCH TIMING/FILING ISSUES FOR SCHEDULE 13D (1.4). |
| HALPER A | 05/14/07 | 2.60 | RESEARCH FORM 8-K BANKRUPTCY ISSUE AND DISCUSS RESULTS (2.6). |
| HALPER A | 05/31/07 | 3.00 | REVIEW FORM 8-K RELATING TO PENSION WAIVER (AND RELATED RESEARCH) (0.9); REVIEW 13DS AND OTHER DOCUMENTS TO LOCATE CONFIDENTIALITY DISCUSSIONS, INCLUDING TIME REVIEWING POSSIBLE CONFIDENTIALITY AGREEMENTS (2.1). |
| | | **19.90** | |
| **Total Associate** | | **44.10** | |
| **TOTAL TIME** | | **87.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**General Corporate Advice**

**Bill Date: 06/30/07**
**Bill Number: 1166514**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/21/07 | Cochran EL | 312.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$312.00** |
| In-house Reproduction | 05/04/07 | Copy Center, D | 2.39 |
| In-house Reproduction | 05/08/07 | Copy Center, D | 74.68 |
| In-house Reproduction | 05/11/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 05/11/07 | Copy Center, D | 13.48 |
| In-house Reproduction | 05/15/07 | Copy Center, D | 1.60 |
| In-house Reproduction | 05/18/07 | Copy Center, D | 71.89 |
| In-house Reproduction | 05/18/07 | Copy Center, D | 6.49 |
| In-house Reproduction | 05/22/07 | Copy Center, D | 14.88 |
| In-house Reproduction | 05/22/07 | Copy Center, D | 6.49 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$192.00** |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 1.51 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 3.48 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.24 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.16 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.58 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$6.00** |
| Vendor Hosted Teleconferencing | 04/12/07 | Teleconferencing Services, LLC | 21.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$21.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 05/20/07 | Butler, Jr. J | 235.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$235.00** |
| Out-of-Town Travel | 03/01/07 | Cochran EL | 247.17 |
| Out-of-Town Travel | 05/20/07 | Butler, Jr. J | 92.73 |
| Out-of-Town Travel | 05/20/07 | Butler, Jr. J | 230.09 |
| Out-of-Town Travel | 05/20/07 | Butler, Jr. J | 14.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$584.00** |
| Messengers/ Courier | 05/04/07 | Dist Serv/Mail/Page, D | 23.33 |
| Messengers/ Courier | 05/04/07 | Dist Serv/Mail/Page, D | 27.10 |
| Messengers/ Courier | 05/05/07 | Dist Serv/Mail/Page, D | 23.32 |
| Messengers/ Courier | 05/05/07 | Dist Serv/Mail/Page, D | 13.25 |
| | | **TOTAL MESSENGERS/ COURIER** | **$87.00** |
| Out-of-Town Meals | 03/01/07 | Cochran EL | 46.48 |
| Out-of-Town Meals | 05/20/07 | Butler, Jr. J | 18.52 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$65.00** |
| Telco-Non Astra | 05/09/07 | Telecommunications, D | 14.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$14.00** |
| CLR/Disclosure | 05/01/07 | Global Securities | 606.22 |
| CLR/Disclosure | 05/01/07 | Global Securities | 2.26 |
| CLR/Disclosure | 05/01/07 | Global Securities | 1.13 |
| CLR/Disclosure | 05/01/07 | Global Securities | 3.39 |
| | | **TOTAL CLR/DISCLOSURE** | **$613.00** |
| | | **TOTAL MATTER** | **$2,129.00** |

B43E