SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-8
SUPPLIER MATTERS
935.7 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 03/31/07**
**Supplier Matters**                                           **Bill Number: 1156471**

| NAME | DATE | HOURS | DESCRIPTION |
| --- | --- | --- | --- |
| LYONS JK | 02/02/07 | 2.10 | REVIEW OF VARIOUS FOREIGN VENDOR FIRST DAY PAY REQUESTS AND OTHER SUPPLIER MATTERS FOLLOW UP (2.1). |
| LYONS JK | 02/09/07 | 3.30 | REVIEW OF INTERMET ISSUES AND OTHER SUPPLIER MATTERS AND DEVELOPED STRATEGIES RE: THE SAME (3.3). |
| LYONS JK | 02/13/07 | 0.50 | CAP PRESENTATIONS FOR KUSS AND EAGLE (0.5). |
| LYONS JK | 02/19/07 | 1.20 | REVIEW OF TRW NONDEBTOR RELEASES AND FREUDENBERG TELECONFERENCE WITH COUNSEL (1.2). |
| LYONS JK | 02/22/07 | 2.10 | CONFERENCE WITH COUNSEL FOR ARMACELL RE: ASSIGNMENT ISSUES AND TELECONFERENCE WITH CLIENT (2.1). |
| LYONS JK | 02/23/07 | 2.10 | FOLLOW UP RE: ARMACELL AGREEMENT WITH CLIENT AND REVIEW OF FORMS (2.1). |
| LYONS JK | 02/27/07 | 1.20 | CONFERENCE RE: ARMACELL AND REVIEW OF PRECEDENT FOR CONFIRMATION AGREEMENT (1.2). |
| | | 12.50 | |
| **Total Partner** | | **12.50** | |
| RAMLO K | 02/01/07 | 0.40 | STRATEGY ON SCHEDULING FOR CLARION MOTION (0.4). |
| RAMLO K | 02/03/07 | 0.30 | CONTINUE REVIEW OF CONTRACT-RELATED DOCUMENTS ON CLARION MATTER (0.3). |
| RAMLO K | 02/04/07 | 0.30 | BEGIN REVISING DRAFT OBJECTION TO CLARION MOTION (0.3). |
| RAMLO K | 02/05/07 | 3.60 | CONTINUE REVISIONS TO DRAFT OBJECTION (2.6); REVIEW PROPOSAL RE: SCHEDULING OF CLARION MOTION (0.8); TELECONFERENCE WITH M. MCCRORY RE: SAME (0.1); TELECONFERENCE WITH C. BROWN RE: SAME (0.1). |
| RAMLO K | 02/06/07 | 4.70 | CONTINUE REVISING OBJECTION TO CLARION MOTION (1.1); CORRESPONDENCE WITH C. BROWN RE: SAME (0.2); REVIEW ADDITIONAL INFORMATION, CONTINUE REVIEW OF CLARION DOCUMENTS, BEGIN PREPARATION OF DISCOVERY REQUESTS, AND WORK ON STRATEGY (3.4). |

B43E

| RAMLO K | 02/07/07 | 5.00 | TELECONFERENCE WITH C. BROWN RE: CLARION SCHEDULING (0.2); REVISE DRAFT CORRESPONDENCE TO M. MCCRORY RE: SCHEDULING OF CLARION MATTER (0.9); REVISE OBJECTION TO CLARION MOTION (2.2); REVISE DRAFT CLARION PROTECTIVE ORDER (0.6); TELECONFERENCE WITH M. HULKA RE: CLARION SCHEDULING (0.3); REVISE DRAFT CLARION SCHEDULING ORDER (0.8). |
|---|---|---|---|
| RAMLO K | 02/08/07 | 3.70 | CORRESPONDENCE WITH M. HULKA RE: INITIAL HEARING ON CLARION MATTER (0.1); WORK ON CLARION STRATEGY, DISCOVERY ISSUES, CONTINUED FACTUAL INVESTIGATION, AND REVISE DRAFT SCHEDULING ORDER (2.9); CORRESPONDING WITH M. HULKA RE: DRAFT SCHEDULING ORDER (0.2); BEGIN REVISIONS TO DISCOVERY REQUESTS (0.5). |
| RAMLO K | 02/09/07 | 3.70 | CORRESPONDENCE WITH P. NEWTON RE: CLARION-RELATED DOCUMENTS (0.1); REVISE CLARION HEARING SCRIPT (0.4); BEGIN REVIEW OF ADDITIONAL DOCUMENTS RELATING TO CLARION (2.2); REVISE PROPOSED PROTECTIVE ORDER (0.5); CORRESPONDENCE WITH C. BROWN RE: SAME (0.2); CORRESPONDENCE WITH AND TELECONFERNCE WITH M. HULKA RE: SAME (0.3). |
| RAMLO K | 02/12/07 | 0.50 | CONFER WITH N. CAMPANARIO RE: MEETING WITH PERSONNEL ASOCIATED WITH CLARION MATTER (0.2); REVIEW CORRESPONDENCE FROM M. HULKA RE: PROTECTIVE ORDER AND SCHEDULING ORDER (0.3). |
| RAMLO K | 02/13/07 | 6.20 | REVIEW AND REVISE DRAFT CLARION SCHEDULING ORDER (0.6); REVIEW AND ANALYZE REPORTS AND DOCUMENTS FROM C. BROWN ON CLARION ISSUES (4.5); CORRESPONDENCE WITH C. BROWN RE: SCHEUDLING ORDER (0.2); TELECONFERENCE WITH M. MCCRORY RE: CLARION MEDIATION (0.2); TELECONFERENCE WITH C. BROWN RE: CLARION (0.2); RESEARCH RE: MEDIATORS (0.5). |
| RAMLO K | 02/14/07 | 5.90 | REVIEW REVISED PROTECTIVE ORDER (0.3); REVISE CLARION SCRIPT (0.3); PREPARE SCHEDULING ORDER AND PROTECTIVE ORDER FOR SUBMISSION TO COURT (0.2); CORRESPONDENCE WITH M. HULKA RE: SAME (0.2); CORRESPONDENCE WITH C. BROWN RE: CLARION NEXT STEPS (0.2); FURTHER REVISE DISCOVERY REQUESTS  TO CLARION, WORK ON STRATEGY AND MEMO TO FILE RE: SAME (4.7). |
| RAMLO K | 02/15/07 | 4.90 | CONTINUE REVIEW OF DOCUMENTS FROM COMPANY AND REVISIONS TO DISCOVERY REQUESTS TO CLARION (4.6); CORRESPONDENCE WITH C. BROWN RE: SAME (0.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 02/16/07 | 6.50 | FURTHER REVISIONS TO DISCOVERY REQUESTS TO CLARION (1.4); CORRESPONDENCE WITH M. HULKA RE: DISCOVERY AND REVIEW CLARION'S REQUEST REQUESTS (0.6); CORRESPONDENCE WITH C. BROWN RE: SAME (0.3); ANALYSIS AND RESEARCH RE: ADVISIABILITY OF SUMMARY JUDGMENT MOTION IN CLARION (3.7); RESEARCH RE: DEADLINE TO OBJECT TO DEPOSITION NOTICE (0.5). |
|---|---|---|---|
| RAMLO K | 02/19/07 | 0.70 | CORRESPONDENCE FORM M. HULKA RE: CLARION DISCOVERY (0.1); RESEARCH RE: POTENTIAL MEDIATORS (0.6). |
| RAMLO K | 02/20/07 | 4.00 | CONTINUE RESEARCH RE: MEDIATORS (0.2); BEGIN PREPARATION OF OBJECTIONS TO CLARION DISCOVERY REQUESTS (1.8); CONTINUE REVIEW OF CLARION DOCUMENTS, WORK ON STRATEGY, RESEARCH RE: VOLUME-PRICED REQUIREMENTS CONTRACTS, AND BEGIN PREPARATION OF REQUEST FOR SUMMARY JUDGMENT MOTION CONFERENCE (2.0). |
| RAMLO K | 02/21/07 | 2.10 | CONTINUE WORKN ON CLARION STRATEGY, SUMMARY JUDGMENT CONFERENCE REQUEST, AND RESEARCH RE: PRICE-BASED REQUIREMENTS CONTRACTS (1.4); FINALIZE OBJECTIONS TO CLARION DISCOVERY REQUESTS (0.4); BEGIN REVIEW CLARION OBJECTIONS TO OUR DISOCVERY REQUESTS (0.3). |
| RAMLO K | 02/22/07 | 2.70 | REVISE LETTER REQUEST FOR PRE-MOTION CONFERENCE IN CLARION (0.3); FURTHER ANALYSIS AND RESEARCH RE: MEDIATION AND PRICE ISSUES IN CLARION (2.1); CORRESPONDENCE AND TELECONFERENCE WITH C. BROWN RE: SAME (0.3). |
| RAMLO K | 02/23/07 | 4.50 | TELECONFERENCES WITH C. BROWN RE: MEDIATION, SUMMARY JUDGMENT MOTION, DISCOVERY AND PRICE ISSUES (0.5); TELECONFERENCES WITH R. MCGILL AND M. HULKA RE: MEDIATORS AND BUSINESS PERSON MEETING (0.2); TELECONFERENCE WITH P. WESTHOFF AND C. BROWN RE: CLARION MOTION (1.5); CONTINUE REVISING LETTER REQUEST FOR PRE-MOTION CONFERENCE AND FURTHER ANALYSIS RE: SUMMARY JUDGMENT, MEDIATION, AND PRICING UNDER REQUIREMENTS CONTRACTS (2.3). |
| RAMLO K | 02/25/07 | 0.60 | CORRESPONDENCE TO C. BROWN RE: BUSINESS PERSON MEETING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

RAMLO K          02/26/07     3.90   TELECONFERENCES WITH C. BROWN RE:
                                     SUMMARY JUDGENT, MEDIATION AND REQUEST
                                     FOR CONFERENCE RE: CLARION MOTION
                                     (0.3); REVISE LETTER REQUEST AND
                                     ARRANGE FOR FILING AND SERVICE (0.4);
                                     CORRESPONDENCE TO M. MCCRORY RE:
                                     MEDIATION AND CONFERENCE REQUEST (0.2);
                                     REVISE SUMMARY JUDGMENT MOTION (2.6);
                                     TELECONFERENCE WITH S. SINGH, M.
                                     MCCRORY, M. HULKA, RE: REQUEST FOR
                                     CONFERENCE (0.2); REVIEW ADDITIONAL
                                     INFORMATION ON MEDIATORS (0.2).

RAMLO K          02/27/07     7.50   CONTINUE RESEARCH RE:
                                     PRICING/REQUIREMENTS CONTRACTS ISSUES,
                                     PREPARE EXHIBITS, AND REVISE SUMMARY
                                     JUDGMENT MOTION (5.9); REVIEW CLARION
                                     OPPOSITION TO CONFERENCE AND PREPARE
                                     RESPONSIVE ARGUMENTS (1.6).

RAMLO K          02/28/07     3.20   FURTHER REVISIONS TO SUMMARY JUDGMENT
                                     MOTION AND REVISE REDACTED EXHIBITS
                                     (1.6); PREPARE FOR TELECONFERENCE WITH
                                     CHAMBERS RE: PRE-MOTON CONFERENCE
                                     (0.5); TELECONFERENCE WITH S. SINGH AND
                                     M. HULKA RE: SAME (0.1); WORK ON
                                     STRATEGY IN LIGHT OF COURT DIRECTION NOT
                                     TO FILE SUMMARY JUDGMENT MOTION (0.5);
                                     TELECONFERENCE WITH C. BROWN RE: SAME
                                     AND DISCOVERY (0.3); CORRESPONDENCE
                                     WITH M. HULKA RE: DISCOVERY OBJECTIONS
                                     (0.2).

                             74.90

**Total Counsel**            74.90

GRANT K          02/19/07     6.20   RESEARCH RE: SALE OF EQUIPMENT FREE AND
                                     CLEAR OF LIENS (6.2).

GRANT K          02/20/07     1.50   TELECONFERENCE WITH K. CRAFT RE:
                                     CUSTOMER TOOLING (0.2); REVIEW LETTER
                                     TO CUSTOMERS RE: SAME (1.3).

