SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :       Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :       Case No. 05–44481 (RDD)
                                            :
                        Debtors.            :       (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-9
BUSINESS OPERATIONS / STRATEGIC PLANNING
572.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                   **Bill Date: 03/31/07**
**Business Operations/Strategic Planning**                     **Bill Number: 1156471**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/03/07 | 0.40 | REVIEW AND EVALUATE PATH X LIQUIDITY ANALYSIS (0.4). |
| BUTLER, JR. J | 02/04/07 | 0.40 | CONTINUE TO PREPARE FOR FEBRUARY 5TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 02/05/07 | 4.80 | PREPARE FOR (0.4) AND ATTEND (3.8) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; REVIEW 2007-2011 BUSINESS PLAN PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 02/11/07 | 0.40 | CONTINUE TO PREPARE FOR FEBRUARY 12TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 02/12/07 | 3.20 | PREPARE FOR (0.2) AND ATTEND (2.5) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; ATTEND FOLLOW-UP MEETING WITH J. SHEEHAN AND OTHERS AT COMPANY IN TROY (0.5). |
| BUTLER, JR. J | 02/16/07 | 3.70 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.3) DELPHI EXECUTIVE LEADERSHIP MEETING AT COMPANY IN TROY; PREPARE FOR (0.2) AND PARTICIPATE (0.5) WEEKLY SENIOR LEGAL STRATEGY MEETING; PREPARE FOR (0.2) AND PARTICIPATE (1.1) IN EXECUTIVE LEADERSHIP MEETING (WITH S. MILLER, R. O'NEAL AND OTHERS) AT COMPANY IN TROY RE: STRATEGIC MATTERS. |
| BUTLER, JR. J | 02/18/07 | 0.30 | CONTINUE TO PREPARE FOR FEBRUARY 19TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 02/19/07 | 4.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (2.0) EXECUTIVE LEADERSHIP STRATEGY MEETING WITH S. MILLER AND R. O'NEAL ET. AL. AT COMPANY IN TROY; PREPAE FOR (0.3) AND PARTICIPATE IN (2.0) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 02/21/07 | 1.10 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) EXECUTIVE LEADERSHIP STRATEGY MEETING WITH S. MILLER AND R. O'NEAL ET. AL. AT COMPANY IN TROY. |
| BUTLER, JR. J | 02/23/07 | 1.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.5) EXECUTIVE LEADERSHIP STRATEGY TELECONFERENCE WITH S. MILLER AND R. O'NEAL ET. AL. AT COMPANY IN TROY. |
| BUTLER, JR. J | 02/25/07 | 0.30 | CONTINUE TO PREPARE FOR FEBRUARY 26TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 02/26/07 | 1.90 | PREPARE FOR (0.4) AND ATTEND (1.5) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
|---|---|---|---|
| | | **22.80** | |
| COCHRAN EL | 02/05/07 | 3.70 | PARTICIPATE IN DTM (3.7). |
| COCHRAN EL | 02/09/07 | 1.00 | PARTICIPATE IN SENIOR STRATEGY CALL (1.0). |
| COCHRAN EL | 02/12/07 | 3.00 | PARTICIPATE IN DTM (3.0). |
| COCHRAN EL | 02/13/07 | 3.70 | MEETING WITH J. SHEEHAN AND D. RESNICK; REVIEW ISSUES (3.7). |
| COCHRAN EL | 02/16/07 | 1.20 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (1.2). |
| COCHRAN EL | 02/19/07 | 2.70 | PARTICIPATE IN DTM (2.7). |
| COCHRAN EL | 02/23/07 | 1.20 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (1.2). |
| COCHRAN EL | 02/26/07 | 1.60 | PARTICIPATED IN DTM (1.6). |
| | | **18.10** | |
| GIBSON ML | 02/16/07 | 1.10 | ALL HANDS CONFERENCE CALL (0.6); MEETING WITH INTERNAL TEAM RE: NEXT STEPS (0.5). |
| GIBSON ML | 02/23/07 | 0.60 | ALL HANDS TELECONFERENCE (0.6). |
| | | **1.70** | |
| HOGAN III AL | 02/02/07 | 0.60 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE (0.6). |
| HOGAN III AL | 02/09/07 | 0.40 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE (0.4). |
| HOGAN III AL | 02/16/07 | 0.60 | PARTICIPAATE IN SENIOR STRATEGY TELECONFERENCE (0.6). |
| HOGAN III AL | 02/23/07 | 1.00 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE (1.0). |
| | | **2.60** | |
| LYONS JK | 02/09/07 | 1.00 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (1.0). |
| LYONS JK | 02/23/07 | 1.10 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (1.1). |
| | | **2.10** | |
| MARAFIOTI KA | 02/02/07 | 0.30 | SENIOR STRATEGY AND FOLLOWUP TELECONFERENCES (0.3). |
| MARAFIOTI KA | 02/09/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (0.6). |
| MARAFIOTI KA | 02/16/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 02/23/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (0.6). |
| | | **2.10** | |
| PANAGAKIS GN | 02/09/07 | 0.70 | PARTICIPATE ON SENIOR STRATEGY TELECONFERENCE (0.7). |
| PANAGAKIS GN | 02/16/07 | 0.60 | PARTICIPATE ON SENIOR STRATEGY CALL (0.6). |
| PANAGAKIS GN | 02/23/07 | 0.80 | PARTICIPATE ON WEEKLY SENIOR STRATEGY CALL (0.8). |
| PANAGAKIS GN | 02/26/07 | 1.40 | REVIEW COMMITTEE AND BOARD PRESENTATION MATERIALS (1.4). |
| | | **3.50** | |
| **Total Partner** | | **52.90** | |
| MATZ TJ | 02/02/07 | 0.30 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.3). |
| MATZ TJ | 02/08/07 | 0.40 | PREPARE AGENDA FOR SENIOR STRATEGY TELECONFERENCE (0.4). |
| MATZ TJ | 02/09/07 | 0.70 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.7). |
| MATZ TJ | 02/15/07 | 0.30 | PREPARE AGENDA FOR SENIOR STRATEGY CALL (0.3). |
| MATZ TJ | 02/16/07 | 0.30 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (AS TO PART) (0.3). |
| MATZ TJ | 02/23/07 | 0.60 | PARTICIPATE IN SENIOR STRATEGY CALL (0.6). |
| | | **2.60** | |
| RAMLO K | 02/09/07 | 0.80 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.8). |
| RAMLO K | 02/16/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.6). |
| RAMLO K | 02/23/07 | 0.50 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.5). |
| | | **1.90** | |
| **Total Counsel** | | **4.50** | |
| FERN BM | 02/05/07 | 0.30 | REVIEW DATA RE: IT CONTRACTS (0.3). |
| FERN BM | 02/06/07 | 0.70 | REVIEW AND COMMENT ON PROPOSED CHANGES TO FINANCE OUTSOURCING AGREEMENT (0.7). |
| FERN BM | 02/07/07 | 2.10 | TELECONFERENCE WITH M. DENSMORE AND L. HAMILTON RE: WOMACK LOAN (0.3); ANALYZE ISSUES RE: SAME (0.5); DRAFT MEMO TO M. DENSMORE RE: WOMACK LOAN (1.3). |
| FERN BM | 02/08/07 | 1.40 | FINALIZE MEMO TO M. DENSMORE RE: WOMACK LOAN (0.6); EMAIL TO M. DENSMORE RE: SAME (0.2); REVIEW AND COMMENT ON LANGUAGE RE: FINANCE OUTSOURCING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 02/09/07 | 1.10 | SUMMARIZE ISSUES RE: FINANCE OUTSOURCING (0.5); TELECONFERENCE WITH M. DENSMORE RE: OPEN ISSUES IN FINANCE OUTSOURCING AGREEMENTS (0.4); EMAIL TO/FROM M. DENSMORE RE: SAME (0.2). |
|---|---|---|---|
| FERN BM | 02/12/07 | 0.30 | DOCUMENT FILE RE: UPDATE ON WOMACK LOAN (0.3). |
| FERN BM | 02/14/07 | 6.30 | EMAILS TO/FROM M. DENSMORE RE: FINANCE OUTSOURCING AGREEMENTS (0.3); EMAIL TO M. DENSMORE RE: KEY DATES FOR FINANCE OUTSOURCING (0.2); REVIEW AND COMMENT ON FINANCE OUTSOURCING AGREEEMENT (4.7); REVISE SCHEDULES TO FINANCE OUTSOURCING AGREEMENT (0.4); EMAILS TO/FROM J. ENZOR AND M. DENSMORE RE: CHANGES TO MSA (0.7). |
| FERN BM | 02/16/07 | 0.30 | EMAILS TO/FROM M. LOEB RE: STATUS OF ADM NEGOTIATIONS (0.3). |
| FERN BM | 02/20/07 | 0.20 | TELECONFERENCE WITH M. WILLIAMS RE: INTERCOMPANY TRANSFERS (0.2). |
| FERN BM | 02/21/07 | 2.50 | TELECONFERENCE WITH M. DENSMORE AND B. PETERSON RE: STATUS OF FINANCE OUTSOURCING AGREEMENT (0.4); EMAILS TO/FROM M. LOEB RE: ADM AGREEMENT (0.4); TELECONFERENCE WITH M. WILLIAMS RE: INTERCOMPANY TRANSFER (0.2); PREPARE FOR TELECONFERENCE RE: ADM AGREEMENTS (0.4); PARTICIPATE IN TELECONFERENCE WITH I. SEIPKE, R. KREMEN, AND M. LOEB RE: ADM AGREEMENT (1.1). |
| FERN BM | 02/22/07 | 4.80 | FORMULATE STRATEGY RE: COMPANION AGREEMENTS TO MSA (0.5); EMAILS TO/FROM M. LOEB RE: TERMS OF COMPANION AGREEMNT (0.4); REVIEW DRAFT OF ADM AGREEMENT (1.5); EMAIL TO P. CHANDLER AND M. LOEB RE: ADM AGREEMENT (0.2); EMAIL TO B. PETEROSN AND M. DENSMORE RE: FINANCE OUTSOURCING AGREEMENT (0.2); REVIEW AND COMMENT ON TIMELINE RE: FINANCE OUTSOURCING (0.5); MULTIPLE EMAILS TO/FROM B. PETERSON RE: FINANCE OUTSOURCING (0.3); RESEARCH RE: VARIOUS FORMS OF LIABILITY AND TERMS USED IN FINANCE AGREEMENTS (1.2). |
| FERN BM | 02/23/07 | 1.10 | REVIEW PROPOSED LANGUAGE FROM R. KREMEN RE: FINANCE OUTSOURCING (0.3); REVIEW DRAFT LANGUAGE FROM P. CHANDLER RE: FINANCE OUTSOURCING (0.2); EMAIL TO M. LOEB AND P. CHANDLER RE: COMMENTS TO COMPANION AGREEMENT (0.4); TELECONFERENCE WITH P. CHANDLER AND I. SEIPKE RE: ADM AGREEMENTS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 02/24/07 | 1.10 | EMAILS TO/FROM I. SEIPKE RE: FINANCE OUTSOURCING AGREEMENTS (0.2); REVIEW AND COMMENT ON PROPOSED LANGUAGE RE: SAME (0.4); ADDITIONAL ATTENTION TO CHANGES TO FINANCE OUTSOURCING AGREEMENTS (0.5). |
| FERN BM | 02/26/07 | 3.30 | ATTENTION TO ISSUES RE: FINALIZING ADM AGREEMENTS (0.7); PREPARE FOR (0.6) AND PARTICIPATE IN TELECONFERENCE WITH T. MCCABE, T. DOYE, K DAGLEISH RE: ADM COMPANION AGREEMENTS (0.7); ADDITIONAL TELECONFERENCE WITH I. SEIPKE AND R. KREMEN RE: TERMS OF MSA (0.3); ADDITIONAL ATTENTION TO ISSUES RE: OPEN TERMS IN THE MSA FOR IT OUTSOURCING (0.8); ADDITIONAL TELECONFERENCE WITH R. MAHA, T. MCCABE, T. DOYE, AND I. SEIPKE RE: ADM AGREEMENTS (0.2). |
| FERN BM | 02/27/07 | 1.60 | REVIEW PLEADINGS RE: BOOZ ALLEN (0.4); EMAIL TO J. SHEEHAN AND S. CORCORAN RE: SCOPE OF BOOZ ALLEN RETENTION (0.3); PREPARE FOR (0.3) AND PARTICIPATED IN TELECONFERENCE WITH I. SEIPKE, P. CHANDLER, R. MAHA AND R. KREMEN RE: ADM AGREEMENT (0.4); REVIEW AND COMMENT ON LANGUAGE FROM R. MAHA RE: ADM AGREEMENT (0.2). |
| | | **27.10** | |
| HARDIN AS | 02/09/07 | 1.10 | ATTEND SENIOR STRATEGY TELECONFERENCE (1.1). |
| HARDIN AS | 02/16/07 | 1.20 | SENIOR STRATEGY WEEKLY TELECONFERENCE (1.2). |
| HARDIN AS | 02/23/07 | 1.30 | SENIOR STRATEGY TELECONFERENCE (1.1); PREPARE FOR WEEKLY STATUS TELECONFERENCE (0.2). |
| | | **3.60** | |
| MEISLER RE | 02/09/07 | 0.70 | PREPARE FOR SENIOR STRATEGY TELECONFERENCE (0.2); PARTICIPATE ON SAME (0.5). |
| MEISLER RE | 02/12/07 | 0.60 | REVIEW DTM PRESENTATIONS (0.6). |
| MEISLER RE | 02/16/07 | 0.80 | PREPARE FOR SENIOR STRATEGY TELECONFERENCE (0.2); PARTICIPATE ON SAME (0.6). |
| MEISLER RE | 02/23/07 | 1.00 | PREPARE FOR SENIOR STRATEGY TELECONFERENCE (0.2); PARTICIPATE ON SAME (0.8). |
| | | **3.10** | |
| STUART NL | 02/09/07 | 0.70 | ATTEND SENIOR STRATEGY TELECONFERENCE (0.7). |
| STUART NL | 02/16/07 | 0.60 | ATTEND SENIOR STRATEGY TELECONFERENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 02/23/07 | 0.80 | ATTEND SENIOR STRATEGY TELECONFERENCE (0.8). |
|---|---|---|---|
| | | 2.10 | |
| **Total Associate** | | **35.90** | |
| DEMMA J | 02/07/07 | 1.10 | UPDATE DTM MATERIALS (1.1). |
| DEMMA J | 02/20/07 | 0.90 | UPDATE DTM MATERIALS (0.9). |
| | | 2.00 | |
| **Total Legal Assistant** | | **2.00** | |
| ~~WORSCHECK TM~~ | ~~02/02/07~~ | ~~0.80~~ | ~~UPDATE DTM BINDERS (0.8).~~ |
| ~~WORSCHECK TM~~ | ~~02/21/07~~ | ~~1.10~~ | ~~UPDATE DTM BINDERS (1.1).~~ |
| | | ~~1.90~~ | |
| ~~**Total Legal Assistant Support**~~ | | ~~**1.90**~~ | |
| **TOTAL TIME** | | **97.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Business Operations/Strategic Planning**

