SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05–44481 (RDD)
                                        :
                        Debtors.        :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-10
CUSTOMER MATTERS (GM)
499.5 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Customer Matters (GM)**

Bill Date: 03/31/07
Bill Number: 1156471

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 02/01/07 | 6.30 | PREPARE FOR (2.1) (WITH SENIOR MANAGEMENT TEAM AT DELPHI) AND PARTICIPATE IN (4.2) LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY. |
| BUTLER, JR. J | 02/02/07 | 0.40 | REVIEW MATERIALS (INCLUDING 2007 GMNA VOLUME ANALYSIS) FOR FEBRUARY 9TH DELPHI/GM LEADERSHIP MEETING IN TROY, MICHIGAN (0.4). |
| BUTLER, JR. J | 02/07/07 | 0.60 | CONTINUE TO PREPARE FOR FEBRUARY 9TH DELPHI/GM LEADERSHIP MEETING IN TROY, MICHIGAN INCLUDING REVIEW OF IP MATERIALS (0.6). |
| BUTLER, JR. J | 02/08/07 | 0.40 | CONTINUE TO PREPARE FOR FEBRUARY 9TH DELPHI/GM LEADERSHIP MEETING IN TROY, MICHIGAN INCLUDING REVIEW OF AGENDA AND RELATED MATTERS (0.4). |
| BUTLER, JR. J | 02/09/07 | 5.60 | PREPARE FOR (0.2) AND PARTICIPATE IN (1.7) SENIOR MANAGEMENT MEETING TO PREPARE FOR DELPHI/GM LEADERSHIP MEETING IN TROY, MICHIGAN; PREPARE FOR (0.3) AND PARTICIPATE IN (2.7) DELPHI/GM LEADERSHIP MEETING IN TROY, MICHIGAN (VIA TELECONFERENCE); PARTICIPATE IN POST-MEETING TELECONFERENCE WITH R. O'NEAL AND SENIOR MANAGEMENT TEAM (0.4); REVIEW ROTSCHILD ANALYSIS OF GM CONTRIBUTIONS (0.3). |
| BUTLER, JR. J | 02/13/07 | 0.40 | PREPARE FOR FEBRUARY 15TH SENIOR LEADERSHIP MEETING IN DETROIT BETWEEN REPRESENTATIVES OF DELPHI AND GM INCLUDING REVIEW OF AGENDA ITEMS (0.4). |
| BUTLER, JR. J | 02/14/07 | 0.60 | TELECONFERENCE WITH S. CORCORAN RE SENIOR LEADERSIP MEETING IN DETROIT BETWEEN REPRESENTATIVES OF DELPHI AND GM AND NEXT STEPS (0.2);  REVIEW IP PROPOSAL (0.4). |
| BUTLER, JR. J | 02/19/07 | 1.10 | CONFERENCES WITH S. MILLER, R. O'NEAL, J. BERTRAND AND J. SHEEHAN AT COMPANY RE: FEBRUARY 21ST MEETING WITH DELPHI AND GM EXECUTIVE LEADERSHIP IN DETROIT (0.4); DRAFT TALKING POINTS AND RELATED PREPARATION (0.7). |
| BUTLER, JR. J | 02/20/07 | 2.20 | REVIEW AND REVISE TALKING POINTS DOCUMENT FOR FEBRUARY 21ST MEETING WITH DELPHI AND GM EXECUTIVE LEADERSHIP IN DETROIT (1.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) WORKING GROUP TELECONFERENCE WITH S. MILLER AND R. O'NEAL RE: MEETING PREPARATION; TELECONFERENCE WITH T. TWOMEY RE: IP RESPONSE TO GM PROPOSAL (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 02/21/07 | 0.20 | TELECONFERENCE WITH S. CORCORAN AND K. CRAFT RE: GM WARRANTY MATTERS (0.2). |
| | | 17.80 | |
| MARAFIOTI KA | 02/13/07 | 0.40 | REVIEW GM SETOFF DEMAND LETTERS (0.3); RELATED CORRESPONDENCE TO CLIENT (0.1). |
| MARAFIOTI KA | 02/20/07 | 0.50 | ANALYZE GM SETOFF DEMAND (0.1); TELECONFERENCE FROM CIARA COMERFORD RE: GRAND PRIX DEMAND (0.1) AND ANALYZE SAME (0.3). |
| MARAFIOTI KA | 02/21/07 | 1.00 | REVIEW CORRESPONDENCE RE: GM SETOFF DEMAND AND BACKUP MATERIAL FROM CLIENT (1.0). |
| MARAFIOTI KA | 02/22/07 | 0.70 | ANALYZE GM SETOFF DEMAND (0.2); TELECONFERENCE S. CORCORAN RE: SAME (0.2); BEGIN DRAFT OF RESPONSIVE LETTER TO GIL KAMINSKI (0.3). |
| MARAFIOTI KA | 02/23/07 | 0.30 | REVIEW REVISIONS TO GM SETOFF RESPONSE (0.2) AND TELECONFERENCE S. CORCORAN RE: SAME (0.1). |
| MARAFIOTI KA | 02/26/07 | 0.30 | REVIEW LETTERS IN RESPONSE TO GM SETOFF DEMAND (0.3). |
| | | 3.20 | |
| **Total Partner** | | **21.00** | |
| RAMLO K | 02/12/07 | 0.10 | CORRESPONDENCE WITH R. FLETEMEYER RE: GM SETOFF REQUESTS (0.1). |
| RAMLO K | 02/13/07 | 1.40 | ANALYZE GM SETOFF REQUESTS AND REVIEW CASE LAW RE: SAME (0.9); REVIEW ORDER RE: PROCEDURES AND CALCULATE DEADLINE FOR RESPONSE (0.5). |
| RAMLO K | 02/14/07 | 0.50 | FURTHER RESEARCH RE: GM SETOFF REUESTS (0.5). |
| RAMLO K | 02/20/07 | 0.60 | REVIEW CORRESPONDENCE FROM C. COMERFORD AND R. FLETEMEYER AND FURTHER ANALYSIS OF GM SETOFF REQUESTS (0.6). |
| RAMLO K | 02/21/07 | 1.60 | DRAFT RESPONSES TO GM SETOFF REQUESTS (1.6). |
| RAMLO K | 02/22/07 | 1.50 | DRAFT LETTER TO G. KAMINSKI RE: STATUS OF GM SETOFF REQUESTS (1.3); TELECONFERENCE WITH S. CORCORAN AND K. MARAFIOTI RE: SAME (0.2). |
| RAMLO K | 02/23/07 | 0.20 | CORRESPONDENCE WITH S. CORCORAN RE: RESPONSE TO GM SETOFF REQUESTS (0.2). |
| RAMLO K | 02/26/07 | 0.80 | REVISE LETTERS TO GM DENYING SETOFF REQUESTS AND CORRESPONDENCE TO G. KAMINSKI RE: SAME (0.8). |
| RAMLO K | 02/27/07 | 0.30 | CORRESPONDENCE WITH R. FLETEMEYER RE: GM SETOFF REQUESTS AND COMMITTEE PRESENTATION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 7.00 |  |
|---|---|---|---|
| **Total Counsel** |  | **7.00** |  |
| MEISLER RE | 02/08/07 | 0.20 | REVIEW AND EDIT SCRIPT RE: STN (0.2). |
| MEISLER RE | 02/13/07 | 0.30 | REVIEW CORRESPONDENCE (0.1) AND RESPOND (0.2) RE: GM SETOFF. |
| MEISLER RE | 02/20/07 | 0.60 | REVIEW TOOLING ISSUE AND INQUIRIES RE: SECURED CLAIM (0.6). |
| MEISLER RE | 02/21/07 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: SECURED CLAIM ISSUE (0.1). |
|  |  | 1.20 |  |
| **Total Associate** |  | **1.20** |  |
| ~~KLIMEK MV~~ | ~~02/01/07~~ | ~~0.10~~ | ~~UPDATE RECORD OF GM CONTRACT REJECTION MOTION PLEADINGS (0.1).~~ |
| ~~KLIMEK MV~~ | ~~02/19/07~~ | ~~1.80~~ | ~~CONTINUE TO COMPILE RECORD OF PLEADINGS, CORRESPONDENCE, AND DOCUMENT PRODUCTION FOR GM CONTRACT REJECTION MOTION FILE (1.8).~~ |
| ~~KLIMEK MV~~ | ~~02/20/07~~ | ~~0.60~~ | ~~CONTINUE TO COMPILE RECORD OF ELECTRONIC VERSION OF DOCUMENT PRODUCTION FOR GM CONTRACT REJECTION MOTION FILE (0.6).~~ |
|  |  | ~~2.50~~ |  |
| ~~**Total Legal Assistant**~~ |  | ~~**2.50**~~ |  |
| **TOTAL TIME** |  | **31.70** |  |