                              7.70

HOUSTON BM       02/13/07     0.80   RESEARCH ISSUES RE: SETTLEMENT
                                     PROCEDURES AND MEDIATION (0.8).

HOUSTON BM       02/16/07     6.90   RESEARCH ISSUES RE: LBR (4.1); BEGIN
                                     REVIEWING DOCUMENTS RE: CLARION
                                     CONTRACTS ISSUE (2.8).

HOUSTON BM       02/19/07     4.50   BEGIN ANALYZING ISSUES RE: CLARION
                                     DISCOVERY REQUEST (4.5).

HOUSTON BM       02/20/07     8.60   CONTINUE REVIEW OF CLARION DISCOVERY
                                     REQUEST (2.1); BEGIN DRAFTING
                                     OBJECTIONS TO SAME (6.5).

HOUSTON BM       02/21/07     9.80   BEGIN ANALYZING CLARION CONTRACTS
                                     ISSUES (3.4); BEGIN RESEARCHING ISSUES
                                     RE: CLARION'S ABILITY TO IMPOSE
                                     CONTRACT TERMS (6.4).

B43E

HOUSTON BM      02/22/07      9.30  CONTINUE ANALYZING ISSUES RE: CLARION
                                   CONTRACTS (2.5); CONTINUE RESEARCHING
                                   CLARION'S ABILITY TO IMPOSE CONTRACT
                                   TERMS (6.8).

HOUSTON BM      02/23/07      6.80  CONTINUE RESEARCHING ISSUES RE:
                                   CLARION'S ABILITY TO IMPOSE TERMS
                                   (6.8).

HOUSTON BM      02/24/07      3.80  CONTINUE REVIEWING DOCUMENTS RE:
                                   CONTRACT ISSUES (3.8).

HOUSTON BM      02/25/07      9.20  CONTINUE REVIEWING DOCS. RE: CONTRACTS
                                   ISSUES (6.4); BEGIN STRATEGIZING RE:
                                   OBJ. (2.8).

HOUSTON BM      02/26/07      9.40  CONTINUE ANALYSIS OF CLARION CONTRACTS
                                   ISSUES (3.8); BEGIN DRAFTING SJ MOTION
                                   (3.5); CONTINUE RESEARCHING ISSUES RE:
                                   SAME (2.1).

HOUSTON BM      02/27/07      8.60  CONTINUE ANALYSIS OF CLARION CONTRACTS
                                   ISSUES (2.3); CONDUCT FOLLOW-UP
                                   RESEARCH RE: SAME (1.4); CONTINUE
                                   DRAFTING SJ MOTION (4.9).

HOUSTON BM      02/28/07      9.60  CONTINUE ANALYSIS RE: CLARION CONTRACTS
                                   ISSUES (3.4); BEGIN REVISING OBJ. RE:
                                   SAME (2.5); CONTINUE RESEARCHING ISSUES
                                   RE: CLARION'S ABILITY TO IMPOSE PRICING
                                   (3.7).

                            87.30

WHARTON JN      02/01/07      0.30  WORK ON RESPONSE TO INQUIRY FROM R.
                                   MCDOWELL, COUNSEL TO FREUDENBERG NOK
                                   GENERAL PARTNERSHIP, RE: COMPLIANCE
                                   WITH CONTRACT ASSUMPTION AGREEMENT
                                   (0.2); RESPOND TO INQUIRY RE: STATUS OF
                                   NEGOTIATIONS OVER POTENTIAL ASSUMPTION
                                   OF NATIONAL SEMICONDUCTOR CONTRACT
                                   (0.1).

WHARTON JN      02/05/07      0.40  WORK ON LETTER TO VANGUARD RE: PAYMENTS
                                   (0.2); WORK ON ISSUES RE: GE PLASTICS
                                   AND NEGOTIATIONS OVER CONTRACT
                                   ASSUMPTION (0.2).

WHARTON JN      02/07/07      0.40  REVIEW DRAFT CAP AGREEMENTS FOR KUSS
                                   (0.2) AND EAGLE-WITZENMANN (0.2).

WHARTON JN      02/08/07      0.80  FINALIZE AND TRANSMIT LETTER TO
                                   VANGUARD RE: SETTLEMENT PROPOSAL RE:
                                   PREFERENCE ACTIONS (0.2); REVIEW
                                   CORRESPONDENCE FROM FROM R. MCDOWELL,
                                   COUNSEL TO FREUDENBERG NOK RE: DISPUTE
                                   OVER ASSUMED AGREEMENT (0.4); REVIEW
                                   PROPOSAL FROM GE PLASTICS (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 02/09/07 | 2.70 | REVISE DRAFT CAP AGREEMENT WITH KUSS (0.6) AND EAGLE-WITZENMANN (0.6); TELECONFERENCE WITH N. JORDAN OF DELPHI RE: KUSS CONTRACT (0.1); TELECONFERENCE WITH C. SCHAFFER OF DELPHI RE: GE PLASTICS OFFER RE: SUPPLY CONTRACT (0.3); TELECONFERENCE WITH C. BROWN OF DELPHI RE: INTERMET SUPPLY ISSUE (0.3); TELECONFERENCE WITH K. CRAFT OF DELPHI (0.2) AND R. MCDOWELL, COUNSEL TO FREUDENBERG NOK, (0.2) RE: FREUDENBERG NOK FEB. 8 LETTER RE: COMPLIANCE WITH CAP AGREEMENT; PREPARE FOR MEETING WITH K. DYKLA OF DELPHI RE: FREUDENBERG NOK (0.2) AND REVIEW CAP AGREEMENT WITH FREUDENBERG NOK (0.2). |
| WHARTON JN | 02/12/07 | 0.50 | REVIEW OFFER FROM GE PLASTICS RE: CONTRACT ASSUMPTION (0.3) AND WORK ON RESPONSE TO FREUDENBERG NOK RE: LETTER RE: CONTRACT COMPLIANCE (0.2). |
| WHARTON JN | 02/15/07 | 0.60 | PREPARE FOR TELECONFERENCE RE: ESSENTIAL SUPPLIERS (0.2); TELECONFERENCE WITH K. DYKLA OF DELPHI RE: FREUDENBERG NOK (0.3); TELECONFERENCE WITH E. FLAAGAN, COUNSEL TO CORUS, RE: CAP AGREEMENT (0.1). |
| WHARTON JN | 02/16/07 | 0.90 | TELECONFERENCE WITH K .CRAFT OF DELPHI RE: FREUDENBERG NOK (0.2); DRAFT LETTER IN RESPONSE TO LETTER FROM COUNSEL TO FREUDENBERG NOK (0.5); TELECONFERENCE WITH R. FARRELL OF WREN INDUSTRIES RE: ESSENTIAL SUPPLIER RELIEF (0.2). |
| WHARTON JN | 02/18/07 | 1.70 | CONTINUE TO DRAFT LETTER IN RESPONSE TO LETTER FROM COUNSEL TO FREUDENBERG NOK (0.8); REVIEW CAP AGREEMENTS WITH KUSS (0.3) AND EAGLE-WITZENMANN (0.3); REVIEW LETTER FROM D. CHISHOLM, COUNSEL TO VANGUARD, RE: LETTER WITH RESPECT TO PAYMENTS (0.3). |
| WHARTON JN | 02/19/07 | 0.50 | CONTINUE WORK ON RESPONSE RE: FREUDENBERG NOK (0.3); PREPARE RESPONSE TO LETTER FROM D. CHISHOLM, COUNSEL TO VANGUARD (0.2). |
| WHARTON JN | 02/20/07 | 1.60 | TELECONFERENCE WITH T. COBB OF VORY SATER, COUNSEL TO AOL, RE: POST-PETITION PAYMENTS (0.1) AND WORK ON RESOLVING INQUIRY (0.2); REVIEW KUSS CAP AGREEMENT (0.5) AND TELECONFERENCE WITH N. JORDAN (0.3) AND C. BIVEN (0.1) OF DELPHI RE: SAME; RESPOND TO INQUIRY FROM NATIONAL SEMICONDUCTOR RE: CAP AGREEMENT (0.2); ANALYZE TOWER POST-PETITION PAYMENT ISSUE (0.2). |
| WHARTON JN | 02/21/07 | 1.80 | CONTINUE WORK ON TOWER PAYMENT ISSUE (0.5); WORK ON RESPONSE TO FRENDENBERG INQUIRY (1.1); TELECONFERENCE WITH E. MONTGOMERY OF DELPHI (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 02/22/07 | 1.10 | RESPOND TO INQUIRIES FROM WREN INDUSTRIES (0.2) AND PARADIGM DESIGN SOLUTIONS (0.2) RE: ESSENTIAL SUPPLIER RELIEF; TELECONFERENCE WITH D. WEHRLE OF FTI RE: SAME (0.1); WORK ON TOWER AUTOMOTIVE PAYMENT ISSUE (0.3) AND FREUDENBERG PAYMENT ISSUES (0.3). |
| WHARTON JN | 02/23/07 | 1.40 | PREPARE LETTER TO R. MCDOWELL RE: FREUDENBERG NOK (0.8); TELECONFERENCE WITH N. DHAR, S. SNELL AND J. BROOKS OF DELPHI RE: TOWER AUTOMOTIVE (0.3) AND WORK ON RESOLVING ISSUE RE TOWER (0.3). |
| WHARTON JN | 02/26/07 | 1.40 | TELECONFERENCE WITH N. DHAR OF DELPHI (0.2); AND M. MCELWEE, COUNSEL FOR TOWER (0.1) RE: TOWER PAYMENT ISSUE; WORK ON RESOLVING TOWER PAYMENT ISSUE (0.8); WORK ON RESPONSE TO VANGUARD LETTER RE: PAYMENTS (0.3). |
| | | 16.10 | |
| Total Associate | | 111.10 | |
| RIVERA M | 02/01/07 | 4.00 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (4.0). |
| RIVERA M | 02/02/07 | 3.80 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.8). |
| RIVERA M | 02/05/07 | 3.20 | PREPARE AND CODE SUPPLIER CORRESPONDENCEFOR DATABASE (3.2). |
| RIVERA M | 02/07/07 | 1.30 | CODE SUPPLIER CORRESPONDENCE (1.3). |
| RIVERA M | 02/08/07 | 2.20 | CODE SUPPLIER CORRESPONDENCE (2.2). |
| RIVERA M | 02/09/07 | 1.50 | CODE SUPPLIER CORRESPONDENCE (1.5). |
| RIVERA M | 02/12/07 | 2.80 | CODE SUPPLIER CORRESPONDENCE (2.8). |
| RIVERA M | 02/15/07 | 2.50 | CODE SUPPLIER CORRESPONDENCE (2.5). |
| RIVERA M | 02/16/07 | 3.30 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.3). |
| RIVERA M | 02/19/07 | 3.00 | CODE SUPPLIER CORRESPONDENCE (3.0). |
| RIVERA M | 02/20/07 | 2.30 | CODE SUPPLIER CORRESPONDENCE (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RIVERA M | 02/21/07 | 2.50 | CODE SUPPLIER CORRESPONDENCE (2.5). |
| RIVERA M | 02/22/07 | 1.40 | CODE CORRESPONDENCE (1.4). |
| RIVERA M | 02/23/07 | 3.10 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.1). |
| RIVERA M | 02/26/07 | 3.40 | CODE SUPPLIER CORRESPONDENCE (3.4). |
| RIVERA M | 02/27/07 | 3.00 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.0). |
| RIVERA M | 02/28/07 | 3.30 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.3). |
| | | **46.60** | |

**Total Legal Assistant Support**            **46.60**

**TOTAL TIME**            <u>**245.10**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Supplier Matters**

**Bill Date: 03/31/07**
**Bill Number: 1156471**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/13/07 | Copy Center, D | 6.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$6.00** |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 1.45 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 3.93 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.13 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.17 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 2.32 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Westlaw | 02/09/07 | Shah AS | 416.03 |
| Westlaw | 02/19/07 | Grant K | 356.72 |
| Westlaw | 02/21/07 | Grant K | 94.75 |
| Westlaw | 02/21/07 | Houston BM | 197.75 |
| Westlaw | 02/22/07 | Houston BM | 354.27 |
| Westlaw | 02/23/07 | Houston BM | 78.29 |
| Westlaw | 02/26/07 | Houston BM | 243.11 |
| Westlaw | 02/27/07 | Houston BM | 363.00 |
| Westlaw | 02/28/07 | Ramlo K | 17.08 |
| | | **TOTAL WESTLAW** | **$2,121.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Messengers/ Courier | 02/08/07 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 02/08/07 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 02/08/07 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 02/28/07 | Messenger Express | 51.04 |
| Messengers/ Courier | 02/28/07 | Messenger Express | 48.55 |
| | | **TOTAL MESSENGERS/ COURIER** | **$119.00** |
| Printing to paper from TIF | 02/26/07 | Copy Center, D | 15.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$15.00** |
| | | **TOTAL MATTER** | **$2,269.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 04/30/07
Supplier Matters                                            Bill Number: 1156504