**Bill Date: 03/31/07**
**Bill Number: 1156471**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/02/07 | Copy Center, D | 3.01 |
| In-house Reproduction | 02/02/07 | Copy Center, D | 76.46 |
| In-house Reproduction | 02/06/07 | Copy Center, D | 0.20 |
| In-house Reproduction | 02/09/07 | Copy Center, D | 2.10 |
| In-house Reproduction | 02/16/07 | Copy Center, D | 33.92 |
| In-house Reproduction | 02/27/07 | Copy Center, D | 31.31 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$147.00** |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 2.01 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 5.55 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.19 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 0.24 |
| Telephone Expense-ECRS only | 02/23/07 | Telecommunications, D | 3.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$11.00** |
| Reproduction - color | 02/06/07 | Copy Center, D | 94.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$94.00** |
| Air/Rail Travel (external) | 01/28/07 | Butler, Jr. J | 230.43 |
| Air/Rail Travel (external) | 02/04/07 | Butler, Jr. J | 76.81 |
| Air/Rail Travel (external) | 02/11/07 | Butler, Jr. J | 230.43 |
| Air/Rail Travel (external) | 02/15/07 | Butler, Jr. J | 440.96 |
| Air/Rail Travel (external) | 02/18/07 | Butler, Jr. J | 235.43 |
| Air/Rail Travel (external) | 02/25/07 | Butler, Jr. J | 381.94 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,596.00** |
| Out-of-Town Travel | 01/28/07 | Butler, Jr. J | 95.21 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 01/28/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 01/28/07 | Butler, Jr. J | 219.88 |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 58.89 |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 143.07 |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 9.66 |
| Out-of-Town Travel | 02/11/07 | Butler, Jr. J | 219.88 |
| Out-of-Town Travel | 02/11/07 | Butler, Jr. J | 90.69 |
| Out-of-Town Travel | 02/11/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 02/11/07 | Butler, Jr. J | 32.01 |
| Out-of-Town Travel | 02/15/07 | Butler, Jr. J | 226.88 |
| Out-of-Town Travel | 02/15/07 | Butler, Jr. J | 90.03 |
| Out-of-Town Travel | 02/15/07 | Butler, Jr. J | 75.70 |
| Out-of-Town Travel | 02/15/07 | Butler, Jr. J | 42.01 |
| Out-of-Town Travel | 02/15/07 | Butler, Jr. J | 19.01 |
| Out-of-Town Travel | 02/18/07 | Butler, Jr. J | 92.39 |
| Out-of-Town Travel | 02/18/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 02/18/07 | Butler, Jr. J | 221.60 |
| Out-of-Town Travel | 02/25/07 | Butler, Jr. J | 272.70 |
| Out-of-Town Travel | 02/25/07 | Butler, Jr. J | 212.88 |
| Out-of-Town Travel | 02/25/07 | Butler, Jr. J | 21.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,180.00** |
| Messengers/ Courier | 02/15/07 | Messenger Express | 42.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$42.00** |
| Out-of-Town Meals | 01/28/07 | Butler, Jr. J | 21.06 |
| Out-of-Town Meals | 02/04/07 | Butler, Jr. J | 14.04 |
| Out-of-Town Meals | 02/11/07 | Butler, Jr. J | 35.73 |
| Out-of-Town Meals | 02/11/07 | Butler, Jr. J | 19.05 |
| Out-of-Town Meals | 02/15/07 | Butler, Jr. J | 22.00 |
| Out-of-Town Meals | 02/15/07 | Butler, Jr. J | 20.06 |
| Out-of-Town Meals | 02/18/07 | Butler, Jr. J | 12.03 |
| Out-of-Town Meals | 02/18/07 | Butler, Jr. J | 14.98 |
| Out-of-Town Meals | 02/25/07 | Butler, Jr. J | 16.05 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$175.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Contracted Catering-NY | 02/06/07 | Butler, Jr. J | 126.65 |
| Contracted Catering-NY | 02/06/07 | Butler, Jr. J | 400.22 |
| Contracted Catering-NY | 02/06/07 | Butler, Jr. J | 240.13 |

**TOTAL CONTRACTED CATERING-NY**     **$767.00**

**TOTAL MATTER**     **$5,012.00**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 04/30/07**
**Business Operations/Strategic Planning**                    **Bill Number: 1156504**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 03/04/07 | 1.30 | CONTINUE TO PREPARE FOR MARCH 5TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.9); REVIEW 2006 YEAR IN REVIEW MATERIALS FROM R. O'NEAL (0.4). |
| BUTLER, JR. J | 03/05/07 | 6.10 | PREPARE FOR (0.4) AND ATTEND (5.7) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/11/07 | 0.30 | CONTINUE TO PREPARE FOR MARCH 12TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 03/12/07 | 2.90 | PREPARE FOR (0.4) AND ATTEND (2.5) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/16/07 | 1.40 | PREPARE FOR (0.2) AND PARTICIPATE (1.2) WEEKLY SENIOR STRATEGY MEETING. |
| BUTLER, JR. J | 03/18/07 | 0.40 | CONTINUE TO PREPARE FOR MARCH 19TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 03/19/07 | 2.70 | PREPARE FOR (0.3) AND ATTEND (2.4) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/23/07 | 0.70 | PREPARE FOR (0.2) AND PARTICIPATE (0.5) WEEKLY SENIOR STRATEGY MEETING. |
| BUTLER, JR. J | 03/25/07 | 0.30 | CONTINUE TO PREPARE FOR MARCH 26TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 03/26/07 | 2.30 | PREPARE FOR (0.4) AND ATTEND (1.9) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/30/07 | 1.40 | PREPARE FOR (0.2) AND PARTICIPATE (0.3) WEEKLY SENIOR STRATEGY MEETING; TELECONFERENCES WITH R. O'NEAL AND WITH D. RESNICK RE: STRATEGIC MATTERS (0.5, 0.2); PREPARE FOR MARCH 31ST STRATEGY WORKING GROUP MEETING WITH EXECUTIVE LEADERSHIP TEAM INCLUDING S. MILLER, R. O'NEAL AND EXECUTIVE MANAGEMENT TEAM INCLUDING REVIEW OF MATERIALS FROM J. BERTRAND (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    03/31/07    3.80   PREPARE FOR (0.3) AND PARTICIPATE (2.3)
                                    IN STRATEGY WORKING GROUP MEETING WITH
                                    EXECUTIVE LEADERSHIP TEAM INCLUDING S.
                                    MILLER, R. O'NEAL AND EXECUTIVE
                                    MANAGEMENT TEAM AND D. RESNICK AND B.
                                    SHAW; REVIEW DRAFT ROTHSCHILD
                                    PRESENTATION (0.6); EMAILS FROM/TO D.
                                    RESNICK AND B. SHAW RE: SAME (0.2);
                                    TELECONFERENCE WITH K. BUTLER RE: SAME
                                    (0.4).

                               **23.60**

COCHRAN EL       03/02/07    1.20   PARTICIPATE IN SENIOR STRATEGY
                                    TELECONFERENCE (1.2).

COCHRAN EL       03/05/07    4.70   PARTICIPATE IN DTM (4.7).

COCHRAN EL       03/12/07    3.10   PARTICIPATED IN DTM (3.1).

COCHRAN EL       03/16/07    1.20   PARTICIPATE IN SENIOR STRATEGY
                                    TELECONFERENCE (1.2).

COCHRAN EL       03/19/07    2.70   PARTICIPATE IN DTM (2.7).

COCHRAN EL       03/23/07    1.20   PARTICIPATE IN SENIOR STRATEGY CALL
                                    (1.2).

                               **14.10**

GIBSON ML        03/02/07    1.00   SENIOR STRATEGY CONFERENCE CALL (1.0).

GIBSON ML        03/09/07    0.70   REVIEW AND COMMENT ON CONFIDENTIALITY
                                    AGREEMENT (0.7).

GIBSON ML        03/16/07    0.60   STRATEGY TEAM CONFERENCE CALL (0.6).

                               **2.30**

HOGAN III AL     03/16/07    0.90   PARTICIPATE IN SENIOR STRATEGY
                                    TELECONFERENCE (0.9).

HOGAN III AL     03/23/07    0.60   PARTICIPATE IN SENIOR STRATEGY CALL
                                    (0.6).

HOGAN III AL     03/30/07    1.10   PARTICIPATE IN STRATEGY CONFERENCE
                                    (1.1).

                               **2.60**

LYONS JK         03/02/07    1.30   PARTICIPATION IN SENIOR STRATEGY
                                    TELECONFERENCE (1.3).

LYONS JK         03/09/07    1.30   PARTICIPATION IN SENIOR STRATEGY
                                    TELECONFERENCE (1.3).

LYONS JK         03/16/07    1.40   PARTICIPATION IN SENIOR STRATEGY
                                    TELECONFERENCE (1.4).

                               **4.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 03/02/07 | 0.90 | SENIOR STRATEGY CALL (0.9). |
|---|---|---|---|
| MARAFIOTI KA | 03/16/07 | 1.10 | SENIOR STRATEGY CALL (1.1). |

MARAFIOTI KA   03/23/07   3.10   WORK ON MOTION TO APPROVE APPLICATION
MAINTENANCE AGREEMENT (0.7) AND RELATED
ORDER (0.1); SENIOR STRATEGY CALL
(1.1); WORK ON FINANCE OUTSOURCING
MOTION (GENPACT) (0.8) AND RELATED
ORDER (0.2); RELATED CORRESPONDENCE
(0.2).

MARAFIOTI KA   03/28/07   2.30   REVIEW AND REVISE APPLICATION
MAINTENANCE AND SUPPORT MOTION (1.0)
AND ORDER (0.1); RELATED CORRESPONDENCE
(0.1); REVIEW AND REVISE FINANCE
OUTSOURCING MOTION (0.8) AND ORDER
(0.1); RELATED CORRESPONDENCE (0.2).

MARAFIOTI KA   03/30/07   0.60   SENIOR STRATEGY CALL (0.6).

                            8.00

PANAGAKIS GN   03/02/07   1.10   PARTICIPATE ON SENIOR STRATEGY
TELECONFERENCE (0.8) AND ATTEND TO
FOLLOW UP MATTERS RE: SAME (0.3).

PANAGAKIS GN   03/16/07   1.00   PARTICIPATE ON TEAM STRATEGY CALL
(1.0).

PANAGAKIS GN   03/23/07   1.30   PARTICIPATE ON SENIOR STRATEGY CALL AND
ATTEND TO FOLLOW UP MATTERS RE: SAME
(1.3).

PANAGAKIS GN   03/30/07   0.80   PARTICIPATE ON SENIOR STRATEGY CALL
(0.8).

                            4.20

**Total Partner**            58.80

MATZ TJ   03/01/07   1.50   PREPARE AGENDA FOR SENIOR STRATEGY
CONFERENCE CALL (0.4); REVIEW BOOZ
ALLEN ONGOING CONTRACT, NOTICE MATTER
(0.9); CORRESPONDENCE WITH J. SHEEHAN
RE: SAME (0.2).