B43E

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

**Delphi Corporation (DIP)**                                              **Bill Date: 03/31/07**
**Customer Matters (GM)**                                                 **Bill Number: 1156471**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 02/02/07 | Copy Center, D | 46.01 |
| In-house Reproduction | 02/13/07 | Copy Center, D | 31.48 |
| In-house Reproduction | 02/23/07 | Copy Center, D | 44.51 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$122.00** |
| Air/Rail Travel (external) | 01/31/07 | Butler, Jr. J | 461.14 |
| Air/Rail Travel (external) | 02/04/07 | Butler, Jr. J | 76.86 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$538.00** |
| Out-of-Town Travel | 01/31/07 | Butler, Jr. J | 202.14 |
| Out-of-Town Travel | 01/31/07 | Butler, Jr. J | 23.99 |
| Out-of-Town Travel | 01/31/07 | Butler, Jr. J | 128.52 |
| Out-of-Town Travel | 01/31/07 | Butler, Jr. J | 137.91 |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 58.83 |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 142.95 |
| Out-of-Town Travel | 02/04/07 | Butler, Jr. J | 9.66 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$704.00** |
| Messengers/ Courier | 02/27/07 | Dist Serv/Mail/Page, D | 30.72 |
| Messengers/ Courier | 02/27/07 | Dist Serv/Mail/Page, D | 35.28 |
| | | **TOTAL MESSENGERS/ COURIER** | **$66.00** |
| Out-of-Town Meals | 01/31/07 | Butler, Jr. J | 18.00 |
| Out-of-Town Meals | 02/04/07 | Butler, Jr. J | 14.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$32.00** |
| Printing to paper from TIF | 02/20/07 | Copy Center, D | 54.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$54.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Contracted Catering-NY 02/15/07      Butler, Jr. J                          240.00

                                     **TOTAL CONTRACTED CATERING-NY**      **$240.00**

                                     **TOTAL MATTER**                    **$1,756.00**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Delphi Corporation (DIP)                                    Bill Date: 04/30/07
Customer Matters (GM)                                       Bill Number: 1156504

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 03/02/07 | 2.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (2.3) DELPHI/GM LEADERSHIP MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/05/07 | 0.30 | CONFERENCE WITH S. CORCORAN AT COMPANY IN TROY RE: GM WARRANTY ISSUES (0.3). |
| BUTLER, JR. J | 03/11/07 | 0.30 | PREPARE FOR MARCH 12TH DELPHI/GM LEADERSHIP MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 03/12/07 | 2.70 | PREPARE FOR (0.4) AND ATTEND (2.3) DELPHI/GM LEADERSHIP MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 03/14/07 | 0.40 | REVIEW UPDATED BID/ASK AND RELATED MATERIALS FROM J. BERTRAND (0.4). |
| BUTLER, JR. J | 03/18/07 | 0.30 | PREPARE FOR MARCH 19TH DELPHI/GM LEADERSHIP MEETING AT GM IN DETROIT (0.3). |
| BUTLER, JR. J | 03/19/07 | 3.70 | PREPARE FOR (0.4) AND ATTEND (2.6) DELPHI/GM LEADERSHIP MEETING AT GM IN DETROIT; PARTICIPATE IN POST-MEETING RECAP WITH SENIOR MANAGEMENT TEAM (0.3); CONFERENCE WITH S. CORCORAN RE: LEGACY RESTRUCTURING AGREEMENT PROJECT AND NEXT STEPS (0.2); REVIEW BINDER (0.2). |
| BUTLER, JR. J | 03/20/07 | 0.60 | FOLLOW-UP ON GM NDA WITH FINANCIAL ADVISOR RE: EPCA/BUSINESS PLAN DUE DILIGENCE MATTERS (0.2); FOLLOW-UP ON MARCH 19TH LEADERSHIP MEETING INCLUDING EMAIL FROM R. O'NEAL (0.2); EMAILS FROM/TO J. TANENBAUM RE: MARCH 22ND MEETING IN NEW YORK AND REVIEW MATTERS RE: SAME (0.2). |
| BUTLER, JR. J | 03/21/07 | 0.20 | REVIEW AND COMMENT ON BEAR NDA MATTERS (0.2). |
| BUTLER, JR. J | 03/22/07 | 1.50 | PREPARE FOR (0.2) AND ATTEND (1.1) LUNCH MEETING WITH J. TANENBAUM RE: GM SETTLEMENT DISCUSSIONS AND RELATED MATTERS; CONTINUE TO REVIEW AND COMMENT ON BEAR NDA MATTERS (0.2). |
| BUTLER, JR. J | 03/23/07 | 0.40 | REVIEW UPDATED BID/ASK SHEET (0.2) AND CONFERENCE CALL WITH J. BERTRAND RE: MARCH 26TH DELPHI/GM PRINCIPALS MEETING (0.2). |
| BUTLER, JR. J | 03/27/07 | 0.20 | FOLLOW-UP ON BEAR STEARNS NDA MATTERS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    03/28/07    0.80  CONTINUE TO PREPARE FOR MARCH 29TH
                                   DELPHI/GM LEADERSHIP MEETING AT GM IN
                                   DETROIT (0.6); EMAILS TO/FROM H.
                                   MILLER, J. TANENBAUM AND D. CELANTANO
                                   RE: APRIL 4TH ADVISORS MEETING IN NEW
                                   YORK CITY (0.2).

BUTLER, JR. J    03/29/07    2.50  PREPARE FOR (0.2) AND PARTICIPATE IN
                                   (1.1) WORKING GROUP TELECONFERENCE WITH
                                   S. MILLER, R. O'NEAL AND EXECUTIVE
                                   MANAGEMENT TEAM; PREPARE FOR (0.3) AND
                                   PARTICIPATE IN (0.7) DELPHI/GM
                                   LEADERSHIP MEETING TELECONFERENCE
                                   MEETING; EMAILS FROM/TO D. RESNICK RE:
                                   GM MATTERS; FOLLOW-UP ON BEAR STEARNS
                                   NDA MATTERS (0.2).

                            16.50

COCHRAN EL       03/07/07    1.10  REVIEW GM TERMS RELATING TO FRAMEWORK
                                   AGREEMENT (1.1).

                             1.10

HOGAN III AL     03/07/07    1.80  REVIEW CONTRACT REPRICING ISSUES, AND
                                   FOLLOW UP REVIEW AND ANALYSIS WITH
                                   RESPECT TO SAME (1.8).

HOGAN III AL     03/08/07    0.30  TELECONFERENCE WITH GM COUNSEL RE:
                                   STATUS OF CERTAIN DOCUMENT PRODUCTION
                                   ISSUES (0.3).

                             2.10

MARAFIOTI KA     03/05/07    0.20  REVIEW GM REVENUE UPDATE (0.2).

MARAFIOTI KA     03/07/07    1.70  REVIEW REPRICING MEMO AND CONSIDER
                                   ISSUES RE: SAME (1.4); ANALYSIS OF GM
                                   ISSUES (0.3).

MARAFIOTI KA     03/08/07    0.20  CONSIDER GM SETOFF REQUESTS AND RELATED
                                   MEDIATION ISSUES (0.2).

MARAFIOTI KA     03/09/07    0.10  ANALYZE GM SETOFF REQUEST (0.1).

MARAFIOTI KA     03/21/07    0.40  REVIEWED RESPONSE TO GM IN CONNECTION
                                   WITH PROPOSED SETOFF (0.2) AND EXCHANGE
                                   CORRESPONDENCE WITH CLIENT RE SAME
                                   (0.2).

MARAFIOTI KA     03/22/07    0.70  REVIEW AND REVISE GM SETOFF RESPONSE RE
                                   NU TECH (0.2) AND ADDITIONAL
                                   CORRESPONDENCE RELATING TO SAME (0.5).

MARAFIOTI KA     03/30/07    0.10  CALL FROM CIARA COMERFORD RE: GM SETOFF
                                   ISSUE (0.1).