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 03/02/07 | 2.10 | CONFERENCE CALL RE: TOWER SETOFF ISSUE AND RESPONSE TO NO SHIP THREAT (2.1). |
| LYONS JK | 03/05/07 | 2.50 | REVIEW AND EDITS TO ARMACELL AGREEMENT AND DISTRIBUTED TO CLIENT (2.5). |
| LYONS JK | 03/06/07 | 4.40 | TELECONFERENCES RE: VIASYSTEMS AND DEVELOPED STRATEGY RE: THE SAME (3.3) AND TELECONFERENCE RE: ARMACELL (1.1). |
| LYONS JK | 03/07/07 | 2.20 | VIASYSTEMS TELECONFERENCE AND DEVELOPED STRATEGIES RE: THE SAME (2.2). |
| LYONS JK | 03/08/07 | 5.20 | REVIEW AND EDITS TO VIASYSTEMS STRATEGY PRESENTATION, CONFERENCES RE: THE SAME AND REVIEW WITH C. BROWN (5.2). |
| LYONS JK | 03/09/07 | 2.60 | ARMACELL CONFERENCE CALL AND FOLLOW (0.5) AND TOWER CALL AND FOLLOW UP (2.1). |
| LYONS JK | 03/13/07 | 2.10 | PARTICPATION IN VARIOUS TELECONFERENCES RE: TOWER NO SHIP THREAT AND RESOLUTION OF THE SAME (2.1). |
| LYONS JK | 03/15/07 | 3.30 | TELECONFERENCE AND DEVELOPMENT OF STRATEGIES RE: TOWER ISSUES, ARMACELL FOLLOW UP AND OTHER SUPPLIER MATTERS INCLUDING VIASYSTEMS (3.3). |
| LYONS JK | 03/22/07 | 2.10 | TOWER CONFERENCE CALL AND PREPARATION FOR THE SAME (2.1). |
|  |  | 26.50 |  |
| Total Partner |  | 26.50 |  |
| ~~MATZ TJ~~ | ~~03/22/07~~ | ~~0.80~~ | ~~CONSIDER CLARION SCHEDULING MATTER (0.3); CORRESPONDENCE WITH K. RAMLO RE: SAME (0.1); CORRESPONDENCE WITH M. HULKA RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: CLARION RESOLUTION (0.2); FURTHER CORRESPONDENCE WITH M. HULKA RE: SAME (0.1).~~ |
| ~~MATZ TJ~~ | ~~03/23/07~~ | ~~0.40~~ | ~~REVIEW SUPPLIER ISSUES SOLVENCY (0.4).~~ |
|  |  | ~~1.20~~ |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

RAMLO K        03/01/07      1.00   TELECONFERENCE WITH R. MACGILL AND M.
                                    HULKA RE: PROPOSED MEDIATORS (0.1);
                                    CORRESPONDENCE WITH R. MACGILL AND M.
                                    HULKA RE: SAME (0.2); REVIEW MATERIALS
                                    ON LABORSOURCE CONTRACT INTEGRATION
                                    RULING (0.7).

RAMLO K        03/02/07      4.20   TELECONFERENCE WITH C. BROWN RE: VIA
                                    SYSTEMS DISPUTE (0.4); REVIEW
                                    CORRESPONDENCE FROM C. BROWN RE: SAME
                                    (0.1); ANALYSIS AND STRATEGY RE:
                                    RESOLVING SAME (0.5); CORRESPONDENCE
                                    WITH M. HULKA AND C. BROWN RE: PROPOSED
                                    MEDIATORS FOR CLARION DISPUTE (0.2);
                                    TELECONFERENCE WITH C. BROWN AND L.
                                    GAVIN RE: CLARION ISSUES (0.4);
                                    TELECONFERENCES WITH S. SINGH AND T.
                                    MATZ AND CORRESPONDENCE TO S. SINGH RE:
                                    CLARION HEARING (0.2); CONTINUE REVIEW
                                    OF DOCUMENTS FROM COMPANY, ANALYSIS RE:
                                    NECESSARY DEPOSITIONS, AND BEGIN
                                    PREPARATION FOR MEDIATION OF CLARION
                                    (2.1); TELECONFERENCE WITH JUSTICE NEAL
                                    RE: CLARION MEDIATION (0.3).

RAMLO K        03/04/07      0.10   CORRESPONDENCE TO C. BROWN RE:
                                    SETTLEMENT AND MEDIATOR (0.1).

RAMLO K        03/05/07      3.10   TELECONFERENCE WITH C. BROWN RE:
                                    CLARION MEDIATION (0.1);
                                    TELECONFERENCE WITH C. BROWN RE: VIA
                                    SYSTEMS NEGOTIATIONS (0.1); RESEARCH
                                    RE: MEDIATORS FOR CLARION MATTER (0.4);
                                    REVIEW CORRESPONDENCE FROM C. BROWN RE:
                                    CLARION SETTLEMENT DISCUSSIONS (0.3);
                                    TELECONFERENCES WITH M. HULKA RE:
                                    OBJECTIONS TO CLARION DISCOVERY (0.7);
                                    TELECONFERENCE WITH R. MACGILL AND M.
                                    HULKA RE: CLARION MEDIATION (0.1);
                                    CORRESPONDENCE TO R. MACGILL AND M.
                                    HULKA RE: CLARION MEDIATION (0.3);
                                    CORRESPONDENCE TO C. BROWN RE:
                                    MEDIATORS (0.1); RESEARCH RE:
                                    REQUIREMENTS CONTRACTS FOR CLARION
                                    MATTER (1.0).

RAMLO K        03/06/07      1.20   CORRESPONDENCE WITH M. HULKA RE CLARION
                                    MEDIATION SCHEDULING AND LOGISTICS
                                    (0.2); REVIEW CORRESPONDENCE FROM C.
                                    BROWN RE VIA SYSTEMS PROPOSAL (0.2);
                                    BEGIN WORK ON CLARION MEDIATION BRIEF
                                    (0.3); STRATEGY RE DISCOVERY RESPONSES
                                    AND SUMMARY JUDGMENT MOTION IN CLARION
                                    (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 03/07/07 | 3.00 | TELECONFERENCE AND CORRESPONDENCE WITH M. HULKA RE: MEDIATION SCHEDULE AND DISCOVERY (0.4); CORRESPONDENCE WITH C. BROWN RE: CLARION MEDIATION SCHEDULING, LOGISTICS, ATTENDEES, AND DEPOSITIONS AND DISCOVERY RESPONSES (1.1); MAKE ARRANGEMENTS FOR MEDIATION SESSIONS IN LOS ANGELES (0.8); CORRESPONDENCE TO R. BALLON RE: MEDIATION ATTENDEES (0.2); PREPARE FOR MEDIATION (0.5). |
| RAMLO K | 03/08/07 | 2.20 | REVISE DEPOSITION NOTICE TO CLARION (0.6); CORRESPONDENCE AND TELECONFERENCE WITH C. BROWN RE: SAME, PRICE CONCESSIONS, EXPERT WITNESSES, MEDIATION ATTENDEES, AND MEDIATOR FEES (0.7); ANALYSIS RE: CLARION'S DAMAGES CLAIM AND SCOPE OF DISCOVERY (0.5); REVIEW MEDIATION FEE AGREEMENT (0.2); CORRESPONDENCE FROM L. GAVIN RE: MEDIATION STRATEGY (0.2). |
| RAMLO K | 03/09/07 | 4.70 | REVIEW CASE LAW AND ANALYSIS RE: CALCULATING CLARION'S DAMAGE AND ADMINISTRATIVE EXPENSE CLAIMS (2.1); ANALYSIS RE: EXPERT WITNESSES DISCLOSURE FOR CLARION MATTER (0.6); ANALYSIS RE: CONFIDENTIALITY ISSUES IN MEDIATION AND POSSIBLE CLARION SETTLEMENTS (1.2); CORRESPONDENCE WITH M. HULKA RE: DEPOSITIONS OF CLARION PERSONNEL AND EXPERT WITNESS DISCLOSURE (0.3); CORRESPONDENCE WITH R. BALLON RE: MEDIATION LOGISTICS AND MEDIATOR'S FEES (0.5). |
| RAMLO K | 03/10/07 | 0.30 | FURTHER ANALYSIS RE: CLARION CONFIDENTIALITY ISSUES (0.2); CORRESPONDENCE FROM C. BROWN AND J. PAPELIAN RE: MEDIATION FEES (0.1). |
| RAMLO K | 03/11/07 | 0.70 | CORRESPONDENCE FROM C. BROWN RE: MEDIATION FEES (0.1); BEGIN REVISING MEDIATION STATEMENT FOR CLARION MATTER (0.6). |
| RAMLO K | 03/12/07 | 2.50 | CORRESPONDENCE WITH M. HULKA RE: CLARION MEDIATON (0.1); TELECONFERENCE AND CORRESPONDENCE WITH C. BROWN RE: DEPOSITIONS OF DELPHI PERSON MOST KNOWLEDGEABLE (0.5); FURTHER REVISE CLARION MEDIATION STATEMENT, PREPARE EXHIBITS AND ARRANGE FOR DELIVERY TO MEDIATOR (1.9). |
| RAMLO K | 03/13/07 | 11.70 | WORK ON DEPOSITION STRATEGY FOR CLARION MATTER (0.8); CORRESPONDENCE TO M. HULKA RE: MEDIATION STATEMENT (0.2); PREPARE FOR MEDIATION (2.6); MEETING WITH B. LLOYD, L. GAVIN, R. CHANEY, AND C. BROWN IN PREPARATION FOR MEDIATION OF CLARION MATTER (7.5); REVIEW DOCUMENTS FROM COMPANY RE: MEDIATION STRATEGY (0.3); ANALYSIS RE: MITIGATION DEFENSE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

RAMLO K          03/14/07     12.00   PARTICIPATE ON CLARION MEDIATION
                                      (11.7); CORRESPONDENCE WITH C. BROWN
                                      RE: DEPOSITION LOCATION AND SUMMARY
                                      JUDGMENT MOTION STRATEGY (0.3).

RAMLO K          03/15/07      3.10   CORRESPONDENCE WITH C. BROWN RE:
                                      DEPOSITION PREPARATION, SCHEDULING AND
                                      NEW DEPOSITION NOTICES (0.5);
                                      TELECONFERENCE WITH R. NEAL RE: CLARION
                                      MEDIATION AND FURTHER ATTEMPTS AT
                                      SETTLEMENT (0.2); ANALYSIS RE:
                                      POTENTIAL MEDIATOR'S PROPOSAL (1.3);
                                      TELECONFERENCE WITH C. BROWN RE: SAME
                                      (0.3); CORRESPONDENCE TO L. GAVIN AND C.
                                      BROWN RE: POTENTIAL MEDIATOR'S PROPOSAL
                                      (0.3); CORRESPONDENCE TO M. HULKA RE:
                                      SUMMARY JUDGMENT MOTION IN CLARION
                                      (0.3); CORRESPONDENCE WITH S. MURPHY
                                      RE: DEPOSITIONS OF CLARION PERSONNEL
                                      (0.2).

RAMLO K          03/16/07      6.20   DRAFT MEMORANDUM TO R. NEAL RE: OUTLINE
                                      OF TERMS FOR POTENTIAL SETTLEMENT
                                      (4.3); CORRESPONDENCE WITH C. BROWN RE:
                                      SAME, DOCUMENTS PRODUCTION, AND
                                      DEPOSITION NOTICES (0.6);
                                      CORRESPONDENCE WITH L. GAVIN RE:
                                      MEDIATION AND POTENTIAL MEDIATOR'S
                                      PROPOSAL (0.3);   TELECONFERENCES WITH
                                      K. CRAFT AND C. BROWN RE: SAME (0.4);
                                      CORRESPONDENCE R. NEAL RE: POTENTIAL
                                      FRAUD CLAIM BY CLARION (0.4);
                                      CORRESPONDENCE WITH M. HULKA AND S.
                                      MURPHY RE: DEPOSITION SCHEDULE (0.2).