MATZ TJ   03/02/07   2.20   PARTICIPATE IN SENIOR STRATEGY
CONFERENCE CALL (0.9); CORRESPONDENCE
WITH J. SHEEHAN RE: MARCH 1 BOOZ ALLEN
IMPLEMENTATION AGREEMENT (0.2); REVIEW
SAME AND AUTHORIZING ORDER (0.6);
PREPARE NOTICE TO U.S. TRUSTEE
UNSECURED CREDITORS COMMITTEE RE: SAME
(0.2); FORWARD DRAFT NOTICE TO J.
SHEEHAN (0.1); TELECONFERENCE WITH J.
SHEEHAN RE: SAME (0.2).

MATZ TJ   03/04/07   0.40   CONSIDER MATTER OF BOOZ ALLEN SG&A
PROJECT (0.4).

B43E

| MATZ TJ | 03/05/07 | 0.40 | REVISE NOTICE TO U.S. TRUSTEE AND UNSECURED CREDITORS COMMITTEE RE: BOOZ ALLEN IMPLEMENTATION AGREEMENT (0.3); FORWARDING SAME TO U.S. TRUSTEE, UNSECURED CREDITORS COMMITTEE, COMPANY AND BOOZ ALLEN COUNSEL (0.1). |
|---|---|---|---|
| MATZ TJ | 03/15/07 | 0.30 | PREPARE AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.3). |
| MATZ TJ | 03/16/07 | 0.90 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL (0.9). |
| MATZ TJ | 03/19/07 | 0.70 | REVIEW IT OUTSOURCING SEALING MOTION, ORDER (0.4); REVIEW MATTER RE: PRIOR IT OUTSOURCING SEALING ORDER (0.3). |
| MATZ TJ | 03/20/07 | 1.60 | REVIEW IT OUTSOURCING PHASE II MATTERS, SEALING APPLICATION (0.6); CONSIDER IT OUTSOURCING MATTER (0.6); CONSIDER AND REVIEW MATTERS RE: APPLICATION TO FILE UNDER SEAL (0.4). |
| MATZ TJ | 03/21/07 | 0.70 | REVIEW IT OUTSOURCING MATTER DRAFT MATERIALS (0.7). |
| MATZ TJ | 03/22/07 | 0.40 | PREPARE AGENDA FOR SENIOR STRATEGY CALL (0.4). |
| MATZ TJ | 03/23/07 | 3.20 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL (0.7); REVIEW AND COMMENT ON FINANCING OUTSOURCING MOTION (1.3); REVIEW AND COMMENT ON DRAFT IT OUTSOURCING MOTION (1.2). |
| MATZ TJ | 03/24/07 | 0.30 | CORRESPONDENCE WITH J. SHEEHAN RE: BOOZ ALLEN CONTRACT (0.1); CONFIRMATION RE; SAME (0.2). |
| MATZ TJ | 03/26/07 | 1.40 | REVIEW AND FOLLOW UP RE: IT PHASE II OUTSOURCING (0.3); CONTINUE REVIEW OF IT OUTSOURCING MOTION PHASE II SEALING APPLICATION IN RESPECT THEREOF (0.6); REVIEW FINANCING OUTSOURCING MOTION REVISIONS (0.5). |
| MATZ TJ | 03/27/07 | 2.40 | REVIEW FINAL IT OUTSOURCING SEALING APPLICATION & ORDER, 9/6 PHASE I SUBMISSION TO CHAMBERS (0.8); REVIEW UNDERLYING DRAFT MOTIONS AND PROPOSED ORDER (0.4); DISCUSSION WITH B. FERN RE: SAME (0.2); PREPARE CORRESPONDENCE WITH CHAMBERS RE: SEALING APPLICATION (0.3); FORWARD SAME TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBERS RE: IT OUTSOURCING EX PARTE SEALING APPLICATION (0.2); TELECONFERENCE WITH CHAMBERS RE: IT OUTSOURCING SEALING APPLICATION MATERIALS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 03/28/07 | 2.60 | TELECONFERENCE WITH CHAMBERS RE: IT OUTSOURCING SEALING APPLICATION (0.3); TELECONFERENCE WITH CHAMBERS RE: FINANCE OUTSOURCING SEALING APPLICATION (0.3); REVIEW AND COMMENT ON REVISED DRAFT OF IT OUTSOURCING MOTION AND ORDER (0.9); TELECONFERENCE WITH CHAMBER RE: IT OUTSOURCING SEALING ORDER (0.1); REVIEW AND COMMENT ON REVISED DRAFT OF FINANCE OUTSOURCING ORDER (1.0). |
| MATZ TJ | 03/29/07 | 4.30 | REVIEW AIP OPINION & TRANSCRIPT (0.3); FORWARD SAME TO D. SHERBIN, M. LOEB (0.1); TELECONFERENCE WITH CHAMBERS RE: FINANCE OUTSOURCING SEALING MOTION (0.2); REVIEW SEALING MOTION MATERIALS AND MATERIALS FOR CHAMBERS (2.0); REVIEWING FINAL SEALING MATERIALS, UNDERLYING MOTION FOR CHAMBERS (0.6) PREPARE CORRESPONDENCE TO CHAMBERS (0.2); TELECONFERENCE WITH CHAMBERS RE: FINANCE OUTSOURCING SEALING MOTION (0.3); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); FURTHER REVIEW AND COMMENTS ON FINANCE OUTSOURCING PLEADINGS (0.5). |
| MATZ TJ | 03/30/07 | 2.30 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL (0.7); FINAL REVIEW OF IT OUTSOURCING PLEADINGS (0.6); FINAL REVIEW OF FINANCE OUTSOURCING PLEADINGS (0.6); OVERSEEING FILING SERVICE PARTIES IN RESPECT THEREOF (0.4). |
| | | 25.60 | |
| RAMLO K | 03/02/07 | 0.90 | SENIOR STRATEGY TELECONFERENCE (0.9). |
| RAMLO K | 03/16/07 | 1.00 | SENIOR STRATEGY CALL (1.0). |
| RAMLO K | 03/23/07 | 0.80 | SENIOR STRATEGY CALL (0.8). |
| RAMLO K | 03/30/07 | 0.70 | SENIOR STRATEGY CALL (0.7). |
| | | 3.40 | |
| Total Counsel | | 29.00 | |
| FERN BM | 03/01/07 | 1.70 | REVIEW ISSUES RE: RETENTION OF BOOZ ALLEN (0.5); BEGIN MOTION TO FILE ADM AGREEMENT UNDER SEAL (0.4); DRAFT PRESENTATION RE: ADM AGREEMENTS (0.8). |
| FERN BM | 03/02/07 | 1.00 | REVISE PRESENTATION FOR ADM AND FINANCE OUTSOURCING AGREEMENTS (0.2); DRAFT PRESENTATION RE: BOOZ ALLEN (0.8). |
| FERN BM | 03/03/07 | 0.50 | REVISE IT OUTSOURCING PRESENTATION FOR UCC PRESENTATION (0.5). |
| FERN BM | 03/04/07 | 1.20 | REVISE PRESENTATION RE: IT OUTSOURCING (0.5); EMAILS TO/FROM J. SHEEHAN RE: BOOZ ALLEN (0.3); FOLLOW-UP ON ISSUES RE: RETENTION OF BOOZ ALLEN (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 03/05/07 | 7.30 | TELECONFERENCE WITH J. ENZOR, J. GUGLIELMO AND M. DENSMORE RE: FINANCE OUTSOURCING (0.9); EMAIL TO S. CORCORAN RE: TIMING OF DILIGENCE FOR FINANCE OUTSOURCING (0.2); EMAILS TO M. LOEB AND M. DENSMORE RE: TIMING OF APRIL HEARING (0.2); DRAFT MOTION TO FILE AMS AGREEMENTS UNDER SEAL (3.1); DRAFT ORDER RE: SAME (0.4); DRAFT MOTION TO FILE REDACTED VERSION OF FINANCE OUTSOURCING (1.5); DRAFT ORDER RE: SAME (0.4); ATTENTION TO ISSUES RE: BOOZ ALLEN ENGAGEMENT (0.4). |
|---|---|---|---|
| FERN BM | 03/06/07 | 4.00 | EMAILS TO/FROM T. MCCABE RE: TIMING OF FILINGS RE: ADM AGREEMENTS (0.2); BEGIN DRAFTING MOTION TO APPROVE ADM AGREEMENTS (3.4); TELECONFERENCE WITH M. HEAPHY AND S. ZUCH RE: FINANCE OUTSOURCING (0.4). |
| FERN BM | 03/07/07 | 4.90 | CONTINUES DRAFTING MOTION RE: AMS AGREEMENT (4.2); DRAFT ORDER RE: AMS AGREEMENT (0.5); EMAILS TO/FROM T. MCCABE RE: OUTSOURCING NETWORK TOWER (0.2). |
| FERN BM | 03/08/07 | 7.60 | ATTENTION TO ISSUES RE: TIMING OF FINANCE OUTSOURCING DILIGENCE (0.3); TELECONFERENCE WITH M. DENSMORE RE: FINANCE OUTSOURCING DILIGENCE (0.2); REVIEW AND REVISE ADM UNDER SEAL MOTION AND ORDER (1.8); REVIEW AND REVISE MOTION AND ORDER RE: ADM AGREEMENTS (0.6); REVIEW SLIDES RE: BENEFITS OF FINANCE OUTSOURCING (0.8); REVIEW AND REVISE FINANCE OUTSOURCING REDACTIVE PLEADINGS (1.3); FORMULATE STRATEGY RE: APPROVAL OF FINANCE OUTSOURCING AGREEMENT (0.5); BEGIN DRAFTING FINANCE OUTSOURCING MOTION (2.1). |
| FERN BM | 03/09/07 | 1.80 | REVIEW AND COMMENT ON TIMELINE FOR FINANCE OUTSOURCING (0.3); CONTINUE DRAFTING FINANCE OUTSOURCING MOTION (1.5). |
| FERN BM | 03/12/07 | 0.30 | EMAIL TO/FROM M. LOEB RE: ADM AGREEMENTS (0.3). |
| FERN BM | 03/14/07 | 1.80 | REVIEW ISSUES RE: STATUS OF ADM MOTION (0.6); ATTENTION TO ISSUES RE: STATUS OF FINANCE OUTSOURCING (0.7); EMAILS TO/FROM S. CORCORAN RE: FINANCE OUTSOURCING DILIGENCE (0.3); EMAILS TO/FROM M. DENSMORE RE: INDEMNITY AGREEMENTS (0.2). |
| FERN BM | 03/15/07 | 1.80 | REVIEW AND REVISE REDACTION PLEADINGS FOR ADM AGREEMENT (0.3) AND FINANCE OUTSOURCING (0.3); REVIEW AND REVISE FEE APPLICATION SECTION DISCUSSING IT OUTSOURCING (0.4); REVISE ADM UNDER SEAL MOTION (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FERN BM          03/16/07     2.00   REVIEW AND REVISE ADM UNDER SEAL
                                     PLEADINGS (0.7); EMAIL TO/FROM M. LOEB
                                     AND T. MCCABE RE: SAME (0.2); REVIEW AND
                                     REVISE FINANCIAL OUTSOURCING REDACTION
                                     PLEADINGS (0.9); EMAIL TO/FROM M.
                                     DENSMORE RE: SAME (0.2).

FERN BM          03/17/07     0.20   EMAILS TO/FROM T. MCCABE RE: ADM
                                     AGREEMENTS (0.2).

FERN BM          03/18/07     0.40   ATTENTION TO ISSUES RE: FILING ADM
                                     AGREEMENTS (0.4).

FERN BM          03/19/07     3.20   REVISE ADM UNDER SEAL PLEADINGS (0.9);
                                     REVISE FINANCE OUTSOURCING REDACTION
                                     PLEADINGS (0.4); REVIEW DOCUMENTS RE:
                                     DILIGENCE OF ADM AGREEMENTS (0.3);
                                     EMAIL TO/FROM M. HEAPHY RE: FINANCE
                                     OUTSOURCING (0.3); REVISE PLEADINGS RE:
                                     APPROVAL OF ADM AGREEMENTS (1.3).

FERN BM          03/20/07     7.80   REVIEW FINANCE OUTSOURCING ORDER (0.4);
                                     EMAILS TO/FROM M. LOEB RE: TIMING OF ADM
                                     DILIGENCE (0.3); ATTENTION TO ISSUE RE:
                                     UNDER SEAL PLEADINGS (1.2); CONTINUE
                                     DRAFTING MOTION TO APPROVE FINANCE
                                     OUTSOURCING AGREEMENT (2.4); ATTENTION
                                     TO DILIGENCE ISSUES RE: ADM AGREEMENTS
                                     (0.7); COMPLETE DRAFT OF FINANCE
                                     OUTSOURCING MOTION (1.3); REVIEW
                                     REVISED MOTION RE: ADM AGREEMENTS
                                     (0.9); EMAILS TO M. BROUDE AND R. HASTY
                                     RE: ADM AGREEMENTS (0.4); EMAIL TO M.
                                     DENSMORE RE: FINANCE OUTSOURCING MOTION
                                     (0.2).