                             3.40

Total Partner               23.10

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 03/08/07 | 1.10 | REVIEW AND ANALYZE GM SETOFF REQUEST RE: NUTECH PLASTICS (0.6); CHECK ON STATUS OF GM SETOFF REQUEST RE: GRAND PRIX AND SAAB (0.3); CORRESPONDENCE TO J. PAPELIAN AND R. FLETEMEYER RE: SETOFF REQUESTS (0.2). |
| RAMLO K | 03/09/07 | 0.60 | FURTHER ANALYSIS RE: GM SETOFF REQUEST RE: NUTECH (0.6). |
| RAMLO K | 03/21/07 | 0.80 | REVIEW PROPOSED RESPONSE TO GM RE: SETOFF REQUEST WITH RESPECT TO NUTECH, ANALYSIS RE: SAME, AND REVISE ALTERATIVE RESPONSES (0.8). |
| RAMLO K | 03/22/07 | 0.50 | CORRESPONDENCE WITH S. CORCORAN RE MEDIATION OF GM SETOFF REQUESTS (0.2); REVISE CORRESPONDENCE TO G. KAMINSKI RE GM SETOFF REQUEST RE: NUTECH PLASTICS (0.3). |
| RAMLO K | 03/26/07 | 0.10 | CORRESPONDENCE WITH R. FLETEMEYER RE: GM SETOFF REQUESTS (0.1). |
| RAMLO K | 03/29/07 | 0.20 | CALENDAR DEADLINES FOR PENDING GM SETOFF CLAIMS (0.2). |
| RAMLO K | 03/30/07 | 0.30 | REVIEW MATERIALS ON GM SETOFFS RE: FUEL FILTER (0.3). |
| | | 3.60 | |
| **Total Counsel** | | 3.60 | |
| GANITSKY DI | 03/06/07 | 2.70 | REVIEW DOCUMENTATION AND OTHER ITEMS RE: PRIOR GM NEGOTIATIONS (2.7). |
| GANITSKY DI | 03/07/07 | 3.80 | REVIEW MATTERS RE: PRIOR GM NEGOTIATIONS (3.8). |
| GANITSKY DI | 03/15/07 | 0.70 | REVIEW GM 10-K (0.7). |
| GANITSKY DI | 03/20/07 | 1.50 | MATTERS RE: LEGACY AGREEMENTS WITH GM (1.5). |
| GANITSKY DI | 03/21/07 | 0.70 | MATTERS RE: GM LEGACY AGREEMENTS (0.7). |
| GANITSKY DI | 03/27/07 | 1.30 | REVIEW LEGACY AGREEMENTS (1.3). |
| GANITSKY DI | 03/28/07 | 2.80 | REVIEW GM LEGACY AGREEMENTS (2.8). |
| | | 13.50 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HALPER A | 03/13/07 | 1.10 | REVIEW ISSUES RELATED TO GM IN PREPERATION FOR IMPENDING GM RELEASES (1.1). |
|---|---|---|---|
| HALPER A | 03/14/07 | 4.30 | REVIEW INFORMATION RELEASED ON GM WEBSITE CONCERNING ITS 4TH QUARTER AND FYE RESULTS (0.4); REVIEW DISCUSSION OF DELPHI RELATED MATTERS IN PREPERATION FOR GM EARNINGS CALL (0.7); LISTEN TO GM EARNINGS CALL WITH SPECIFIC EMPHASIS ON DELPHI CONCERNS (2.3); CREATE DELIVERABLE WITH MARKED-UP DISCUSSION OF DELPHI ISSUES DISCUSSED OR CLARIFIED IN THE GM CALL (0.9). |
| HALPER A | 03/15/07 | 2.40 | REVIEW GM 10-K FOR CERTAIN DELPHI REFERENCES (2.4). |
| | | 7.80 | |