RAMLO K          03/17/07      0.50   REVIEW MEDIATOR'S PROPOSAL AND
                                      CORRESPONDENCE TO C. BROWN RE: SAME
                                      (0.5).

RAMLO K          03/18/07      0.10   CORRESPONDENCE TO R. FLETEMEYER RE:
                                      SETTLEMENTS WITH SUPPLIERS (0.1).

RAMLO K          03/19/07      8.80   BEGIN REVIEWING DOCUMENT PRODUCTION RE:
                                      CLARION MATTER (2.3); REVIEW
                                      CORRESPONDENCE FROM R. BETZ AND C. BROWN
                                      RE: MEDIATOR'S PROPOSAL (0.4);
                                      CORRESPONDENCE WITH R. FLETEMEYER RE:
                                      SETTLEMENT TERMS (0.1); PREPARE FOR
                                      DEPOSITION OF DELPHI PERSONNEL (4.5);
                                      REVIEW CORRESPONDENCE FROM C. BROWN AND
                                      R. NEAL RE: SETTLEMENT (0.3); BEGIN
                                      DRAFTING SETTLEMENT AGREEMENT (1.2).

B43E

| RAMLO K | 03/20/07 | 7.10 | REVIEW CORRESPONDENCE FROM M. HULKA RE: SCHEDULE PENDING FURTHER SETTLEMENT DISCUSSIONS (0.2); MEETINGS WITH L. GAVIN, P. WESTHOFF, T. HICKS, R. CHANEY AND C. BROWN AND TELECONFERENCES WITH J. RAMSEYER AND G. BEEDLE RE: STRUCTURING SETTLEMENT (2.9); TELECONFERENCES WITH M. MCCRORY AND M. HULKA RE: FURTHER SETTLEMENT DISCUSSIONS (0.6); REVIEW VOLUME FORECASTS AND CONTINUE WORK ON SETTLEMENT AGREEMENT (3.2); REVIEW CORRESPONDENCE FROM M. MCCRORY RE: CLARION PREPETITION CLAIM (0.2). |
|---------|----------|------|---|
| RAMLO K | 03/21/07 | 1.70 | CORRESPONDENCE FROM C. BROWN RE: CLARION SETTLEMENT (0.1);  REVIEW FAX FROM R. NEAL RE: CLARION SETTLEMENT (0.1); TELECONFERENCE WITH M. MCCRORY AND M. HULKA RE: STRUCTURING CLARION SETTLEMENT (0.9); TELECONFERENCE WITH C. BROWN RE: SAME (0.1); CONTINUE DRAFTING CLARION SETTLEMENT AGREEMENT (0.5). |
| RAMLO K | 03/22/07 | 2.40 | CORRESPONDENCE WITH M. HULKA RE: SCHEDULING OF CLARION EVIDENTIARY HEARING AND DISCOVERY PENDING MEDIATION (0.3); REVIEW CORRESPONDENCE AND SPREADSHEET FROM R. CHANEY RE: NEGOTIATING CLARION SETTLEMENT AND CONTINUE REVISING SETTLEMENT AGREEMENT (1.4); CORRESPONDENCE WITH M. HULKA RE: RESCHEDULING OF CLARION MOTION (0.3); CORRESPONDENCE FROM AND TELECONFERENCE WITH C. BROWN RE: SENSUS DISPUTE (0.4). |
| RAMLO K | 03/23/07 | 1.50 | REVIEW SENSUS AGREEMENT (0.5); CORRESPONDENCE WITH R. NEAL RE: CLARION SETTLEMENT (0.2); CONTINUE REVISING AND DRAFT CLARION SETTLEMENT AGREEMENT (0.3); TELECONFERENCE WITH SENSUS DISPUTE (0.5). |
| RAMLO K | 03/26/07 | 5.60 | CORRESPONDENCE FROM M. HULKA RE: CLARION SETTLEMENT AND MEDIATION (0.1); CORRESPONDENCE WITH R. FLETEMYER RE: SAME (0.1); REVIEW CONTRACTS AND CLIENT MEDIATION MATERIALS AND FINISH REVISING CLARION SETTLEMENT AGREEMENT (5.4). |
| RAMLO K | 03/27/07 | 2.70 | CORRESPONDENCE WITH C. BROWN RE: CLARION SETTLEMENT AGREEMENT AND CONTINUE MEDIATION SESSION (0.4); CORRESPONDENCE FROM R. BETZ RE: SETTLEMENT STRUCTURE (0.2); REVISE SETTLEMENT AGREEMENT (1.8); CORRESPONDENCE TO M. HULKA RE: PROPOSED SETTLEMENT AGREEMENT (0.2); CORRESPONDENCE WITH R. NEAL RE: SCHEDULING MEDIATION (0.1). |

B43E

| RAMLO K | 03/28/07 | 1.40 | CORRESPONDENCE FROM C. BROWN RE: CLARION SETTLEMENT AND PRICING STRUCTURE (0.8); TELECONFERENCE WITH R. NEAL RE: STATUS OF SETTLEMENT DISCUSSIONS (0.4); TELECONFERENCE WITH AND CORRESPONDENCE FROM C. BROWN RE: SAME (0.2). |
|---------|----------|------|------|
| RAMLO K | 03/29/07 | 1.50 | TELEPHONIC MEDIATION SESSION BEFORE JUDGE NEAL, WITH P. LACHNER, J. MUTO, M. HULKA, L. GAVIN, J. GRIFFEN, B. LLOYD, AND C. BROWN (1.2); CORRESPONDENCE FROM M. HULKA RE: PRICING OF STRUCTURE (0.1); CORRESPONDENCE WITH C. BROWN RE: SAME (0.2). |
| RAMLO K | 03/30/07 | 0.50 | REVIEW CORRESPONDENCE FROM AND J. RAMSEYER, G. RIEDEL AND C. BROWN RE: PRICING INFORMATION AND VOLUME FORECASTS (0.5). |
| | | **89.80** | |
| **Total Counsel** | | **91.00** | |
| GRANT K | 03/06/07 | 3.20 | RESEARCH RE: VENDOR'S SHIPMENT CESSATION BASED ON EXPIRATION OF CONTRACTS AND PREPETITION CONTRACT CONCESSIONS (3.2). |
| GRANT K | 03/07/07 | 5.20 | CONTINUE RESEARCH RE: EXPIRING CONTRACTS AND PRICE CONCESSIONS (2.1); STRATEGY MEETING RE: SAME (0.9); DRAFT SUMMARY MEMORANDUM RE: SAME. (2.2). |
| | | **8.40** | |
| HOUSTON BM | 03/02/07 | 4.30 | REVIEW AND EVALUATE CONTRACT ISSUES RE: CLARION MTN (1.3); CONTINUE ANALYZING ISSUES RE: ENFORCEABILITY OF TERMS (3.0). |
| HOUSTON BM | 03/05/07 | 6.90 | CONTINUE ANALYZING CONTRACT ISSUES RE: CLARION MTN. (2.3); CONTINUE RESEARCHING CLARION'S ABILITY TO ENFORCE TERMS (3.9); REVIEW LABORSOURCE TRANSCRIPT (0.7). |
| HOUSTON BM | 03/06/07 | 6.30 | CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO ENFORCE CONTRACT TERMS (6.3). |
| HOUSTON BM | 03/07/07 | 8.40 | CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO ENFORCE TERMS (8.4). |
| HOUSTON BM | 03/08/07 | 7.80 | REVIEW DEPO NTC (0.4); CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO ENFORCE TERMS (4.3); BEGIN RESEARCHING EVIDENCE ISSUES RE: CLARION'S MTN. (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOUSTON BM | 03/09/07 | 6.40 | CONTINUE ANALYZING CONTRACT ISSUES RE: CLARION'S MTN (2.2); CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO ENFORCE TERMS (2.8); CONTINUE RESEARCHING EVIDENCE ISSUES RE: CLARION'S MTN. (1.4). |
|------------|----------|------|---------------------------------|
| HOUSTON BM | 03/12/07 | 3.80 | CONTINUE ANALYZING CONTRACT ISSUES RE: CLARION'S MTN. (1.3); CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO IMPOSE PRICING (2.5). |
| HOUSTON BM | 03/13/07 | 4.90 | CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO IMPOSE PRICING (1.4) ANALYZE INTEGRATION ISSUES RE: CLARION'S MTN. (1.5); CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO ENFORCE TERMS (1.1); CONTINUE RESEARCHING EVIDENCE ISSUES RE: CLARION MTN. (0.9). |
| HOUSTON BM | 03/14/07 | 2.90 | CONTINUE ANALYZING CONTRACTS ISSUES RE: CLARION'S MTN. (0.6); CONTINUE RESEARCHING EVIDENCE ISSUES RE: SAME (1.3); CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO IMPOSE PRICING (1.0). |
| HOUSTON BM | 03/15/07 | 3.60 | REVIEW AND REVISE SJ MTN. (1.2); CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO IMPOSE PRICING (2.4). |
| HOUSTON BM | 03/16/07 | 4.70 | REVIEW DEPO. NOTICES (0.3); CONTINUE RESEARCHING ISSUES RE: CLARION'S ABILITY TO IMPOSE PRICING (1.6); CONTINUE RESEARCHING EVIDENCE ISSUES RE: SAME (2.8). |
| HOUSTON BM | 03/19/07 | 6.10 | REVIEW AND ANALYZE LBR 7056-1 ISSUES RE: SJ MTN. (0.8); REVIEW AND CONSIDER RESPONSE TO CLARION'S LETTER TO COURT RE: 7056-1 LETTER (1.2); BEGIN DRAFTING RESPONSIVE 7056-1 LETTER TO COURT (2.7); BEGIN RESEARCHING ISSUES RE: POTENTIAL SETTLEMENT (1.4). |
| HOUSTON BM | 03/20/07 | 6.30 | BEGIN DRAFTING SETTLEMENT (3.9); BEGIN DRAFTING STIP RE: SETTLEMENT (2.4). |
| HOUSTON BM | 03/21/07 | 6.20 | CONTINUE REVISING SETTLEMENT AGREEMENT (3.9); BEGIN REVISING STIP RE: SAME (1.2); DRAFT WITHDRAWAL NTC. (1.1). |
| HOUSTON BM | 03/22/07 | 3.90 | RESEARCH ISSUES RE: ALLEGED BREACH OF ASSUMED CONTRACT (2.2); CONTINUE TO REVISE SETTLEMENT AGREEMENT (1.1); REVISE WITHDRAWAL NTC. (0.6). |
| HOUSTON BM | 03/23/07 | 7.10 | CONTINUE RESEARCHING ISSUES RE: ALLEGED BREACH OF ASSUMED CONTRACT (0.3); CONTINUE ANALYZING ISSUES RE: SETTLEMENT AGREEMENT (1.2); CONTINUE DRAFTING SETTLEMENT AGREEMENT (5.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOUSTON BM | 03/26/07 | 2.70 | CONTINUE REVISING SETTLEMENT AGREEMENT (2.7). |
|------------|----------|------|-----------------------------------------------|
| HOUSTON BM | 03/27/07 | 2.70 | CONTINUE REVISING SETTLEMENT AGREEMENT (1.8); CONTINUE REVISING STIP RE SAME (0.9). |
| HOUSTON BM | 03/28/07 | 4.50 | CONTINUE REVISING SETTLEMENT AGREEMENT (4.3); REVISE WITHDRAWAL NTC. (0.2). |

**99.50**

| STUART NL | 03/06/07 | 4.30 | RESEARCH RE: SUPPLIER REPRICING DEMANDS (4.3). |
|-----------|----------|------|------------------------------------------------|
| STUART NL | 03/07/07 | 9.60 | PREPARE FOR TELECONFERENCE RE: SUPPLIER EXPIRING CONTRACTS (0.9); PARTICIPATE ON INTERNAL STRATEGY CALL RE: SUPPLIER EXPIRING CONTRACTS (1.0); RESEARCH RE: SUPPLIER EXPIRING CONTRACTS AND REPRICING DEMANDS (4.2); BEGIN DRAFTING PRESENTATION ON SUPPLIER REPRICING DEMANDS (3.5). |
| STUART NL | 03/08/07 | 2.70 | CONTINUE TO REVISE PRESENTATION RE: SUPPLIER REPRICING DEMANDS (2.7). |