FERN BM          03/21/07     1.50   TELECONFERENCE WITH M. DENSMORE RE:
                                     FINANCE OUTSOURCING DILIGENCE (0.3);
                                     TELECONFERENCE WITH R. FLEETMEYER RE:
                                     FINANCE OUTSOURCING (0.3); REVISE ADM
                                     AGREEMENT MOTION (0.5); REVIEW ISSUES
                                     RE: FINANCE OUTSOURCING MOTION (0.4).

FERN BM          03/22/07     3.40   REVIEW AND REVISE FINANCE OUTSOURCING
                                     PLEADINGS (0.5); EMAIL TO M. LOEB AND T.
                                     MCCABE RE: SUBMITTING ADM AGREEMENTS TO
                                     COURT (0.4); REVIEW ISSUES RE: ADM
                                     AGREEMENTS (0.6); REVIEW AND ANALYZE
                                     GENPACT'S PROPOSED REDACTIONS TO
                                     FINANCE OUTSOURCING AGREEMENT (0.8);
                                     PREPARE FOR TELECONFERENCE WITH M.
                                     DENSMORE RE: SAME (0.5); TELECONFERENCE
                                     WITH M. DENSMORE RE: GENPACT'S PROPOSED
                                     REDACTIONS (0.4); EMAILS TO/FROM M.
                                     HEAPHY RE: GENPACT (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 03/23/07 | 3.40 | TELECONFERENCE WITH M. HEAPHY AND M. DENSMORE RE: FINANCE OUTSOURCING (0.5); ATTENTION TO ISSUES RE: KEY TERMS TO ADM AGREEMENTS (0.7); REVIEW AND REVISE ADM UNDER SEAL PLEADINGS (0.3); TELECONFERENCE WITH M. LOEB RE: SAME (0.3); EMAILS TO M. EISENBER AND B. FELDMAN RE: UNDER SEAL PLEADINGS (0.2); REVIEW MATERIAL RE: RELEASE OF EDS CLAIM (0.4); REVIEW AND REVISE PLEADINGS RE: ADM AGREEMENTS (0.8); EMAIL TO M. LOEB AND T. MCCABE RE: SAME (0.2). |

| FERN BM | 03/26/07 | 4.50 | EVALUATE ISSUES RE: REDACTION OF FINANCE OUTSOURCING AGREEMENT (0.4); REVIEW APPLICATION MAINTENANCE MOTION AND ORDER (0.4); EMAILS TO/FROM M. LOEB RE: APPLICATION MAINTENANCE AGREEMENTS (0.2); EMAILS TO R. KREMEN AND M. EISENBERG RE: DRAFTS OF APPLICATION MAINTENANCE PLEADINGS (0.3); REVIEW EMAIL FROM B. PETERSON RE: PROPOSED CHANGES TO FINANCE OUTSOURCING MOTION (0.3); REVIEW AND REVISE FINANCE OUTSOURCING MOTION (0.8); EMAIL TO B. PETERSON AND M. DENSMORE RE: TERMS OF FINANCE OUTSOURCING MOTION AND ORDER (0.2); TELECONFERENCE WITH R. KREMEN AND D. CARRIGAN RE: APPLICATION MAINTENANCE MOTION (0.3); REVIEW COMMENTS TO FINANCE OUTSOURCING MOTION (0.4); EMAILS TO SERVICE PROVIDERS RE: UNDER SEAL PLEADINGS (0.3); REVIEW AND REVISE APPLICATION UNDER SEAL PLEADINGS (0.4); REVIEW AND COMMENT ON APPLICATION MAINTENANCE MOTION (0.5). |

| FERN BM | 03/27/07 | 5.20 | TELECONFERENCE WITH G. NOVOD RE: EDS CLAIM (0.3); ATTENTION TO DOCUMENTS RE: ADM UNDER SEAL MOTION (0.4); PREPARE FOR FILING ADM UNDER SEAL MOTION (1.5); ADDITIONAL REVISIONS TO FINANCE OUTSOURCING MOTION (0.8); TELECONFERENCE WITH M. LOEB RE: ADM MOTION (0.3); EMAILS TO/FROM M. HEAPHY RE: REDACTIONS TO FINANCE OUTSOURCING AGREEMENT (0.5); REVIEW PRESENTATION RE: IT OUTSOURCING - PHASE TWO (0.4); EMAILS TO R. HASTY AND M. BROUDE RE: SAME (0.2); EMAILS TO M. LOEB, T. MCCABE, M. EISENBERG AND B. FELDMAN RE: UNDER SEAL PLEADINGS (0.3); TELECONFERENCE WITH J. ENZOR RE: FINANCE OUTSOURCING (0.2); REVIEW AND COMMENT ON ADM MOTION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 03/28/07 | 7.10 | EMAILS TO/FROM M. LOEB RE: ADM MOTION (0.3); ATTENTION TO ISSUES RE: SEVERANCE FOR EMPLOYEES AFFECTED BY FINANCE OUTSOURCING (0.5); EMAIL TO K. CRAFT AND M. DENSMORE RE: SAME (0.3); TELECONFERENCE WITH R. KREMEN RE: ADM MOTION (0.2); TELECONFERENCE WITH M. DENSMORE AND S. CORCORAN RE: FINANCE OUTSOURCING MOTION (0.4); TELECONFERENCE WITH D. CARRIGAN RE: ADM MOTION (0.2); TELECONFERENCE WITH J. ENZOR RE: SAME (0.2); FORMULATE STRATEGY RE: SEEKING APPROVAL OF FINANCE OUTSOURCING AGREEMENT (0.6); REVIEW AND REVISE ADM MOTION (2.9); REVIEW AND REVISE FINANCE OUTSOURCING MOTION (1.3); EMAIL TO M. LOEB, M. EISENBERG AND B. FELDMAN RE: UNDER SEAL ORDER (0.2). |
| FERN BM | 03/29/07 | 8.90 | REVIEW AND COMMENT ON FINANCE OUTSOURCING REDACTION PLEADINGS (1.1); MULTIPLE TELECONFERENCES WITH G. NOVOD RE: TERMS OF ADM MOTION (0.4); FORMULATE STRATEGY RE: TERMS OF ADM MOTION (0.9); ATTENTION TO ISSUES RE: REDACTION OF FINANCE OUTSOURCING AGREEMENT (1.8); TELECONFERENCE WITH L. BECKMEYER RE: FINANCE OUTSOURCING (0.2); REVIEW FINANCE OUTSOURCING AGREEMENT IN PREPARATION FOR FILING REDACTION MOTION (2.1); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING REDACTED AGREEMENT (0.8); PREPARE FOR (0.4) AND PARTICIPATE IN TELECONFERENCE WITH M. EISENBERG, M. LOEB, J. PIAZZA, AND G. NOVOD RE: EDS CLAIMS (0.5); TELECONFERENCE WITH G. NOVOD RE: ADM MOTION (0.2); EMAILS TO/FROM S. CORCORAN RE: FINANCE OUTSOURCING (0.2); EMAIL TO R. KREMEN RE: ADM MOTION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 03/30/07 | 9.20 | TELECONFERENCE WITH R. KREMEN AND D. CARRIGAN RE: ADM MOTION (0.3); TELECONFERENCE WITH G. NOVOD RE: SAME (0.4); EMAILS TO/FROM M. LOEB RE: LANGUAGE IN ADM MOTION (0.5); TELECONFERENCE WITH S. CORCORAN RE: FINANCE OUTSOURCING MOTION (0.2); FORMULATE STRATEGY RE: ADM MOTION (1.1); REVISE FINANCE OUTSOURCING MOTION (0.6); MULTIPLE TELECONFERENCE WITH R. KREMEN RE: LANGUAGE IN ADM MOTION (0.5); MULTIPLE TELECONFERENCES WITH M. LOEB RE: ADM MOTION (0.6); MULTIPLE TELECONFERENCE WITH G. NOVOD RE: SAME (0.3); REVISE ADM MOTION (2.0); REVISE FINANCE OUTSOURCING MOTION (0.8); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING FINANCE OUTSOURCING MOTION (0.7); ATTENTION TO DOCUMENTS RE: FILING ADM MOTION (0.9); EMAILS TO/FROM E. GERSHBEIN RE: SERVICE OF BOTH MOTIONS (0.3). |
| | | 90.70 | |
| HALPER A | 03/29/07 | 3.60 | REVIEW TRANSFORMATION PLAN AND REVISE; TELECONFERENCE WITH M. LOEB (3.6). |
| | | 3.60 | |
| HARDIN AS | 03/16/07 | 1.10 | SENIOR STRATEGY CONFERENCE CALL (1.1). |
| HARDIN AS | 03/23/07 | 1.10 | WEEKLY SENIOR STATUS CONFERENCE CALL (1.1). |
| HARDIN AS | 03/30/07 | 0.50 | WEEKLY SENIOR STRATEGY CONFERENCE CALL (0.5). |
| | | 2.70 | |
| KAHN MT | 03/15/07 | 2.50 | ANALYZE OUTSOURCING DOCUMENTS (INCLUDING MSAS AND PRIOR OUTSOURCING PLEADINGS FROM PHASE I (2.5). |
| KAHN MT | 03/16/07 | 0.80 | REVISE OUTSOURCING MOTION AND ORDER (0.4); REVIEW IT AND FINANCE MOTIONS (0.4). |
| KAHN MT | 03/20/07 | 1.30 | REVISE EXPARTE FINANCING MOTION AND ORDER (0.5); REVISE FINANCING MOTION AND ORDER (0.5); DRAFT NOTICES FOR FINANCE AND IT MOTIONS (0.3). |
| KAHN MT | 03/21/07 | 7.50 | REVISE IT MOTION (0.4); REVISED FINANCE MOTION (0.3); ANALYZE GENPACT MSA RE: REDACTING PROVISIONS (6.8). |
| KAHN MT | 03/23/07 | 1.90 | REVISE IT MOTION (0.4); REVISE FINANCING MOTION (0.9); ANALYZE MOTION FOR EXTENSION UNDER 365(D)(4) (0.3); COORDINATE DOCUMENTS UNDER SEAL FOR COURT (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KAHN MT | 03/26/07 | 1.00 | REVISE OUTSOURCING MOTION (0.6); COORDINATE DOCUMENTS UNDER SEAL FOR COURT (0.4). |
| KAHN MT | 03/29/07 | 1.90 | REVISE OUTSOURCING MOTIONS (0.1); COORDINATE REDACTION OF MSA FOR FINANCE MOTION (1.5); REVISE NOTICES FOR OUTSOURCING MOTIONS (0.3). |
| KAHN MT | 03/30/07 | 1.20 | REVISE OUTSOURCING MOTION (0.4); REVISE FINANCE MOTION (0.4); COORDINATE FILING (0.4). |
| | | **18.10** | |
| MEISLER RE | 03/02/07 | 1.20 | PREPARE FOR SENIOR STRATEGY CALL (0.2); PARTICIPATE ON SAME (1.0). |
| MEISLER RE | 03/08/07 | 0.20 | CONFERENCE WITH S. CORCORAN RE: FINANCIAL OUTSOURCING (0.1); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 03/13/07 | 0.20 | REVIEW ISSUES RE: FINANCE OUTSOURCING (0.2). |
| MEISLER RE | 03/16/07 | 1.10 | PARTICIPATE ON SENIOR STRATEGY CALL (1.1). |
| MEISLER RE | 03/22/07 | 0.30 | REVIEW AND COMMENT ON AGENDA RE: SENIOR STRATEGY SESSION (0.3). |
| MEISLER RE | 03/23/07 | 1.00 | PARTICIPATE ON SENIOR STRATEGY CALL (1.0). |
| MEISLER RE | 03/25/07 | 4.40 | REVIEW AND REVISE BOARD PRESENTATION FOR 3/27 MEETING (4.4). |
| MEISLER RE | 03/28/07 | 0.60 | REVIEW OUTSTANDING ISSUES RE: FINANCE OUTSOURCING (0.6). |
| MEISLER RE | 03/29/07 | 0.20 | CONTINUE TO WORK ON DILIGENCE PRESENTATION (0.2). |
| MEISLER RE | 03/30/07 | 1.50 | PARTICIPATE ON SENIOR STRATEGY CALL (0.6); RESPOND TO INSURANCE REQUEST (0.6); REVIEW STATUS OF, AND WORK ON FINALIZING, IT OUTSOURCING MOTION (0.3). |
| | | **10.70** | |
| STUART NL | 03/02/07 | 0.80 | ATTEND SENIOR STRATEGY TELECONFERENCE (0.8). |
| STUART NL | 03/14/07 | 10.60 | DRAFT AND REVISE MANAGEMENT PRESENTATION (10.6). |