**Total Associate**        21.30

**TOTAL TIME**        <u>**48.00**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 04/30/07**
**Customer Matters (GM)**                                       **Bill Number: 1156504**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 03/07/07 | Stuart NL | 57.00 |
| | | **TOTAL WESTLAW** | **$57.00** |
| Air/Rail Travel (external) | 03/01/07 | Butler, Jr. J | 666.04 |
| Air/Rail Travel (external) | 03/11/07 | Butler, Jr. J | 312.91 |
| Air/Rail Travel (external) | 03/18/07 | Butler, Jr. J | 382.05 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,361.00** |
| Out-of-Town Travel | 03/01/07 | Butler, Jr. J | 23.99 |
| Out-of-Town Travel | 03/01/07 | Butler, Jr. J | 212.76 |
| Out-of-Town Travel | 03/01/07 | Butler, Jr. J | 108.56 |
| Out-of-Town Travel | 03/01/07 | Butler, Jr. J | 31.99 |
| Out-of-Town Travel | 03/11/07 | Butler, Jr. J | 63.63 |
| Out-of-Town Travel | 03/11/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 03/11/07 | Butler, Jr. J | 113.38 |
| Out-of-Town Travel | 03/18/07 | Butler, Jr. J | 108.12 |
| Out-of-Town Travel | 03/18/07 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 03/18/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 03/18/07 | Butler, Jr. J | 56.57 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$761.00** |
| Messengers/ Courier | 03/11/07 | Comet Messenger Service | 6.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$6.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 03/01/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 03/11/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 03/18/07 | Butler, Jr. J | 19.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$57.00** |
| Contracted Catering-NY | 03/22/07 | Butler, Jr. J | 240.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$240.00** |
| | | **TOTAL MATTER** | **$2,482.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 05/31/07
Customer Matters (GM)                              Bill Number: 1158919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 04/04/07 | 0.40 | TELECONFERENCES WITH R. O'NEAL, K. BUTLER AND J. SHEEHAN RE: GM LABOR UPDATE CALL AND NEXT STEPS (0.2); TELECONFERENCE WITH J. TANENBAUM RE: GM MATTERS (0.2). |
| BUTLER, JR. J | 04/13/07 | 1.20 | TELECONFERENCE WITH AND EMAILS TO/FROM B. ROSENBERG RE: ADJOURNMENT OF STN MOTION TO MAY 31ST OMNIBUS HEARING (0.2); RECEIVE AND BEGIN TO REVIEW GM RESPONSE TO DELPHI "MUST HAVES" (0.4); REVIEW ILLUSTRATIVE FRAMEWORK SCENARIOS FROM R. O'NEAL AND ROTHSCHILD (0.6). |
| BUTLER, JR. J | 04/14/07 | 2.10 | PREPARE FOR (0.6) AND PARTICIPATE IN (1.5) WORKING GROUP TELECONFERENCE WITH R. O'NEAL, J. SHEEHAN ET. AL. RE: GM'S RESPONSES TO DELPHI "MUST HAVES" IN GM SETTLEMENT AND NEXT STEPS. |
| BUTLER, JR. J | 04/15/07 | 1.20 | CONTINUE TO FOLLOW-UP ON GM'S RESPONSES TO DELPHI "MUST HAVES" IN GM SETTLEMENT AND NEXT STEPS INCLUDING TELECONFERENCES WITH R. O'NEAL AND J. SHEEHAN (0.3), EMAILS TO/FROM D. RESNICK AND B. SHAW (0.2) AND REVIEW OF BLACKLINED GM DOCUMENT (0.3); REVIEW AND COMMENTS AND SIDE-BY-SIDE OF DELPHI "MUST HAVES" AND GM RESPONSES (0.4). |
| BUTLER, JR. J | 04/16/07 | 2.90 | PREPARE FOR (0.4) AND ATTEND (2.5) WORKING GROUP MEETING AT COMPANY IN TROY WITH S. MILLER, R. O'NEAL, ET. AL. RE: GM'S RESPONSES TO DELPHI "MUST HAVES" IN GM SETTLEMENT AND NEXT STEPS. |
| BUTLER, JR. J | 04/18/07 | 2.60 | PREPARE FOR (0.8) AND ATTEND (1.8) MEETING WITH DELPHI AND GM REPRESENTATIVES IN NEW YORK RE: FRAMEWORK MATTERS, GM MUST HAVES AND NEXT STEPS. |
| BUTLER, JR. J | 04/19/07 | 0.40 | PREPARE FOR APRIL 20TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 GM CONTRACT REJECTION MOTION WITH J. SHEEHAN, D. SHERBIN ET AL IN NEW YORK (0.4). |
| BUTLER, JR. J | 04/20/07 | 0.70 | PREPARE FOR (0.2) AND ATTEND (0.5) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 GM CONTRACT REJECTION MOTION. |
| BUTLER, JR. J | 04/22/07 | 0.90 | CONTINUE TO PREPARE FOR APRIL 23RD SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY, MICHIGAN INCLUDING REVIEW OF MATERIALS FROM J. SHEEHAN (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 04/23/07 | 4.10 | PREPARE FOR (WITH SENIOR LEADERSHIP TEAM AT COMPANY IN TROY) (1.5) AND ATTEND (2.6) SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY, MICHIGAN. |
| BUTLER, JR. J | 04/24/07 | 0.10 | REVIEW AND COMMENT ON DRAFT FIRST AMENDED SUSPENSION ORDER RE: SECTION 365 GM CONTRACT REJECTION MOTION (0.1). |
| BUTLER, JR. J | 04/26/07 | 0.60 | REVIEW PROPOSED BEARINGS TOOLING TRANSACTION WITH S. CORCORAN AT COMPANY IN TROY (0.2); REVIEW INTERNAL WORKING GROUP OUTLINE RE: GM SETTLEMENT DOCUMENTATION SUMMARY (0.4). |
| BUTLER, JR. J | 04/29/07 | 0.60 | CONTINUE TO PREPARE FOR APRIL 30TH SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY, MICHIGAN INCLUDING REVIEW OF DELPHI DRAFT MATERIALS FOR GM (0.6). |
| BUTLER, JR. J | 04/30/07 | 4.90 | PREPARE FOR (1.4) AND PARTICIPATE IN (0.4) SENIOR LEADERSHIP MEETING TELECONFERENCE BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY, MICHIGAN; DRAFT AND REVISE DELPHI MATERIALS FOR GM INCLUDING REVIEW AND REVISION OF MUST HAVE SUMMARY AND GM CHART SET FROM J. BERTRAND WITH MANAGEMENT TEAM AT COMPANY IN TROY (3.1). |
| | | **22.70** | |
| COCHRAN EL | 04/10/07 | 1.60 | TELECONFERENCE WITH GM ON POSSIBLE MODIFICATION AND ISSUE REVIEW (1.6). |
| COCHRAN EL | 04/18/07 | 6.30 | PARTICIPATE IN MEETING WITH GM REPRESENTATIVES (6.3). |
| COCHRAN EL | 04/26/07 | 1.80 | REVIEW ISSUES ASSOCIATED WITH GM DOCUMENTATION OUTLINE (1.8). |
| | | **9.70** | |
| MARAFIOTI KA | 04/02/07 | 1.00 | REVIEW GM SETOFF MATERIAL (1.0). |
| MARAFIOTI KA | 04/04/07 | 1.50 | ANALYZE GM SETOFF ISSUES (0.5); REVIEW SAAB SETOFF MATERIAL (0.8) AND CORRESPONDENCE TO CLIENT RE: SAME (0.2). |
| MARAFIOTI KA | 04/05/07 | 0.30 | TELECONFERENCE WITH S. CORCORAN AND K. CRAFT RE: GM SETOFF ISSUES (0.2); ADDITIONAL TELECONFERENCE WITH CORCORAN RE: SAME (0.1). |
| MARAFIOTI KA | 04/18/07 | 0.20 | REVIEW GM CORRESPONDENCE RE: IRVINE, CALIFORNIA PROPERTY AND CORRESPONDENCE SEAN CORCORAN RE: SAME (0.2). |
| MARAFIOTI KA | 04/26/07 | 0.60 | ANALYZE GM TRANSACTION DOCUMENTS (0.6). |
| | | **3.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Total Partner | | 36.00 | |
|---|---|---|---|
| MATZ TJ | 04/05/07 | 0.30 | TELECONFERENCE WITH S. CORCORAN ET AL. RE: GM SET OFF MATTER (0.3). |
| MATZ TJ | 04/18/07 | 0.30 | PREPARATION AND FORWARDING GM LOSS CONTRACTS STATUS CONFERENCE NOTICE TO COUNSEL (0.3). |
| MATZ TJ | 04/23/07 | 0.40 | REVIEW AND REVISE FIRST AMENDED GM LOSS CONTRACT REJECTION SUSPENSION ORDER DRAFT (0.4). |
| MATZ TJ | 04/25/07 | 0.20 | TELECONFERENCE WITH CHAMBERS RE: GM LOSS CONTRACTS SUSPENSION ORDER STATUS CONFERENCE (0.1); DISCUSSION WITH J. TANNENBAUM RE: SAME (0.1). |
| MATZ TJ | 04/26/07 | 3.90 | FINAL REVIEW OF FIRST AMENDED GM LOSS CONTRACTS SUSPENSION ORDER FOR CHAMBERS (0.1); RESEARCH AND ANALYSIS RE: VOTING TRUST/LOW VOTING SHARES (3.8). |
| MATZ TJ | 04/27/07 | 0.50 | REVIEW VOTING TRUST, LOW VOTING SHARES ALTERNATIVE (0.5). |
| | | 5.60 | |
| RAMLO K | 04/01/07 | 0.80 | REVIEW MATERIALS RE: GM SETOFF OF FUEL FILTER AND SCREEN FILTER WARRANTY CLAIMS AND DRAFT CORRESPONDENCE TO GM RE: SAME (0.8). |
| RAMLO K | 04/03/07 | 0.10 | REVIEW DRAFT LETTER TO GM RE FUEL FILTER SETOFF (0.1). |
| RAMLO K | 04/04/07 | 0.40 | REVIEW CORRESPONDENCE AND MATERIALS FROM J. PAPELIAN RE: GM/FURUKAWA SET OFF (0.3); REVIEW CORRESPONDENCE TO C. COMERFORD RE: STATUS OF GM SETOFFS RELATING TO SAAB (0.1). |
| RAMLO K | 04/17/07 | 0.20 | CONTINUE REVIEW OF STATUS OF GM SETOFF REQUESTS (0.2). |
| RAMLO K | 04/24/07 | 0.40 | WORK ON SUMMARY OF GM SETOFF REQUESTS AND DISPOSITIONS (0.2); CORRESPONDENCE WITH R. FLETEMEYER RE: SAME (0.2). |
| | | 1.90 | |
| Total Counsel | | 7.50 | |
| FERN BM | 04/19/07 | 0.30 | REVISE SCRIPT RE: STN MOTION (0.3). |
| FERN BM | 04/27/07 | 11.80 | RESEARCH RE: VOTING TRUSTS (2.6); ADDITIONAL RESEARCH RE: VOTING TRUSTS (3.7); ANALYSIS OF ISSUES RE: VOTING TRUST AND VOTING EQUITY (1.9); FORMULATE STRATEGY RE: VOTING ISSUES POST-CONFIRMATION (1.1); REVIEW AND COMMENT ON MEMO RE: SAME (1.3); REVIEW MATERIALS RE: CAPITAL PROCUREMENT AGREEMENT (0.8); REVIEW AND REVISE MEMO RE: POST-CONFIRMATION VOTING ISSUES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 04/30/07 | 2.80 | BEGIN TO DRAFT PLEADINGS RE: SANDUSKY CAPITAL PROCUREMENT AGREEMENT (2.1); REVIEW AND ANALYZE SANDUSKY AGREEMENT (0.7). |
| | | **14.90** | |
| GANITSKY DI | 04/08/07 | 2.30 | REVIEW GM MATERIAL FROM NEGOTIATIONS EARLIER IN PROCESS (2.3). |
| GANITSKY DI | 04/10/07 | 4.80 | TELECONFERENCE RE: GM MATTERS AND RELATED FOLLOW UP (1.3); MATTERS RE: NDA INCLUDING REVIEW OF REVISED DRAFT, DRAFT ISSUES LIST, CORRESPONDENCE WITH CLIENT AND OTHER SIDE (2.6); REVIEW GM MATERIAL (0.9). |
| GANITSKY DI | 04/15/07 | 1.30 | REVIEW GM PROPOSAL (1.3). |
| GANITSKY DI | 04/16/07 | 1.10 | REVIEW MATTERS RE: GM NEGOTIATIONS HISTORICALLY AND WORK ON OUTLINE RE: SAME (1.1). |
| GANITSKY DI | 04/23/07 | 0.70 | REVIEW MUST HAVES AND OTHER MATTERS RE: GM (0.7). |
| GANITSKY DI | 04/25/07 | 4.70 | LEGAL RESEARCH RE: DELAWARE CORPORATE LAW (1.4); LEGAL RESEARCH RE: NYSE RULES AND WORK ON MATTERS RE: VOTING TRUSTS (1.7); WORK ON GM OUTLINE (1.6). |
| GANITSKY DI | 04/26/07 | 4.40 | CONTINUE TO WORK ON MATTERS RE: VOTING TRUSTS AND REVIEW OF PRECEDENTS AND LEGAL RESEARCH RE: SAME AND WORK ON TABLE RE: SAME (3.2); WORK ON GM OUTLINE (1.2). |
| GANITSKY DI | 04/27/07 | 2.90 | WORK ON TABLES RE: VOTING TRUSTS AND REVIEW OF PRECEDENTS (1.3); REVIEW OF GM MATTERS (0.8); LATE NIGHT CALL RE: OUTLINE OF ISSUES (0.8). |
| | | **22.20** | |
| GRANT K | 04/02/07 | 0.60 | REVIEW CORRESPONDENCE RE: GM SETOFF AGAINST WARRANTY CLAIMS (0.6). |
| GRANT K | 04/05/07 | 2.60 | REVIEW AND ANALYSIS RE: GM WARRANTY CLAIM (2.6). |
| | | **3.20** | |
| HALPER A | 04/06/07 | 6.00 | REVIEW ISSUES RELATING TO GM SETTLEMENT (6.0). |
| HALPER A | 04/08/07 | 3.10 | REVIEW GM SETTLEMENT MATTERS (3.1). |
| HALPER A | 04/09/07 | 5.40 | REVIEW GM SETTLEMENT DOCUMENTS AND CREATE STATUS LIST (5.4). |
| HALPER A | 04/16/07 | 3.20 | REVIEW MATERIALS RELATING TO GM SETTLEMENT AND OTHER DOCUMENTS SETTING FORTH CURRENT STATUS AND CREATING CHART (3.2). |
| HALPER A | 04/23/07 | 0.90 | REVIEW AND DISCUSS GM SETTLEMENT CONCERNS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HALPER A | 04/26/07 | 0.40 | REVIEW GM STATUS (0.4). |
| | | 19.00 | |
| HARDIN AS | 04/12/07 | 1.30 | REVIEW MATERIALS RELATED TO GM REVENUE PLAN AND RELATED MATTERS (1.3). |
| HARDIN AS | 04/24/07 | 5.70 | ATTEND WORKING GROUP MEETING RE: REVENUE PLAN (2.4); FOLLOW-UP WORKING GROUP MEETING RE: REVENUE PLAN (2.2); FURTHER FOLLOW-UP MEETING WITH DELPHI MANAGEMENT RE: SAME (1.1). |
| HARDIN AS | 04/25/07 | 3.40 | REVIEW GM DISCUSSION POINTS (0.2); WORKING GROUP MEETINGS WITH GM MANAGEMENT AND PROFESSIONALS RE: FRAMEWORK ISSUES (2.1); REVISE MATERIALS RELATED TO GM FRAMEWORK MATERIALS (1.1). |
| HARDIN AS | 04/26/07 | 1.80 | REVIEW AND REVISE MEMO RE: COMMERCIAL ISSUES RELATED TO GENERAL MOTORS (0.5); RESEARCH ISSUES RELATED TO VOTING TRUSTS (1.3). |
| HARDIN AS | 04/27/07 | 0.30 | PREPARE MATERIALS RE: REVENUE PLAN AND DRAFT EMAIL TO E. COCHRAN RE: SAME (0.3). |
| | | 12.50 | |
| OGUNSANYA GO | 04/10/07 | 6.50 | INITIAL DRAFTING OF OUTLINES OF MASTER AGREEMENT; ANCILLARY AGREEMENTS AND OTHER DEFINITIVE DOCUMENTS (6.5). |
| OGUNSANYA GO | 04/11/07 | 5.40 | FURTHER DRAFTING OF OUTLINES OF MASTER AGREEMENT; ANCILLARY AGREEMENTS AND OTHER DEFINITIVE DOCUMENTS (5.4). |
| OGUNSANYA GO | 04/12/07 | 4.60 | FURTHER DRAFTING OF OUTLINES OF MASTER AGREEMENT; ANCILLARY AGREEMENTS AND OTHER DEFINITIVE DOCUMENTS; RESEARCH RE: DEFINITIVE AGREEMENTS ENTERED INTO DURING REORGANIZATION (4.6). |
| OGUNSANYA GO | 04/13/07 | 4.60 | FURTHER REVISION AND DRAFTING OF OUTLINES OF MASTER AGREEMENT AND ANCILLARY AGREEMENTS (1.8); FURTHER DRAFTING AND RESEARCH OF VOTING AGREEMENTS IN CERTAIN TRANSACTIONS (2.8). |
| OGUNSANYA GO | 04/16/07 | 5.30 | FURTHER REVISIONS AND DRAFTING OF OUTLINES OF MASTER AGREEMENT AND ANCILLARY AGREEMENTS (5.3). |
| OGUNSANYA GO | 04/18/07 | 3.60 | FURTHER REVISIONS AND DRAFTING OF OUTLINES OF MASTER AGREEMENT AND ANCILLARY AGREEMENTS (3.6). |
| OGUNSANYA GO | 04/19/07 | 6.80 | FURTHER REVISIONS AND DRAFTING OF OUTLINES OF MASTER AGREEMENT AND ANCILLARY AGREEMENTS (6.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| OGUNSANYA GO | 04/20/07 | 4.40 | FURTHER REVISIONS AND DRAFTING OF OUTLINES OF MASTER AGREEMENT AND ANCILLARY AGREEMENTS (4.4). |
| OGUNSANYA GO | 04/23/07 | 5.80 | FURTHER REVISION AND DRAFTING OF OUTLINES OF MASTER AGREEMENT AND ANCILLARY AGREEMENTS (2.2); FURTHER DRAFTING AND RESEARCH OF VOTING AGREEMENTS IN CERTAIN TRANSACTIONS (3.6). |
| OGUNSANYA GO | 04/24/07 | 8.20 | FURTHER REVISIONS AND DRAFTING OF OUTLINES OF MASTER AGREEMENT AND ANCILLARY AGREEMENTS (5.2); INITIAL DRAFTING AND RESEARCH OF VOTING AGREEMENTS IN CERTAIN TRANSACTIONS (3.0). |
| OGUNSANYA GO | 04/25/07 | 6.60 | FURTHER REVISION AND DRAFTING OF OUTLINES OF MASTER AGREEMENT AND ANCILLARY AGREEMENTS (3.2); FURTHER DRAFTING AND RESEARCH OF VOTING AGREEMENTS IN CERTAIN TRANSACTIONS (3.4). |
| OGUNSANYA GO | 04/27/07 | 8.30 | DELPHI WORKING GROUP CONFERENCE CALL (2.1); DRAFTING OF CORPORATE GOVERNANCE ISSUE LIST AND OUTLINE (6.2). |
| | | 70.10 | |
| STUART NL | 04/25/07 | 2.10 | RESEARCH RE: VOTING TRUSTS (2.1). |
| | | 2.10 | |
| Total Associate | | 144.00 | |
| TOTAL TIME | | 187.50 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Customer Matters (GM)**