**16.60**

| WHARTON JN | 03/19/07 | 0.60 | FORMULATE STRATEGY RE: SUPPLIER ISSUES RE: TOWER AUTOMOTIVE (0.2), ARMACEL (0.1) AND VANGUARD (0.1); REVIEW REVISED AGREEMENT WITH SOKYMAT (0.2). |
|------------|----------|------|------------------------------------------------|
| WHARTON JN | 03/20/07 | 0.50 | REVIEW DRAFT CAP AGREEMENT WITH KUSS (0.5). |
| WHARTON JN | 03/21/07 | 0.50 | ANALYZE VANGUARD PAYMENT ISSUE (0.3); ANALYZE ISSUE RE: OVERPAYMENT TO SOKYMAT (0.2). |
| WHARTON JN | 03/22/07 | 8.10 | CONTINUE TO PREPARE FOR (2.8) AND ATTEND (2.6) MARCH 22 OMNIBUS HEARING RE: OMNIBUS OBJECTIONS TO CLAIMS; CONTINUE TO ANALYZE EDS CLAIMS SETTLEMENT (0.3); ANALYZE MTRONIC/SAMTECH CLAIM ISSUE (0.3); FORMULATE STRATEGY RE: NOTICING CLAIMS FOR HEARING (0.3); CONTINUE TO REVISE ORDER ON RENO CLAIM (0.6); ANALYZE ICX CLAIM AND POTENTIAL SETTLEMENT (0.2); WORK ON RESOLVING SOKYMAT OVERPAYMENT MATTER (0.2); TOWER PAYMENT ISSUE (0.2); REVIEW DRAFT AGREEMENT RE: ARMACEL (0.2); ANALYZE VANGUARD PAYMENT ISSUE (0.2); TELECONFERENCES WITH E. WEBER OF FTI RE: SOKYMAT (0.1) AND M. HARTLEY OF DELPHI RE: STYNER-BENZ (0.1). |
| WHARTON JN | 03/23/07 | 0.80 | CONTINUE TO WORK ON ARMACEL AGREEMENT (0.2); VANGUARD PAYMENT ISSUE (0.2); TOWER AUTOMOTIVE PAYMENT ISSUE (0.2); AND STYNER-BENZ OVERPAYMENT ISSUE (0.2). |
| WHARTON JN | 03/26/07 | 0.80 | WORK ON VANGUARD PAYMENT MATTER (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 03/27/07 | 1.60 | CONTINUE WORK ON VANGUARD ISSUE (0.4); REVIEW DRAFT AGREEMENT WITH KUSS (0.3); FORMULATE STRATEGY RE: PERFORMANCE OF CONNECTIONS AND DISCLOSURE RESEARCH (0.9). |
| WHARTON JN | 03/28/07 | 0.40 | CONTINUE TO WORK ON ARMACEL AGREEMENT (0.2) AND TOWER AUTOMOTIVE PAYMENT ISSUE (0.2). |
| WHARTON JN | 03/29/07 | 0.30 | REVIEW LANGUAGE RE: KUSS AGREEMENT (0.3). |
| WHARTON JN | 03/30/07 | 0.60 | RESEARCH RE: PROPERTY HELD BY SUPPLIERS (0.3); WORK ON T&L AUTOMATIC RESEARCH (0.3). |
| WHARTON JN | 03/31/07 | 1.00 | WORK ON ISSUES RE: ARMACEL (0.3) AND TOWER AUTOMOTIVE (0.3); WORK ON ISSUES RE: PAYMENTS TO STYNER-BENZ (0.2) AND MSX (0.2). |
| | | 15.20 | |
| Total Associate | | 139.70 | |
| RIVERA M | 03/01/07 | 2.80 | CODE SUPPLIER CORRESPONDENCE (2.8). |
| RIVERA M | 03/02/07 | 3.00 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.0). |
| RIVERA M | 03/05/07 | 3.30 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.3). |
| RIVERA M | 03/06/07 | 3.30 | CODE SUPPLIER CORRESPONDENCE (3.3). |
| RIVERA M | 03/07/07 | 2.60 | CODE SUPPLIER CORRESPONDENCE (2.6). |
| RIVERA M | 03/08/07 | 3.00 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.0). |
| RIVERA M | 03/09/07 | 2.80 | CODE SUPPLIER CORRESPONDENCE (2.8). |
| RIVERA M | 03/12/07 | 3.20 | CODE SUPPLIER CORRESPONDENCE (3.2). |
| RIVERA M | 03/13/07 | 3.30 | CODE SUPPLIER CORRESPONDENCE (3.3). |
| RIVERA M | 03/14/07 | 3.50 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.5). |
| RIVERA M | 03/15/07 | 3.20 | CODE SUPPLIER CORRESPONDENCE (3.2). |
| RIVERA M | 03/16/07 | 3.00 | CODE SUPPLIER CORRESPONDENCE (3.0). |
| RIVERA M | 03/19/07 | 6.30 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (6.3). |
| RIVERA M | 03/20/07 | 6.20 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (6.2). |
| RIVERA M | 03/21/07 | 6.30 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (6.3). |
| RIVERA M | 03/22/07 | 5.50 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (5.5). |
| RIVERA M | 03/23/07 | 5.90 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (5.9). |

B43E

| RIVERA M | 03/26/07 | 6.30 | CODE SUPPLIER CORRESPONDENCE (6.3). |
| RIVERA M | 03/27/07 | 6.20 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (6.2). |
| RIVERA M | 03/28/07 | 6.30 | CODE SUPPLIER CORRESPONDENCE (6.3). |
| RIVERA M | 03/29/07 | 3.00 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.0). |
| RIVERA M | 03/30/07 | 3.30 | CODE SUPPLIER CORRESPONDENCE (3.3). |
| | | 92.30 | |
| Total Legal Assistant Support | | 92.30 | |
| TOTAL TIME | | <u>349.50</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 04/30/07
Supplier Matters                                     Bill Number: 1156504

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 03/16/07 | Grant K | 289.75 |
| Air/Rail Travel - vendor feed | 03/19/07 | Grant K | 1,000.25 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,290.00** |
| In-house Reproduction | 03/02/07 | Copy Center, D | 180.11 |
| In-house Reproduction | 03/06/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 03/09/07 | Copy Center, D | 5.81 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 46.96 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 102.62 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 1.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$337.00** |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 3.99 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 10.41 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 1.00 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 0.40 |
| Telephone Expense-ECRS only | 03/30/07 | Telecommunications, D | 4.20 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$20.00** |
| Westlaw | 03/06/07 | Grant K | 262.50 |
| Westlaw | 03/06/07 | Houston BM | 185.09 |
| Westlaw | 03/07/07 | Grant K | 296.27 |
| Westlaw | 03/07/07 | Houston BM | 399.88 |
| Westlaw | 03/08/07 | Houston BM | 56.21 |
| Westlaw | 03/09/07 | Houston BM | 4.80 |
| Westlaw | 03/13/07 | Houston BM | 86.55 |
| Westlaw | 03/31/07 | Morris A | 68.70 |
| | | **TOTAL WESTLAW** | **$1,360.00** |
| Reproduction - color | 03/16/07 | Copy Center, D | 34.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL REPRODUCTION - COLOR** | **$34.00** |
| Vendor Hosted Telecon-ferencing | 03/01/07 | Conference Plus Inc. | 1.10 |
| Vendor Hosted Telecon-ferencing | 03/22/07 | Conference Plus Inc. | 12.87 |
| Vendor Hosted Telecon-ferencing | 03/29/07 | Conference Plus Inc. | 1.22 |
| Vendor Hosted Telecon-ferencing | 03/29/07 | Conference Plus Inc. | 23.81 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$39.00** |
| Out-of-Town Travel | 03/20/07 | Ramlo K | 132.00 |
| Out-of-Town Travel | 03/20/07 | Ramlo K | 90.92 |
| Out-of-Town Travel | 03/23/07 | Ramlo K | 67.08 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$290.00** |
| Messengers/ Courier | 03/15/07 | Time Machine | 47.18 |
| Messengers/ Courier | 03/17/07 | Dist Serv/Mail/Page, D | 22.82 |
| | | **TOTAL MESSENGERS/ COURIER** | **$70.00** |
| | | **TOTAL MATTER** | **$3,440.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 05/31/07
Supplier Matters                                    Bill Number: 1158919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/01/07 | 1.10 | REVIEW AND EVALUATE VIASYSTEMS REPRICING DEMAND AND RELATED MATTERS INCLUDING REVIEW OF MATERIALS FROM S. CORCORAN AND C. BROWN (0.8); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.3). |
| BUTLER, JR. J | 04/02/07 | 0.40 | CONTINUE TO REVIEW AND EVALUATE VIASYSTEMS REPRICING DEMAND AND NEXT STEPS WITH J. SHEEHAN, S. CORCORAN, K. CRAFT, C. BROWN AND WORKING GROUP AT COMPANY IN TROY (0.4). |
| | | 1.50 | |
| HOGAN III AL | 04/02/07 | 2.20 | REVIEW STATUS OF VIASYSTEMS DISPUTE, AND ANALYZE POTENTIAL LITIGATION STEPS IN CONNECTION WITH SAME (2.2). |
| HOGAN III AL | 04/03/07 | 7.20 | CONTINUE ANALYSIS OF FACTUAL SITUATION WITH RESPECT TO VIASYSTEMS ISSUE, AND REVIEW CASE LAW CONCERNING POTENTIAL LITIGATION STRATEGY (3.3); FORMULATE PLAN OF ACTION WITH RESPECT TO POTENTIAL LITIGATION (3.9). |
| HOGAN III AL | 04/04/07 | 6.70 | CONTINUE LEGAL AND FACTUAL REVIEW AND ANALYSIS OF VIASYSTEMS SITUATION (2.8); TELECONFERENCE WITH R. EISENBERG RE: SAME (0.4); PREPARE FOR AND PARTICIPATE IN WORKING GROUP CALL RE: STATUS OF ISSUE, AND LITIGATION PREPARATIONS FOR SAME (1.3); MULTIPLE DISCUSSIONS WITH C. BROWN RE: LITIGATION PREPARATION (1.2); PARTICIPATE IN CALL WITH VIASYSTEMS BUSINESS AND LEGAL CONCERNING DISPUTE, AND ONE-WEEK STAND-DOWN FROM STOP-SHIP THREAT (1.0). |
| HOGAN III AL | 04/05/07 | 2.60 | CONFERENCES WITH C. BROWN, CONSULTING EXPERTS, AND LITIGATION TEAM RE: FURTHER PREPARATION FOR POTENTIAL LITIGATION IN CONNECTION WITH VIASYSTEMS DISPUTE (2.6). |
| HOGAN III AL | 04/06/07 | 1.20 | REVIEW COMMUNICATION RE: ECONOMIC ANALYSIS OF VIASYSTEMS PRICE INCREASES, AND COMMUNICATE WITH CONSULTING EXPERT RE: SAME (1.2). |
| HOGAN III AL | 04/10/07 | 4.70 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH C. BROWN, CONSULTING EXPERTS, AND WORKING GROUP RE: STATUS OF VIASYSTEMS ISSUE AND PREPARATION FOR POTENTIAL LITIGATION (1.3); REVIEW DRAFT PLEADINGS, AND LEGAL RESEARCH AND ANALYSIS IN CONNECTION WITH VIASYSTEMS ISSUE (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL   04/11/07   5.10   PARTICIPATE IN WORKING GROUP CALL RE:
VIASYSTEMS ISSUE (0.8); PARTICIPATE IN
CONFERENCE WITH VIASYSTESM AND ITS
COUNSEL RE: ISSUES (1.2); FOLLOW-UP
DISCUSSIONS WITH C. BROWN AND
CONSULTING EXPERTS RE: PREPARATION FOR
POTENTIAL LITIGATION IN CONNECTION WITH
VIASYSTEMS ISSUE, AND CONTINUED REVIEW
OF DRAFT PLEADINGS AND LEGAL AUTHORITY
IN CONNECTION WITH SAME (2.8);
CONFERENCE WITH S. CORCORAN RE: STATUS
OF VIASYSTEMS ISSUE (0.3).