33

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 03/16/07 | 0.90 | ATTEND SENIOR STRATEGY TELECONFERENCE (0.9). |
| STUART NL | 03/23/07 | 0.50 | ATTEND SENIOR STRATEGY TELECONFERENCE (0.5). |
| STUART NL | 03/30/07 | 0.60 | ATTEND SENIOR STRATEGY TELECONFERENCE (0.6). |
| | | **13.40** | |
| **Total Associate** | | **139.20** | |
| CHAVALI A | 03/23/07 | 2.80 | PREPARE DOCUMENTS FOR IT INFRASTRUCTURE EX PARTE APPLICATION (2.4); PREPARE SERVICE LIST FOR IT INFRASTRUCTURE FILINGS (0.4). |
| CHAVALI A | 03/26/07 | 3.40 | PREPARE IT INFRASTRUCTURE OUTSOURCING BINDERS (1.3); TELECONFERENCE WITH KCC REPS TO DISCUSS SERVICE ISSUES (0.5); POST/PRE CALL DISCUSSION (0.3); WEEKLY STATUS TELECONFERENCE (0.5); POST/PRE TELECONFERENCE DISCUSSION (0.3); DISTRIBUTE HEARING MATERIALS (0.5). |
| CHAVALI A | 03/28/07 | 2.60 | PREPARE AND FILE IT EX PARTE APPLICATION (1.3); PREPARE FINANCE OUTSOURCING APPLICATION TO SEND TO CAHMBERS (1.3). |
| CHAVALI A | 03/29/07 | 6.60 | REDACT FINANCE OUTSOURCING AGREEMENT (1.7); REVISE REDACTED AGREEMENT (0.6); PREPARE BINDERS OF FINANCE OUTSOURCING AGREEMENT MATERIAL FOR THE UST AND CHAMBERS (2.4); TELECONFERENCE WITH KCC AND J. DEMMA TO DISCUSS SERVICE AND FILINGS (0.6); FILE EX PARTE FINANCE OUTSOURCING APPLICATION (0.4); PREPARE EX PARTE APPLICATION FOR FILING (0.3); PREPARE EMAIL WITH EX PARTE APPLICATION AND DRAFT MOTIONS FOR CHAMBERS (0.6). |
| | | **15.40** | |
| DEMMA J | 03/01/07 | 1.30 | UPDATE DTM MATERIALS (1.3). |
| DEMMA J | 03/02/07 | 0.60 | PREPARE/DISTRIBUTE DTM MATERIALS (0.6). |
| DEMMA J | 03/06/07 | 1.60 | UPDATE DTM MATERIALS (1.6). |
| | | **3.50** | |
| **Total Legal Assistant** | | **18.90** | |
| **TOTAL TIME** | | **245.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 04/30/07**
**Business Operations/Strategic Planning**                      **Bill Number: 1156504**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CLR/Delaware Database | 03/16/07 | Office Admin, D | 200.00 |
| | | **TOTAL CLR/DELAWARE DATABASE** | **$200.00** |
| Air/Rail Travel - vendor feed | 03/26/07 | Cochran EL | 857.60 |
| Air/Rail Travel - vendor feed | 03/26/07 | Cochran EL | -812.60 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$45.00** |
| In-house Reproduction | 03/09/07 | Copy Center, D | 162.02 |
| In-house Reproduction | 03/09/07 | Copy Center, D | 77.72 |
| In-house Reproduction | 03/16/07 | Copy Center, D | 26.07 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 30.07 |
| In-house Reproduction | 03/23/07 | Copy Center, D | 16.38 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 50.15 |
| In-house Reproduction | 03/30/07 | Copy Center, D | 6.59 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$369.00** |
| Air/Rail Travel (external) | 03/03/07 | Butler, Jr. J | 235.51 |
| Air/Rail Travel (external) | 03/11/07 | Butler, Jr. J | 312.93 |
| Air/Rail Travel (external) | 03/18/07 | Butler, Jr. J | 382.06 |
| Air/Rail Travel (external) | 03/25/07 | Butler, Jr. J | 235.50 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,166.00** |
| Out-of-Town Travel | 03/03/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 03/03/07 | Butler, Jr. J | 135.58 |
| Out-of-Town Travel | 03/03/07 | Butler, Jr. J | 327.99 |
| Out-of-Town Travel | 03/11/07 | Butler, Jr. J | 63.65 |
| Out-of-Town Travel | 03/11/07 | Butler, Jr. J | 113.42 |
| Out-of-Town Travel | 03/11/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 03/18/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 03/18/07 | Butler, Jr. J | 56.60 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 03/18/07 | Butler, Jr. J | 108.14 |
| Out-of-Town Travel | 03/18/07 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 03/25/07 | Butler, Jr. J | 36.00 |
| Out-of-Town Travel | 03/25/07 | Butler, Jr. J | 72.28 |
| Out-of-Town Travel | 03/25/07 | Butler, Jr. J | 219.84 |
| Out-of-Town Travel | 03/25/07 | Butler, Jr. J | 14.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,200.00** |
| Out-of-Town Meals | 03/03/07 | Butler, Jr. J | 21.50 |
| Out-of-Town Meals | 03/11/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 03/18/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 03/25/07 | Butler, Jr. J | 18.50 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$78.00** |
| Outside Re-search/Internet Services | 03/13/07 | Skardel, Inc. | 66.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$66.00** |
| Printing to paper from TIF | 03/14/07 | Copy Center, D | 311.48 |
| Printing to paper from TIF | 03/14/07 | Copy Center, D | 17.38 |
| Printing to paper from TIF | 03/15/07 | Copy Center, D | 14.34 |
| Printing to paper from TIF | 03/19/07 | Copy Center, D | 2.80 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$346.00** |
| CLR/Disclosure | 03/01/07 | Global Securities | 43.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$43.00** |
| Wireless - Mo-bile/Cellular/Pager | 03/20/07 | Butler, Jr. J | 34.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$34.00** |
| | | **TOTAL MATTER** | **$3,547.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 05/31/07
Business Operations/Strategic Planning              Bill Number: 1158919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/01/07 | 0.60 | CONTINUE TO PREPARE FOR APRIL 2ND DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING REVIEW DRAFT ROTHSCHILD MATERIALS (0.6). |
| BUTLER, JR. J | 04/02/07 | 4.70 | PREPARE FOR (0.4) AND PARTICIPATE IN (2.8) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; ATTEND VARIOUS BUSINESS STRATEGY MEETINGS AT COMPANY IN TROY INCLUDING WITH R. O'NEAL, J. SHEEHAN AND K. BUTLER (1.3); TELECONFERENCE WITH D. RESNICK RE: SAME (0.2). |
| BUTLER, JR. J | 04/03/07 | 1.40 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.1) WORKING GROUP STRATEGY TELECONFERENCE WITH R. O'NEAL, J. SHEEHAN, K. BUTLER ET. AL. |
| BUTLER, JR. J | 04/12/07 | 1.20 | TELECONFERENCES WITH R. O'NEAL (0.4), D. SHERBIN (0.2), S. CORCORAN (0.4) AND D. RESNICK (0.2) RE: STRATEGIC MATTERS. |
| BUTLER, JR. J | 04/13/07 | 0.70 | TELECONFERENCE WITH D. RESNICK (0.7) RE: STRATEGIC MATTERS. |
| BUTLER, JR. J | 04/15/07 | 0.30 | CONTINUE TO PREPARE FOR APRIL 16TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 04/22/07 | 0.30 | CONTINUE TO PREPARE FOR APRIL 23RD DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 04/23/07 | 2.50 | PREPARE FOR (0.7) AND ATTEND (1.8) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 04/26/07 | 2.10 | ATTEND BUSINESS STRATEGY MEETINGS AS COMPANY IN TROY WITH R. O'NEAL (0.4) AND D. SHERBIN (1.7). |
| BUTLER, JR. J | 04/29/07 | 0.40 | CONTINUE TO PREPARE FOR APRIL 30TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 04/30/07 | 3.20 | PREPARE FOR (0.4) AND PARTICIPATE IN (2.4) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; REVIEW 1ST QUARTER 2007 FINANCIAL PERFORMANCE PRESENTATION AND ASSUMPTIONS FOR PENDING 3+9 FORECAST WITH R. O'NEAL, J. SHEEHAN AND B. DELLINGER AT COMPANY IN TROY (0.4). |
| | | **17.40** | |
| COCHRAN EL | 04/05/07 | 1.10 | PARTICIPATE IN SENIOR STRATEGY CALL (1.1). |
| COCHRAN EL | 04/16/07 | 2.20 | PARTICIPATE IN DTM (2.2). |
| COCHRAN EL | 04/23/07 | 1.70 | PARTICIPATE IN DTM (1.7). |

15

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|              |          | 5.00  |                                                                                                                                                                 |
|--------------|----------|-------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
| MARAFIOTI KA | 04/05/07 | 0.70  | SENIOR STRATEGY CALL (0.7).                                                                                                                                      |
| MARAFIOTI KA | 04/16/07 | 0.10  | CORRESPONDENCE RE: APPLICATION MAINTENANCE HEARING (0.1).                                                                                                        |
| MARAFIOTI KA | 04/17/07 | 0.20  | CORRESPONDENCE RE: FINANCE OUTSOURCING MOTION (0.2).                                                                                                             |
|              |          | 1.00  |                                                                                                                                                                 |
| MEISLER RE   | 04/02/07 | 1.10  | REVIEW AND RESPOND TO CORRESPONDENCE FROM C. PICCININ RE: MOTIONS FILED FOR APRIL HEARING (0.2); PREPARE FOR LITIGATION WORKING GROUP MEETING (0.2); ATTEND SAME (0.7). |
| MEISLER RE   | 04/13/07 | 0.10  | REVIEW CORRESPONDENCE RE: IT OUTSOURCING (0.1).                                                                                                                  |
| MEISLER RE   | 04/16/07 | 0.50  | DRAFT CORRESPONDENCE RE: OUTSOURCING MOTIONS (0.3); REVIEW IT OUTSOURCING PLEADINGS IN PREPARATION FOR APRIL 20 OMNIBUS HEARING (0.2).                            |
| MEISLER RE   | 04/17/07 | 0.50  | CONTINUE TO PREPARE FOR HEARING RE: OUTSOURCING MOTIONS (0.5).                                                                                                   |
| MEISLER RE   | 04/19/07 | 0.20  | DRAFT CORRESPONDENCE RE: IT OUTSOURCING PHASE III (0.2).                                                                                                         |
| MEISLER RE   | 04/24/07 | 0.30  | REVIEW AND ANALYSIS OF ANTENNAE TRANSACTION (0.1); TELECONFERENCE WITH D. DRAGICH RE: PBR (0.1); FOLLOW UP RE: SAME (0.1).                                        |
| MEISLER RE   | 04/26/07 | 0.40  | TELECONFERENCES WITH K. CRAFT RE: MONARCH (0.2); REVIEW CORRESPONDENCE RE: PBR (0.2).                                                                            |
|              |          | 3.10  |                                                                                                                                                                 |
| Total Partner |         | 26.50 |                                                                                                                                                                 |
| MATZ TJ      | 04/05/07 | 0.70  | PARTICIPATE IN SENIOR STRATEGY CONFERENCE (0.7).                                                                                                                 |
| MATZ TJ      | 04/10/07 | 1.00  | REVIEW AND REVISE SCRIPT AND PROFFER RE: IT OUTSOURCING MOTION (1.0).                                                                                            |
| MATZ TJ      | 04/17/07 | 0.40  | FURTHER REVIEW AND PREPARATION RE: IT FINANCE OUTSOURCING MOTIONS (0.4).                                                                                         |
|              |          | 2.10  |                                                                                                                                                                 |
| Total Counsel |         | 2.10  |                                                                                                                                                                 |
| FERN BM      | 04/03/07 | 0.60  | FORMULATE STRATEGY RE: DILIGENCE FROM ADM AGREEMENT (0.6).                                                                                                       |
| FERN BM      | 04/04/07 | 1.30  | PREPARED FOR (0.3) AND PARTICIPATED IN CONFERENCE CALL WITH M. BROUDE, R. HASTY, A. FRANKUM RE: ADM AGREEMENTS (1.0).                                             |

16

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FERN BM        04/05/07        0.20    EMAIL TO/FROM M. LOEB RE: NETWORK
                                        TIMELINE (0.2).

FERN BM        04/06/07        4.70    DRAFTED SCRIPT RE: ADM MOTION (2.6);
                                        DRAFT SCRIPT RE: FINANCE OUTSOURCING
                                        (2.1).

FERN BM        04/16/07        5.90    EMAILS TO M. DENSMORE AND J. ENZOR RE:
                                        FINANCE OUTSOURCING MOTION (0.2);
                                        EMAILS TO M. LOEB AND T. MCCABE RE: IT
                                        OUTSOURCING (0.2); ATTENTION TO ISSUES
                                        RE: PRESENTATION OF OUTSOURCING MOTIONS
                                        AT OMNIBUS HEARING (0.7); EMAILS
                                        TO/FROM R. FLEETMEYER RE: FINANCE
                                        OUTSOURCING DATA (0.3); REVIEW AND
                                        COMMENT ON SCRIPT FOR ADM MOTION (1.1);
                                        REVIEW AND COMMENT ON PRESENTATION
                                        MATERIALS RE: IT OUTSOURCING (0.4) AND
                                        FINANCE OUTSOURCING (0.3); ATTENTION TO
                                        ISSUES RE: PRESENTATION MATERIALS FOR
                                        FINANCE OUTSOURCING (0.5); ADDITIONAL
                                        REVISIONS TO IT OUTSOURCING MATERIALS
                                        (1.2); ADDITIONAL REVISIONS TO FINANCE
                                        OUTSOURCING MATERIALS (0.7); EMAILS
                                        TO/FROM T. MCCABE RE: ADM AGREEMENTS
                                        (0.3).