**Bill Date: 05/31/07**
**Bill Number: 1158919**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 04/24/07 | Copy Center, D | 9.31 |
| In-house Reproduction | 04/27/07 | Copy Center, D | 7.69 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$17.00** |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.49 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.21 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.26 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.03 |
| Telephone Expense-ECRS only | 04/27/07 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$1.00** |
| Lexis/Nexis | 04/25/07 | Yates EA | 130.79 |
| Lexis/Nexis | 04/27/07 | Stone M | 127.71 |
| Lexis/Nexis | 04/29/07 | Ogunsanya GO | 881.37 |
| Lexis/Nexis | 04/30/07 | Ogunsanya GO | 103.13 |
| | | **TOTAL LEXIS/NEXIS** | **$1,243.00** |
| Reproduction - color | 04/24/07 | Copy Center, D | 0.50 |
| Reproduction - color | 04/28/07 | Copy Center, D | 125.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$126.00** |
| Air/Rail Travel (external) | 04/15/07 | Butler, Jr. J | 512.59 |
| Air/Rail Travel (external) | 04/17/07 | Butler, Jr. J | 341.72 |
| Air/Rail Travel (external) | 04/22/07 | Butler, Jr. J | 117.69 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$972.00** |
| Out-of-Town Travel | 04/15/07 | Butler, Jr. J | 103.15 |
| Out-of-Town Travel | 04/15/07 | Butler, Jr. J | 134.27 |
| Out-of-Town Travel | 04/15/07 | Butler, Jr. J | 216.17 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 04/15/07 | Butler, Jr. J | 13.50 |
| Out-of-Town Travel | 04/17/07 | Butler, Jr. J | 613.98 |
| Out-of-Town Travel | 04/17/07 | Butler, Jr. J | 15.00 |
| Out-of-Town Travel | 04/17/07 | Butler, Jr. J | 53.34 |
| Out-of-Town Travel | 04/17/07 | Butler, Jr. J | 13.66 |
| Out-of-Town Travel | 04/22/07 | Butler, Jr. J | 216.18 |
| Out-of-Town Travel | 04/22/07 | Butler, Jr. J | 13.50 |
| Out-of-Town Travel | 04/22/07 | Butler, Jr. J | 89.25 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,482.00** |
| Out-of-Town Meals | 04/15/07 | Butler, Jr. J | 18.94 |
| Out-of-Town Meals | 04/17/07 | Butler, Jr. J | 45.28 |
| Out-of-Town Meals | 04/17/07 | Butler, Jr. J | 24.92 |
| Out-of-Town Meals | 04/22/07 | Butler, Jr. J | 14.95 |
| Out-of-Town Meals | 04/22/07 | Butler, Jr. J | 26.91 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$131.00** |
| | | **TOTAL MATTER** | **$3,972.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Customer Matters (GM)**