HOGAN III AL   04/12/07   2.40   PREPARE FOR AND PARTICIPATE IN
TELECONFERENCE WITH VIASYSTEMS AND
COUNSEL RE: SUPPLY ISSUE (1.6);
FOLLOW-UP CONVERSATIONS WITH C. BROWN
AND BUSINESS PERSONNEL (0.8).

HOGAN III AL   04/19/07   1.90   REVIEW BACKGROUND MATERIALS AND
INFORMATION CONCERNING POTENTIAL NEW
SUPPLIER ISSUE (PBR) AND POTENTIAL
LITIGATION WITH RESPECT TO SAME (1.9).

                              34.00

LYONS JK   04/11/07   3.20   TELECONFERENCES RE: VIASYSTEMS,
DEVELOPED STRATEGIES, AND OTHER
SUPPLIER MATTERS (3.2).

LYONS JK   04/19/07   2.20   REVIEW OF INTERMET MATTER, REVIEW OF
ISSUES, AND ADVICE TO CLIENT (2.2).

LYONS JK   04/20/07   2.80   FOLLOW UP ON VARIOUS SUPPLIER ISSUES
INCLUDING TRW AND INTERMET (2.8).

LYONS JK   04/23/07   2.80   REVIEW OF TRW MOU, CONFERENCE WITH
CLIENT, AND REVISIONS TO MOU AND OTHER
SUPPLIER MATTERS (2.8).

LYONS JK   04/24/07   2.10   REVIEW AND FOLLOW UP ON VARIOUS SUPPLIER
MATTERS INCLUDING TRW AND OTHER
SUPPLIER ISSUES (2.1).

LYONS JK   04/30/07   2.10   REVIEW OF VARIOUS SUPPLIER MATTERS AND
ADVICE RE: THE SAME INCLUDING TRW,
VIASYSTEMS AND OTHER MATTERS (2.1).

                              15.20

MEISLER RE   04/02/07   0.20   DRAFT CORRESPONDENCE TO R. SZWAJKOS RE:
SPS'S INQUIRY (0.2).

MEISLER RE   04/03/07   0.90   PREPARE FOR TELECONFERENCE RE: SUNRISE
MEDICAL (0.2); TELECONFERENCE WITH P.
GIACINTI AND K. GRANT RE: SAME (0.6);
DRAFT CORRESPONDENCE RE: SAME (0.1).

MEISLER RE   04/04/07   0.20   REVIEW AND RESPOND TO CORRESPONDENCE
RE: SUPPLIER'S EXPIRED CONTRACT (0.2).