FERN BM        04/17/07        3.60    FOLLOW-UP ON ISSUES RE: PREFERRED
                                        WITNESS FOR FINANCE OUTSOURCING MOTION
                                        (0.8); TELECONFERENCE WITH J. SHEEHAN
                                        RE: SAME (0.2); EMAILS TO/FROM J.
                                        SHEEHAN RE: SAME (0.2); EMAIL TO/FROM J.
                                        ENZOR RE: DETAILS OF FINANCE
                                        OUTSOURCING AGREEMENT (0.3); REVISE
                                        SCRIPT FOR ADM HEARING (0.5); EMAIL TO
                                        T. MCCABE RE: SAME (0.2); REVISE FINANCE
                                        OUTSOURCING SCRIPT (0.6); ADDITIONAL
                                        ATTENTION TO ISSUES RE: PREFERRED
                                        TESTIMONY FOR FINANCE OUTSOURCING
                                        (0.4); EMAILS TO/FROM AND
                                        TELECONFERENCE WITH J. SHEEHAN RE:
                                        WITNESS ATTENDANCE AT HEARING (0.4).

FERN BM        04/18/07        4.20    REVIEW MATERIAL IN PREPARATION FOR
                                        HEARING ON ADM MOTION (1.3); REVIEW
                                        MATERIALS IN PREPARATION FOR HEARING ON
                                        FINANCE OUTSOURCING (1.5); EMAIL TO J.
                                        SHEEHAN RE: SAME (0.2); ATTENTION TO
                                        DOCUMENTS IN PREPARATION FOR OMNIBUS
                                        HEARING (0.8); ATTENTION TO ISSUES RE:
                                        CHART OF BUSINESS LINES (0.4).

FERN BM        04/19/07        2.00    REVIEW DATA IN PREPARATION FOR
                                        OUTSOURCING MOTIONS (1.4); REVISE CHART
                                        OF KEY OUTSOURCING TERMS (0.6).

FERN BM        04/20/07        4.00    PREPARE FOR OMNIBUS HEARING (2.3);
                                        ATTEND OMNIBUS HEARING (1.4);
                                        POST-HEARING BRIEFING (0.3).

FERN BM        04/23/07        0.40    EMAIL TO M. LOEB AND T. MCCABE RE: ADM
                                        ORDER (0.2); EMAIL TO M. DENSMORE AND J.
                                        ENZOR RE: FINANCE OUTSOURCING ORDER
                                        (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 04/24/07 | 4.10 | REVIEW MATERIALS AND ANALYZE FACTS RE: MONARCH ANTENNA (1.2); TELECONFERENCE WITH M. LOEB RE: NETWORK SERVICES (0.2); REVIEW AND COMMENT ON NETWORK SERVICES MOTION (2.7). |
| FERN BM | 04/25/07 | 1.90 | REVIEW AND COMMENT ON PLEADINGS RE: NETWORK SERVICES AGREEMENT (1.6); ATTENTION TO ISSUES RE: FILING NETWORK SERVICES AGREEMENT UNDER SEAL (0.3). |
| FERN BM | 04/27/07 | 1.70 | REVIEW AND COMMENT ON NETWORK MOTION (1.2); REVIEW AND COMMENT ON NETWORK UNDER SEAL PLEADINGS (0.5). |
| FERN BM | 04/30/07 | 0.20 | EMAIL TO M. LOEB AND T. MCCABE RE: IT PHASE THREE UNDER SEAL MOTION (0.2). |
| | | 34.80 | |
| HALPER A | 04/13/07 | 9.80 | REVISE NDA INCLUDING TIME SPENT REVIEWING, DISCUSSING AND REVISING NDA AND CO-INVESTOR NDA AND MEETING WITH J. SHEEHAN, D. REZNICK AND B. SHAW (9.8). |
| | | 9.80 | |
| ~~HOUSTON BM~~ | ~~04/10/07~~ | ~~1.20~~ | ~~REVIEW AND REVISE OUTSOURCING SCRIPTS (1.2).~~ |
| | | ~~1.20~~ | |
| KAHN MT | 04/09/07 | 1.90 | DRAFT SCRIPT FOR HEARING ON OUTSOURCING MOTIONS (1.9). |
| KAHN MT | 04/10/07 | 0.40 | REVISE SCRIPTS FOR HEARING ON OUTSOURCING MOTIONS (0.4). |
| KAHN MT | 04/11/07 | 0.40 | REVISE FINANCING MOTION SCRIPT (0.4). |
| KAHN MT | 04/20/07 | 2.80 | DRAFT PHASE 3 OUTSOURCING MOTION AND ORDER (2.8). |
| KAHN MT | 04/23/07 | 2.00 | CONTINUE DRAFTING PHASE 3 MOTIONS AND ORDERS, INCLUDING UNDER SEAL PLEADINGS (2.0). |
| KAHN MT | 04/25/07 | 0.60 | REVISE PHASE 3 PLEADINGS (0.6). |
| KAHN MT | 04/30/07 | 0.80 | REVISE PHASE THREE IT PLEADINGS (0.8). |
| | | 8.90 | |
| **Total Associate** | | **54.70** | |
| ~~WORSCHECK TM~~ | ~~04/05/07~~ | ~~0.90~~ | ~~UPDATE DTM BINDERS (0.9).~~ |
| ~~WORSCHECK TM~~ | ~~04/10/07~~ | ~~0.80~~ | ~~UPDATE DTM BINDERS (0.8).~~ |
| ~~WORSCHECK TM~~ | ~~04/24/07~~ | ~~0.70~~ | ~~UPDATE DTM BINDERS (0.7).~~ |
| | | ~~2.40~~ | |
| ~~Total Legal Assistant Support~~ | | ~~2.40~~ | |
| **TOTAL TIME** | | <u>**85.70**</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          **Bill Date: 05/31/07**
Business Operations/Strategic Planning            **Bill Number: 1158919**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 04/19/07 | Fern BM | 979.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$979.00** |
| In-house Reproduction | 04/03/07 | Copy Center, D | 110.74 |
| In-house Reproduction | 04/06/07 | Copy Center, D | 7.90 |
| In-house Reproduction | 04/10/07 | Copy Center, D | 2.40 |
| In-house Reproduction | 04/13/07 | Copy Center, D | 273.49 |
| In-house Reproduction | 04/17/07 | Copy Center, D | 3.30 |
| In-house Reproduction | 04/17/07 | Copy Center, D | 2.40 |
| In-house Reproduction | 04/20/07 | Copy Center, D | 28.01 |
| In-house Reproduction | 04/20/07 | Copy Center, D | 3.70 |
| In-house Reproduction | 04/24/07 | Copy Center, D | 18.31 |
| In-house Reproduction | 04/27/07 | Copy Center, D | 163.75 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$614.00** |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 10.70 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 24.97 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 1.86 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 1.30 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 5.15 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$44.00** |
| Westlaw | 04/26/07 | Ganitsky DI | 234.00 |
| | | **TOTAL WESTLAW** | **$234.00** |
| Vendor Hosted Telecon-ferencing | 03/02/07 | Teleconferencing Services, LLC | 43.72 |
| Vendor Hosted Telecon-ferencing | 03/23/07 | Teleconferencing Services, LLC | 47.73 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 03/30/07 | Teleconferencing Services, LLC | 36.55 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$128.00** |
| Air/Rail Travel (external) | 04/01/07 | Butler, Jr. J | 469.85 |
| Air/Rail Travel (external) | 04/22/07 | Butler, Jr. J | 117.66 |
| Air/Rail Travel (external) | 04/25/07 | Butler, Jr. J | 117.66 |
| Air/Rail Travel (external) | 04/29/07 | Butler, Jr. J | 235.83 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$941.00** |
| Out-of-Town Travel | 04/01/07 | Butler, Jr. J | 92.05 |
| Out-of-Town Travel | 04/01/07 | Butler, Jr. J | 202.33 |
| Out-of-Town Travel | 04/01/07 | Butler, Jr. J | 19.01 |
| Out-of-Town Travel | 04/22/07 | Butler, Jr. J | 216.19 |
| Out-of-Town Travel | 04/22/07 | Butler, Jr. J | 13.50 |
| Out-of-Town Travel | 04/22/07 | Butler, Jr. J | 89.25 |
| Out-of-Town Travel | 04/25/07 | Butler, Jr. J | 89.26 |
| Out-of-Town Travel | 04/25/07 | Butler, Jr. J | 11.50 |
| Out-of-Town Travel | 04/25/07 | Butler, Jr. J | 64.02 |
| Out-of-Town Travel | 04/25/07 | Butler, Jr. J | 115.03 |
| Out-of-Town Travel | 04/29/07 | Butler, Jr. J | 136.24 |
| Out-of-Town Travel | 04/29/07 | Butler, Jr. J | 345.10 |
| Out-of-Town Travel | 04/29/07 | Butler, Jr. J | 15.50 |
| Out-of-Town Travel | 04/29/07 | Butler, Jr. J | 52.02 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,461.00** |
| Messengers/ Courier | 04/13/07 | Dist Serv/Mail/Page, D | 23.18 |
| Messengers/ Courier | 04/25/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 04/25/07 | Dist Serv/Mail/Page, D | 6.41 |
| | | **TOTAL MESSENGERS/ COURIER** | **$36.00** |
| Out-of-Town Meals | 04/01/07 | Butler, Jr. J | 12.00 |
| Out-of-Town Meals | 04/22/07 | Butler, Jr. J | 27.00 |
| Out-of-Town Meals | 04/22/07 | Butler, Jr. J | 15.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 04/25/07 | Butler, Jr. J | 12.00 |
| Out-of-Town Meals | 04/29/07 | Butler, Jr. J | 36.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$102.00** |
| Outside Re-search/Internet Services | 04/05/07 | Pacer Service Center | 8.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$8.00** |
| Contracted Catering-NY | 04/18/07 | Butler, Jr. J | 399.99 |
| Contracted Catering-NY | 04/18/07 | Butler, Jr. J | 239.99 |
| Contracted Catering-NY | 04/19/07 | Butler, Jr. J | 399.99 |
| Contracted Catering-NY | 04/19/07 | Butler, Jr. J | 239.99 |
| Contracted Catering-NY | 04/19/07 | Butler, Jr. J | 384.03 |
| Contracted Catering-NY | 04/19/07 | Butler, Jr. J | 999.97 |
| Contracted Catering-NY | 04/19/07 | Butler, Jr. J | 499.98 |
| Contracted Catering-NY | 04/20/07 | Butler, Jr. J | 354.06 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$3,518.00** |
| | | **TOTAL MATTER** | **$8,065.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                Bill Date: 06/30/07
**Business Operations/Strategic Planning**                 Bill Number: 1166514