Bill Date: 06/30/07
Bill Number: 1166514

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 05/01/07 | 2.10 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) MEETING AT COMPANY IN TROY WITH R. O'NEAL, J. SHEEHAN, J. BERTRAND, S. CORCORAN ET AL RE: GM NEGOTIATIONS; PREPARE FOR MAY 2ND SENIOR LEADERSHIP MEETING TELECONFERENCE BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY, MICHIGAN (0.3); REVIEW GM DISCUSSION MATERIALS (0.7). |
| BUTLER, JR. J | 05/02/07 | 1.20 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.9) PREPARATION MEETING AT COMPANY IN TROY WITH R. O'NEAL, B. DELLINGER, J. SHEEHAN, J. BERTAND, K. BUTLER AND ROTHSCHILD RE: SENIOR LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY, MICHIGAN. |
| BUTLER, JR. J | 05/03/07 | 0.60 | REVIEW GM DISCUSSION MATERIALS (0.6). |
| BUTLER, JR. J | 05/04/07 | 0.30 | REVIEW AND COMMENT ON DRAFT GM LETTER (0.3). |
| BUTLER, JR. J | 05/06/07 | 0.80 | CONTINUE TO REVIEW OF DELPHI DRAFT MATERIALS FOR GM (0.8). |
| BUTLER, JR. J | 05/07/07 | 1.90 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) MEETINGS AT COMPANY WITH R. O'NEAL, J. SHEEHAN, J. BERTRAND ET AL RE: GM NEGOTIATIONS; REVIEW AND REVISE MATERIALS FOR R. O'NEAL (0.4); REVIEW AND COMMENT ON DRAFT OUTLINE OF TRANSACTION DOCUMENTATION WITH GM (0.4). |
| BUTLER, JR. J | 05/08/07 | 1.40 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) MEETING AT COMPANY WITH J. SHEEHAN, D. SHERBIN AND S. CORCORAN RE: OUTLINE OF TRANSACTION DOCUMENTATION WITH GM; REVIEW AND COMMENT ON GM PRESENTATION MATERIALS (0.5). |
| BUTLER, JR. J | 05/13/07 | 1.30 | CONTINUE TO REVIEW OF DELPHI DRAFT MATERIALS FOR GM (1.3). |
| BUTLER, JR. J | 05/14/07 | 0.40 | CONTINUE TO REVIEW OF DELPHI DRAFT MATERIALS FOR GM (0.4). |
| BUTLER, JR. J | 05/18/07 | 0.80 | CONTINUE TO REVIEW DELPHI DRAFT MATERIALS FOR GM INCLUDING FOOTPRINT MATERIALS (0.3); EMAILS TO/FROM R. O'NEAL RE: GM SETTLEMENT DISCUSSIONS AND RELATED MATERIALS (0.3); TELECONFERENCE WITH D. RESNICK RE: SAME (0.2). |
| BUTLER, JR. J | 05/20/07 | 0.60 | CONTINUE TO REVIEW DELPHI DISCUSSION MATERIALS FOR GM (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 05/21/07 | 0.40 | CONTINUE TO REVIEW ADDITIONAL DELPHI DISCUSSION MATERIALS FOR GM (0.4). |
|---|---|---|---|
| BUTLER, JR. J | 05/28/07 | 0.40 | BEGIN TO PREPARE FOR MAY 29TH DELPHI/GM SENIOR LEADERSHIP WORKING GROUP MEETING AT COMPANY IN TROY (INCLUDING REVIEW OF GM DEAL MATERIALS) (0.4). |
| BUTLER, JR. J | 05/29/07 | 1.90 | PREPARE FOR MAY 30TH DELPHI/GM SENIOR LEADERSHIP WORKING GROUP MEETING AT GM IN DETROIT INCLUDING REVIEW OF CURRENT PROPOSALS AND RELATED INFORMATION (0.4); EMAILS FROM/TO M. KESSLER RE: MAY 31ST MEETING IN NEW YORK CITY AND FOLLOW-UP ON SAME (0.2); RECEIVE AND BEGIN TO EVALUATE GM RESTRUCTURING TERMSHEET (1.3). |
| BUTLER, JR. J | 05/30/07 | 5.40 | PREPARE FOR (0.8) AND ATTEND (2.3) DELPHI/GM SENIOR LEADERSHIP MEETING IN DETROIT; CONTINUE TO REVIEW AND EVALUATE MAY 29TH GM RESTRUCTURING PROPOSAL WITH R. O'NEAL ET. AL. AT COMPANY IN TROY (1.2); REVIEW EMAILS FROM R. O'NEAL AND D. RESNICK RE SAME (0.4); EMAILS FROM/TO S. CORCORAN AND J. PAPELIAN RE GM WARRANTY MATTERS (0.3); REVIEW GM WARRANTY SETTLEMENT MATTERS (0.4). |
| BUTLER, JR. J | 05/31/07 | 4.30 | PREPARE FOR (0.3) AND ATTEND (0.2) SECTION 365 CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; PREPARE FOR (0.4) AND ATTEND (3.0); MEETING WITH J. TANENBAUM AND M. KESSLER IN NEW YORK RE: MAY 29TH GM RESTRUCTURING PROPOSAL AND RELATED MATTERS; REVIEW ECONOMIC ANALYSIS OF PROPOSED GM TRANSFORMATION CONTRIBUTIONS (0.4). |