MEISLER RE   04/06/07   0.30   TELECONFERENCE WITH D. DRAGICH RE: PBR
(0.1); FOLLOW UP WITH N. BERGER RE: SAME
(0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 04/26/07 | 1.00 | TELECONFERENCE WITH J. O'NEIL RE: PUEGEOT SUPPLY CONTRACT (0.1); REVIEW SAME (0.5); REVIEW POTENTIAL ASHIMORI TRANSACTION (0.4). |
|---|---|---|---|
| | | 2.60 | |
| Total Partner | | 53.30 | |
| RAMLO K | 04/02/07 | 1.60 | REVIEW CORRESPONDENCE AND PRICING INFORMATION FROM R. CHANEY AND C. BROWN AND DRAFT CORRESPONDENCE TO M. HULKA RE: PRICING PROPOSAL (1.6). |
| RAMLO K | 04/03/07 | 0.30 | CORRESPONDENCE FROM R. CHANEY RE: SETTLEMENT PROPOSAL TO CLARION (0.3). |
| RAMLO K | 04/09/07 | 2.40 | TELECONFERENCE WITH R. MACGILL AND M. HULKA RE: CLARION SETTLEMENT PROPOSAL (0.1); REVIEW CORRESPONDENCE AND DRAFT SETTLEMENT AGREEMENT FROM M. HULKA AND CORRESPONDENCE TO C. BROWN RE: SAME (1.5); ANALYSIS RE: RESTRUCTURING CONTRACTUAL RELATIONSHIP WITH FINANCIALLY DISTRESSED SUPPLIER (0.8). |
| RAMLO K | 04/10/07 | 2.20 | TELECONFERENCES WITH C. BROWN RE: CLARION COUNTERPROPOSAL (0.5); CORRESPONDENCE WITH M. MCCRORY RE: SAME (0.2); TELECONFERENCE WITH R. MACGILL AND M. HULKA RE: SAME (0.5); FURTHER ANALYSIS OF CLARION COUNTERPROPOSAL AND SUPPORTING DOCUMENTS (1.0). |
| RAMLO K | 04/12/07 | 1.80 | CORRESPONDENCE WITH R. NEAL, R. MACGILL, AND C. BROWN RE: CLARION MEDIATION (0.3); TELECONFERENCES WITH C. BROWN RE: MEDIATION (0.1); TELECONFERENCE WITH R. NEAL RE: MEDIATION (0.1); REVIEW CORRESPONDENCE FROM K. ERICKSON AND R. BETZ RE: SAME (0.1); PREPARE FOR MEDIATION (0.6); MEDIATION SESSION WITH R. NEAL, J. MUTO, R. MACGILL, M. HULKA, L. GAVIN, AND C. BROWN (0.3); TELECONFERENCE WITH M. HULKA RE: MEDIATOR'S PROPOSAL (0.1); FURTHER ANALYSIS RE: RESTRUCTURING RELATIONSHIP WITH DISTRESSED SUPPLIER (0.2). |
| RAMLO K | 04/17/07 | 0.60 | REVIEW ADDITIONAL INFORMATION ON SUPPLIER PROCESS RE: CLARION MATTER (0.6). |
| RAMLO K | 04/18/07 | 0.90 | REVIEW COUNTERPROPOSAL FROM CLARION (0.2); TELECONFERENCE WITH C. BROWN RE: SAME (0.1); TELECONFERENCE WITH M. HULKA RE: MEDIATION (0.2); PARTICIPATE IN MEDIATION SESSIONS WITH R. MEAL, R. MACGILL, AND M. HULKA (0.2); TELECONFERENCE WITH C. BROWN RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 04/19/07 | 0.30 | CORRESPONDENCE WITH C. BROWN RE: CLARION SETTLEMENT PROPOSAL, ALTERNATIVE PROPOSALS, AND CONTINUED MEDIATION (0.3). |
| RAMLO K | 04/20/07 | 2.40 | TELECONFERENCES WITH L. GAVIN AND C. BROWN RE: CLARION PROPOSAL (0.8); FURTHER REVIEW OF PROPOSAL (0.4); MEDIATION SESSIONS WITH R. NEAL, R. MCGILL, L. GAVIN AND C. BROWN (0.6); CORRESPONDENCE TO R. NEAL RE: MEDIATION PROCESS (0.5); REVIEW CORRESPONDENCE FROM C. BROWN RE: POTENTIAL ALTERNATIVE PROPOSALS (0.1). |
| RAMLO K | 04/23/07 | 0.30 | REVIEW CORRESPONDENCE FROM R. BETZ AND C. BROWN RE: RESPONDING TO CLARION PROPOSAL (0.3). |
| RAMLO K | 04/24/07 | 3.50 | CORRESPONDENCE FROM C. BROWN RE: RESPONDING TO CLARION (0.2); REVIEW MATERIALS AND CORRESPONDENCE ON RESPONDING TO CLARION COUNTERPROPOSAL AND DRAFT RESPONSE TO SAME (2.9); TELECONFERENCE WITH R. NEAL RE: MEDIATION (0.2); CORRESPONDENCE TO R. MACGILL RE: SAME (0.1); CORRESPONDENCE TO M. MCCRORY RE: ASSUMPTION/REJECTION OF CLARION AGREEMENTS (0.1). |
| RAMLO K | 04/25/07 | 4.80 | CORRESPONDENCE WITH M. MCCRORY RE: ASSUMPTION/REJECTION OF CLARION CONTRACTS (0.2); PREPARE FOR MEDIATION SESSION (0.3); MEDIATION SESSION WITH R. NEAL AND R. MACGILL (0.5); TELECONFERENCE WITH C. BROWN RE: SAME (0.1); TELECONFERENCE WITH R. NEAL RE: SAME (0.2); CORRESPONDENCE TO R. NEAL RE: MEDIATION (0.1); CORRESPONDENCE TO R. MACGILL CHANGES TO CLARION PROPOSAL (0.3); CORRESPONDENCE FROM M. HULKA RE: CLARION PROPOSAL (0.2); CORRESPONDENCE TO C. BROWN RE: CLARION FRAUD CHARGE (0.2); CONTINUE REVISING DRAFT SETTLEMENT AGREEMENT (0.5); CORRESPONDENCE WITH R. BETZ AND C. BROWN RE: SETTLEMENT (1.8); TELECONFERENCE WITH C. BROWN RE: SAME (0.2); CORRESPONDENCE TO C. BROWN RE: REVISED SETTLEMENT AGREEMENT (0.2). |
| RAMLO K | 04/26/07 | 2.50 | CORRESPONDENCE WITH C. BROWN RE: CLARION (0.2); TELECONFERENCE WITH C. BROWN RE: MEDIATION (0.1); TELECONFERENCE WITH L. GAVIN, R. BETZ, J. GRIFFIN AND C. BROWN RE: MEDIATION (0.7); TELECONFERENCE WITH R. MACGILL RE: SAME (0.1); PREPARE FOR MEDIATION (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 04/27/07 | 6.00 | TELECONFERENCES WITH R. NEAL RE: MEDIATION (0.6); TELECONFERENCE WITH L. GAVIN AND C. BROWN RE: SAME (0.6); FURTHER MEDIATION SESSION (0.9); CORRESPONDENCE TO R. NEAL RE: SAME (2.6); TELECONFERENCE WITH C. BROWN RE: SETTLEMENT PROPOSALS (0.7); ANALYSIS RE: EXECUTORY CONTRACT TREATMENT (0.6). |
| RAMLO K | 04/28/07 | 1.30 | EXCHANGE CORRESPONDENCE WITH R. NEAL RE: MEDIATION (0.8); TELECONFERENCES WITH R. NEAL RE: SAME (0.4); COMMUNICATION WITH C. BROWN RE: SAME (0.1). |
| | | **30.90** | |
| **Total Counsel** | | **30.90** | |
| CAMPANARIO ND | 04/03/07 | 7.70 | LEGAL RESEARCH RE: ABSTENTION AND AUTOMATIC STAY (4.9); FORMULATE STRATEGY RE: POTENTIAL SUPPLIER ISSUE (1.3), AND LEGAL RESEARCH RE: SAME (1.5). |
| CAMPANARIO ND | 04/04/07 | 5.90 | CONTINUE LEGAL RESEARCH RE: POTENTIAL SUPPLIER ISSUE (5.1) AND FORMULATE STRATEGY RE: SAME (0.8). |
| CAMPANARIO ND | 04/10/07 | 3.80 | LEGAL RESEARCH RE: POTENTIAL SUPPLIER ISSUE (3.8). |
| CAMPANARIO ND | 04/11/07 | 3.10 | LEGAL RESEARCH RE: POTENTIAL SUPPLIER ISSUE (3.1). |
| CAMPANARIO ND | 04/12/07 | 2.00 | ANALYZE DOCUMENTS AND FORMULATE STRATEGY RE: POTENTIAL SUPPLIER ISSUE (2.0). |
| | | **22.50** | |
| GRANT K | 04/01/07 | 0.80 | REVIEW CASES RE: DISPUTE WITH VIA SYSTEMS AND EMAIL RE: SAME (0.8). |
| GRANT K | 04/03/07 | 3.10 | TELECONFERENCE WITH TOGUT AND SKADDEN TEAM RE: LITIGATION STRATEGY FOR VIASYSTEMS DISPUTE (0.6); CONTINUE RESEARCH RE: SAME (2.5). |
| GRANT K | 04/05/07 | 1.30 | TELECONFERENCE WITH C. COMERFORD (0.4) AND T. SABLE (0.4) RE: VALEO TRANSACTION AND EMAILS RE: SAME (0.5). |
| GRANT K | 04/24/07 | 1.10 | REVIEW AND ANALYZE EXECUTIVE SUMMARY RE: PEUGEOT CONTRACT AND CLAIM (0.9); EMAIL WITH M. BECHTEL RE: SAME (0.2). |
| GRANT K | 04/25/07 | 1.60 | TELECONFERENCE WITH D. DRAGICH RE: PEUGEOT CONTRACT; (0.2) DRAFT SUMMARY EMAIL RE: SAME. (0.2); REVIEW PRESENTATIONS AND BACKGROUND MATERIALS RE: ASHIMORI TRANSACTION (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 04/26/07 | 1.00 | EMAILS WITH J. O'NEILL AND D. DRAGICH RE: PEUGEOT MATTER; (0.4) TELECONFERENCE WITH K. CRAFT AND R. MEISLER RE: SAME. (0.2); EMAIL AND TELECONFERENCE WITH L. HASSELL RE: PROPOSED ASHIMORI TRANSACTION (0.4). |
|---|---|---|---|
| GRANT K | 04/27/07 | 0.50 | REVIEW DELPHI TERMS AND CONDITIONS RE: PEUGEOT MATTER (0.3); TELECONFERENCE WITH J. MCINERNY RE: SAME (0.2). |
| | | **9.40** | |
| HOUSTON BM | 04/10/07 | 0.40 | RESEARCH ISSUES RE: POTENTIAL AGREEMENT WITH CLARION (0.4). |
| HOUSTON BM | 04/27/07 | 4.10 | BEGIN RESEARCHING ISSUES RE: EXECUTORINESS OF CONTRACTS (4.1). |
| HOUSTON BM | 04/28/07 | 2.30 | CONTINUE RESEARCHING EXECUTORINESS OF CONTRACTS (1.8); DRAFT SUMMARY EMAIL REPORT OF RESEARCH RESULTS (0.5). |
| | | **6.80** | |
| WHARTON JN | 04/01/07 | 1.40 | FORMULATE STRATEGY RE: POSSIBLE LITIGATION WITH VIASYSTEMS OVER STOP-SHIPMENT THREAT (1.4). |
| WHARTON JN | 04/02/07 | 3.30 | REVIEW CASE LAW RE: VIASYSTEMS STOP SHIP THREAT (0.5) AND ANALYZE LITIGATION OPTIONS RE SAME (0.7); REVIEW CORRESPONDENCE RE: TOWER AUTOMOTIVE PAYMENT ISSUE (0.4); ATTEND MEETING WITH J. SHEEHAN, S. CORCORAN, AND C. BROWN RE VIASYSTEMS STOP SHIP THREAT (0.5); FORMULATE STRATEGY RE: OVERPAYMENTS TO SUPPLIERS (0.4); RESEARCH CASE LAW RE RIGHTS OF DELPHI TO PROPERTY HELD BY SUPPLIER AS BAILEE IN EVENT OF SUPPLIER'S CHAPTER 11 FILING (0.3); REVIEW DRAFT AGREEMENT WITH ARMACELL (0.3); DRAFT CORRESPONDENCE TO COUNSEL TO SOKYMAT RE: DRAFT AGREEMENT (0.2). |
| WHARTON JN | 04/03/07 | 0.60 | WORK ON RESOLVING MATTER WITH ARMACELL (0.1);TOWER AUTOMOTIVE (0.1); T&L AUTOMATICS (0.1); GE PLASTICS (0.1); RESEARCH RE: EFFECT OF BANKRUPTCY ON PROPERTY HELD AS BAILMENT BY SUPPLIER (0.2). |
| WHARTON JN | 04/04/07 | 4.10 | TELECONFERENCE WITH N. DHAR RE: TOWER AUTOMOTIVE PAYMENT ISSUE (0.3); REVIEW DRAFT DECLARATION OF DELPHI REPRESENTATIVE RE: POTENTIAL LITIGATION WITH SUPPLIER (1.3), REVIEW CASE LAW RE: INJUNCTIVE RELIEF IN STOP SHIPMENT SCENARIO (1.8), AND REVIEW DOCUMENTS IN ANTICIPATION OF LITIGATION WITH SUPPLIER (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 04/05/07 | 2.40 | CONTINUE TO REVIEW AND REVISE DRAFT DECLARATION OF DELPHI REPRESENTATIVE IN ANTICIPATION WITH SUPPLIER LITIGATION OVER STOP SHIP THREAT (1.9) AND REVIEW CASE LAW RE: INJUNCTIVE RELIEF (0.5). |
| WHARTON JN | 04/06/07 | 0.80 | CONTINUE TO WORK ON DECLARATION RE: ANTICIPATED LITIGATION WITH SUPPLIER OF STOP SHIP THREAT (0.8). |
| WHARTON JN | 04/08/07 | 1.90 | CONTINUE TO REVIEW DRAFT AFFIDAVITS IN SUPPORT OF LITIGATION AGAINST VIASYSTEMS (1.5); WORK ON LETTER RE: T&L AUTOMATICS (0.2); WORK ON REQUEST FROM NATIONAL SEMICONDUCTOR RE CONTRACT ASSUMPTION (0.2). |
| WHARTON JN | 04/09/07 | 0.50 | WORK ON RESOLVING ISSUES RE ARMACELL (0.1); TOWER AUTOMOTIVE (0.1); GE PLASTICS (0.1); CONTINUE RESEARCH RE: BAILMENT OF DELPHI PROPERTY IN POSSESSION OF TROUBLED SUPPLIER (0.2). |
| WHARTON JN | 04/10/07 | 3.80 | CONTINUE TO WORK ON DECLARATION RE: ANTICIPATED LITIGATION WITH SUPPLIER OF STOP SHIP THREAT (1.4) AND REVIEW DOCUMENTS RE: SAME (2.4). |
| WHARTON JN | 04/11/07 | 4.90 | TELECONFERENCES WITH J. GRIFFIN, P. OAKES AND OTHERS FROM DELPHI AND VIASYSTEMS REPRESENTATIVES RE: STOP SHIPMENT THREAT (0.9); FORMULATE STRATEGY RE: RESPONSE TO STOP SHIP THREAT (0.6); CONTINUE TO DRAFT DECLARATION OF DELPHI REPRESENTATIVE RE: STOP SHIP THREAT (3.4). |
| WHARTON JN | 04/12/07 | 0.70 | FORMULATE STRATEGY RE: VIASYSTEMS NEGOTIATIONS (0.7). |
| WHARTON JN | 04/17/07 | 0.60 | TELECONFERENCE WITH S. MIKESELL OF DELPHI RE: ARMACELL AGREEMENT (0.1); TELECONFERENCE WITH N. DHAR OF DELPHI RE: TOWER AUTOMOTIVE (0.1) AND REVIEW DOCUMENTS RE: THE SAME (0.4). |
| WHARTON JN | 04/18/07 | 0.20 | TELECONFERENCE WITH M. OLSON OF DELPHI RE: T&L AUTOMATICS6 (0.1); REVISE ESSENTIAL SUPPLIER LETTER AGREEMENT WITH T&L AUTOMATICS (0.1). |
| WHARTON JN | 04/19/07 | 0.10 | REVIEW CORRESPONDENCE RE: TOWER AUTOMOTIVE PAYMENTS (0.1). |
| WHARTON JN | 04/20/07 | 0.10 | DRAFT EMAIL CORRESPONDENCE TO N. DHAR, DELPHI, RE: TOWER AUTOMOTIVE PAYMENTS (0.1). |
| WHARTON JN | 04/23/07 | 0.10 | TELECONFERENCE WITH M. JOHNSON OF DELPHI RE: WREN INDUSTRIES ESSENTIAL SUPPLIER PAYMENT (0.1). |
| WHARTON JN | 04/24/07 | 0.80 | DRAFT ESSENTIAL SUPPLIER PAYMENT LETTER RE: WREN INDUSTRIES (0.1); REVIEW KUSS CONTRACT ASSUMPTION AGREEMENT (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 04/29/07 | 0.30 | REVIEW PROPOSED AGREEMENT RE: RETURN OF ECO-BAT AMERICA / RSR CORP DEPOSIT (0.3). |
| | | 26.60 | |
| **Total Associate** | | **65.30** | |
| RIVERA M | 04/11/07 | 4.60 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (4.6). |
| RIVERA M | 04/12/07 | 4.90 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (4.9). |
| RIVERA M | 04/13/07 | 5.30 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (5.3). |
| RIVERA M | 04/16/07 | 6.10 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (6.1). |
| RIVERA M | 04/17/07 | 6.20 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (6.2). |
| RIVERA M | 04/18/07 | 3.00 | CODE CORRESPONDENCE FOR SUPPLIER DATABASE (3.0). |
| RIVERA M | 04/19/07 | 3.50 | CODE CORRESPONDENCE FOR SUPPLIER DATABASE (3.5). |
| RIVERA M | 04/20/07 | 6.20 | CODE CORRESPONDENCE FOR SUPPLIER DATABASE (6.2). |
| RIVERA M | 04/23/07 | 6.30 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (6.3). |
| RIVERA M | 04/26/07 | 6.10 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (6.1). |
| RIVERA M | 04/27/07 | 6.20 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (6.2). |
| RIVERA M | 04/30/07 | 3.50 | PREPARE AND CODE CORRESPONDENCE FOR SUPPLIER DATABASE (3.5). |
| | | 61.90 | |
| **Total Legal Assistant Support** | | **61.90** | |
| **TOTAL TIME** | | **211.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                 Bill Date: 05/31/07
Supplier Matters                                         Bill Number: 1158919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/10/07 | Copy Center, D | 0.22 |
| In-house Reproduction | 04/27/07 | Copy Center, D | 0.78 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 1.18 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 2.73 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.16 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.80 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.13 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$5.00** |
| Westlaw | 04/03/07 | Grant K | 114.27 |
| Westlaw | 04/27/07 | Houston BM | 306.73 |
| | | **TOTAL WESTLAW** | **$421.00** |
| Vendor Hosted Telecon-ferencing | 04/12/07 | Conference Plus Inc. | 6.20 |
| Vendor Hosted Telecon-ferencing | 04/19/07 | Conference Plus Inc. | 2.25 |
| Vendor Hosted Telecon-ferencing | 04/26/07 | Conference Plus Inc. | 2.47 |
| Vendor Hosted Telecon-ferencing | 04/26/07 | Conference Plus Inc. | 3.24 |
| Vendor Hosted Telecon-ferencing | 04/26/07 | Conference Plus Inc. | 7.68 |
| Vendor Hosted Telecon-ferencing | 04/26/07 | Conference Plus Inc. | 3.51 |
| Vendor Hosted Telecon-ferencing | 04/26/07 | Conference Plus Inc. | 5.26 |
| Vendor Hosted Telecon-ferencing | 04/26/07 | Conference Plus Inc. | 13.39 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$44.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 24.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$24.00** |
| | | **TOTAL MATTER** | **$495.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Supplier Matters**