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/06/07 | 0.30 | CONTINUE TO PREPARE FOR APRIL 30TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 05/07/07 | 4.20 | PREPARE FOR (0.4) AND PARTICIPATE IN (3.4) DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY; REVIEW 3+9 BUSINESS FORECAST (0.4). |
| BUTLER, JR. J | 05/08/07 | 0.40 | FOLLOW-UP ON ISSUES DISCUSSED AT MAY 7TH DELPHI TRANSFORMATION COMMITTEE MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 05/13/07 | 0.60 | CONTINUE TO PREPARE FOR MAY 14TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 05/14/07 | 4.40 | PREPARE FOR (0.4) AND ATTEND (2.2) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; ATTEND SEPARATE MEETINGS RE: STRATEGIC MATTERS AT COMPANY IN TROY WITH S. MILLER, R. O'NEAL, J. SHEEHAN, D. SHERBIN AND S. CORCORAN (1.8). |
| BUTLER, JR. J | 05/18/07 | 0.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) WEEKLY SENIOR STRATEGY TELECONFERENCE MEETING WITH S. CORCORAN ET. AL. |
| BUTLER, JR. J | 05/20/07 | 0.70 | CONTINUE TO PREPARE FOR MAY 21ST DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.7). |
| BUTLER, JR. J | 05/21/07 | 2.40 | PREPARE FOR (0.3) AND ATTEND (2.1) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 05/24/07 | 0.20 | BEGIN TO PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: TOWER MOTION (IT OUTSOURCING PHASE III) (0.2). |
| BUTLER, JR. J | 05/28/07 | 0.60 | CONTINUE TO PREPARE FOR MAY 29TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.2); REVIEW DIVIDEND REPATRIATION PLAN AND EMAIL TO J. SHERBIN RE: SAME (0.4). |
| BUTLER, JR. J | 05/29/07 | 3.30 | PREPARE FOR (0.3) AND ATTEND (2.8) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; CONTINUE TO PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: TOWER MOTION (IT OUTSOURCING PHASE III) (0.2). |
| BUTLER, JR. J | 05/30/07 | 0.40 | PREPARE FOR MAY 31ST OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING TOWER MOTION (IT OUTSOURCING PHASE III) (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 05/31/07 | 0.30 | PREPARE FOR (0.2) AND ATTEND (0.1) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: TOWER MOTION (IT OUTSOURCING PHASE III). |
| | | **18.40** | |
| COCHRAN EL | 05/04/07 | 1.20 | PARTICIPATED IN SENIOR STRATEGY TELECONFERENCE (1.2). |
| COCHRAN EL | 05/07/07 | 4.50 | PARTICIPATED IN DTM (4.5). |
| COCHRAN EL | 05/14/07 | 2.20 | PARTICIPATED IN DTM (2.2). |
| COCHRAN EL | 05/18/07 | 0.70 | PARTICIPATED IN SENIOR STRATEGY CALL (0.7). |
| COCHRAN EL | 05/21/07 | 2.50 | PARTICIPATED IN DTM (2.5). |
| COCHRAN EL | 05/29/07 | 2.90 | PARTICIPATE IN DTM CALL (2.9). |
| | | **14.00** | |
| LYONS JK | 05/18/07 | 1.00 | PREPARE FOR AND ATTEND SENIOR STRATEGY CALL (1.0). |
| | | **1.00** | |
| MARAFIOTI KA | 05/03/07 | 1.00 | CONSIDER ORDINARY COURSE ANALYSIS IN CONNECTION WITH DAS LLC/ASHIMORI TRANSACTION (0.7) AND RELATED RESEARCH (0.3). |
| MARAFIOTI KA | 05/04/07 | 0.90 | PREPARE FOR AND ATTEND SENIOR STRATEGY CALL (0.9). |
| MARAFIOTI KA | 05/06/07 | 0.10 | CORRESPONDENCE EXCHANGE RE: AHISMORI JOINT VENTURE (0.1). |
| MARAFIOTI KA | 05/07/07 | 1.20 | REVIEW AND REVISE MOTION (0.3) AND ORDER (0.1) TO PLACE ITT OUTSOURCING MATERIAL UNDER SEAL; REVIEW AND REVISE NETWORK SERVICES MOTION (0.6) AND ORDER (0.2). |
| MARAFIOTI KA | 05/08/07 | 0.60 | REVIEW AND REVISE PHASE III OUTSOURCING MOTION (0.4) AND ORDER (0.2). |
| MARAFIOTI KA | 05/09/07 | 0.40 | REVIEW ASHIMORI JOINT VENTURE PLEADINGS (0.3); FINAL REVIEW OF OUTSOURCING MOTION (0.1). |
| MARAFIOTI KA | 05/10/07 | 0.60 | REVIEW AND REVISE ASHIMORI JOINT VENTURE MOTION (0.4) AND ORDER (0.1); RELATED CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 05/18/07 | 0.40 | PREPARE FOR AND ATTEND SENIOR STRATEGY CALL (0.4). |
| | | **5.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 05/05/07 | 0.50 | CONTINUE TO REVIEW OF ASHIMORI TRANSACTION (0.5). |
| MEISLER RE | 05/06/07 | 2.70 | REVIEW AND ANALYZE LONG TERM SUPPLY AGREEMENT (0.5), AMENDMENT TO LICENSE AGREEMENT (0.2); TRANSACTIONAL AGREEMENTS (0.7) RE: ASHIMORI JVS; DRAFT CORRESPONDENCE TO CLIENT RE: COMMENTS TO SAME (0.4); REVIEW CASE LAW RE: SAME (0.9). |
| MEISLER RE | 05/07/07 | 1.90 | CONTINUE TO REVIEW AND ANALYSIS OF ASHIMORI TRANSACTION (0.8); REVIEW CASE LAW RE: SAME (0.5);   DRAFT CORRESPONDENCE RE: SAME (0.4); DRAFT CORRESPONDENCE RE: XM SETTLEMENT (0.2). |
| MEISLER RE | 05/09/07 | 0.20 | REVIEW AND ANALYZE CASH MANAGEMENT MOTION AND ORDER AND DIP REFINANCING ORDER IN CONNECTION WITH POTENTIAL INTERCOMPANY TRANSACTION (0.2). |
| MEISLER RE | 05/11/07 | 0.20 | REVIEW STATUS RE: IT OUTSOURCING PHASE III (0.2). |
| MEISLER RE | 05/18/07 | 0.80 | PARTICIPATE ON SENIOR STRATEGY CALL (0.6); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 05/30/07 | 0.40 | DRAFT CORRESPONDENCE TO D. PURI RE: REPATRIATION (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2). |
| | | 6.70 | |
| PANAGAKIS GN | 05/04/07 | 2.80 | PARTICIPATE ON SENIOR STRATEGY TELECONFERENCE (1.8) AND ATTEND FOLLOW UP ITEMS RE: SAME (1.0). |
| | | 2.80 | |
| **Total Partner** | | **48.10** | |
| MATZ TJ | 05/02/07 | 1.80 | REVIEW AND COMMENT ON IT PHASE III OUTSOURCING MOTION (1.8). |
| MATZ TJ | 05/03/07 | 0.40 | PREPARATION OF SENIOR STRATEGY TELECONFERENCE AGENDA (0.3); DISTRIBUTION OF SAME (0.1). |
| MATZ TJ | 05/04/07 | 1.00 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE TELECONFERENCE RE: PLAN MATTERS, 5/31 OMNIBUS HEARING MATTERS (1.0). |
| MATZ TJ | 05/07/07 | 1.20 | FURTHER REVIEW OF IT NETWORK SUPPORT SERVICES SEALING APPLICATION MATERIALS, UNDERLYING CONTRACT INDEX FOR FILING (0.8); CONSIDERING ASHIMORI MATTER, PROCEDURE (0.4). |

B43E

| MATZ TJ | 05/08/07 | 2.00 | REVIEWING IT NETWORK SUPPORT SERVICES MOTION, SEALING APPLICATION AND ORDER, INDEX TO UNDERLYING AGREEMENT (0.8); PREPARING COVER NOTE FOR SAME AND FORWARDING TO CHAMBERS (0.3); TELECONFERENCE WITH U.S. TRUSTEE RE: IT SEALING APPLICATION (0.2); TELECONFERENCE WITH CHAMBERS RE: EXPARTE IT NETWORK SUPPORT SERVICES SEALING APPLICATION (0.3); FURTHER TELECONFERENCE FROM U.S. TRUSTEE RE: IT NETWORK SERVICES SUPPORT AGREEMENT (0.2); FURTHER TELECONFERENCE FROM CHAMBERS RE: SEALING MOTION (0.2). |
|---|---|---|---|
| MATZ TJ | 05/09/07 | 0.40 | EVALUATE POSSIBLE ASHIMORI TRANSACTION (0.2); TELECONFERENCE WITH FTI RE: SAME (0.2). |
| MATZ TJ | 05/11/07 | 0.80 | REVIEWING FINAL PLEADINGS (FIDELITAS AND IT OUTSOURCING) FOR FILING (0.8). |
| MATZ TJ | 05/18/07 | 0.40 | PARTICIPATING IN SENIOR STRATEGY CONFERENCE CALL (0.4). |
| | | 8.00 | |
| RAMLO K | 05/04/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (0.6). |
| RAMLO K | 05/18/07 | 0.50 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (0.5). |
| | | 1.10 | |
| **Total Counsel** | | 9.10 | |
| FERN BM | 05/01/07 | 1.50 | EMAILS TO/FROM M. LOEB RE: NETWORK SERVICES AGREEMENT (0.2); TELECONFERENCE WITH P. CHANDLER RE: NETWORK SERVICES AGREEMENT (0.2); EMAIL TO M. LOEB AND P. CHANDLER RE: EXHIBITS TO UNDER SEAL MOTION (0.4); REVIEW ISSUES RE: NETWORK AGREEMENT (0.5); EMAIL TO M. BROUDE RE: NETWORK AGREEMENT (0.2). |
| FERN BM | 05/02/07 | 3.50 | EMAILS TO/FROM M. BROUDE RE: NETWORK SERVICES AGREEMENT (0.2); EMAIL TO M. LOEB AND T. MCCABE RE: NETWORK AGREEMENT (0.2); FORMULATE STRATEGY (0.5) AND REVIEWED DOCUMENTS RE: ASHIMORI TRANSACTION (1.2); ADDITIONAL ANALYSIS OF ASHIMORI (1.1); LETTER TO M. BROUDE RE: NETWORK AGREEMENT (0.3). |
| FERN BM | 05/03/07 | 5.80 | ANALYZED ISSUES RE: VERTICAL TEST OF ORDINARY COURSE OF BUSINESS TEST (2.0); DRAFTED SUMMARY RE: SAME (2.3); FORMULATE STRATEGY RE: ANALYSIS OF ORDINARY COURSE TEST (0.9); ANALYSIS OF ASHIMORI TRANSACTION (0.6). |
| FERN BM | 05/04/07 | 0.40 | ATTENTION TO ISSUES RE: UNDER SEAL MOTION (0.2) AND EMAIL TO D. SAVAGE RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FERN BM         05/05/07      0.30   REVIEWED DOCUMENTS RE: ASHIMORI
                                     TRANSACTION (0.3).

FERN BM         05/06/07      0.50   ANALYZED ADDITIONAL ISSUES RE: ASHIMORI
                                     TRANSACTION (0.5).

FERN BM         05/07/07      6.90   REVIEWED ASHIMORI TRANSACTION
                                     DOCUMENTS (1.2); BEGAN DRAFTING
                                     DOCUMENTS RE: ASHIMORI TRANSACTION
                                     (3.1); EMAILS TO/FROM D. SAVAGE RE:
                                     UNDER SEAL APPLICATION (0.2); REVIEWED
                                     AND COMMENTED ON NETWORK UNDER SEAL
                                     PLEADINGS (0.4); CONTINUED DRAFTING
                                     DOCUMENTS RE: ASHIMORI TRANSACTION
                                     (2.0).

FERN BM         05/08/07      4.40   FORMULATE STRATEGY RE: ASHIMORI
                                     TRANSACTION (0.6); TELECONFERENCE WITH
                                     R. FLEETMEYER RE: ASHIMORI (0.2);
                                     REVIEWED AND COMMENTED ON NETWORK
                                     SERVICES MOTION (0.9); EMAILS TO/FROM
                                     D. SAVAGE RE: SAME (0.2); EMAILS TO/FROM
                                     S. CORCORAN RE: ASHIMORI (0.2);
                                     TELECONFERENCE WITH H. BAER RE:
                                     ASHIMORI (0.2); FORMULATE STRATEGY RE:
                                     SAME (0.5); REVIEW ISSUES RE: SERVICE OF
                                     NETWORK UNDER SEAL MOTION (0.4);
                                     COMMENTED ON NETWORK MOTION (0.6);
                                     COMPLETED DRAFT OF ASHIMORI DOCUMENTS
                                     (0.6).

FERN BM         05/09/07      5.20   EMAILS TO/FROM M. LOEB AND T. MCCABE RE:
                                     NETWORK MOTION (0.3); REVISED DOCUMENTS
                                     RE: ASHIMORI TRANSACTION (2.8);
                                     TELECONFERENCE WITH R. FLEETMEYER RE:
                                     ASHIMORI (0.2); REVIEW DOCUMENTS RE:
                                     NETWORK UNDER SEAL ORDER (0.3); REVIEW
                                     ISSUES RE: ASHIMORI (0.5); REVISED
                                     ASHIMORI DOCUMENTS (0.8); EMAIL TO S.
                                     CORCORAN AND R. BERRY RE: SAME (0.3).

FERN BM         05/10/07      2.80   REVISED DOCUMENTS RE: ASHIMORI
                                     TRANSACTION (1.0); EMAILS TO/FROM D.
                                     SAVAGE RE: NETWORK MOTION (0.3);
                                     DRAFTED NOTICE RE: ASHIMORI TRANSACTION
                                     (0.3); REVIEWED ISSUES RE: ASHIMORI
                                     TRANSACTION (0.4); REVIEW ISSUES RE:
                                     SERVICE OF ASHIMORI DOCUMENTS (0.3);
                                     ATTENTION TO ISSUES RE: AUTHORITY TO
                                     CONSUMMATE ASHIMORI TRANSACTION (0.5).