23.80

| COCHRAN EL | 05/01/07 | 6.20 | MEETING ON DOCUMENTATION RE: FRAMEWORK, GM TRANSACTION (6.2). |
|---|---|---|---|
| COCHRAN EL | 05/06/07 | 2.10 | TELECONFERENCE WITH C. CORCORAN ON GM OUTLINE (2.1). |
| COCHRAN EL | 05/08/07 | 3.90 | REVIEW OUTLINE RELATING TO RESTRUCTURING (3.9). |
| COCHRAN EL | 05/15/07 | 1.80 | MEETING WITH GM REPRESENTATIVES (1.8). |
| COCHRAN EL | 05/16/07 | 3.40 | TELECONFERENCE WITH S. CORCORAN ON GM DOCUMENTATION (2.1); TELECONFERENCE WITH LAWYERS FOR UCC, APPALOOSA, GM ON DOCUMENTATION (1.3). |
| COCHRAN EL | 05/17/07 | 0.70 | REVIEW GM DOCUMENTATION OUTLINE (0.7). |
| COCHRAN EL | 05/29/07 | 0.50 | REVIEW GM DOCUMENT ISSUES (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 05/30/07 | 4.00 | TELECONFERENCE WITH GM AND DELPHI REPS (INCLUDING F. HENDERSON AND R. O'NEAL) RE: GM RESPONSE (2.2); REVIEW GM RESPONSE (1.8). |
| COCHRAN EL | 05/31/07 | 2.50 | REVIEW GM RESPONSE (2.5). |
| | | **25.10** | |
| MARAFIOTI KA | 05/03/07 | 0.30 | ANALYZE ISSUES RE: GM (0.3). |
| MARAFIOTI KA | 05/06/07 | 1.50 | TELECONFERENCE WITH S. CORCORAN RE: SETTLEMENT AND RESTRUCTURING AGREEMENT (1.5). |
| MARAFIOTI KA | 05/07/07 | 0.40 | TELECONFERENCE WITH S. CORCORAN RE: GM OUTLINE (0.4). |
| MARAFIOTI KA | 05/08/07 | 1.50 | TELECONFERENCE WITH S. CORCORAN, D. SHERBIN, J. SHEEHAN, J. BERTRAND, B. DELINGER RE: GM TRANSACTION OUTLINE (0.8); PREPARE FOR TELECONFERENCE WITH F. FROMM AND D. UNRUE RE: CLAIMS RECONCILIATION PROCESS (0.2) AND CONDUCT CALL (0.5). |
| MARAFIOTI KA | 05/09/07 | 0.80 | REVIEW AND REVISE GM CAPITAL PROCUREMENT AGREEMENT MOTION (0.6) AND ORDER (0.2). |
| MARAFIOTI KA | 05/10/07 | 0.40 | FINAL REVISIONS TO GM PROCUREMENT MOTION (0.3) AND ORDER (0.1). |
| MARAFIOTI KA | 05/15/07 | 2.50 | MEETING WITH GM AND WEIL RE: PRELIMINARY TRANSACTION DOCUMENTS OUTLINE (1.0); FOLLOWUP WITH SEAN CORCORAN RE: SAME (0.2); DEVELOP STRATEGY RE: SAME (0.6); CORRESPONDENCE RE: SAME (0.2); WORK ON REVISIONS TO GM SETTLEMENT AND RESTRUCTURING OUTLINE (0.5). |
| MARAFIOTI KA | 05/16/07 | 1.50 | WORK ON GM SETTLEMENT AGREEMENT AND OUTLINE AND CALL S. CORCORAN RE: SAME (1.5). |
| MARAFIOTI KA | 05/30/07 | 1.00 | REVIEW GM RESTRUCTURING PROPOSAL AND CONSIDER ISSUES RE: SAME (1.0). |
| | | **9.90** | |
| MEISLER RE | 05/02/07 | 0.80 | REVIEW AND CONSIDER ISSUES RELATING TO CAPITAL PROCUREMENT AND BEARINGS (0.5); REVIEW CORRESPONDENCE RE: FRAMEWORK NEGOTIATIONS (0.3). |
| MEISLER RE | 05/04/07 | 0.20 | REVIEW CORRESPONDENCE RE: GM NEGOTIATIONS (0.2). |
| MEISLER RE | 05/08/07 | 2.00 | REVIEW AND COMMENT ON CAPITAL PROCUREMENT AGREEMENT RE: BEARINGS (0.5); DRAFT CORRESPONDENCE RE: SAME (0.3); REVIEW AND COMMENT ON MOTION RE: SAME (1.2). |
| MEISLER RE | 05/09/07 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON MOTION RE: CAPITAL PROCUREMENT (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 05/10/07 | 0.60 | CONFERENCE WITH S. CORCORAN RE: CAPITAL PROCUREMENT (0.2); CONTINUE TO REVIEW MOTION RE: SAME (0.2); DRAFT CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 05/11/07 | 0.20 | REVIEW CORRESPONDENCE RE: CAPITAL PROCUREMENT (0.2). |
| MEISLER RE | 05/24/07 | 0.20 | REVIEW GM 8-K (0.2). |
| MEISLER RE | 05/25/07 | 0.30 | REVIEW AND EDIT SCRIPT RE: STN MOTION (0.2); REVIEW AND EDIT SCRIPT RE: EQUITY COMMITTEE'S EX PARTE MOTION (0.1). |
| | | 4.90 | |
| **Total Partner** | | **63.70** | |
| MATZ TJ | 05/15/07 | 5.10 | PARTICIPATE IN MEETING WITH H. MILLER, J. TANNENBAUM, R. LEMONS, M. KESSLER, S. CORCORAN RE: GM SETTLEMENT AND RESTRUCTURING AGREEMENTS (1.0); FOLLOW-UP CALL WITH S. CORCORAN RE: SAME, LEGACY AGREEMENT MATTERS (0.4); CONSIDER AND REVIEW GM RELEASES MATTERS (0.9); CONSIDER AND REVIEW BANKRUPTCY COURT CONTINUING JURISDICTION (0.3); CONSIDER AND REVIEW OF GENERAL RELEASE MATTERS (0.3); REVIEW AND COMMENT ON REVISED GM TRANSACTION DOCUMENTS OUTLINE (0.6); REVIEW AND COMMENT ON LONG FORM GM DOCUMENTATION OUTLINE (0.8); FURTHER REVIEW OF NON-DEBTOR RELEASES MATTERS (0.8). |
| MATZ TJ | 05/16/07 | 2.20 | REVIEW ANNOTATED GM REVENUE PLAN (0.8); REVIEW REVISIONS TO GM SETTLEMENT OUTLINE AND PREPARATION RE: SAME FOR CLIENT CALL (0.5); TELECONFERENCE WITH S. CORCORAN AND SKADDEN TEAM RE: GM SETTLEMENT AND RESTRUCTURING AGREEMENTS (0.9). |
| MATZ TJ | 05/17/07 | 2.20 | CONSIDER AND REVIEW GM SETTLEMENT AGREEMENT MATTERS, PREPARATION OF SAME (0.7); TELECONFERENCE WITH J. KASTIN RE: OPEB, PENSION MATERIALS (0.3); WORK ON MATERIALS FOR SETTLEMENT AGREEMENT RE: OPEB AND PENSION (1.2). |
| MATZ TJ | 05/18/07 | 0.50 | REVIEWING AND CONSIDERING GM SETTLEMENT MATTERS (0.5). |
| MATZ TJ | 05/30/07 | 0.80 | FINALIZING SECOND AMENDED GM CONTRACT REJECTION SUSPENSION ORDER (0.2); CORRESPONDENCE WITH COUNSEL RE: 5/31 STATUS CONFERENCE (0.2); REVIEWING GM TERM SHEET (0.4). |
| | | 10.80 | |
| **Total Counsel** | | **10.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 05/01/07 | 3.70 | CONTINUED DRAFTING CAPITAL PROCUREMENT MOTION AND ORDER (3.7). |
| FERN BM | 05/02/07 | 3.80 | TELECONFERENCE WITH S. CORCORAN AND S. OLSEN RE: CAPITAL PROCUREMENT AGREEMENT (0.3); FORMULATE STRATEGY RE: SAME (0.4); ADDITIONAL TELECONFERENCE WITH S. CORCORAN RE: CAPITAL PROCUREMENT AGREEMENT (0.5); EMAILS TO/FROM S. OLSEN RE: SAME (0.2); CONTINUED DRAFTING CAPITAL PROCUREMENT MOTION (2.4). |
| FERN BM | 05/04/07 | 0.90 | REVIEWED AND REVISED CAPITAL PROCUREMENT MOTION (0.9). |
| FERN BM | 05/08/07 | 3.80 | REVIEWED AND REVISED CAPITAL PROCUREMENT MOTION AND ORDER (1.3); ADDITIONAL REVISIONS TO CAPITAL PROCUREMENT MOTION (0.8); COMMENTED ON LANGUAGE IN CAPITAL PROCUREMENT AGREEMENT (1.2); ADDITIONAL REVISIONS TO CAPITAL PROCUREMENT MOTION (0.5). |
| FERN BM | 05/09/07 | 2.40 | REVIEWED UPDATE ON CAPITAL PROCUREMENT AGREEMENT (0.4); REVISED CAPITAL PROCUREMENT MOTION (1.1); REVISED CAPITAL PROCUREMENT PLEADINGS (0.9). |
| FERN BM | 05/10/07 | 1.80 | TELECONFERENCE WITH S. CORCORAN RE: CAPITAL PROCUREMENT MOTION (0.3); TELECONFERENCE WITH S. OLSEN RE: SAME (0.2); REVISED CAPITAL PROCUREMENT MOTION (0.8); EMAIL TO G. KAMINSKI AND F. FROMM RE: CAPITAL PROCUREMENT MOTION (0.3); DRAFTED NOTICE RE: PROCUREMENT MOTION (0.2). |
| FERN BM | 05/11/07 | 0.20 | ATTENTION TO ISSUES RE: CAPITAL PROCUREMENT AGREEMENT (0.2). |
| FERN BM | 05/21/07 | 0.20 | ATTENTION TO ISSUES RE: LEGACY AGREEMENT PROJECT (0.2). |
| | | **16.80** | |
| GANITSKY DI | 04/05/07 | 2.20 | REVIEW GM MATERIALS (2.2). |
| GANITSKY DI | 04/09/07 | 1.60 | REVIEW OF GM MATERIAL (1.6). |
| GANITSKY DI | 05/03/07 | 0.50 | REVIEW GM FILINGS (0.5). |
| GANITSKY DI | 05/04/07 | 1.20 | MATTERS RE: GM OUTLINE AND BACK UP RE: SAME (1.2). |
| GANITSKY DI | 05/05/07 | 0.80 | CORRESPONDENCE AND REVIEW GM MATERIAL IN ADVANCE OF TELECONFERENCE (0.8). |
| GANITSKY DI | 05/06/07 | 3.40 | TELECONFERENCE RE: GM OUTLINE(1.8); REVISIONS TO SAME BASED ON TELECONFERENCE (1.6). |
| GANITSKY DI | 05/07/07 | 4.30 | TELECONFERENCES RE: GM OUTLINE AND TURNING OF SAME BASED ON COMMENTS AND TELECONFERENCES (4.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GANITSKY DI | 05/08/07 | 2.40 | TELECONFERENCE AND REVISIONS TO GM OUTLINES BASED ON TELECONFERENCES WITH CLIENT (2.4). |
| GANITSKY DI | 05/09/07 | 1.30 | WORK ON LONG GM OUTLINE (1.3). |
| GANITSKY DI | 05/10/07 | 0.40 | WORK ON LONG GM OUTLINE (0.4). |
| GANITSKY DI | 05/14/07 | 0.50 | PREPARATIONS AND REVIEW OF MATERIAL FOR MEETING WITH GM THE FOLLOWING DAY (0.5). |
| GANITSKY DI | 05/15/07 | 2.50 | PREPARATION FOR AND MEETING WITH WEIL AND GM AND INTERNAL FOLLOW UPS RE: ISSUES RAISED WITH SKADDEN TEAM AND WITH CLIENT (2.2); WORK ON AND REVIEW OF GM OUTLINE (0.3). |
| GANITSKY DI | 05/16/07 | 0.50 | REVIEW MATTERS RE: GM LEGACY AGREEMENTS (0.5). |
| GANITSKY DI | 05/17/07 | 0.50 | REVIEW OF REVENUE PLAN MATERIAL GM (0.5). |
| GANITSKY DI | 05/18/07 | 2.00 | REVIEW OF GM MATERIALS AND MATERIALS RE: BANKRUPTCY RELEASES (2.0). |
| GANITSKY DI | 05/21/07 | 0.70 | WORK ON MATTERS RE: GM AGREEMENTS (0.7). |
| GANITSKY DI | 05/24/07 | 0.70 | REVIEW GM FILINGS AND DISCLOSURES (0.7). |
| GANITSKY DI | 05/29/07 | 0.60 | WORK ON GM DOCUMENTATION (0.6). |
| | | **26.10** | |
| HALPER A | 05/05/07 | 1.90 | REVIEW GM SETTLEMENT OUTLINE (1.9). |
| HALPER A | 05/06/07 | 3.60 | REVIEW MATERIALS FOR AND ENGAGE IN TELECONFERENCE WITH J. SHEEHAN; REVIEWING REVISED DRAFTS (3.6). |
| HALPER A | 05/07/07 | 0.90 | REVIEW MATERIALS AND ENGAGE IN TELECONFERENCE WITH S. CORCORAN RE: GM OUTLINE (0.9). |
| HALPER A | 05/08/07 | 0.80 | REVIEW GM SETTLEMENT AGREEMENT (0.8). |
| HALPER A | 05/09/07 | 0.30 | REVIEW GM MATERIALS (0.3). |
| HALPER A | 05/10/07 | 0.40 | REVIEW REVISED GM OUTLINE (0.4). |
| HALPER A | 05/11/07 | 0.60 | REVIEW REVISED GM OUTLINE (0.6). |
| HALPER A | 05/15/07 | 0.60 | REVIEW REVISED DOCUMENTS INCLUDING GM SETTLEMENT INFORMATION (0.6). |
| HALPER A | 05/16/07 | 1.20 | DISCUSS GM SETTLEMENT AND OTHER ISSUES WITH WORKING GROUP AND REVIEW RELATED MATERIAL (1.2). |
| HALPER A | 05/18/07 | 0.40 | REVIEW REVISED GM OUTLINE (0.4). |
| HALPER A | 05/24/07 | 1.10 | RESEARCH ISSUE RELATING TO GM RESULTS RELEASE/8-K AND DISTRIBUTE DOCUMENTS (1.1). |