Bill Date: 06/30/07
Bill Number: 1166514

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 05/01/07 | 2.20 | REVIEW OF VARIOUS SUPPLIER ISSUES AND ASSUMPTION/SETOFF ISSUES INCLUDING FREESCALE, TRW, AND IDEAL TOOLING (2.2). |
| LYONS JK | 05/02/07 | 2.00 | REVIEW OF IDEAL TOOLING ISSUES INCLUDING PREFERENCE ISSUES, SETOFF AND LINE ISSUES (1.1) AND REVIEW OF FINAL TRW MOU AND CHANGES (0.9). |
| LYONS JK | 05/03/07 | 2.10 | REVIEW AND CHANGES TO TTRW MOU AND ASSUMPTION AGREEMENT, CONFERENCE WITH CLIENT, AND FINALIZED THE SAME (2.1). |
| LYONS JK | 05/04/07 | 2.30 | ADDITIONAL TRW FOLLOW UP AND OTHER CLAIMS MATTERS (2.3). |
| LYONS JK | 05/14/07 | 1.40 | TELECONFERENCE WITH FUJIKOKI'S LAWYER RE: RETURN TO TERMS AND PROVIDE INFORMATION AND OTHER SUPPLIER ISSUES (1.4). |
| LYONS JK | 05/15/07 | 0.40 | FOLLOW UP RE: TRW (0.4). |
| LYONS JK | 05/16/07 | 2.10 | FOLLOW UP RE: TRW AND OTHER SUPPLIER ISSUES (2.1). |
| LYONS JK | 05/17/07 | 0.50 | FOLLOW UP RE: TRW MOU AND CONFIRMATORY E-MAIL RE: COMMITTEE APPROVAL (0.5). |
| LYONS JK | 05/23/07 | 0.20 | FOLLOW UP RE: TRW (0.2). |
| | | **13.20** | |
| MEISLER RE | 05/02/07 | 1.30 | REVIEW AND ANALYZE ASHIMORI TRANSACTION (1.3). |
| MEISLER RE | 05/03/07 | 1.40 | CONTINUE ANALYSIS RE: ASHIMORI AND REVIEW CASE LAW RE: SAME (1.0); CONFERENCE WITH S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH R. BERRY RE: SAME (0.2). |
| MEISLER RE | 05/08/07 | 2.20 | CONTINUE ANALYSIS OF ASHIMORI TRANSACTION (1.9); REVIEW AND BEGIN ANALYZING XM SETTLEMENT (0.3). |
| MEISLER RE | 05/09/07 | 5.00 | CONTINUE ANALYSIS OF ASHIMORI TRANSACTION (2.0); CONTINUE TO REVIEW AND ANALYZE XM SETTLEMENT (1.3); TELECONFERENCE WITH K. CRAFT RE: SAME (0.3); TELECONFERENCE WITH S. GOLDEN RE: SAME (0.4); BEGIN TO REVIEW AND COMMENT ON MOTION RE: SAME (1.0). |
| MEISLER RE | 05/10/07 | 0.20 | REVIEW CORRESPONDENCE RE: XM SETTLEMENT (0.1); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 05/14/07 | 0.20 | REVIEW AND RESPOND TO CORRESPONDENCE RE: ASHIMORI (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 05/16/07 | 0.50 | REVIEW REP AND WARRANTY IN XM SETTLEMENT (0.1), REVISE (0.3), AND DRAFT CORRESPONDENCE RE: SAME (0.1). |
|---|---|---|---|
| MEISLER RE | 05/17/07 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: XM SETTLEMENT (0.1). |
| MEISLER RE | 05/18/07 | 0.40 | TELECONFERENCE WITH S. GOLDEN RE: XM SETTLEMENT (0.2); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 05/23/07 | 0.20 | REVIEW CORRESPONDENCE (0.1) AND DRAFT CORRESPONDENCE TO K. CRAFT RE: SUPPLIER SEEKING RELIEF UNDER ESSENTIAL SUPPLIERS ORDER (0.1). |
| MEISLER RE | 05/29/07 | 0.60 | REVIEW SETTLEMENT WITH ASHIMORI (0.2); REVIEW CORRESPONDENCE RE: SAME (0.3); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1). |
| | | 12.10 | |
| **Total Partner** | | **25.30** | |
| RAMLO K | 05/03/07 | 2.70 | TELECONFERENCE WITH R. MACGILL AND M. HULKA RE: CLARION RESPONSE TO MEDIATOR PROPOSAL (0.2); REVIEW SETTLEMENT AGREEMENT AND CORRESPONDENCE WITH C. BROWN RE: SAME (2.5). |
| RAMLO K | 05/07/07 | 1.40 | REVIEW CORRESPONDENCE FROM R. MACGILL RE: CHANGE IN CLARION SETTLEMENT POSITION (0.1); REVIEW DOCUMENTS AND PRIOR NEGATIONS, WORK ON SETTLEMENT STRATEGY, AND BEGIN REVISING SETTLEMENT AGREEMENT (1.3). |
| RAMLO K | 05/08/07 | 1.20 | TELECONFERENCES WITH C. BROWN RE: NEGOTIATIONS WITH CLARION (0.4); REVISE SETTLEMENT AGREEMENT AND DRAFT CORRESPONDENCE TO C. BROWN RE: FURTHER INFORMATION FROM COMPANY (0.8). |
| RAMLO K | 05/09/07 | 2.50 | TELECONFERENCES WITH R. MACGILL AND C. BROWN RE: CLARION NEGOTIATIONS (0.2); REVIEW CORRESPONDENCE FROM C. BROWN AND T. PUZA RE: BUSINESS OPPORTUNITY WITH CLARION (0.5); DRAFT SETTLEMENT PROPOSAL AND CORRESPONDENCE TO R. MACGILL (1.8). |
| RAMLO K | 05/10/07 | 1.40 | TELECONFERENCE WITH R. MCGILL AND M. HULKA RE: CLARION RESPONSE TO DELPHI PROPOSAL (0.1); REVIEW CORRESPONDENCE AND ANALYZE RESPONSE FROM M. HULKA (0.8); REVIEW CORRESPONDENCE FROM AND TELECONFERENCES WITH L. GAVIN AND C. BROWN RE: NEW BUSINESS OPPORTUNITY WITH CLARION (0.5). |
| RAMLO K | 05/11/07 | 0.10 | REVIEW CORRESPONDENCE FROM L. GAVIN RE: CLARION COUNTERPROPOSAL (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 05/14/07 | 0.20 | ATTENTION TO DISTRICT COURT STATUS REPORT IN CLARION MICHIGAN LAWSUIT (0.2). |
| RAMLO K | 05/15/07 | 1.60 | CORRESPONDENCE WITH R. NEAL RE: CLARION MEDIATION (0.1); REVISE PROPOSAL TO CLARION (1.2); CORRESPONDENCE TO L. GAVIN AND R. CHANEY RE: SAME (0.1); CORRESPONDENCE TO M. HULKA RE: SAME (0.2). |
| RAMLO K | 05/16/07 | 0.50 | CORRESPONDENCE FROM L. GAVIN AND R. CHANEY RE: TERMS OF COUNTERPROPOSAL (0.2); CORRESPONDENCE FROM R. NEAL RE: CLARION MEDIATION (0.1); CORRESPONDENCE WITH M. HULKA RE: CLARION SETTLEMENT (0.2). |
| RAMLO K | 05/17/07 | 3.70 | TELECONFERENCE WITH L. GAVIN RE: DA4.5 CONTRACT WITH CLARION (0.2); REVIEW CORRESPONDENCE FROM R. CHANEY RE: CUSTOMER ISSUES (0.2); TELECONFERENCES WITH R. CHANEY AND C. BROWN RE: CLARION (0.4); REVIEW MATERIALS FROM R. CHANEY AND T. EBERWINE ON DA4.5 CONTRACT AND REVISE PROPOSAL TO CLARION (2.6); CORRESPONDENCE FROM C. BROWN RE: DA4.5 (0.1); CORRESPONDENCE TO L. GAVIN, B. LLOYD, R. CHANEY AND C. BROWN RE: REVISED PROPOSAL (0.2). |
| RAMLO K | 05/18/07 | 1.80 | TELECONFERENCES WITH R. CHANEY RE: COUNTERPROPOSAL TO CLARION (0.9); REVIEW CORRESPONDENCE FROM R. CHANEY RE: SAME (0.1); TELECONFERENCE WITH C. BROWN RE: SAME (0.2); REVISE PROPOSAL (0.6). |
| RAMLO K | 05/21/07 | 3.20 | TELECONFERENCE WITH C. BROWN RE: CLARION NEGOTIATIONS (0.2); CORRESPONDENCE WITH R. CHANEY RE: DA4.5 CONTRACT (0.3); CORRESPONDENCE FROM R. BETZ RE: NEW BUSINESS ISSUE RELATING TO CLARION CONTRACT (0.2); ANALYSIS RE: NEW BUSINESS ISSUE RELATING TO CLARION CONTRACT (1.5); CORRESPONDENCE TO L. GAVIN RE: CLARION SETTLEMENT AGREEMENT (0.5); CORRESPONDENCE TO R. MACGILL AND M. HULKA RE: REVISED PROPOSAL TO CLARION (0.5). |
| RAMLO K | 05/22/07 | 0.50 | CORRESPONDENCE FROM C. BROWN RE: CLARION STATUS (0.1); CORRESPONDENCE WITH R. BETZ, R. CHANEY AND T. PUZA RE: CLARION VOLUME ESTIMATES AND COUNTERPROPOSAL (0.4). |
| RAMLO K | 05/25/07 | 0.80 | TELECONFERENCES WITH R. CHANEY RE: VOLUME ESTATES (0.2); CORRESPONDENCE WITH R. NEAL RE: MEDIATION (0.1); REVIEW MATERIALS FROM R. CHANEY ON CLARION BUSINESS ISSUES (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 05/29/07 | 2.60 | REVIEW CORRESPONDENCE AND MATERIALS FROM R. CHANEY RE: CLARION BUSINESS ISSUES (2.5); CORRESPONDENCE TO C. BROWN RE: JAMS (0.1). |
| RAMLO K | 05/30/07 | 1.00 | TELECONFERENCE WITH R. CHANEY RE: VOLUME FORECASTS RELATING TO CLARION CONTRACTS (0.6); CORRESPONDENCE WITH R. CHANEY RE: SAME (0.3); TELECONFERENCE WITH M. PISCITELLI RE: MEDIATOR INVOICES (0.1). |
| RAMLO K | 05/31/07 | 0.20 | TELECONFERENCES WITH R. CHANEY RE: CLARION ISSUES (0.2). |
| | | 25.40 | |
| **Total Counsel** | | 25.40 | |
| RIVERA M | 05/01/07 | 3.50 | CODE SUPPLIER CORRESPONDENCE (3.5). |
| RIVERA M | 05/02/07 | 3.80 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.8). |
| RIVERA M | 05/04/07 | 3.70 | CODE SUPPLIER CORRESPONDENCE (3.7). |
| RIVERA M | 05/07/07 | 6.30 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (6.3). |
| RIVERA M | 05/08/07 | 6.20 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (6.2). |
| RIVERA M | 05/09/07 | 4.70 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (4.7). |
| RIVERA M | 05/10/07 | 3.00 | CODE SUPPLIER CORRESPONDENCE (3.0). |
| RIVERA M | 05/11/07 | 2.20 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (2.2). |
| RIVERA M | 05/15/07 | 6.20 | CODE SUPPLIER CORRESPONDENCE (6.2). |
| RIVERA M | 05/17/07 | 4.30 | CODE SUPPLIER CORRESPONDENCE (3.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| RIVERA M | 05/18/07 | 4.00 | CODE SUPPLIER CORRESPONDENCE (4.0). |
| RIVERA M | 05/21/07 | 3.30 | CODE SUPPLIER CORRESPONDENCE (3.3). |
| RIVERA M | 05/22/07 | 4.60 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (4.6). |
| RIVERA M | 05/23/07 | 5.20 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (5.2). |
| RIVERA M | 05/25/07 | 3.30 | CODE SUPPLIER CORRESPONDENCE (3.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RIVERA M | 05/29/07 | 4.20 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (4.2). |
| RIVERA M | 05/30/07 | 6.30 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (6.3). |
| RIVERA M | 05/31/07 | 5.40 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (5.4). |
| | | 80.20 | |
| Total Legal Assistant Support | | 80.20 | |
| TOTAL TIME | | 130.90 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Supplier Matters**

**Bill Date: 06/30/07**
**Bill Number: 1166514**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 2.06 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 4.65 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.32 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.23 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.72 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Vendor Hosted Telecon-ferencing | 04/03/07 | Teleconferencing Services, LLC | 10.72 |
| Vendor Hosted Telecon-ferencing | 05/03/07 | Conference Plus Inc. | 2.81 |
| Vendor Hosted Telecon-ferencing | 05/03/07 | Conference Plus Inc. | 17.09 |
| Vendor Hosted Telecon-ferencing | 05/03/07 | Conference Plus Inc. | 1.38 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$32.00** |
| Out-of-Town Travel | 05/09/07 | Meisler RE | 477.13 |
| Out-of-Town Travel | 05/09/07 | Meisler RE | 127.87 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$605.00** |
| Out-of-Town Meals | 05/09/07 | Meisler RE | 9.25 |
| Out-of-Town Meals | 05/09/07 | Meisler RE | 15.75 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$25.00** |
| | | **TOTAL MATTER** | **$670.00** |

B43E