FERN BM         05/11/07      2.60   REVIEW ISSUES RE: ASHIMORI TRANSACTION
                                     (0.3); REVISED NETWORK MOTION AND ORDER
                                     IN PREPARATION FOR FILING (0.6); EMAILS
                                     TO/FROM M. LOEB AND T. MCCABE RE: SAME
                                     (0.3); REVIEW DOCUMENTS IN PREPARATION
                                     FOR FILING NETWORK MOTION (0.5); EMAILS
                                     TO/FROM T. MCCABE RE: NETWORK AGREEMENT
                                     (0.2); DRAFTED CHART OF KEY ISSUES RE:
                                     NETWORK SERVICES MOTION (0.7).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 05/14/07 | 4.50 | REVIEW ISSUES RE: ASHIMORI TRANSACTION (0.4); DRAFTED PRESENTATION SLIDES RE: IT OUTSOURCING (1.2); DRAFTED PRESENTATION RE: ASHIMORI (2.0); FORMULATE STRATEGY RE: SCRIPT FOR NETWORK MOTION (0.3); REVIEWED AND REVISED TRANSACTION (0.6). |
| --- | --- | --- | --- |
| FERN BM | 05/15/07 | 3.60 | REVISED ASHIMORI PRESENTATION (0.8); REVIEWED PRESENTATION RE: NETWORK SUPPORT AGREEMENT (0.4); COMMENTED ON SCRIPT FOR NETWORK MOTION (2.4). |
| FERN BM | 05/16/07 | 1.40 | FORMULATE STRATEGY RE: NETWORK MOTION (0.3); ADDITIONAL COMMENTS TO SCRIPT FOR NETWORK MOTION (0.9); EMAILS TO/FROM A. FRANKUM RE: DILIGENCE TELECONFERENCE (0.2). |
| FERN BM | 05/17/07 | 3.60 | EMAILS TO/FROM R. HASTY RE: NETWORK DILIGENCE TELECONFERENCE (0.2); PREPARED FOR (0.4) AND PARTICIPATED IN DILIGENCE TELECONFERENCE WITH R. HASTY AND MESIROW RE: NETWORK AGREEMENT (0.5); ATTENTION TO ISSUES RE: GLOBAL CORPORATE REORGANIZATION (0.3); BEGAN DRAFTING PLEADINGS RE: SAME (1.8); DRAFTED PROPOSED CORPORATE REORGANIZATION ORDER (0.4). |
| FERN BM | 05/21/07 | 1.40 | ATTENTION TO ISSUES RE: NETWORK MOTION (0.3); REVISED SCRIPT TO NETWORK MOTION (0.4); EMAILS TO/FROM M. BROUDE AND M. LOEB RE: NETWORK MOTION (0.2); FORMULATE STRATEGY RE: NETWORK HEARING (0.3); ATTENTION TO ISSUES RE: CORPORATE REORGANIZATION MOTION (0.2). |
| FERN BM | 05/22/07 | 0.70 | REVISED SCRIPT RE: NETWORK MOTION (0.7). |
| FERN BM | 05/23/07 | 0.20 | TELECONFERENCE WITH M. DENSMORE RE: FINANCE OUTSOURCING AGREEMENT (0.2). |
| FERN BM | 05/25/07 | 0.50 | ATTENTION TO ISSUES RE: HEARING FOR NETWORK SUPPORT MOTION (0.3); REVISED SCRIPT RE: SAME (0.2). |
| FERN BM | 05/30/07 | 1.00 | EMAILS TO/FROM T. MCCABE RE: HEARING ON NETWORK MOTION (0.2); REVIEWED MATERIALS IN PREPARATION FOR HEARING ON NETWORK MOTION (0.8). |
| FERN BM | 05/31/07 | 3.90 | PREPARED FOR 5/31 OMNIBUS HEARING (2.5); ATTENDED OMNIBUS HEARING FOR NETWORK MOTION (1.4). |

54.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GANITSKY DI | 05/01/07 | 8.40 | ATTEND CLIENT WORKING GROUP MEETING RE: STATUS OF CASE (8.4). |
|---|---|---|---|
| GANITSKY DI | 05/04/07 | 1.40 | SENIOR STRATEGY TELECONFERENCES AND FOLLOWUPS BASED ON SAME (1.4). |
| GANITSKY DI | 05/16/07 | 0.70 | REVIEW EXHIBIT TO BRANDES NDA (0.7). |
| | | **10.50** | |
| KAHN MT | 05/02/07 | 0.40 | REVISE OUTSOURCING PLEADINGS (0.4). |
| KAHN MT | 05/03/07 | 0.40 | CORRESPONDENCE RE: COMMENTS TO OUTSOURCING MOTIONS AND REVISE MOTIONS RE: SAME (0.4). |
| KAHN MT | 05/07/07 | 0.80 | FINALIZE PLEADINGS AND DOCUMENTS FOR UNDER SEAL FILING (0.3); REVISE OUTSOURCING MOTION (0.5). |
| KAHN MT | 05/08/07 | 0.40 | REVISE OUTSOURCING MOTION (0.4). |
| KAHN MT | 05/09/07 | 0.40 | TELECONFERENCE WITH KCC TO CONFIRM SERVICE (0.2); REVISE MOTION (0.2). |
| KAHN MT | 05/10/07 | 0.20 | REVISE OUTSOURCING MOTION (0.2). |
| KAHN MT | 05/11/07 | 0.50 | FINALIZE OUTSOURCING PLEADINGS FOR FILING (0.5). |
| KAHN MT | 05/14/07 | 1.50 | DRAFT SCRIPT OF OUTSOURCING MOTION FOR HEARING (1.5). |
| KAHN MT | 05/15/07 | 0.70 | REVISE SCRIPT RE: OUTSOURCING MOTION (0.5); ANALYZE DELPHI PRESENTATION TO UCC RE: OUTSOURCING AGREEMENT (0.2). |
| KAHN MT | 05/16/07 | 0.40 | REVISE SCRIPT OF OUTSOURCING MOTION (0.4). |
| | | **5.70** | |
| KALOUDIS D | 05/07/07 | 1.80 | RESEARCH PRECEDENT RE: XM (0.1); BEGIN DRAFTING 9019 XM MOTION AND ORDER (1.7). |
| KALOUDIS D | 05/08/07 | 4.80 | REVISE AND REVISE XM 9019 SETTLEMENT MOTION (1.5); RESEARCH PRECEDENT (1.1); DRAFT AND REVISE ORDER APPROVING 9019 SETTLEMENT (0.9); REVIEW PARTIES PROPOSED SETTLEMENT (0.6); ANALYZE PARTIES' PREVIOUS AGREEMENTS (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KALOUDIS D        05/09/07     6.90  CONTINUE TO REVIEW AND REVISE XM 9019
                                     SETTLEMENT MOTION AND PROPOSED ORDER
                                     APPROVING 9019 SETTLEMENT MOTION (3.6);
                                     MEET WITH K. CRAFT RE: SAME (0.2); EMAIL
                                     TO TEAM RE: STATUS OF XM (0.2);
                                     TELECONFERENCE WITH COUNSEL FOR XM RE:
                                     9019 MOTION (0.3); FURTHER REVISE 9019
                                     XM MOTION AND PROPOSED ORDER
                                     INCORPORATING COMMENTS (2.6).

KALOUDIS D        05/10/07     0.70  EMAIL TO K. CRAFT RE: XM (0.1);
                                     TELECONFERENCE WITH A. FLOWERS RE: XM
                                     (0.2); REVIEW AGREEMENTS RE: SAME
                                     (0.3); TELECONFERENCE WITH KCC RE: XM
                                     (0.1).

                              14.20

Total Associate              85.10

CHAVALI A         05/03/07     2.70  ASSEMBLE BINDERS IN PREPARATION FOR
                                     FILING IT OUTSOURCING AGREEMENT UNDER
                                     SEAL (1.4); PREPARE BINDER OF PLAN
                                     RESEARCH MEMO (1.3).

CHAVALI A         05/14/07     0.40  REVIEW SENIOR STRATEGY AGENDA FOR
                                     DISTRIBUTION (0.4).

CHAVALI A         05/17/07     0.70  PREPARE SENIOR STRATEGY CALL AGENDA
                                     (0.7).

                               3.80

DEMMA J           05/09/07     2.10  UPDATE DTM MATERIALS (2.1).

DEMMA J           05/18/07     1.10  UPDATE PRESENTATION FILES (1.1).

                               3.20

~~ZSOLDOS AF        05/07/07     0.90  UPDATE IT OUTSOURCING BINDERS (0.6);
                                     CORRESPONDENCE RE: FILING UNDER SEAL
                                     MOTION (0.3).~~

~~ZSOLDOS AF        05/08/07     2.00  REVIEW UNDER SEAL PLEADINGS (0.6);
                                     DRAFT EMAIL TO CHAMBERS RE: FILINGS AND
                                     COORDINATE SERVICE OF PLEADINGS FILED
                                     UNDER SEAL (0.8); ELECTRONICALLY FILE
                                     SEAL MOTION AND PROPOSED ORDER (0.5);
                                     COORDINATE SERVICE OF SAME (0.1).~~

~~ZSOLDOS AF        05/11/07     1.50  FINAL PREPARATIONS ON PLEADINGS (0.5)
                                     AND ELECTRONICALLY FILE OUTSOURCING
                                     MOTION ON DOCKET (0.6); DISTRIBUTE
                                     FILED PLEADING AND RECEIPT (0.2);
                                     COORDINATE SERVICE RE: SAME (0.2).~~

                               ~~4.40~~

Total Legal Assistant        11.40

TOTAL TIME                  153.70

26                                                                      B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                      **Bill Date: 06/30/07**
**Business Operations/Strategic Planning**                        **Bill Number: 1166514**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 05/30/07 | Fern BM | 999.39 |
| Air/Rail Travel - vendor feed | 05/31/07 | Fern BM | 159.61 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,159.00** |
| In-house Reproduction | 05/02/07 | Copy Center, D | 15.73 |
| In-house Reproduction | 05/04/07 | Copy Center, D | 2.70 |
| In-house Reproduction | 05/08/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 05/15/07 | Copy Center, D | 47.48 |
| In-house Reproduction | 05/18/07 | Copy Center, D | 33.15 |
| In-house Reproduction | 05/25/07 | Copy Center, D | 24.84 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$124.00** |
| Lexis/Nexis | 05/03/07 | Fern BM | 70.29 |
| Lexis/Nexis | 05/14/07 | Stone M | 1,651.71 |
| | | **TOTAL LEXIS/NEXIS** | **$1,722.00** |
| Westlaw | 05/02/07 | Fern BM | 10.67 |
| Westlaw | 05/03/07 | Fern BM | 53.33 |
| | | **TOTAL WESTLAW** | **$64.00** |
| Reproduction - color | 05/15/07 | Copy Center, D | 38.50 |
| Reproduction - color | 05/22/07 | Copy Center, D | 8.00 |
| Reproduction - color | 05/22/07 | Copy Center, D | 34.00 |
| Reproduction - color | 05/22/07 | Copy Center, D | 2.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$83.00** |
| Vendor Hosted Teleconferencing | 04/05/07 | Teleconferencing Services, LLC | 53.77 |
| Vendor Hosted Teleconferencing | 04/13/07 | Teleconferencing Services, LLC | 27.06 |
| Vendor Hosted Teleconferencing | 04/13/07 | Teleconferencing Services, LLC | 12.17 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$93.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone - Long Distance | 05/25/07 | Butler, Jr. J | 56.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$56.00** |
| Air/Rail Travel (external) | 05/06/07 | Butler, Jr. J | 235.40 |
| Air/Rail Travel (external) | 05/13/07 | Butler, Jr. J | 159.26 |
| Air/Rail Travel (external) | 05/20/07 | Butler, Jr. J | 235.39 |
| Air/Rail Travel (external) | 05/28/07 | Butler, Jr. J | 186.95 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$817.00** |
| Out-of-Town Travel | 05/06/07 | Butler, Jr. J | 40.01 |
| Out-of-Town Travel | 05/06/07 | Butler, Jr. J | 223.05 |
| Out-of-Town Travel | 05/06/07 | Butler, Jr. J | 95.34 |
| Out-of-Town Travel | 05/06/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 05/13/07 | Butler, Jr. J | 95.17 |
| Out-of-Town Travel | 05/13/07 | Butler, Jr. J | 230.05 |
| Out-of-Town Travel | 05/13/07 | Butler, Jr. J | 8.66 |
| Out-of-Town Travel | 05/20/07 | Butler, Jr. J | 92.71 |
| Out-of-Town Travel | 05/20/07 | Butler, Jr. J | 230.05 |
| Out-of-Town Travel | 05/20/07 | Butler, Jr. J | 14.00 |
| Out-of-Town Travel | 05/28/07 | Butler, Jr. J | 66.10 |
| Out-of-Town Travel | 05/28/07 | Butler, Jr. J | 230.05 |
| Out-of-Town Travel | 05/28/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 05/30/07 | Fern BM | 37.01 |
| Out-of-Town Travel | 05/30/07 | Fern BM | 35.01 |
| Out-of-Town Travel | 05/31/07 | Fern BM | 35.01 |
| Out-of-Town Travel | 05/31/07 | Fern BM | 433.28 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,889.00** |
| Messengers/ Courier | 05/02/07 | Dist Serv/Mail/Page, D | 6.50 |
| Messengers/ Courier | 05/02/07 | Dist Serv/Mail/Page, D | 6.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$13.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 05/06/07 | Butler, Jr. J | 30.55 |
| Out-of-Town Meals | 05/13/07 | Butler, Jr. J | 12.72 |
| Out-of-Town Meals | 05/13/07 | Butler, Jr. J | 9.67 |
| Out-of-Town Meals | 05/20/07 | Butler, Jr. J | 18.53 |
| Out-of-Town Meals | 05/28/07 | Butler, Jr. J | 18.53 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$90.00** |
| CLR/Disclosure | 05/01/07 | Global Securities | 191.81 |
| CLR/Disclosure | 05/01/07 | Global Securities | 16.19 |
| | | **TOTAL CLR/DISCLOSURE** | **$208.00** |
| | | **TOTAL MATTER** | **$6,318.00** |

B43E