B43E

| HALPER A | 05/30/07 | 1.00 | REVIEW GM REVENUE PLAN (0.6); DISCUSS TIMING AND ISSUES RELATED TO GM REVENUE PLAN, NDAS AND 8-KS WITH WORKING GROUP (0.4). |
|---|---|---|---|
| | | **12.80** | |
| HARDIN AS | 05/07/07 | 0.80 | REVIEW GM DOCUMENTATION OUTLINE AND ANALYSIS (0.8). |
| HARDIN AS | 05/08/07 | 0.30 | REVIEW REVISIONS TO REVENUE PLAN (0.3). |
| HARDIN AS | 05/15/07 | 4.90 | PREPARE FOR AND ATTEND MEETING WITH GM COUNSEL RE: PLAN-RELATED DOCUMENTATION (2.1); FOLLOW-UP INTERNAL WORKING GROUP MEETING RE: SAME (0.7); REVIEW REVISIONS TO DOCUMENTATION OUTLINE (0.6); REVIEW AND REVISE MEMO RE: PLAN TREATMENT OF THIRD PARTY CLAIMS (1.5). |
| HARDIN AS | 05/22/07 | 0.30 | WORKING GROUP EMAIL EXCHANGE RE: DRAFT GM SETTLEMENT DOCUMENTS (0.3). |
| HARDIN AS | 05/25/07 | 3.30 | REVIEW GM REVENUE PLAN PROPOSAL AND DRAFT MEMO RE: SAME (2.9); EMAIL EXCHANGE WITH S. CORCORAN RE: SAME (0.4). |
| HARDIN AS | 05/28/07 | 1.70 | PREPARE MATERIALS RELATED TO GM REVENUE PLAN COUNTER PROPOSAL (1.1); PREPARE FOR MEETING RE: SAME (0.6). |
| HARDIN AS | 05/29/07 | 0.40 | DRAFT MEMO TO WORKING GROUP RE: GM COUNTER OFFER (0.4). |
| HARDIN AS | 05/30/07 | 3.60 | REVIEW SETTLEMENT PROPOSAL (3.6). |
| | | **15.30** | |
| OGUNSANYA GO | 05/04/07 | 3.40 | PREPARATION FOR MEETING RE: DEFINITIVE SETTLEMENT AND RESTRUCTURING AGREEMENTS (3.4). |
| OGUNSANYA GO | 05/06/07 | 10.20 | TELECONFERENCE WITH S. CORCORAN RE: DEFINITIVE SETTLEMENT AND RESTRUCTURING AGREEMENTS (2.2) ; POST-MEETING RE-DRAFTING AND DISTRIBUTION OF TERM SHEETS AND OUTLINES (4.2); RESEARCH OF MASTER AGREEMENTS IN REORGANIZATIONS (3.4); MARKUP OF REVENUE PLAN (0.4). |
| OGUNSANYA GO | 05/07/07 | 6.80 | REDRAFTING OF TERM SHEETS OF DEFINITIVE SETTLEMENT AND RESTRUCTURING AGREEMENTS (4.4); FURTHER DRAFTING AND EDITS TO PROPOSED REVENUE PLAN REDRAFTING (2.4). |
| OGUNSANYA GO | 05/08/07 | 14.40 | TELECONFERENCE WITH S. CORCORAN RE: OUTLINE OF SETTLEMENT AND RESTRUCTURING OUTLINE (2.2); FURTHER EDITS AND DRAFTING OF INTERNAL SETTLEMENT AND RESTRUCTURING OUTLINES (12.2). |
| OGUNSANYA GO | 05/09/07 | 5.10 | FURTHER DRAFTING AND EDITS TO OUTLINES OF CERTAIN DEFINITIVE AGREEMENTS (5.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| OGUNSANYA GO | 05/15/07 | 9.00 | MEETING WITH WEIL AND GM RE: DEFINITIVE SETTLEMENT AND RESTRUCTURING AGREEMENTS (3.2); INTERNAL MEETING RE: NEXT STEPS (1.0); FURTHER DRAFTING TO OUTLINES (1.4); RESEARCH RE: THIRD-PARTY RELEASES AND RESTRUCTURING AGREEMENTS (3.4). |
| OGUNSANYA GO | 05/16/07 | 2.40 | FURTHER EDITS AND DRAFTING OF AGREEMENTS (2.4). |
| OGUNSANYA GO | 05/17/07 | 10.20 | MEETING WITH WORKING GROUP RE: DRAFTING OF SETTLEMENT AGREEMENT (1.0); INITIAL DRAFTING OF DEFINITIVE SETTLEMENT AND RESTRUCTURING AGREEMENTS (4.4); RESEARCH RE: SETTLEMENT AND RESTRUCTURING AGREEMENTS PRECEDENTS (4.8). |
| OGUNSANYA GO | 05/18/07 | 8.20 | CONTINUED DRAFTING OF DEFINITIVE SETTLEMENT AND RESTRUCTURING AGREEMENTS (4.8); CONTINUED RESEARCH RE: SETTLEMENT AND RESTRUCTURING AGREEMENTS PRECEDENTS (3.4). |
| OGUNSANYA GO | 05/20/07 | 6.60 | CONTINUED DRAFTING OF DEFINITIVE SETTLEMENT AND RESTRUCTURING AGREEMENTS (4.9); RESEARCH RE: SETTLEMENT AND RESTRUCTURING AGREEMENTS PRECEDENTS (1.7). |
| OGUNSANYA GO | 05/21/07 | 4.40 | CONTINUE DRAFTING OF DEFINITIVE SETTLEMENT AND RESTRUCTURING AGREEMENTS (2.4); RESEARCH RE: SETTLEMENT AND RESTRUCTURING AGREEMENTS PRECEDENTS (2.0). |
| OGUNSANYA GO | 05/22/07 | 4.40 | FURTHER REVIEW OF TERM SHEETS AND DRAFTING OF DEFINITIVE SETTLEMENT AGREEMENTS (4.4). |
| | | 85.10 | |
| STUART NL | 05/30/07 | 4.20 | REVIEW MOST RECENT GM RESTRUCTURING PROPOSAL AND CONDUCT RELATED RESEARCH (4.2). |
| | | 4.20 | |
| **Total Associate** | | 160.30 | |
| **TOTAL TIME** | | **234.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                             **Bill Date: 06/30/07**
**Customer Matters (GM)**                                **Bill Number: 1166514**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 05/02/07 | Copy Center, D | 42.41 |
| In-house Reproduction | 05/11/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 05/18/07 | Copy Center, D | 1.19 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$44.00** |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.45 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.21 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.04 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.03 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.14 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 4.75 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 11.41 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.90 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.50 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 1.52 |
| Telephone Expense-ECRS only | 05/31/07 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$20.00** |
| Lexis/Nexis | 05/01/07 | Ogunsanya GO | 103.00 |
| | | **TOTAL LEXIS/NEXIS** | **$103.00** |
| Reproduction - color | 05/04/07 | Copy Center, D | 1.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Air/Rail Travel (external) | 05/28/07 | Butler, Jr. J | 187.20 |
| Air/Rail Travel (external) | 05/30/07 | Butler, Jr. J | 124.80 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$312.00** |
| Out-of-Town Travel | 05/22/07 | Cochran EL | 216.23 |
| Out-of-Town Travel | 05/28/07 | Butler, Jr. J | 66.09 |
| Out-of-Town Travel | 05/28/07 | Butler, Jr. J | 229.97 |
| Out-of-Town Travel | 05/28/07 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 05/30/07 | Butler, Jr. J | 34.67 |
| Out-of-Town Travel | 05/30/07 | Butler, Jr. J | 6.00 |
| Out-of-Town Travel | 05/30/07 | Butler, Jr. J | 206.04 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$772.00** |
| Messengers/ Courier | 05/20/07 | Arrow Messenger Svc | 13.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$13.00** |
| Out-of-Town Meals | 05/28/07 | Butler, Jr. J | 18.85 |
| Out-of-Town Meals | 05/30/07 | Butler, Jr. J | 8.15 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$27.00** |
| Court Reporting | 08/17/06 | Ellen Grauer Court Reporting | 705.00 |
| | | **TOTAL COURT REPORTING** | **$705.00** |
| | | **TOTAL MATTER** | **$1,997.00** |

B43E