FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF New York | | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor<br>DELPHI AUTOMOTIVE SYSTEMS, LLC | Case Number<br>05-44640 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

FILE COPY

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>CONTRARIAN FUNDS, LLC as Assignee of ARAMARK Uniform & Career Apparel, Inc. dba ARAMARK Uniform Services AND ARAMARK c/o Star Source Management Services | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Name and address where notices should be sent:<br>CONTRARIAN FUNDS, LLC<br>411 WEST PUTNAM AVENUE, STE. 225<br>GREENWICH, CT 06830<br>Telephone number: 203-862-8200 ATTN: ALPA JIMENEZ | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. |

THIS SPACE IS FOR COURT USE ONLY

| Account or other number by which creditor identifies debtor: | Check here ☐ replaces a previously filed claim, dated:_____<br>if this claim ☐ amends |
|---|---|

**1. Basis for Claim**
- ☐ Goods sold
- ☒ Services performed / Leased Uniforms
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:_____
  Unpaid compensation for services performed
  from _____ to _____
  (date)          (date)

**2. Date debt was incurred:**
6/1/05 through 10/4/05

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 367,359.35 _____ _____ $367,359.35
(unsecured)    (secured)    (priority)    (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate    ☐ Motor Vehicle
☐ Other_____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 367,359.35

☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date<br>7/18/06 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br>MICHAEL J. RESTIFO CFO/MEMBER |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## ATTACHMENT TO AMENDED PROOF OF CLAIM

## OF ARAMARK UNIFORM & CAREER APPAREL, INC. – CLAIM NO. 1571

## DELPHI AUTOMOTIVE SYSTEMS, LLC – CASE NO. 05-44640

Attached hereto as Exhibit A is an itemization of unpaid invoices and amounts owed to ARAMARK Uniform & Career Apparel, Inc. dba ARAMARK Uniform Services, from Delphi Automotive Systems, LLC in the above referenced bankruptcy in the sum of $103,116.53.

Attached hereto as Exhibit B is an itemization of unpaid invoices and amounts owed to ARAMARK c/o Star Source Management Services, Inc. in the sum of $264,242.82. The unpaid invoices have been assigned to ARAMARK Uniform & Career Apparel, Inc. pursuant to the Assignment of Delphi Receivables also attached hereto as Exhibit B.

41861 0071 884003.1

# EXHIBIT A

41861 0071 884003 1

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 214001 | 07/07/05 | 308 | 0308-0448795 | $ 2.04 |
| 214001 | 07/07/05 | 308 | 0308-0448796 | $ 10.50 |
| 214001 | 07/07/05 | 308 | 0308-0448797 | $ 1,134.97 |
| 214001 | 07/08/05 | 308 | 0308-0449761 | $ 1,697.84 |
| 214001 | 07/14/05 | 308 | 0308-0454326 | $ 699.70 |
| 214001 | 07/14/05 | 308 | 0308-0454327 | $ 2.04 |
| 214001 | 07/14/05 | 308 | 0308-0454328 | $ 10.50 |
| 214001 | 07/14/05 | 308 | 0308-0454329 | $ 1,241.58 |
| 214001 | 07/15/05 | 308 | 0308-0456355 | $ 1,246.40 |
| 214001 | 07/21/05 | 308 | 0308-0460373 | $ 1,013.32 |
| 214001 | 07/21/05 | 308 | 0308-0460374 | $ 2.04 |
| 214001 | 07/21/05 | 308 | 0308-0460375 | $ 10.50 |
| 214001 | 07/21/05 | 308 | 0308-0460376 | $ 1,246.25 |
| 214001 | 07/22/05 | 308 | 0308-0462329 | $ 1,675.85 |
| 214001 | 07/28/05 | 308 | 0308-0466426 | $ 767.05 |
| 214001 | 07/28/05 | 308 | 0308-0466427 | $ 2.04 |
| 214001 | 07/28/05 | 308 | 0308-0466428 | $ 10.50 |
| 214001 | 07/28/05 | 308 | 0308-0466429 | $ 1,404.64 |
| 214001 | 07/29/05 | 308 | 0308-0468436 | $ 1,301.06 |
| 214001 | 08/04/05 | 308 | 0308-0472732 | $ 313.62 |
| 214001 | 08/04/05 | 308 | 0308-0472733 | $ 1,621.44 |
| 214001 | 08/04/05 | 308 | 0308-0472734 | $ 1,145.71 |
| 214001 | 08/04/05 | 308 | 0308-0472735 | $ 2.04 |
| 214001 | 08/04/05 | 308 | 0308-0472736 | $ 10.50 |
| 214001 | 08/04/05 | 308 | 0308-0472737 | $ 1,480.71 |
| 214001 | 08/05/05 | 308 | 0308-0474663 | $ 1,956.09 |
| 214001 | 08/11/05 | 308 | 0308-0478802 | $ 198.62 |
| 214001 | 08/11/05 | 308 | 0308-0478803 | $ 1,033.25 |
| 214001 | 08/11/05 | 308 | 0308-0478804 | $ 840.42 |
| 214001 | 08/11/05 | 308 | 0308-0478805 | $ 2.04 |
| 214001 | 08/11/05 | 308 | 0308-0478806 | $ 10.50 |
| 214001 | 08/11/05 | 308 | 0308-0478807 | $ 1,530.45 |
| 214001 | 08/12/05 | 308 | 0308-0480787 | $ 1,380.42 |
| 214001 | 08/18/05 | 308 | 0308-0484740 | $ 557.32 |
| 214001 | 08/18/05 | 308 | 0308-0484741 | $ 1,615.16 |
| 214001 | 08/18/05 | 308 | 0308-0484742 | $ 934.44 |
| 214001 | 08/18/05 | 308 | 0308-0484743 | $ 2.04 |
| 214001 | 08/18/05 | 308 | 0308-0484744 | $ 10.50 |
| 214001 | 08/18/05 | 308 | 0308-0484745 | $ 1,625.22 |
| 214001 | 08/19/05 | 308 | 0308-0486657 | $ 1,772.12 |
| 214001 | 08/25/05 | 308 | 0308-0490492 | $ 230.24 |
| 214001 | 08/25/05 | 308 | 0308-0490493 | $ 927.91 |
| 214001 | 08/25/05 | 308 | 0308-0490494 | $ 696.64 |
| 214001 | 08/25/05 | 308 | 0308-0490495 | $ 2.04 |
| 214001 | 08/25/05 | 308 | 0308-0490496 | $ 10.50 |
| 214001 | 08/25/05 | 308 | 0308-0490497 | $ 1,135.00 |
| 214001 | 08/26/05 | 308 | 0308-0492393 | $ 1,194.80 |
| 214001 | 09/01/05 | 308 | 0308-0496439 | $ 252.46 |
| 214001 | 09/01/05 | 308 | 0308-0496440 | $ 1,522.04 |
| 214001 | 09/01/05 | 308 | 0308-0496441 | $ 1,066.26 |

| | | | | | |
|---|---|---|---|---|---|
| 214001 | 09/01/05 | 308 | 0308-0496442 | $ | 1.44 |
| 214001 | 09/01/05 | 308 | 0308-0496443 | $ | 10.50 |
| 214001 | 09/01/05 | 308 | 0308-0496444 | $ | 1,162.16 |
| 214001 | 09/02/05 | 308 | 0308-0498279 | $ | 1,568.19 |
| 214001 | 09/08/05 | 308 | 0308-0502119 | $ | 168.52 |
| 214001 | 09/08/05 | 308 | 0308-0502120 | $ | 1,012.65 |
| 214001 | 09/08/05 | 308 | 0308-0502121 | $ | 802.00 |
| 214001 | 09/08/05 | 308 | 0308-0502122 | $ | 1.44 |
| 214001 | 09/08/05 | 308 | 0308-0502123 | $ | 10.50 |
| 214001 | 09/08/05 | 308 | 0308-0502124 | $ | 1,128.74 |
| 214001 | 09/09/05 | 308 | 0308-0504005 | $ | 1,309.25 |
| 214001 | 09/15/05 | 308 | 0308-0507774 | $ | 257.62 |
| 214001 | 09/15/05 | 308 | 0308-0507775 | $ | 1,598.83 |
| 214001 | 09/15/05 | 308 | 0308-0507776 | $ | 1,242.95 |
| 214001 | 09/15/05 | 308 | 0308-0507777 | $ | 1.44 |
| 214001 | 09/15/05 | 308 | 0308-0507778 | $ | 10.50 |
| 214001 | 09/15/05 | 308 | 0308-0507779 | $ | 1,213.75 |
| 214001 | 09/16/05 | 308 | 0308-0509720 | $ | 2,014.97 |
| 214001 | 09/22/05 | 308 | 0308-0513575 | $ | 397.22 |
| 214001 | 09/22/05 | 308 | 0308-0513576 | $ | 1,380.25 |
| 214001 | 09/22/05 | 308 | 0308-0513577 | $ | 775.56 |
| 214001 | 09/22/05 | 308 | 0308-0513578 | $ | 1.44 |
| 214001 | 09/22/05 | 308 | 0308-0513579 | $ | 10.50 |
| 214001 | 09/22/05 | 308 | 0308-0513580 | $ | 1,790.15 |
| 214001 | 09/23/05 | 308 | 0308-0515463 | $ | 1,529.83 |
| 214001 | 09/29/05 | 308 | 0308-0519411 | $ | 328.82 |
| 214001 | 09/29/05 | 308 | 0308-0519412 | $ | 1,473.31 |
| 214001 | 09/29/05 | 308 | 0308-0519413 | $ | 1,310.76 |
| 214001 | 09/29/05 | 308 | 0308-0519414 | $ | 1.44 |
| 214001 | 09/29/05 | 308 | 0308-0519415 | $ | 10.50 |
| 214001 | 09/29/05 | 308 | 0308-0519416 | $ | 1,197.28 |
| 214001 | 09/30/05 | 308 | 0308-0521194 | $ | 1,816.04 |
| 214001 | 10/06/05 | 308 | 0308-0525254 | $ | 160.05 |
| 214001 | 10/06/05 | 308 | 0308-0525255 | $ | 1,116.85 |
| 214001 | 10/06/05 | 308 | 0308-0525256 | $ | 798.35 |
| 214001 | 10/06/05 | 308 | 0308-0525257 | $ | 1.44 |
| 214001 | 10/06/05 | 308 | 0308-0525258 | $ | 10.50 |
| 214001 | 10/06/05 | 308 | 0308-0525259 | $ | 1,169.91 |
| 214001 | 10/07/05 | 308 | 0308-0527143 | $ | 1,304.01 |
| 8006003 | 01/17/05 | 322 | 0322-3053161 | $ | 129.10 |
| 8006003 | 01/31/05 | 322 | 0322-3056434 | $ | 107.10 |
| 8006003 | 02/07/05 | 322 | 0322-3058941 | $ | 230.50 |
| 8006003 | 02/14/05 | 322 | 0322-3061550 | $ | 59.50 |
| 8006003 | 02/21/05 | 322 | 0322-3064118 | $ | 59.50 |
| 8006003 | 02/28/05 | 322 | 0322-3066559 | $ | 81.50 |
| 8006003 | 03/07/05 | 322 | 0322-3069016 | $ | 64.45 |
| 8006003 | 08/29/05 | 322 | 0322-3130340 | $ | 52.65 |
| 8006003 | 09/05/05 | 322 | 0322-3132833 | $ | 52.65 |
| 12038013 | 09/05/05 | 322 | 0322-3132572 | $ | 360.36 |
| 8006003 | 09/12/05 | 322 | 0322-3135259 | $ | 52.65 |
| 12038013 | 09/12/05 | 322 | 0322-3134996 | $ | 360.36 |

| | | | | | |
|---|---|---|---|---|---|
| 8006003 | 09/19/05 | 322 | 0322-3137779 | $ | 52.65 |
| 12038013 | 09/19/05 | 322 | 0322-3137515 | $ | 360.36 |
| 8006003 | 09/26/05 | 322 | 0322-3140126 | $ | 52.65 |
| 12038013 | 09/26/05 | 322 | 0322-3139865 | $ | 389.36 |
| 8006003 | 10/03/05 | 322 | 0322-3142478 | $ | 52.65 |
| 12038013 | 10/03/05 | 322 | 0322-3142219 | $ | 360.36 |
| 18774006 | 09/06/05 | 535 | 0535-5736396 | $ | 7.26 |
| 18774006 | 09/13/05 | 535 | 0535-5745407 | $ | 14.52 |
| 18774006 | 09/20/05 | 535 | 0535-5754283 | $ | 14.52 |
| 18774006 | 09/27/05 | 535 | 0535-5763208 | $ | 14.52 |
| 18774006 | 10/04/05 | 535 | 0535-5772122 | $ | 14.52 |
| 9137001 | 08/02/05 | 546 | 0546-4689107 | $ | 142.24 |
| 9137001 | 08/02/05 | 546 | 0546-4689108 | $ | 99.56 |
| 9137001 | 08/02/05 | 546 | 0546-4689109 | $ | 15.68 |
| 3527001 | 07/01/05 | 591 | 0591-3396120 | $ | 197.10 |
| 3527001 | 07/15/05 | 591 | 0591-3402295 | $ | 196.49 |
| 3527001 | 07/15/05 | 591 | 0591-3402296 | $ | 207.94 |
| 3527001 | 08/29/05 | 591 | 0591-3421458 | $ | 8.82 |
| 3527001 | 08/29/05 | 591 | 0591-3421459 | $ | 1,489.62 |
| 3527001 | 08/30/05 | 591 | 0591-3421968 | $ | 13.18 |
| 3527001 | 08/30/05 | 591 | 0591-3421969 | $ | 82.62 |
| 3527001 | 08/30/05 | 591 | 0591-3421970 | $ | 197.75 |
| 12429001 | 09/01/05 | 591 | 0591-3423417 | $ | 535.04 |
| 12429001 | 09/01/05 | 591 | 0591-3423418 | $ | 182.42 |
| 12429001 | 09/01/05 | 591 | 0591-3423419 | $ | 627.02 |
| 3527001 | 09/02/05 | 591 | 0591-3423917 | $ | 1,561.34 |
| 3527001 | 09/05/05 | 591 | 0591-3424619 | $ | 8.82 |
| 3527001 | 09/05/05 | 591 | 0591-3424620 | $ | 1,249.62 |
| 3527001 | 09/06/05 | 591 | 0591-3425117 | $ | 13.18 |
| 3527001 | 09/06/05 | 591 | 0591-3425118 | $ | 82.62 |
| 3527001 | 09/06/05 | 591 | 0591-3425119 | $ | 197.75 |
| 12429001 | 09/08/05 | 591 | 0591-3426438 | $ | 475.34 |
| 12429001 | 09/08/05 | 591 | 0591-3426439 | $ | 63.02 |
| 12429001 | 09/08/05 | 591 | 0591-3426440 | $ | 456.52 |
| 3527001 | 09/09/05 | 591 | 0591-3426911 | $ | 1,471.34 |
| 3527001 | 09/12/05 | 591 | 0591-3427591 | $ | 8.82 |
| 3527001 | 09/12/05 | 591 | 0591-3427592 | $ | 1,474.62 |
| 3527001 | 09/13/05 | 591 | 0591-3428097 | $ | 13.18 |
| 3527001 | 09/13/05 | 591 | 0591-3428098 | $ | 82.62 |
| 3527001 | 09/13/05 | 591 | 0591-3428099 | $ | 197.75 |
| 12429001 | 09/15/05 | 591 | 0591-3429452 | $ | 475.34 |
| 12429001 | 09/15/05 | 591 | 0591-3429453 | $ | 63.02 |
| 12429001 | 09/15/05 | 591 | 0591-3429454 | $ | 456.52 |
| 3527001 | 09/16/05 | 591 | 0591-3429930 | $ | 1,576.34 |
| 3527001 | 09/19/05 | 591 | 0591-3430592 | $ | 219.01 |
| 3527001 | 09/19/05 | 591 | 0591-3430593 | $ | 71.92 |
| 3527001 | 09/19/05 | 591 | 0591-3430594 | $ | 8.82 |
| 3527001 | 09/19/05 | 591 | 0591-3430595 | $ | 1,354.62 |
| 3527001 | 09/20/05 | 591 | 0591-3431124 | $ | 22.77 |
| 3527001 | 09/20/05 | 591 | 0591-3431125 | $ | 13.18 |
| 3527001 | 09/20/05 | 591 | 0591-3431126 | $ | 82.62 |

| | | | | | |
|---|---|---|---|---|---|
| 3527001 | 09/20/05 | 591 | 0591-3431127 | $ | 197.75 |
| 12429001 | 09/22/05 | 591 | 0591-3432440 | $ | 530.74 |
| 12429001 | 09/22/05 | 591 | 0591-3432441 | $ | 63.02 |
| 12429001 | 09/22/05 | 591 | 0591-3432442 | $ | 456.52 |
| 3527001 | 09/23/05 | 591 | 0591-3432907 | $ | 286.17 |
| 3527001 | 09/23/05 | 591 | 0591-3432908 | $ | 199.97 |
| 3527001 | 09/23/05 | 591 | 0591-3432909 | $ | 1,681.34 |
| 3527001 | 09/26/05 | 591 | 0591-3433550 | $ | 219.01 |
| 3527001 | 09/26/05 | 591 | 0591-3433551 | $ | 71.92 |
| 3527001 | 09/26/05 | 591 | 0591-3433552 | $ | 8.82 |
| 3527001 | 09/26/05 | 591 | 0591-3433553 | $ | 1,654.62 |
| 3527001 | 09/27/05 | 591 | 0591-3434054 | $ | 22.77 |
| 3527001 | 09/27/05 | 591 | 0591-3434055 | $ | 13.18 |
| 3527001 | 09/27/05 | 591 | 0591-3434056 | $ | 82.62 |
| 3527001 | 09/27/05 | 591 | 0591-3434057 | $ | 212.75 |
| 12429001 | 09/29/05 | 591 | 0591-3435493 | $ | 475.34 |
| 12429001 | 09/29/05 | 591 | 0591-3435494 | $ | 63.02 |
| 12429001 | 09/29/05 | 591 | 0591-3435495 | $ | 456.52 |
| 3527001 | 09/30/05 | 591 | 0591-3436438 | $ | 286.17 |
| 3527001 | 09/30/05 | 591 | 0591-3436439 | $ | 199.97 |
| 3527001 | 09/30/05 | 591 | 0591-3436440 | $ | 1,501.34 |
| 3527001 | 10/03/05 | 591 | 0591-3436638 | $ | 219.01 |
| 3527001 | 10/03/05 | 591 | 0591-3436639 | $ | 71.92 |
| 3527001 | 10/03/05 | 591 | 0591-3436640 | $ | 8.82 |
| 3527001 | 10/03/05 | 591 | 0591-3436641 | $ | 1,459.62 |
| 3527001 | 10/04/05 | 591 | 0591-3437129 | $ | 22.77 |
| 3527001 | 10/04/05 | 591 | 0591-3437130 | $ | 13.18 |
| 3527001 | 10/04/05 | 591 | 0591-3437131 | $ | 112.62 |
| 3527001 | 10/04/05 | 591 | 0591-3437132 | $ | 272.75 |
| 12429001 | 10/06/05 | 591 | 0591-3438445 | $ | 475.34 |
| 12429001 | 10/06/05 | 591 | 0591-3438446 | $ | 63.02 |
| 12429001 | 10/06/05 | 591 | 0591-3438447 | $ | 456.52 |
| 3527001 | 10/07/05 | 591 | 0591-3438910 | $ | 286.17 |
| 3527001 | 10/07/05 | 591 | 0591-3438911 | $ | 199.97 |
| 3527001 | 10/07/05 | 591 | 0591-3438912 | $ | 1,816.34 |
| 26361001 | 08/04/05 | 633 | 0633-6304323 | $ | 66.10 |
| 25589001 | 08/12/05 | 633 | 0633-6316295 | $ | 129.65 |
| 26361001 | 08/16/05 | 633 | 0633-6320068 | $ | 66.10 |
| 25589001 | 08/19/05 | 633 | 0633-6328210 | $ | 129.65 |
| 26361001 | 08/23/05 | 633 | 0633-6332632 | $ | 66.10 |
| 26361001 | 08/30/05 | 633 | 0633-6342637 | $ | 66.10 |
| 25589001 | 09/02/05 | 633 | 0633-6349070 | $ | 141.08 |
| 26361001 | 09/06/05 | 633 | 0633-6352779 | $ | 66.10 |
| 25589001 | 09/09/05 | 633 | 0633-6360982 | $ | 141.08 |
| 26361001 | 09/13/05 | 633 | 0633-6364683 | $ | 66.10 |
| 25589001 | 09/20/05 | 633 | 0633-6374884 | $ | 141.08 |
| 26361001 | 09/20/05 | 633 | 0633-6374725 | $ | 66.10 |
| 26361001 | 09/27/05 | 633 | 0633-6384906 | $ | 66.10 |
| 25589001 | 10/04/05 | 633 | 0633-6395169 | $ | 378.63 |
| 26361001 | 10/04/05 | 633 | 0633-6395011 | $ | 66.10 |
| | | | | $ | 103,116.53 |

# EXHIBIT B

41861 0071 884003 1

### ASSIGNMENT OF DELPHI RECEIVABLES

This Assignment is dated as of December 8, 2005, between Star Source Management Services, Inc. ("Star Source") and ARAMARK Uniform & Career Apparel, Inc. ("Subcontractor") and is being entered into pursuant to Section 2 of that certain Subcontract Agreement effective October 30, 1999, as amended and restated by that certain Amended and Restated Subcontract Agreement also effective October 30, 1999 (the "Agreement").

Pursuant to the Agreement, Subcontractor provides service to various Delphi Corporation locations and related divisions and subsidiaries ("Delphi") as a subcontractor for Star Source. On October 8, 2005, Delphi filed for bankruptcy protection

Listed on Schedule I attached hereto are the unpaid invoices of Star Source issued to Delphi for merchandise and services that were provided by Subcontractor to Delphi, totaling $275,774.96 (the "Claim").

Pursuant to Section 2 of the Agreement, Star Source hereby assigns the Claim to Subcontractor free and clear of all liens and subject to no liabilities.

Star Source Management Services, Inc
Inc.

By: _Delvin Brown_

Title: President
Date: December 8, 2005

Aramark Uniform & Career Apparel,

By: _____

Title: Vice President
Date: December 8, 2005

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877005 | 06/01/05 | 308 | 0308-0417116 | $ 75.01 |
| 92877029 | 06/01/05 | 308 | 0308-0417117 | $ 42.16 |
| 92877005 | 06/08/05 | 308 | 0308-0422472 | $ 73.61 |
| 92877029 | 06/08/05 | 308 | 0308-0422473 | $ 42.16 |
| 92877005 | 06/15/05 | 308 | 0308-0429138 | $ 73.61 |
| 92877029 | 06/15/05 | 308 | 0308-0429139 | $ 42.16 |
| 92877005 | 06/22/05 | 308 | 0308-0435388 | $ 116.25 |
| 92877029 | 06/22/05 | 308 | 0308-0435389 | $ 42.16 |
| 92877005 | 06/29/05 | 308 | 0308-0441302 | $ 73.61 |
| 92877029 | 06/29/05 | 308 | 0308-0441303 | $ 42.16 |
| 92877005 | 08/03/05 | 308 | 0308-0471631 | $ 73.61 |
| 92877029 | 08/03/05 | 308 | 0308-0471632 | $ 42.16 |
| 92877029 | 08/04/05 | 308 | 0308-0472585 | $ 213.73 |
| 92877029 | 08/04/05 | 308 | 0308-0472586 | $ 14.07 |
| 92877029 | 08/04/05 | 308 | 0308-0472587 | $ 80.40 |
| 92877029 | 08/04/05 | 308 | 0308-0472588 | $ 9.38 |
| 92877029 | 08/04/05 | 308 | 0308-0472589 | $ 29.19 |
| 92877029 | 08/04/05 | 308 | 0308-0472590 | $ 26.80 |
| 92877029 | 08/04/05 | 308 | 0308-0472591 | $ 48.38 |
| 92877005 | 08/10/05 | 308 | 0308-0477664 | $ 73.61 |
| 92877029 | 08/10/05 | 308 | 0308-0477665 | $ 42.16 |
| 92877029 | 08/11/05 | 308 | 0308-0478635 | $ 216.41 |
| 92877029 | 08/11/05 | 308 | 0308-0478636 | $ 14.07 |
| 92877029 | 08/11/05 | 308 | 0308-0478637 | $ 80.40 |
| 92877029 | 08/11/05 | 308 | 0308-0478638 | $ 9.38 |
| 92877029 | 08/11/05 | 308 | 0308-0478639 | $ 29.19 |
| 92877029 | 08/11/05 | 308 | 0308-0478640 | $ 26.80 |
| 92877029 | 08/11/05 | 308 | 0308-0478641 | $ 48.38 |
| 92877005 | 08/17/05 | 308 | 0308-0483710 | $ 134.84 |
| 92877029 | 08/17/05 | 308 | 0308-0483711 | $ 42.16 |
| 92877029 | 08/18/05 | 308 | 0308-0484591 | $ 216.41 |
| 92877029 | 08/18/05 | 308 | 0308-0484592 | $ 14.07 |
| 92877029 | 08/18/05 | 308 | 0308-0484593 | $ 80.40 |
| 92877029 | 08/18/05 | 308 | 0308-0484594 | $ 9.38 |
| 92877029 | 08/18/05 | 308 | 0308-0484595 | $ 29.19 |
| 92877029 | 08/18/05 | 308 | 0308-0484596 | $ 26.80 |
| 92877029 | 08/18/05 | 308 | 0308-0484597 | $ 48.38 |
| 92877005 | 08/24/05 | 308 | 0308-0489413 | $ 73.61 |
| 92877029 | 08/24/05 | 308 | 0308-0489414 | $ 42.16 |
| 92877029 | 08/25/05 | 308 | 0308-0490327 | $ 223.78 |
| 92877029 | 08/25/05 | 308 | 0308-0490328 | $ 14.07 |
| 92877029 | 08/25/05 | 308 | 0308-0490329 | $ 80.40 |
| 92877029 | 08/25/05 | 308 | 0308-0490330 | $ 9.38 |
| 92877029 | 08/25/05 | 308 | 0308-0490331 | $ 29.19 |
| 92877029 | 08/25/05 | 308 | 0308-0490332 | $ 26.80 |
| 92877029 | 08/25/05 | 308 | 0308-0490333 | $ 47.20 |
| 92877005 | 08/31/05 | 308 | 0308-0495373 | $ 73.61 |
| 92877029 | 08/31/05 | 308 | 0308-0495374 | $ 42.16 |
| 92877029 | 09/01/05 | 308 | 0308-0497830 | $ 211.51 |
| 92877029 | 09/01/05 | 308 | 0308-0497831 | $ 4.69 |

| | | | | | |
|---|---|---|---|---|---|
| 92877029 | 09/01/05 | 308 | 0308-0497832 | $ | 68.34 |
| 92877029 | 09/01/05 | 308 | 0308-0497833 | $ | 14.07 |
| 92877029 | 09/01/05 | 308 | 0308-0497834 | $ | 26.74 |
| 92877029 | 09/01/05 | 308 | 0308-0497835 | $ | 19.43 |
| 92877029 | 09/01/05 | 308 | 0308-0497836 | $ | 47.20 |
| 92877005 | 09/01/05 | 308 | 0308-0497837 | $ | 146.35 |
| 92877005 | 09/01/05 | 308 | 0308-0497838 | $ | 121.42 |
| 92877005 | 09/01/05 | 308 | 0308-0497839 | $ | 158.84 |
| 92877005 | 09/01/05 | 308 | 0308-0497840 | $ | 260.58 |
| 92877005 | 09/01/05 | 308 | 0308-0497841 | $ | 44.21 |
| 92877005 | 09/01/05 | 308 | 0308-0497842 | $ | 227.33 |
| 92877005 | 09/01/05 | 308 | 0308-0497843 | $ | 527.18 |
| 92877005 | 09/07/05 | 308 | 0308-0501056 | $ | 73.61 |
| 92877029 | 09/07/05 | 308 | 0308-0501057 | $ | 42.16 |
| 92877029 | 09/08/05 | 308 | 0308-0501955 | $ | 211.51 |
| 92877029 | 09/08/05 | 308 | 0308-0501956 | $ | 4.69 |
| 92877029 | 09/08/05 | 308 | 0308-0501957 | $ | 68.34 |
| 92877029 | 09/08/05 | 308 | 0308-0501958 | $ | 14.07 |
| 92877029 | 09/08/05 | 308 | 0308-0501959 | $ | 26.74 |
| 92877029 | 09/08/05 | 308 | 0308-0501960 | $ | 19.43 |
| 92877029 | 09/08/05 | 308 | 0308-0501961 | $ | 47.20 |
| 92877005 | 09/08/05 | 308 | 0308-0501962 | $ | 117.80 |
| 92877005 | 09/08/05 | 308 | 0308-0501963 | $ | 121.42 |
| 92877005 | 09/08/05 | 308 | 0308-0501964 | $ | 158.84 |
| 92877005 | 09/08/05 | 308 | 0308-0501965 | $ | 245.73 |
| 92877005 | 09/08/05 | 308 | 0308-0501966 | $ | 44.21 |
| 92877005 | 09/08/05 | 308 | 0308-0501967 | $ | 227.33 |
| 92877005 | 09/08/05 | 308 | 0308-0501968 | $ | 710.38 |
| 92877005 | 09/14/05 | 308 | 0308-0506755 | $ | 110.09 |
| 92877029 | 09/14/05 | 308 | 0308-0506756 | $ | 42.16 |
| 92877029 | 09/15/05 | 308 | 0308-0507627 | $ | 211.51 |
| 92877029 | 09/15/05 | 308 | 0308-0507628 | $ | 4.69 |
| 92877029 | 09/15/05 | 308 | 0308-0507629 | $ | 68.34 |
| 92877029 | 09/15/05 | 308 | 0308-0507630 | $ | 14.07 |
| 92877029 | 09/15/05 | 308 | 0308-0507631 | $ | 26.74 |
| 92877029 | 09/15/05 | 308 | 0308-0507632 | $ | 19.43 |
| 92877029 | 09/15/05 | 308 | 0308-0507633 | $ | 47.20 |
| 92877005 | 09/15/05 | 308 | 0308-0507634 | $ | 237.76 |
| 92877005 | 09/15/05 | 308 | 0308-0507635 | $ | 112.18 |
| 92877005 | 09/15/05 | 308 | 0308-0507636 | $ | 153.63 |
| 92877005 | 09/15/05 | 308 | 0308-0507637 | $ | 245.73 |
| 92877005 | 09/15/05 | 308 | 0308-0507638 | $ | 44.21 |
| 92877005 | 09/15/05 | 308 | 0308-0507639 | $ | 227.33 |
| 92877005 | 09/15/05 | 308 | 0308-0507640 | $ | 500.54 |
| 92877005 | 09/21/05 | 308 | 0308-0512512 | $ | 73.61 |
| 92877029 | 09/21/05 | 308 | 0308-0512513 | $ | 28.09 |
| 92877029 | 09/22/05 | 308 | 0308-0513414 | $ | 207.03 |
| 92877029 | 09/22/05 | 308 | 0308-0513415 | $ | 4.69 |
| 92877029 | 09/22/05 | 308 | 0308-0513416 | $ | 68.34 |
| 92877029 | 09/22/05 | 308 | 0308-0513417 | $ | 9.38 |
| 92877029 | 09/22/05 | 308 | 0308-0513418 | $ | 26.74 |

| | | | | | |
|---|---|---|---|---|---|
| 92877029 | 09/22/05 | 308 | 0308-0513419 | $ | 19.43 |
| 92877029 | 09/22/05 | 308 | 0308-0513420 | $ | 47.20 |
| 92877005 | 09/22/05 | 308 | 0308-0513421 | $ | 111.89 |
| 92877005 | 09/22/05 | 308 | 0308-0513422 | $ | 112.18 |
| 92877005 | 09/22/05 | 308 | 0308-0513423 | $ | 140.43 |
| 92877005 | 09/22/05 | 308 | 0308-0513424 | $ | 245.73 |
| 92877005 | 09/22/05 | 308 | 0308-0513425 | $ | 44.21 |
| 92877005 | 09/22/05 | 308 | 0308-0513426 | $ | 227.33 |
| 92877005 | 09/22/05 | 308 | 0308-0513427 | $ | 683.74 |
| 92877005 | 09/28/05 | 308 | 0308-0518373 | $ | (34.56) |
| 92877005 | 09/28/05 | 308 | 0308-0518379 | $ | 73.61 |
| 92877005 | 09/28/05 | 308 | 0308-0518380 | $ | 42.16 |
| 92877029 | 09/28/05 | 308 | 0308-0519269 | $ | 207 03 |
| 92877029 | 09/29/05 | 308 | 0308-0519270 | $ | 4.69 |
| 92877029 | 09/29/05 | 308 | 0308-0519271 | $ | 68.34 |
| 92877029 | 09/29/05 | 308 | 0308-0519272 | $ | 9.38 |
| 92877029 | 09/29/05 | 308 | 0308-0519273 | $ | 26.74 |
| 92877029 | 09/29/05 | 308 | 0308-0519274 | $ | 19.43 |
| 92877029 | 09/29/05 | 308 | 0308-0519275 | $ | 47.20 |
| 92877005 | 09/29/05 | 308 | 0308-0519276 | $ | 139.76 |
| 92877005 | 09/29/05 | 308 | 0308-0519277 | $ | 112.18 |
| 92877005 | 09/29/05 | 308 | 0308-0519278 | $ | 140.43 |
| 92877005 | 09/29/05 | 308 | 0308-0519279 | $ | 245.73 |
| 92877005 | 09/29/05 | 308 | 0308-0519280 | $ | 44.21 |
| 92877005 | 09/29/05 | 308 | 0308-0519281 | $ | 227.33 |
| 92877005 | 09/29/05 | 308 | 0308-0519282 | $ | 500.54 |
| 92877005 | 10/05/05 | 308 | 0308-0524175 | $ | 73.61 |
| 92877005 | 10/05/05 | 308 | 0308-0524176 | $ | 42.16 |
| 92877029 | 10/06/05 | 308 | 0308-0525092 | $ | 207.03 |
| 92877029 | 10/06/05 | 308 | 0308-0525093 | $ | 4.69 |
| 92877029 | 10/06/05 | 308 | 0308-0525094 | $ | 68.34 |
| 92877029 | 10/06/05 | 308 | 0308-0525095 | $ | 9.38 |
| 92877029 | 10/06/05 | 308 | 0308-0525096 | $ | 26.74 |
| 92877029 | 10/06/05 | 308 | 0308-0525097 | $ | 19.43 |
| 92877029 | 10/06/05 | 308 | 0308-0525098 | $ | 47.20 |
| 92877005 | 10/06/05 | 308 | 0308-0525099 | $ | 122.61 |
| 92877005 | 10/06/05 | 308 | 0308-0525100 | $ | 112.18 |
| 92877005 | 10/06/05 | 308 | 0308-0525101 | $ | 140 43 |
| 92877005 | 10/06/05 | 308 | 0308-0525102 | $ | 245.73 |
| 92877005 | 10/06/05 | 308 | 0308-0525103 | $ | 44.21 |
| 92877005 | 10/06/05 | 308 | 0308-0525104 | $ | 227.33 |
| 92877005 | 10/06/05 | 308 | 0308-0525105 | $ | 683.74 |
| 92877002 | 02/28/05 | 322 | 0322-3066545 | $ | 14.52 |
| 92877036 | 02/28/05 | 322 | 0322-3066546 | $ | 74.37 |
| 92877002 | 02/28/05 | 322 | 0322-3066547 | $ | 5.38 |
| 92877002 | 02/28/05 | 322 | 0322-3066548 | $ | 2.70 |
| 92877002 | 02/28/05 | 322 | 0322-3066549 | $ | 11.04 |
| 92877002 | 02/28/05 | 322 | 0322-3066550 | $ | 8.41 |
| 92877002 | 02/28/05 | 322 | 0322-3066551 | $ | 1.50 |
| 92877002 | 02/28/05 | 322 | 0322-3066552 | $ | 506 26 |
| 92877002 | 02/28/05 | 322 | 0322-3066554 | $ | 4.42 |

| 92877002 | 02/28/05 | 322 | 0322-3066555 | $ | 3 98 |
| 92877002 | 02/28/05 | 322 | 0322-3066556 | $ | 140.25 |
| 92877017 | 03/03/05 | 322 | 0322-3067997 | $ | 95 91 |
| 92877017 | 03/07/05 | 322 | 0322-3068985 | $ | 32.56 |
| 92877017 | 03/07/05 | 322 | 0322-3068987 | $ | 101.11 |
| 92877017 | 03/07/05 | 322 | 0322-3068989 | $ | 228.40 |
| 92877017 | 03/07/05 | 322 | 0322-3068990 | $ | 3.92 |
| 92877017 | 03/07/05 | 322 | 0322-3068991 | $ | 2.66 |
| 92877017 | 03/07/05 | 322 | 0322-3068992 | $ | 3.52 |
| 92877017 | 03/07/05 | 322 | 0322-3068993 | $ | 1.50 |
| 92877017 | 03/07/05 | 322 | 0322-3068994 | $ | 14 90 |
| 92877017 | 03/07/05 | 322 | 0322-3068995 | $ | 34.36 |
| 92877017 | 03/07/05 | 322 | 0322-3068996 | $ | 65.08 |
| 92877017 | 03/07/05 | 322 | 0322-3068997 | $ | 22.99 |
| 92877002 | 03/07/05 | 322 | 0322-3069002 | $ | 14.52 |
| 92877036 | 03/07/05 | 322 | 0322-3069003 | $ | 74.37 |
| 92877002 | 03/07/05 | 322 | 0322-3069004 | $ | 5.38 |
| 92877002 | 03/07/05 | 322 | 0322-3069005 | $ | 2 70 |
| 92877002 | 03/07/05 | 322 | 0322-3069006 | $ | 11.04 |
| 92877002 | 03/07/05 | 322 | 0322-3069007 | $ | 8.41 |
| 92877002 | 03/07/05 | 322 | 0322-3069009 | $ | 8.67 |
| 92877002 | 03/07/05 | 322 | 0322-3069011 | $ | 4.42 |
| 92877002 | 03/07/05 | 322 | 0322-3069012 | $ | 3.98 |
| 92877002 | 03/07/05 | 322 | 0322-3069013 | $ | 140.25 |
| 92877017 | 03/10/05 | 322 | 0322-3070448 | $ | 20.48 |
| 92877017 | 03/10/05 | 322 | 0322-3070449 | $ | 0.30 |
| 92877017 | 03/10/05 | 322 | 0322-3070450 | $ | 7.26 |
| 92877017 | 03/10/05 | 322 | 0322-3070451 | $ | 103.64 |
| 92877017 | 03/10/05 | 322 | 0322-3070452 | $ | 58.54 |
| 92877017 | 03/10/05 | 322 | 0322-3070453 | $ | 19.38 |
| 92877017 | 03/10/05 | 322 | 0322-3070454 | $ | 10.80 |
| 92877017 | 03/10/05 | 322 | 0322-3070455 | $ | 393.00 |
| 92877017 | 03/14/05 | 322 | 0322-3071450 | $ | 32 56 |
| 92877017 | 03/14/05 | 322 | 0322-3071452 | $ | 6.31 |
| 92877017 | 03/14/05 | 322 | 0322-3071455 | $ | 228.40 |
| 92877017 | 03/14/05 | 322 | 0322-3071456 | $ | 3.92 |
| 92877017 | 03/14/05 | 322 | 0322-3071457 | $ | 2.66 |
| 92877017 | 03/14/05 | 322 | 0322-3071458 | $ | 3.52 |
| 92877017 | 03/14/05 | 322 | 0322-3071459 | $ | 1.50 |
| 92877017 | 03/14/05 | 322 | 0322-3071460 | $ | 14.90 |
| 92877017 | 03/14/05 | 322 | 0322-3071461 | $ | 34.36 |
| 92877017 | 03/14/05 | 322 | 0322-3071462 | $ | 65.08 |
| 92877017 | 03/14/05 | 322 | 0322-3071463 | $ | 22.99 |
| 92877002 | 03/14/05 | 322 | 0322-3071468 | $ | 14.52 |
| 92877036 | 03/14/05 | 322 | 0322-3071469 | $ | 74 37 |
| 92877002 | 03/14/05 | 322 | 0322-3071470 | $ | 5.38 |
| 92877002 | 03/14/05 | 322 | 0322-3071471 | $ | 2.70 |
| 92877002 | 03/14/05 | 322 | 0322-3071472 | $ | 11.04 |
| 92877002 | 03/14/05 | 322 | 0322-3071473 | $ | 8.41 |
| 92877002 | 03/14/05 | 322 | 0322-3071474 | $ | 8.79 |
| 92877002 | 03/14/05 | 322 | 0322-3071476 | $ | 4.42 |

| | | | | | |
|---|---|---|---|---|---|
| 92877002 | 03/14/05 | 322 | 0322-3071477 | $ | 3.98 |
| 92877002 | 03/14/05 | 322 | 0322-3071478 | $ | 140.25 |
| 92877017 | 03/17/05 | 322 | 0322-3073037 | $ | 20.48 |
| 92877017 | 03/17/05 | 322 | 0322-3073038 | $ | 0.30 |
| 92877017 | 03/17/05 | 322 | 0322-3073039 | $ | 7 26 |
| 92877017 | 03/17/05 | 322 | 0322-3073040 | $ | 170.36 |
| 92877017 | 03/17/05 | 322 | 0322-3073041 | $ | 58.54 |
| 92877017 | 03/17/05 | 322 | 0322-3073042 | $ | 480.72 |
| 92877017 | 03/17/05 | 322 | 0322-3073043 | $ | 10.80 |
| 92877017 | 03/21/05 | 322 | 0322-3074025 | $ | 32 56 |
| 92877017 | 03/21/05 | 322 | 0322-3074027 | $ | 6.31 |
| 92877017 | 03/21/05 | 322 | 0322-3074030 | $ | 460.30 |
| 92877017 | 03/21/05 | 322 | 0322-3074031 | $ | 3.92 |
| 92877017 | 03/21/05 | 322 | 0322-3074032 | $ | 2.66 |
| 92877017 | 03/21/05 | 322 | 0322-3074033 | $ | 3.52 |
| 92877017 | 03/21/05 | 322 | 0322-3074034 | $ | 1.50 |
| 92877017 | 03/21/05 | 322 | 0322-3074035 | $ | 14.90 |
| 92877017 | 03/21/05 | 322 | 0322-3074036 | $ | 34.36 |
| 92877017 | 03/21/05 | 322 | 0322-3074037 | $ | 65.08 |
| 92877017 | 03/21/05 | 322 | 0322-3074038 | $ | 22.99 |
| 92877002 | 03/21/05 | 322 | 0322-3074043 | $ | 14.52 |
| 92877036 | 03/21/05 | 322 | 0322-3074044 | $ | 74.37 |
| 92877002 | 03/21/05 | 322 | 0322-3074045 | $ | 5.38 |
| 92877002 | 03/21/05 | 322 | 0322-3074046 | $ | 2.70 |
| 92877002 | 03/21/05 | 322 | 0322-3074047 | $ | 224.64 |
| 92877002 | 03/21/05 | 322 | 0322-3074048 | $ | 8.41 |
| 92877002 | 03/21/05 | 322 | 0322-3074049 | $ | 9.60 |
| 92877002 | 03/21/05 | 322 | 0322-3074051 | $ | 4.42 |
| 92877002 | 03/21/05 | 322 | 0322-3074052 | $ | 3.98 |
| 92877002 | 03/21/05 | 322 | 0322-3074053 | $ | 140.25 |
| 92877017 | 03/24/05 | 322 | 0322-3075446 | $ | 20.48 |
| 92877017 | 03/24/05 | 322 | 0322-3075447 | $ | 0.30 |
| 92877017 | 03/24/05 | 322 | 0322-3075448 | $ | 7.26 |
| 92877017 | 03/24/05 | 322 | 0322-3075449 | $ | 103.08 |
| 92877017 | 03/24/05 | 322 | 0322-3075450 | $ | 58.54 |
| 92877017 | 03/24/05 | 322 | 0322-3075451 | $ | 19.38 |
| 92877017 | 03/24/05 | 322 | 0322-3075452 | $ | 10.80 |
| 92877017 | 03/28/05 | 322 | 0322-3076424 | $ | 32.56 |
| 92877032 | 03/28/05 | 322 | 0322-3076425 | $ | 36 85 |
| 92877017 | 03/28/05 | 322 | 0322-3076426 | $ | 6.31 |
| 92877017 | 03/28/05 | 322 | 0322-3076429 | $ | 382.50 |
| 92877017 | 03/28/05 | 322 | 0322-3076430 | $ | 3.92 |
| 92877017 | 03/28/05 | 322 | 0322-3076431 | $ | 2.66 |
| 92877017 | 03/28/05 | 322 | 0322-3076432 | $ | 89.52 |
| 92877017 | 03/28/05 | 322 | 0322-3076433 | $ | 1.50 |
| 92877017 | 03/28/05 | 322 | 0322-3076434 | $ | 14.90 |
| 92877017 | 03/28/05 | 322 | 0322-3076435 | $ | 34.36 |
| 92877017 | 03/28/05 | 322 | 0322-3076436 | $ | 124.48 |
| 92877017 | 03/28/05 | 322 | 0322-3076437 | $ | 46.69 |
| 92877002 | 03/28/05 | 322 | 0322-3076442 | $ | 7.48 |
| 92877036 | 03/28/05 | 322 | 0322-3076443 | $ | 74.37 |

| | | | | | |
|---|---|---|---|---|---|
| 92877002 | 03/28/05 | 322 | 0322-3076444 | $ | 5 38 |
| 92877002 | 03/28/05 | 322 | 0322-3076445 | $ | 2.70 |
| 92877002 | 03/28/05 | 322 | 0322-3076446 | $ | 11.04 |
| 92877002 | 03/28/05 | 322 | 0322-3076447 | $ | 8.41 |
| 92877002 | 03/28/05 | 322 | 0322-3076448 | $ | 9.60 |
| 92877002 | 03/28/05 | 322 | 0322-3076450 | $ | 4.42 |
| 92877002 | 03/28/05 | 322 | 0322-3076451 | $ | 3.98 |
| 92877002 | 03/28/05 | 322 | 0322-3076452 | $ | 272.75 |
| 92877017 | 03/31/05 | 322 | 0322-3077846 | $ | 20.48 |
| 92877017 | 03/31/05 | 322 | 0322-3077847 | $ | 0 30 |
| 92877017 | 03/31/05 | 322 | 0322-3077848 | $ | 7.26 |
| 92877017 | 03/31/05 | 322 | 0322-3077849 | $ | 103.08 |
| 92877017 | 03/31/05 | 322 | 0322-3077850 | $ | 58.54 |
| 92877017 | 03/31/05 | 322 | 0322-3077851 | $ | 19.38 |
| 92877017 | 03/31/05 | 322 | 0322-3077852 | $ | 10.80 |
| 92877002 | 04/04/05 | 322 | 0322-3078915 | $ | 7.48 |
| 92877036 | 04/04/05 | 322 | 0322-3078916 | $ | 74.37 |
| 92877002 | 04/04/05 | 322 | 0322-3078917 | $ | 5.38 |
| 92877002 | 04/04/05 | 322 | 0322-3078918 | $ | 2.70 |
| 92877002 | 04/04/05 | 322 | 0322-3078919 | $ | 8.40 |
| 92877002 | 04/04/05 | 322 | 0322-3078920 | $ | 8.41 |
| 92877002 | 04/04/05 | 322 | 0322-3078921 | $ | 9.60 |
| 92877002 | 04/04/05 | 322 | 0322-3078923 | $ | 4.42 |
| 92877002 | 04/04/05 | 322 | 0322-3078924 | $ | 3.98 |
| 92877002 | 04/04/05 | 322 | 0322-3078925 | $ | 140.25 |
| 92877002 | 04/11/05 | 322 | 0322-3081384 | $ | 7.48 |
| 92877036 | 04/11/05 | 322 | 0322-3081385 | $ | 74.37 |
| 92877002 | 04/11/05 | 322 | 0322-3081386 | $ | 5.38 |
| 92877002 | 04/11/05 | 322 | 0322-3081387 | $ | 2.70 |
| 92877002 | 04/11/05 | 322 | 0322-3081388 | $ | 8.40 |
| 92877002 | 04/11/05 | 322 | 0322-3081389 | $ | 8.41 |
| 92877002 | 04/11/05 | 322 | 0322-3081390 | $ | 9.60 |
| 92877002 | 04/11/05 | 322 | 0322-3081392 | $ | 4.42 |
| 92877002 | 04/11/05 | 322 | 0322-3081393 | $ | 3.98 |
| 92877002 | 04/11/05 | 322 | 0322-3081394 | $ | 296.25 |
| 92877032 | 04/18/05 | 322 | 0322-3083865 | $ | 140.34 |
| 92877002 | 04/18/05 | 322 | 0322-3083882 | $ | 7.48 |
| 92877036 | 04/18/05 | 322 | 0322-3083883 | $ | 74.37 |
| 92877002 | 04/18/05 | 322 | 0322-3083884 | $ | 5.38 |
| 92877002 | 04/18/05 | 322 | 0322-3083885 | $ | 2.70 |
| 92877002 | 04/18/05 | 322 | 0322-3083886 | $ | 8.40 |
| 92877002 | 04/18/05 | 322 | 0322-3083887 | $ | 8.41 |
| 92877002 | 04/18/05 | 322 | 0322-3083888 | $ | 10.82 |
| 92877002 | 04/18/05 | 322 | 0322-3083890 | $ | 4.42 |
| 92877002 | 04/18/05 | 322 | 0322-3083891 | $ | 3.98 |
| 92877002 | 04/18/05 | 322 | 0322-3083892 | $ | 708.73 |
| 92877017 | 04/21/05 | 322 | 0322-3085293 | $ | 439.59 |
| 92877017 | 04/25/05 | 322 | 0322-3086281 | $ | 32.08 |
| 92877032 | 04/25/05 | 322 | 0322-3086282 | $ | 208.47 |
| 92877017 | 04/25/05 | 322 | 0322-3086283 | $ | 6.31 |
| 92877017 | 04/25/05 | 322 | 0322-3086286 | $ | 432.71 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 04/25/05 | 322 | 0322-3086287 | $ | 3.92 |
| 92877017 | 04/25/05 | 322 | 0322-3086288 | $ | 2.66 |
| 92877017 | 04/25/05 | 322 | 0322-3086289 | $ | 89.52 |
| 92877017 | 04/25/05 | 322 | 0322-3086290 | $ | 1.50 |
| 92877017 | 04/25/05 | 322 | 0322-3086291 | $ | 17.76 |
| 92877017 | 04/25/05 | 322 | 0322-3086292 | $ | 34.36 |
| 92877017 | 04/25/05 | 322 | 0322-3086293 | $ | 212.10 |
| 92877017 | 04/25/05 | 322 | 0322-3086294 | $ | 22.99 |
| 92877002 | 04/25/05 | 322 | 0322-3086299 | $ | 7.48 |
| 92877036 | 04/25/05 | 322 | 0322-3086300 | $ | 16.08 |
| 92877002 | 04/25/05 | 322 | 0322-3086301 | $ | 5.38 |
| 92877002 | 04/25/05 | 322 | 0322-3086302 | $ | 2.70 |
| 92877002 | 04/25/05 | 322 | 0322-3086303 | $ | 8.40 |
| 92877002 | 04/25/05 | 322 | 0322-3086304 | $ | 8.41 |
| 92877002 | 04/25/05 | 322 | 0322-3086305 | $ | 10.38 |
| 92877002 | 04/25/05 | 322 | 0322-3086307 | $ | 4.42 |
| 92877002 | 04/25/05 | 322 | 0322-3086308 | $ | 3.98 |
| 92877002 | 04/25/05 | 322 | 0322-3086309 | $ | 128.70 |
| 92877017 | 04/28/05 | 322 | 0322-3087741 | $ | 116.99 |
| 92877017 | 04/28/05 | 322 | 0322-3087742 | $ | 0.30 |
| 92877017 | 04/28/05 | 322 | 0322-3087743 | $ | 7.26 |
| 92877017 | 04/28/05 | 322 | 0322-3087744 | $ | 162.09 |
| 92877017 | 04/28/05 | 322 | 0322-3087745 | $ | 56.12 |
| 92877017 | 04/28/05 | 322 | 0322-3087746 | $ | 19.38 |
| 92877017 | 04/28/05 | 322 | 0322-3087747 | $ | 10.80 |
| 92877002 | 05/02/05 | 322 | 0322-3088746 | $ | 7.48 |
| 92877036 | 05/02/05 | 322 | 0322-3088747 | $ | 7.37 |
| 92877002 | 05/02/05 | 322 | 0322-3088748 | $ | 5.38 |
| 92877002 | 05/02/05 | 322 | 0322-3088749 | $ | 15.00 |
| 92877002 | 05/02/05 | 322 | 0322-3088750 | $ | 4.00 |
| 92877002 | 05/02/05 | 322 | 0322-3088751 | $ | 8.41 |
| 92877002 | 05/02/05 | 322 | 0322-3088752 | $ | 10.38 |
| 92877002 | 05/02/05 | 322 | 0322-3088754 | $ | 4.42 |
| 92877002 | 05/02/05 | 322 | 0322-3088755 | $ | 3.98 |
| 92877002 | 05/02/05 | 322 | 0322-3088756 | $ | 131.56 |
| 92877002 | 05/09/05 | 322 | 0322-3091244 | $ | 7.48 |
| 92877036 | 05/09/05 | 322 | 0322-3091245 | $ | 7.37 |
| 92877002 | 05/09/05 | 322 | 0322-3091246 | $ | 5.38 |
| 92877002 | 05/09/05 | 322 | 0322-3091247 | $ | 4.00 |
| 92877002 | 05/09/05 | 322 | 0322-3091248 | $ | 8.41 |
| 92877002 | 05/09/05 | 322 | 0322-3091249 | $ | 10.38 |
| 92877002 | 05/09/05 | 322 | 0322-3091251 | $ | 4.42 |
| 92877002 | 05/09/05 | 322 | 0322-3091252 | $ | 3.98 |
| 92877002 | 05/09/05 | 322 | 0322-3091253 | $ | 131.56 |
| 92877017 | 05/16/05 | 322 | 0322-3093697 | $ | 18.88 |
| 92877032 | 05/16/05 | 322 | 0322-3093698 | $ | 116.89 |
| 92877017 | 05/16/05 | 322 | 0322-3093699 | $ | 6.31 |
| 92877017 | 05/16/05 | 322 | 0322-3093702 | $ | 214.61 |
| 92877017 | 05/16/05 | 322 | 0322-3093703 | $ | 3.92 |
| 92877017 | 05/16/05 | 322 | 0322-3093704 | $ | 2.66 |
| 92877017 | 05/16/05 | 322 | 0322-3093705 | $ | 3.52 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 05/16/05 | 322 | 0322-3093706 | $ | 1.50 |
| 92877017 | 05/16/05 | 322 | 0322-3093707 | $ | 17.76 |
| 92877017 | 05/16/05 | 322 | 0322-3093708 | $ | 34.36 |
| 92877017 | 05/16/05 | 322 | 0322-3093709 | $ | 180 66 |
| 92877017 | 05/16/05 | 322 | 0322-3093710 | $ | 26.62 |
| 92877002 | 05/16/05 | 322 | 0322-3093715 | $ | 7.48 |
| 92877036 | 05/16/05 | 322 | 0322-3093716 | $ | 7.37 |
| 92877002 | 05/16/05 | 322 | 0322-3093717 | $ | 5.38 |
| 92877002 | 05/16/05 | 322 | 0322-3093718 | $ | 4.00 |
| 92877002 | 05/16/05 | 322 | 0322-3093719 | $ | 8.41 |
| 92877002 | 05/16/05 | 322 | 0322-3093720 | $ | 10 38 |
| 92877002 | 05/16/05 | 322 | 0322-3093722 | $ | 4.42 |
| 92877002 | 05/16/05 | 322 | 0322-3093723 | $ | 135.54 |
| 92877017 | 05/19/05 | 322 | 0322-3095098 | $ | 20.04 |
| 92877017 | 05/19/05 | 322 | 0322-3095099 | $ | 0.30 |
| 92877017 | 05/19/05 | 322 | 0322-3095100 | $ | 7.26 |
| 92877017 | 05/19/05 | 322 | 0322-3095101 | $ | 108.34 |
| 92877017 | 05/19/05 | 322 | 0322-3095102 | $ | 128.15 |
| 92877017 | 05/19/05 | 322 | 0322-3095103 | $ | 19.38 |
| 92877017 | 05/19/05 | 322 | 0322-3095104 | $ | 10.80 |
| 92877017 | 05/19/05 | 322 | 0322-3095105 | $ | 170.81 |
| 92877017 | 05/23/05 | 322 | 0322-3096107 | $ | 32.08 |
| 92877032 | 05/23/05 | 322 | 0322-3096108 | $ | 209.81 |
| 92877017 | 05/23/05 | 322 | 0322-3096109 | $ | 6.31 |
| 92877017 | 05/23/05 | 322 | 0322-3096112 | $ | 366.11 |
| 92877017 | 05/23/05 | 322 | 0322-3096113 | $ | 3.92 |
| 92877017 | 05/23/05 | 322 | 0322-3096114 | $ | 2.66 |
| 92877017 | 05/23/05 | 322 | 0322-3096115 | $ | 3.52 |
| 92877017 | 05/23/05 | 322 | 0322-3096116 | $ | 1.50 |
| 92877017 | 05/23/05 | 322 | 0322-3096117 | $ | 17.76 |
| 92877017 | 05/23/05 | 322 | 0322-3096118 | $ | 150.01 |
| 92877017 | 05/23/05 | 322 | 0322-3096119 | $ | 117.66 |
| 92877017 | 05/23/05 | 322 | 0322-3096120 | $ | 26.62 |
| 92877002 | 05/23/05 | 322 | 0322-3096125 | $ | 7.48 |
| 92877036 | 05/23/05 | 322 | 0322-3096126 | $ | 7.37 |
| 92877002 | 05/23/05 | 322 | 0322-3096127 | $ | 5.38 |
| 92877002 | 05/23/05 | 322 | 0322-3096128 | $ | 4.00 |
| 92877002 | 05/23/05 | 322 | 0322-3096129 | $ | 8.41 |
| 92877002 | 05/23/05 | 322 | 0322-3096130 | $ | 10.38 |
| 92877002 | 05/23/05 | 322 | 0322-3096132 | $ | 4.42 |
| 92877002 | 05/23/05 | 322 | 0322-3096133 | $ | 342.40 |
| 92877017 | 05/26/05 | 322 | 0322-3097586 | $ | 20.04 |
| 92877017 | 05/26/05 | 322 | 0322-3097587 | $ | 0.30 |
| 92877017 | 05/26/05 | 322 | 0322-3097588 | $ | 7.26 |
| 92877017 | 05/26/05 | 322 | 0322-3097589 | $ | 108.34 |
| 92877017 | 05/26/05 | 322 | 0322-3097590 | $ | 53.70 |
| 92877017 | 05/26/05 | 322 | 0322-3097591 | $ | 19.38 |
| 92877017 | 05/26/05 | 322 | 0322-3097592 | $ | 10.80 |
| 92877017 | 05/30/05 | 322 | 0322-3098559 | $ | 32.08 |
| 92877032 | 05/30/05 | 322 | 0322-3098560 | $ | 209.81 |
| 92877017 | 05/30/05 | 322 | 0322-3098561 | $ | 6.31 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 05/30/05 | 322 | 0322-3098564 | $ | 214.61 |
| 92877017 | 05/30/05 | 322 | 0322-3098565 | $ | 3.92 |
| 92877017 | 05/30/05 | 322 | 0322-3098566 | $ | 2.66 |
| 92877017 | 05/30/05 | 322 | 0322-3098567 | $ | 3.52 |
| 92877017 | 05/30/05 | 322 | 0322-3098568 | $ | 1.50 |
| 92877017 | 05/30/05 | 322 | 0322-3098569 | $ | 17.76 |
| 92877017 | 05/30/05 | 322 | 0322-3098570 | $ | 34.36 |
| 92877017 | 05/30/05 | 322 | 0322-3098571 | $ | 114.66 |
| 92877017 | 05/30/05 | 322 | 0322-3098572 | $ | 26.62 |
| 92877002 | 05/30/05 | 322 | 0322-3098577 | $ | 7.48 |
| 92877036 | 05/30/05 | 322 | 0322-3098578 | $ | 7.37 |
| 92877002 | 05/30/05 | 322 | 0322-3098579 | $ | 5.38 |
| 92877002 | 05/30/05 | 322 | 0322-3098580 | $ | 4.00 |
| 92877002 | 05/30/05 | 322 | 0322-3098581 | $ | 8.41 |
| 92877002 | 05/30/05 | 322 | 0322-3098582 | $ | 10.38 |
| 92877002 | 05/30/05 | 322 | 0322-3098584 | $ | 4.42 |
| 92877002 | 05/30/05 | 322 | 0322-3098585 | $ | 138.40 |
| 92877017 | 06/02/05 | 322 | 0322-3100084 | $ | 20.04 |
| 92877017 | 06/02/05 | 322 | 0322-3100085 | $ | 0.30 |
| 92877017 | 06/02/05 | 322 | 0322-3100086 | $ | 7.26 |
| 92877017 | 06/02/05 | 322 | 0322-3100087 | $ | 108.34 |
| 92877017 | 06/02/05 | 322 | 0322-3100088 | $ | 53.70 |
| 92877017 | 06/02/05 | 322 | 0322-3100089 | $ | 19.38 |
| 92877017 | 06/02/05 | 322 | 0322-3100090 | $ | 10.80 |
| 92877017 | 06/06/05 | 322 | 0322-3101054 | $ | 32.08 |
| 92877032 | 06/06/05 | 322 | 0322-3101055 | $ | 209.81 |
| 92877017 | 06/06/05 | 322 | 0322-3101056 | $ | 6.31 |
| 92877017 | 06/06/05 | 322 | 0322-3101059 | $ | 214.61 |
| 92877017 | 06/06/05 | 322 | 0322-3101060 | $ | 3.92 |
| 92877017 | 06/06/05 | 322 | 0322-3101061 | $ | 2.66 |
| 92877017 | 06/06/05 | 322 | 0322-3101062 | $ | 3.52 |
| 92877017 | 06/06/05 | 322 | 0322-3101063 | $ | 1.50 |
| 92877017 | 06/06/05 | 322 | 0322-3101064 | $ | 17.76 |
| 92877017 | 06/06/05 | 322 | 0322-3101065 | $ | 34.36 |
| 92877017 | 06/06/05 | 322 | 0322-3101066 | $ | 114.66 |
| 92877017 | 06/06/05 | 322 | 0322-3101067 | $ | 26.62 |
| 92877002 | 06/06/05 | 322 | 0322-3101072 | $ | 7.48 |
| 92877036 | 06/06/05 | 322 | 0322-3101073 | $ | 7.37 |
| 92877002 | 06/06/05 | 322 | 0322-3101074 | $ | 5.38 |
| 92877002 | 06/06/05 | 322 | 0322-3101075 | $ | 4.00 |
| 92877002 | 06/06/05 | 322 | 0322-3101076 | $ | 8.41 |
| 92877002 | 06/06/05 | 322 | 0322-3101077 | $ | 10.38 |
| 92877002 | 06/06/05 | 322 | 0322-3101079 | $ | 4.42 |
| 92877002 | 06/06/05 | 322 | 0322-3101080 | $ | 144.40 |
| 92877017 | 06/09/05 | 322 | 0322-3102458 | $ | 20.04 |
| 92877017 | 06/09/05 | 322 | 0322-3102459 | $ | 0.30 |
| 92877017 | 06/09/05 | 322 | 0322-3102460 | $ | 7.26 |
| 92877017 | 06/09/05 | 322 | 0322-3102461 | $ | 108.34 |
| 92877017 | 06/09/05 | 322 | 0322-3102462 | $ | 53.70 |
| 92877017 | 06/09/05 | 322 | 0322-3102463 | $ | 19.38 |
| 92877017 | 06/09/05 | 322 | 0322-3102464 | $ | 10.80 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 06/13/05 | 322 | 0322-3103435 | $ | 32.08 |
| 92877032 | 06/13/05 | 322 | 0322-3103436 | $ | 209.81 |
| 92877017 | 06/13/05 | 322 | 0322-3103437 | $ | 6.31 |
| 92877017 | 06/13/05 | 322 | 0322-3103440 | $ | 219.01 |
| 92877017 | 06/13/05 | 322 | 0322-3103441 | $ | 3.92 |
| 92877017 | 06/13/05 | 322 | 0322-3103442 | $ | 2.66 |
| 92877017 | 06/13/05 | 322 | 0322-3103443 | $ | 3.52 |
| 92877017 | 06/13/05 | 322 | 0322-3103444 | $ | 1.50 |
| 92877017 | 06/13/05 | 322 | 0322-3103445 | $ | 17.76 |
| 92877017 | 06/13/05 | 322 | 0322-3103446 | $ | 34.36 |
| 92877017 | 06/13/05 | 322 | 0322-3103447 | $ | 114.66 |
| 92877017 | 06/13/05 | 322 | 0322-3103448 | $ | 26.62 |
| 92877002 | 06/13/05 | 322 | 0322-3103453 | $ | 7.48 |
| 92877036 | 06/13/05 | 322 | 0322-3103454 | $ | 7 37 |
| 92877002 | 06/13/05 | 322 | 0322-3103455 | $ | 5.38 |
| 92877002 | 06/13/05 | 322 | 0322-3103456 | $ | 4.00 |
| 92877002 | 06/13/05 | 322 | 0322-3103457 | $ | 8.41 |
| 92877002 | 06/13/05 | 322 | 0322-3103458 | $ | 10.38 |
| 92877002 | 06/13/05 | 322 | 0322-3103460 | $ | 4.42 |
| 92877002 | 06/13/05 | 322 | 0322-3103461 | $ | 138.40 |
| 92877017 | 06/16/05 | 322 | 0322-3104853 | $ | 20.04 |
| 92877017 | 06/16/05 | 322 | 0322-3104855 | $ | 0.30 |
| 92877017 | 06/16/05 | 322 | 0322-3104856 | $ | 7.26 |
| 92877017 | 06/16/05 | 322 | 0322-3104857 | $ | 108 34 |
| 92877017 | 06/16/05 | 322 | 0322-3104858 | $ | 53.70 |
| 92877017 | 06/16/05 | 322 | 0322-3104859 | $ | 19.38 |
| 92877017 | 06/16/05 | 322 | 0322-3104860 | $ | 10.80 |
| 92877017 | 06/20/05 | 322 | 0322-3105819 | $ | 32.08 |
| 92877032 | 06/20/05 | 322 | 0322-3105820 | $ | 209 81 |
| 92877017 | 06/20/05 | 322 | 0322-3105821 | $ | 6.31 |
| 92877017 | 06/20/05 | 322 | 0322-3105824 | $ | 582.72 |
| 92877017 | 06/20/05 | 322 | 0322-3105825 | $ | 3.92 |
| 92877017 | 06/20/05 | 322 | 0322-3105826 | $ | 2.66 |
| 92877017 | 06/20/05 | 322 | 0322-3105827 | $ | 3.52 |
| 92877017 | 06/20/05 | 322 | 0322-3105828 | $ | 1.50 |
| 92877017 | 06/20/05 | 322 | 0322-3105829 | $ | 17.76 |
| 92877017 | 06/20/05 | 322 | 0322-3105830 | $ | 34.36 |
| 92877017 | 06/20/05 | 322 | 0322-3105831 | $ | 114.66 |
| 92877017 | 06/20/05 | 322 | 0322-3105832 | $ | 26.62 |
| 92877002 | 06/20/05 | 322 | 0322-3105837 | $ | 7.48 |
| 92877036 | 06/20/05 | 322 | 0322-3105838 | $ | 7.37 |
| 92877002 | 06/20/05 | 322 | 0322-3105839 | $ | 5.38 |
| 92877002 | 06/20/05 | 322 | 0322-3105840 | $ | 4.00 |
| 92877002 | 06/20/05 | 322 | 0322-3105841 | $ | 8.41 |
| 92877002 | 06/20/05 | 322 | 0322-3105842 | $ | 10.38 |
| 92877002 | 06/20/05 | 322 | 0322-3105844 | $ | 4.42 |
| 92877002 | 06/20/05 | 322 | 0322-3105845 | $ | 560.04 |
| 92877017 | 06/23/05 | 322 | 0322-3107227 | $ | 20.04 |
| 92877017 | 06/23/05 | 322 | 0322-3107229 | $ | 0.30 |
| 92877017 | 06/23/05 | 322 | 0322-3107230 | $ | 7.26 |
| 92877017 | 06/23/05 | 322 | 0322-3107231 | $ | 108.34 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 06/23/05 | 322 | 0322-3107232 | $ | 53.70 |
| 92877017 | 06/23/05 | 322 | 0322-3107233 | $ | 19.38 |
| 92877017 | 06/23/05 | 322 | 0322-3107234 | $ | 10.80 |
| 92877017 | 06/27/05 | 322 | 0322-3108220 | $ | 32.08 |
| 92877032 | 06/27/05 | 322 | 0322-3108221 | $ | 209.81 |
| 92877017 | 06/27/05 | 322 | 0322-3108222 | $ | 6.31 |
| 92877017 | 06/27/05 | 322 | 0322-3108225 | $ | 274.52 |
| 92877017 | 06/27/05 | 322 | 0322-3108226 | $ | 3.92 |
| 92877017 | 06/27/05 | 322 | 0322-3108227 | $ | 2.66 |
| 92877017 | 06/27/05 | 322 | 0322-3108228 | $ | 3.52 |
| 92877017 | 06/27/05 | 322 | 0322-3108229 | $ | 4.65 |
| 92877017 | 06/27/05 | 322 | 0322-3108230 | $ | 17.76 |
| 92877017 | 06/27/05 | 322 | 0322-3108231 | $ | 34.36 |
| 92877017 | 06/27/05 | 322 | 0322-3108232 | $ | 185.76 |
| 92877017 | 06/27/05 | 322 | 0322-3108233 | $ | 59.62 |
| 92877002 | 06/27/05 | 322 | 0322-3108238 | $ | 7.48 |
| 92877036 | 06/27/05 | 322 | 0322-3108239 | $ | 7.37 |
| 92877002 | 06/27/05 | 322 | 0322-3108240 | $ | 5.38 |
| 92877002 | 06/27/05 | 322 | 0322-3108241 | $ | 4.00 |
| 92877002 | 06/27/05 | 322 | 0322-3108242 | $ | 8.41 |
| 92877002 | 06/27/05 | 322 | 0322-3108243 | $ | 10.38 |
| 92877002 | 06/27/05 | 322 | 0322-3108245 | $ | 4.42 |
| 92877002 | 06/27/05 | 322 | 0322-3108246 | $ | 135.54 |
| 92877017 | 06/30/05 | 322 | 0322-3109649 | $ | 20.04 |
| 92877017 | 06/30/05 | 322 | 0322-3109651 | $ | 0.30 |
| 92877017 | 06/30/05 | 322 | 0322-3109652 | $ | 7.26 |
| 92877017 | 06/30/05 | 322 | 0322-3109653 | $ | 108.34 |
| 92877017 | 06/30/05 | 322 | 0322-3109654 | $ | 53.70 |
| 92877017 | 06/30/05 | 322 | 0322-3109655 | $ | 69.38 |
| 92877017 | 06/30/05 | 322 | 0322-3109656 | $ | 10.80 |
| 92877017 | 07/04/05 | 322 | 0322-3110641 | $ | 32.08 |
| 92877032 | 07/04/05 | 322 | 0322-3110642 | $ | 209.81 |
| 92877017 | 07/04/05 | 322 | 0322-3110643 | $ | 6.31 |
| 92877017 | 07/04/05 | 322 | 0322-3110646 | $ | 1,045.89 |
| 92877017 | 07/04/05 | 322 | 0322-3110647 | $ | 3.92 |
| 92877017 | 07/04/05 | 322 | 0322-3110648 | $ | 2.66 |
| 92877017 | 07/04/05 | 322 | 0322-3110649 | $ | 3.52 |
| 92877017 | 07/04/05 | 322 | 0322-3110650 | $ | 1.50 |
| 92877017 | 07/04/05 | 322 | 0322-3110651 | $ | 17.76 |
| 92877017 | 07/04/05 | 322 | 0322-3110652 | $ | 1,766.56 |
| 92877017 | 07/04/05 | 322 | 0322-3110653 | $ | 1,417.06 |
| 92877017 | 07/04/05 | 322 | 0322-3110654 | $ | 26.62 |
| 92877002 | 07/04/05 | 322 | 0322-3110659 | $ | 7.48 |
| 92877036 | 07/04/05 | 322 | 0322-3110660 | $ | 7.37 |
| 92877002 | 07/04/05 | 322 | 0322-3110661 | $ | 157.38 |
| 92877002 | 07/04/05 | 322 | 0322-3110662 | $ | 4.00 |
| 92877002 | 07/04/05 | 322 | 0322-3110663 | $ | 8.41 |
| 92877002 | 07/04/05 | 322 | 0322-3110664 | $ | 10.38 |
| 92877002 | 07/04/05 | 322 | 0322-3110666 | $ | 4.42 |
| 92877002 | 07/04/05 | 322 | 0322-3110667 | $ | 137.52 |
| 92877041 | 07/04/05 | 322 | 0322-3110718 | $ | 111.90 |

| | | | | | |
|---|---|---|---|---|---|
| 92877043 | 07/04/05 | 322 | 0322-3110719 | $ | 41.47 |
| 92877044 | 07/06/05 | 322 | 0322-3111356 | $ | 37.24 |
| 92877046 | 07/07/05 | 322 | 0322-3111825 | $ | 127.09 |
| 92877017 | 07/07/05 | 322 | 0322-3112054 | $ | 20.04 |
| 92877017 | 07/07/05 | 322 | 0322-3112056 | $ | 0 30 |
| 92877017 | 07/07/05 | 322 | 0322-3112057 | $ | 216.26 |
| 92877017 | 07/07/05 | 322 | 0322-3112058 | $ | 116.70 |
| 92877017 | 07/07/05 | 322 | 0322-3112059 | $ | 177.60 |
| 92877017 | 07/07/05 | 322 | 0322-3112060 | $ | 19.38 |
| 92877017 | 07/07/05 | 322 | 0322-3112061 | $ | 10 80 |
| 92877042 | 07/07/05 | 322 | 0322-3112124 | $ | 83.17 |
| 92877017 | 07/11/05 | 322 | 0322-3113014 | $ | 32.08 |
| 92877032 | 07/11/05 | 322 | 0322-3113015 | $ | 209.81 |
| 92877017 | 07/11/05 | 322 | 0322-3113016 | $ | 6.31 |
| 92877017 | 07/11/05 | 322 | 0322-3113019 | $ | 226.29 |
| 92877017 | 07/11/05 | 322 | 0322-3113020 | $ | 3.92 |
| 92877017 | 07/11/05 | 322 | 0322-3113021 | $ | 2.66 |
| 92877017 | 07/11/05 | 322 | 0322-3113022 | $ | 3.52 |
| 92877017 | 07/11/05 | 322 | 0322-3113023 | $ | 1.50 |
| 92877017 | 07/11/05 | 322 | 0322-3113024 | $ | 18.76 |
| 92877017 | 07/11/05 | 322 | 0322-3113025 | $ | 13.17 |
| 92877017 | 07/11/05 | 322 | 0322-3113026 | $ | 98.82 |
| 92877017 | 07/11/05 | 322 | 0322-3113027 | $ | 26.62 |
| 92877002 | 07/11/05 | 322 | 0322-3113032 | $ | 7.48 |
| 92877036 | 07/11/05 | 322 | 0322-3113033 | $ | 7.37 |
| 92877002 | 07/11/05 | 322 | 0322-3113034 | $ | 3.62 |
| 92877002 | 07/11/05 | 322 | 0322-3113035 | $ | 4.00 |
| 92877002 | 07/11/05 | 322 | 0322-3113036 | $ | 8.41 |
| 92877002 | 07/11/05 | 322 | 0322-3113037 | $ | 10.38 |
| 92877002 | 07/11/05 | 322 | 0322-3113039 | $ | 4.42 |
| 92877002 | 07/11/05 | 322 | 0322-3113040 | $ | 137.54 |
| 92877041 | 07/11/05 | 322 | 0322-3113093 | $ | 111.90 |
| 92877043 | 07/11/05 | 322 | 0322-3113094 | $ | 41.47 |
| 92877003 | 07/12/05 | 322 | 0322-3113283 | $ | 144.36 |
| 92877003 | 07/12/05 | 322 | 0322-3113284 | $ | 53.46 |
| 92877003 | 07/12/05 | 322 | 0322-3113285 | $ | 46.44 |
| 92877003 | 07/12/05 | 322 | 0322-3113286 | $ | 188.63 |
| 92877003 | 07/12/05 | 322 | 0322-3113287 | $ | 10.53 |
| 92877003 | 07/12/05 | 322 | 0322-3113288 | $ | 294.76 |
| 92877003 | 07/12/05 | 322 | 0322-3113289 | $ | 12.50 |
| 92877003 | 07/13/05 | 322 | 0322-3113720 | $ | 144.60 |
| 92877003 | 07/13/05 | 322 | 0322-3113721 | $ | 76 98 |
| 92877044 | 07/13/05 | 322 | 0322-3113722 | $ | 37.24 |
| 92877046 | 07/14/05 | 322 | 0322-3114179 | $ | 127.09 |
| 92877017 | 07/14/05 | 322 | 0322-3114409 | $ | 20.04 |
| 92877017 | 07/14/05 | 322 | 0322-3114411 | $ | 0.30 |
| 92877017 | 07/14/05 | 322 | 0322-3114412 | $ | 4.84 |
| 92877017 | 07/14/05 | 322 | 0322-3114413 | $ | 194.26 |
| 92877017 | 07/14/05 | 322 | 0322-3114414 | $ | 54.80 |
| 92877017 | 07/14/05 | 322 | 0322-3114415 | $ | 19 38 |
| 92877017 | 07/14/05 | 322 | 0322-3114416 | $ | 10.80 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 07/18/05 | 322 | 0322-3115366 | $ | 55.78 |
| 92877032 | 07/18/05 | 322 | 0322-3115367 | $ | 212.02 |
| 92877017 | 07/18/05 | 322 | 0322-3115368 | $ | 6.31 |
| 92877017 | 07/18/05 | 322 | 0322-3115371 | $ | 238.14 |
| 92877017 | 07/18/05 | 322 | 0322-3115372 | $ | 3.92 |
| 92877017 | 07/18/05 | 322 | 0322-3115373 | $ | 7.55 |
| 92877017 | 07/18/05 | 322 | 0322-3115374 | $ | 3.52 |
| 92877017 | 07/18/05 | 322 | 0322-3115375 | $ | 1.50 |
| 92877017 | 07/18/05 | 322 | 0322-3115376 | $ | 41.76 |
| 92877017 | 07/18/05 | 322 | 0322-3115377 | $ | 13.17 |
| 92877017 | 07/18/05 | 322 | 0322-3115378 | $ | 223.47 |
| 92877017 | 07/18/05 | 322 | 0322-3115379 | $ | 26.62 |
| 92877002 | 07/18/05 | 322 | 0322-3115384 | $ | 7.48 |
| 92877036 | 07/18/05 | 322 | 0322-3115385 | $ | 7.37 |
| 92877002 | 07/18/05 | 322 | 0322-3115386 | $ | 3.62 |
| 92877002 | 07/18/05 | 322 | 0322-3115387 | $ | 4.00 |
| 92877002 | 07/18/05 | 322 | 0322-3115388 | $ | 3.52 |
| 92877002 | 07/18/05 | 322 | 0322-3115389 | $ | 10.38 |
| 92877002 | 07/18/05 | 322 | 0322-3115391 | $ | 4.42 |
| 92877002 | 07/18/05 | 322 | 0322-3115392 | $ | 189.52 |
| 92877041 | 07/18/05 | 322 | 0322-3115443 | $ | 111.90 |
| 92877043 | 07/18/05 | 322 | 0322-3115444 | $ | 41.47 |
| 92877003 | 07/19/05 | 322 | 0322-3115648 | $ | 310.53 |
| 92877003 | 07/19/05 | 322 | 0322-3115649 | $ | 139.65 |
| 92877003 | 07/19/05 | 322 | 0322-3115650 | $ | 46.44 |
| 92877003 | 07/19/05 | 322 | 0322-3115651 | $ | 165.13 |
| 92877003 | 07/19/05 | 322 | 0322-3115652 | $ | 10.53 |
| 92877003 | 07/19/05 | 322 | 0322-3115653 | $ | 318.26 |
| 92877003 | 07/19/05 | 322 | 0322-3115654 | $ | 12.50 |
| 92877003 | 07/20/05 | 322 | 0322-3116129 | $ | 76.98 |
| 92877044 | 07/20/05 | 322 | 0322-3116130 | $ | 37 24 |
| 92877046 | 07/21/05 | 322 | 0322-3116580 | $ | 127.09 |
| 92877017 | 07/21/05 | 322 | 0322-3116819 | $ | 20.04 |
| 92877017 | 07/21/05 | 322 | 0322-3116821 | $ | 0.30 |
| 92877017 | 07/21/05 | 322 | 0322-3116822 | $ | 4.84 |
| 92877017 | 07/21/05 | 322 | 0322-3116823 | $ | 111.76 |
| 92877017 | 07/21/05 | 322 | 0322-3116824 | $ | 81.10 |
| 92877017 | 07/21/05 | 322 | 0322-3116825 | $ | 19.38 |
| 92877017 | 07/21/05 | 322 | 0322-3116826 | $ | 10.80 |
| 92877042 | 07/21/05 | 322 | 0322-3116886 | $ | 63.33 |
| 92877017 | 07/25/05 | 322 | 0322-3118261 | $ | 32.08 |
| 92877032 | 07/25/05 | 322 | 0322-3118262 | $ | 212.02 |
| 92877017 | 07/25/05 | 322 | 0322-3118263 | $ | 6.31 |
| 92877017 | 07/25/05 | 322 | 0322-3118266 | $ | 255.99 |
| 92877017 | 07/25/05 | 322 | 0322-3118267 | $ | 3.92 |
| 92877017 | 07/25/05 | 322 | 0322-3118268 | $ | 7.55 |
| 92877017 | 07/25/05 | 322 | 0322-3118269 | $ | 3.52 |
| 92877017 | 07/25/05 | 322 | 0322-3118270 | $ | 1.50 |
| 92877017 | 07/25/05 | 322 | 0322-3118271 | $ | 17.76 |
| 92877017 | 07/25/05 | 322 | 0322-3118272 | $ | 13.17 |
| 92877017 | 07/25/05 | 322 | 0322-3118273 | $ | 110 67 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 07/25/05 | 322 | 0322-3118274 | $ | 26.62 |
| 92877002 | 07/25/05 | 322 | 0322-3118279 | $ | 7.48 |
| 92877036 | 07/25/05 | 322 | 0322-3118280 | $ | 7.37 |
| 92877002 | 07/25/05 | 322 | 0322-3118281 | $ | 3.62 |
| 92877002 | 07/25/05 | 322 | 0322-3118282 | $ | 4.00 |
| 92877002 | 07/25/05 | 322 | 0322-3118283 | $ | 3.52 |
| 92877002 | 07/25/05 | 322 | 0322-3118284 | $ | 10.38 |
| 92877002 | 07/25/05 | 322 | 0322-3118286 | $ | 4.42 |
| 92877002 | 07/25/05 | 322 | 0322-3118287 | $ | 350.27 |
| 92877041 | 07/25/05 | 322 | 0322-3118340 | $ | 111.90 |
| 92877043 | 07/25/05 | 322 | 0322-3118341 | $ | 41.47 |
| 92877003 | 07/26/05 | 322 | 0322-3118531 | $ | 315.57 |
| 92877003 | 07/26/05 | 322 | 0322-3118532 | $ | 397.41 |
| 92877003 | 07/26/05 | 322 | 0322-3118533 | $ | 46.44 |
| 92877003 | 07/26/05 | 322 | 0322-3118534 | $ | 165.13 |
| 92877003 | 07/26/05 | 322 | 0322-3118535 | $ | 10.53 |
| 92877003 | 07/26/05 | 322 | 0322-3118536 | $ | 271.76 |
| 92877003 | 07/26/05 | 322 | 0322-3118537 | $ | 14.48 |
| 92877003 | 07/27/05 | 322 | 0322-3118976 | $ | 144.60 |
| 92877003 | 07/27/05 | 322 | 0322-3118977 | $ | 76.98 |
| 92877044 | 07/27/05 | 322 | 0322-3118978 | $ | 37.24 |
| 92877046 | 07/28/05 | 322 | 0322-3119424 | $ | 127.09 |
| 92877017 | 07/28/05 | 322 | 0322-3119662 | $ | 20.04 |
| 92877017 | 07/28/05 | 322 | 0322-3119663 | $ | 0.30 |
| 92877017 | 07/28/05 | 322 | 0322-3119664 | $ | 22.34 |
| 92877017 | 07/28/05 | 322 | 0322-3119665 | $ | 111.76 |
| 92877017 | 07/28/05 | 322 | 0322-3119666 | $ | 54.80 |
| 92877017 | 07/28/05 | 322 | 0322-3119667 | $ | 19.38 |
| 92877017 | 07/28/05 | 322 | 0322-3119668 | $ | 10.80 |
| 92877017 | 08/01/05 | 322 | 0322-3120659 | $ | 32.08 |
| 92877032 | 08/01/05 | 322 | 0322-3120660 | $ | 390.22 |
| 92877017 | 08/01/05 | 322 | 0322-3120661 | $ | 6.31 |
| 92877017 | 08/01/05 | 322 | 0322-3120664 | $ | 284.79 |
| 92877017 | 08/01/05 | 322 | 0322-3120665 | $ | 3.92 |
| 92877017 | 08/01/05 | 322 | 0322-3120666 | $ | 7.55 |
| 92877017 | 08/01/05 | 322 | 0322-3120667 | $ | 46.52 |
| 92877017 | 08/01/05 | 322 | 0322-3120668 | $ | 1.50 |
| 92877017 | 08/01/05 | 322 | 0322-3120669 | $ | 17.76 |
| 92877017 | 08/01/05 | 322 | 0322-3120670 | $ | 13.17 |
| 92877017 | 08/01/05 | 322 | 0322-3120671 | $ | 98.82 |
| 92877017 | 08/01/05 | 322 | 0322-3120672 | $ | 26.62 |
| 92877002 | 08/01/05 | 322 | 0322-3120677 | $ | 7.48 |
| 92877036 | 08/01/05 | 322 | 0322-3120678 | $ | 7.37 |
| 92877002 | 08/01/05 | 322 | 0322-3120679 | $ | 3.62 |
| 92877002 | 08/01/05 | 322 | 0322-3120680 | $ | 4.00 |
| 92877002 | 08/01/05 | 322 | 0322-3120681 | $ | 4.84 |
| 92877002 | 08/01/05 | 322 | 0322-3120682 | $ | 10.38 |
| 92877002 | 08/01/05 | 322 | 0322-3120684 | $ | 4.42 |
| 92877002 | 08/01/05 | 322 | 0322-3120685 | $ | 137.52 |
| 92877041 | 08/01/05 | 322 | 0322-3120736 | $ | 111.90 |
| 92877043 | 08/01/05 | 322 | 0322-3120737 | $ | 41.47 |

| | | | | | |
|---|---|---|---|---|---|
| 92877003 | 08/02/05 | 322 | 0322-3120916 | $ | 312 07 |
| 92877003 | 08/02/05 | 322 | 0322-3120917 | $ | 221.79 |
| 92877003 | 08/02/05 | 322 | 0322-3120918 | $ | 621 04 |
| 92877003 | 08/02/05 | 322 | 0322-3120919 | $ | 188.63 |
| 92877003 | 08/02/05 | 322 | 0322-3120920 | $ | 10.53 |
| 92877003 | 08/02/05 | 322 | 0322-3120921 | $ | 271.26 |
| 92877003 | 08/02/05 | 322 | 0322-3120922 | $ | 12.50 |
| 92877003 | 08/03/05 | 322 | 0322-3121373 | $ | 76.98 |
| 92877044 | 08/03/05 | 322 | 0322-3121374 | $ | 37.24 |
| 92877046 | 08/04/05 | 322 | 0322-3121907 | $ | 138.06 |
| 92877017 | 08/04/05 | 322 | 0322-3122136 | $ | 20.04 |
| 92877017 | 08/04/05 | 322 | 0322-3122137 | $ | 0.30 |
| 92877017 | 08/04/05 | 322 | 0322-3122138 | $ | 4.84 |
| 92877017 | 08/04/05 | 322 | 0322-3122139 | $ | 111.76 |
| 92877017 | 08/04/05 | 322 | 0322-3122140 | $ | 54.80 |
| 92877017 | 08/04/05 | 322 | 0322-3122141 | $ | 19.38 |
| 92877017 | 08/04/05 | 322 | 0322-3122142 | $ | 10.80 |
| 92877017 | 08/04/05 | 322 | 0322-3122143 | $ | 151.20 |
| 92877042 | 08/04/05 | 322 | 0322-3122203 | $ | 63.33 |
| 92877017 | 08/08/05 | 322 | 0322-3123101 | $ | 32.08 |
| 92877032 | 08/08/05 | 322 | 0322-3123102 | $ | 212.02 |
| 92877017 | 08/08/05 | 322 | 0322-3123103 | $ | 6.31 |
| 92877017 | 08/08/05 | 322 | 0322-3123106 | $ | 226.29 |
| 92877017 | 08/08/05 | 322 | 0322-3123107 | $ | 3.92 |
| 92877017 | 08/08/05 | 322 | 0322-3123108 | $ | 7.55 |
| 92877017 | 08/08/05 | 322 | 0322-3123109 | $ | 3.52 |
| 92877017 | 08/08/05 | 322 | 0322-3123110 | $ | 1.50 |
| 92877017 | 08/08/05 | 322 | 0322-3123111 | $ | 17.76 |
| 92877017 | 08/08/05 | 322 | 0322-3123112 | $ | 13.17 |
| 92877017 | 08/08/05 | 322 | 0322-3123113 | $ | 194.52 |
| 92877017 | 08/08/05 | 322 | 0322-3123114 | $ | 26.62 |
| 92877012 | 08/08/05 | 322 | 0322-3123118 | $ | 25.52 |
| 92877002 | 08/08/05 | 322 | 0322-3123119 | $ | 7.48 |
| 92877036 | 08/08/05 | 322 | 0322-3123120 | $ | 7 37 |
| 92877002 | 08/08/05 | 322 | 0322-3123121 | $ | 3.62 |
| 92877002 | 08/08/05 | 322 | 0322-3123122 | $ | 4.00 |
| 92877002 | 08/08/05 | 322 | 0322-3123123 | $ | 10.12 |
| 92877002 | 08/08/05 | 322 | 0322-3123124 | $ | 10.38 |
| 92877002 | 08/08/05 | 322 | 0322-3123126 | $ | 4.42 |
| 92877002 | 08/08/05 | 322 | 0322-3123127 | $ | 128 94 |
| 92877012 | 08/08/05 | 322 | 0322-3123128 | $ | 34.22 |
| 92877012 | 08/08/05 | 322 | 0322-3123129 | $ | 14.30 |
| 92877041 | 08/08/05 | 322 | 0322-3123180 | $ | 109.37 |
| 92877043 | 08/08/05 | 322 | 0322-3123181 | $ | 191.41 |
| 92877003 | 08/09/05 | 322 | 0322-3123375 | $ | 312.07 |
| 92877003 | 08/09/05 | 322 | 0322-3123376 | $ | 218.82 |
| 92877003 | 08/09/05 | 322 | 0322-3123377 | $ | 41 04 |
| 92877003 | 08/09/05 | 322 | 0322-3123378 | $ | 165.13 |
| 92877003 | 08/09/05 | 322 | 0322-3123379 | $ | 814.97 |
| 92877003 | 08/09/05 | 322 | 0322-3123380 | $ | 271.76 |
| 92877003 | 08/09/05 | 322 | 0322-3123381 | $ | 14.70 |

| | | | | | |
|---|---|---|---|---|---|
| 92877003 | 08/10/05 | 322 | 0322-3123816 | $ | 144.60 |
| 92877003 | 08/10/05 | 322 | 0322-3123817 | $ | 76.98 |
| 92877044 | 08/10/05 | 322 | 0322-3123818 | $ | 37.24 |
| 92877046 | 08/11/05 | 322 | 0322-3124258 | $ | 127.09 |
| 92877017 | 08/11/05 | 322 | 0322-3124487 | $ | 20.04 |
| 92877017 | 08/11/05 | 322 | 0322-3124488 | $ | 0.30 |
| 92877017 | 08/11/05 | 322 | 0322-3124489 | $ | 4.84 |
| 92877017 | 08/11/05 | 322 | 0322-3124490 | $ | 111.76 |
| 92877017 | 08/11/05 | 322 | 0322-3124491 | $ | 54.80 |
| 92877017 | 08/11/05 | 322 | 0322-3124492 | $ | 19.38 |
| 92877017 | 08/11/05 | 322 | 0322-3124493 | $ | 10.80 |
| 92877012 | 08/11/05 | 322 | 0322-3124496 | $ | 39.26 |
| 92877012 | 08/11/05 | 322 | 0322-3124497 | $ | 54.60 |
| 92877012 | 08/11/05 | 322 | 0322-3124498 | $ | 39.03 |
| 92877012 | 08/11/05 | 322 | 0322-3124499 | $ | 30.76 |
| 92877012 | 08/11/05 | 322 | 0322-3124502 | $ | 13.19 |
| 92877012 | 08/11/05 | 322 | 0322-3124503 | $ | 18.90 |
| 92877012 | 08/11/05 | 322 | 0322-3124504 | $ | 10.70 |
| 92877012 | 08/11/05 | 322 | 0322-3124505 | $ | 14.98 |
| 92877003 | 08/12/05 | 322 | 0322-3113283 | $ | 32.38 |
| 92877017 | 08/15/05 | 322 | 0322-3125459 | $ | 32.08 |
| 92877032 | 08/15/05 | 322 | 0322-3125460 | $ | 212.02 |
| 92877017 | 08/15/05 | 322 | 0322-3125461 | $ | 6.31 |
| 92877012 | 08/15/05 | 322 | 0322-3125462 | $ | 13.71 |
| 92877017 | 08/15/05 | 322 | 0322-3125464 | $ | 374.79 |
| 92877017 | 08/15/05 | 322 | 0322-3125465 | $ | 3.92 |
| 92877017 | 08/15/05 | 322 | 0322-3125466 | $ | 7.55 |
| 92877017 | 08/15/05 | 322 | 0322-3125467 | $ | 25.02 |
| 92877017 | 08/15/05 | 322 | 0322-3125468 | $ | 1.50 |
| 92877017 | 08/15/05 | 322 | 0322-3125469 | $ | 17.76 |
| 92877017 | 08/15/05 | 322 | 0322-3125470 | $ | 36.87 |
| 92877017 | 08/15/05 | 322 | 0322-3125471 | $ | 98.82 |
| 92877017 | 08/15/05 | 322 | 0322-3125472 | $ | 26.62 |
| 92877012 | 08/15/05 | 322 | 0322-3125473 | $ | 30.69 |
| 92877012 | 08/15/05 | 322 | 0322-3125474 | $ | 18.36 |
| 92877012 | 08/15/05 | 322 | 0322-3125475 | $ | 16.81 |
| 92877012 | 08/15/05 | 322 | 0322-3125476 | $ | 36.09 |
| 92877002 | 08/15/05 | 322 | 0322-3125477 | $ | 7.48 |
| 92877036 | 08/15/05 | 322 | 0322-3125478 | $ | 7.37 |
| 92877002 | 08/15/05 | 322 | 0322-3125479 | $ | 3.62 |
| 92877002 | 08/15/05 | 322 | 0322-3125480 | $ | 4.00 |
| 92877002 | 08/15/05 | 322 | 0322-3125481 | $ | 3.52 |
| 92877002 | 08/15/05 | 322 | 0322-3125482 | $ | 10.38 |
| 92877002 | 08/15/05 | 322 | 0322-3125484 | $ | 4.42 |
| 92877002 | 08/15/05 | 322 | 0322-3125485 | $ | 150.44 |
| 92877012 | 08/15/05 | 322 | 0322-3125486 | $ | 34.22 |
| 92877012 | 08/15/05 | 322 | 0322-3125487 | $ | 14.30 |
| 92877041 | 08/15/05 | 322 | 0322-3125536 | $ | 109.37 |
| 92877043 | 08/15/05 | 322 | 0322-3125537 | $ | 36.41 |
| 92877003 | 08/16/05 | 322 | 0322-3125716 | $ | 312.07 |
| 92877003 | 08/16/05 | 322 | 0322-3125717 | $ | 731.91 |

| | | | | | |
|---|---|---|---|---|---|
| 92877003 | 08/16/05 | 322 | 0322-3125718 | $ | 41.04 |
| 92877003 | 08/16/05 | 322 | 0322-3125719 | $ | 165.13 |
| 92877003 | 08/16/05 | 322 | 0322-3125720 | $ | 2.97 |
| 92877003 | 08/16/05 | 322 | 0322-3125721 | $ | 271.76 |
| 92877003 | 08/16/05 | 322 | 0322-3125722 | $ | 12.50 |
| 92877003 | 08/17/05 | 322 | 0322-3126179 | $ | 76 98 |
| 92877044 | 08/17/05 | 322 | 0322-3126180 | $ | 37.24 |
| 92877046 | 08/18/05 | 322 | 0322-3126646 | $ | 140.04 |
| 92877017 | 08/18/05 | 322 | 0322-3126902 | $ | 20.04 |
| 92877017 | 08/18/05 | 322 | 0322-3126903 | $ | 0.30 |
| 92877017 | 08/18/05 | 322 | 0322-3126904 | $ | 4 84 |
| 92877017 | 08/18/05 | 322 | 0322-3126905 | $ | 111.76 |
| 92877017 | 08/18/05 | 322 | 0322-3126906 | $ | 54.80 |
| 92877017 | 08/18/05 | 322 | 0322-3126907 | $ | 74.22 |
| 92877017 | 08/18/05 | 322 | 0322-3126908 | $ | 10.80 |
| 92877012 | 08/18/05 | 322 | 0322-3126911 | $ | 39.26 |
| 92877012 | 08/18/05 | 322 | 0322-3126912 | $ | 54.60 |
| 92877012 | 08/18/05 | 322 | 0322-3126913 | $ | 45.03 |
| 92877012 | 08/18/05 | 322 | 0322-3126914 | $ | 30.76 |
| 92877012 | 08/18/05 | 322 | 0322-3126917 | $ | 13.19 |
| 92877012 | 08/18/05 | 322 | 0322-3126918 | $ | 18.90 |
| 92877012 | 08/18/05 | 322 | 0322-3126919 | $ | 10 70 |
| 92877012 | 08/18/05 | 322 | 0322-3126920 | $ | 14.98 |
| 92877042 | 08/18/05 | 322 | 0322-3126968 | $ | 63.33 |
| 92877017 | 08/22/05 | 322 | 0322-3127876 | $ | 32.08 |
| 92877032 | 08/22/05 | 322 | 0322-3127877 | $ | 212.02 |
| 92877017 | 08/22/05 | 322 | 0322-3127878 | $ | 6.31 |
| 92877012 | 08/22/05 | 322 | 0322-3127879 | $ | 13.71 |
| 92877017 | 08/22/05 | 322 | 0322-3127882 | $ | 226.29 |
| 92877017 | 08/22/05 | 322 | 0322-3127883 | $ | 3.92 |
| 92877017 | 08/22/05 | 322 | 0322-3127884 | $ | 7.55 |
| 92877017 | 08/22/05 | 322 | 0322-3127885 | $ | 3.52 |
| 92877017 | 08/22/05 | 322 | 0322-3127886 | $ | 1.50 |
| 92877017 | 08/22/05 | 322 | 0322-3127887 | $ | 17.76 |
| 92877017 | 08/22/05 | 322 | 0322-3127888 | $ | 13.17 |
| 92877017 | 08/22/05 | 322 | 0322-3127889 | $ | 128.52 |
| 92877017 | 08/22/05 | 322 | 0322-3127890 | $ | 26 62 |
| 92877012 | 08/22/05 | 322 | 0322-3127891 | $ | 30.69 |
| 92877012 | 08/22/05 | 322 | 0322-3127892 | $ | 18.36 |
| 92877012 | 08/22/05 | 322 | 0322-3127893 | $ | 16.81 |
| 92877012 | 08/22/05 | 322 | 0322-3127894 | $ | 36.09 |
| 92877002 | 08/22/05 | 322 | 0322-3127895 | $ | 7.48 |
| 92877036 | 08/22/05 | 322 | 0322-3127896 | $ | 7.37 |
| 92877002 | 08/22/05 | 322 | 0322-3127897 | $ | 3.62 |
| 92877002 | 08/22/05 | 322 | 0322-3127898 | $ | 4.00 |
| 92877002 | 08/22/05 | 322 | 0322-3127899 | $ | 3 52 |
| 92877002 | 08/22/05 | 322 | 0322-3127900 | $ | 10.38 |
| 92877002 | 08/22/05 | 322 | 0322-3127902 | $ | 4.42 |
| 92877002 | 08/22/05 | 322 | 0322-3127903 | $ | 128.94 |
| 92877012 | 08/22/05 | 322 | 0322-3127904 | $ | 34.22 |
| 92877012 | 08/22/05 | 322 | 0322-3127905 | $ | 14.30 |

| | | | | | |
|---|---|---|---|---|---|
| 92877041 | 08/22/05 | 322 | 0322-3127956 | $ | 109.37 |
| 92877043 | 08/22/05 | 322 | 0322-3127957 | $ | 36.41 |
| 92877003 | 08/23/05 | 322 | 0322-3128142 | $ | 312.07 |
| 92877003 | 08/23/05 | 322 | 0322-3128143 | $ | 1,012.73 |
| 92877003 | 08/23/05 | 322 | 0322-3128144 | $ | 41.04 |
| 92877003 | 08/23/05 | 322 | 0322-3128145 | $ | 165 13 |
| 92877003 | 08/23/05 | 322 | 0322-3128146 | $ | 2.97 |
| 92877003 | 08/23/05 | 322 | 0322-3128147 | $ | 271.26 |
| 92877003 | 08/23/05 | 322 | 0322-3128148 | $ | 12.50 |
| 92877003 | 08/24/05 | 322 | 0322-3128594 | $ | 144.60 |
| 92877003 | 08/24/05 | 322 | 0322-3128595 | $ | 76.98 |
| 92877044 | 08/24/05 | 322 | 0322-3128596 | $ | 37.24 |
| 92877046 | 08/25/05 | 322 | 0322-3129063 | $ | 127 09 |
| 92877017 | 08/25/05 | 322 | 0322-3129320 | $ | 20.04 |
| 92877017 | 08/25/05 | 322 | 0322-3129321 | $ | 0.30 |
| 92877017 | 08/25/05 | 322 | 0322-3129322 | $ | 4.84 |
| 92877017 | 08/25/05 | 322 | 0322-3129323 | $ | 111.76 |
| 92877017 | 08/25/05 | 322 | 0322-3129324 | $ | 56.12 |
| 92877017 | 08/25/05 | 322 | 0322-3129325 | $ | 19.38 |
| 92877017 | 08/25/05 | 322 | 0322-3129326 | $ | 10.80 |
| 92877012 | 08/25/05 | 322 | 0322-3129329 | $ | 39.26 |
| 92877012 | 08/25/05 | 322 | 0322-3129330 | $ | 54.60 |
| 92877012 | 08/25/05 | 322 | 0322-3129331 | $ | 45.03 |
| 92877012 | 08/25/05 | 322 | 0322-3129332 | $ | 30 76 |
| 92877012 | 08/25/05 | 322 | 0322-3129335 | $ | 13.19 |
| 92877012 | 08/25/05 | 322 | 0322-3129336 | $ | 18.90 |
| 92877012 | 08/25/05 | 322 | 0322-3129337 | $ | 10.70 |
| 92877012 | 08/25/05 | 322 | 0322-3129338 | $ | 14.98 |
| 92877017 | 08/29/05 | 322 | 0322-3130310 | $ | 32.08 |
| 92877032 | 08/29/05 | 322 | 0322-3130311 | $ | 212.02 |
| 92877017 | 08/29/05 | 322 | 0322-3130312 | $ | 6.31 |
| 92877012 | 08/29/05 | 322 | 0322-3130313 | $ | 13.71 |
| 92877017 | 08/29/05 | 322 | 0322-3130316 | $ | 226.29 |
| 92877017 | 08/29/05 | 322 | 0322-3130317 | $ | 3.92 |
| 92877017 | 08/29/05 | 322 | 0322-3130318 | $ | 7.55 |
| 92877017 | 08/29/05 | 322 | 0322-3130319 | $ | 3.52 |
| 92877017 | 08/29/05 | 322 | 0322-3130320 | $ | 1.50 |
| 92877017 | 08/29/05 | 322 | 0322-3130321 | $ | 17.76 |
| 92877017 | 08/29/05 | 322 | 0322-3130322 | $ | 13.17 |
| 92877017 | 08/29/05 | 322 | 0322-3130323 | $ | 125.57 |
| 92877017 | 08/29/05 | 322 | 0322-3130324 | $ | 26.62 |
| 92877012 | 08/29/05 | 322 | 0322-3130325 | $ | 30.69 |
| 92877012 | 08/29/05 | 322 | 0322-3130326 | $ | 18.36 |
| 92877012 | 08/29/05 | 322 | 0322-3130327 | $ | 16.81 |
| 92877012 | 08/29/05 | 322 | 0322-3130328 | $ | 36.09 |
| 92877002 | 08/29/05 | 322 | 0322-3130329 | $ | 7.48 |
| 92877036 | 08/29/05 | 322 | 0322-3130330 | $ | 7.37 |
| 92877002 | 08/29/05 | 322 | 0322-3130331 | $ | 3.62 |
| 92877002 | 08/29/05 | 322 | 0322-3130332 | $ | 4.00 |
| 92877002 | 08/29/05 | 322 | 0322-3130333 | $ | 3.52 |
| 92877002 | 08/29/05 | 322 | 0322-3130334 | $ | 10.38 |

| | | | | | |
|---|---|---|---|---|---|
| 92877002 | 08/29/05 | 322 | 0322-3130336 | $ | 4.42 |
| 92877002 | 08/29/05 | 322 | 0322-3130337 | $ | 373.77 |
| 92877012 | 08/29/05 | 322 | 0322-3130338 | $ | 34.22 |
| 92877012 | 08/29/05 | 322 | 0322-3130339 | $ | 14.30 |
| 92877041 | 08/29/05 | 322 | 0322-3130389 | $ | 109 37 |
| 92877043 | 08/29/05 | 322 | 0322-3130390 | $ | 36 41 |
| 92877003 | 08/30/05 | 322 | 0322-3130614 | $ | 336.07 |
| 92877003 | 08/30/05 | 322 | 0322-3130615 | $ | 658.79 |
| 92877003 | 08/30/05 | 322 | 0322-3130616 | $ | 41.04 |
| 92877003 | 08/30/05 | 322 | 0322-3130617 | $ | 165.13 |
| 92877003 | 08/30/05 | 322 | 0322-3130618 | $ | 2.97 |
| 92877003 | 08/30/05 | 322 | 0322-3130619 | $ | 271.26 |
| 92877003 | 08/30/05 | 322 | 0322-3130620 | $ | 14.26 |
| 92877037 | 08/30/05 | 322 | 0322-3130915 | $ | 596 09 |
| 92877037 | 08/30/05 | 322 | 0322-3130916 | $ | 79.65 |
| 92877003 | 08/31/05 | 322 | 0322-3131065 | $ | 76.98 |
| 92877044 | 08/31/05 | 322 | 0322-3131066 | $ | 37.24 |
| 92877046 | 09/01/05 | 322 | 0322-3131575 | $ | 127.75 |
| 92877017 | 09/01/05 | 322 | 0322-3131823 | $ | 20.04 |
| 92877017 | 09/01/05 | 322 | 0322-3131824 | $ | 0.30 |
| 92877017 | 09/01/05 | 322 | 0322-3131825 | $ | 4.84 |
| 92877017 | 09/01/05 | 322 | 0322-3131826 | $ | 111.76 |
| 92877017 | 09/01/05 | 322 | 0322-3131827 | $ | 76.30 |
| 92877017 | 09/01/05 | 322 | 0322-3131828 | $ | 19.38 |
| 92877017 | 09/01/05 | 322 | 0322-3131829 | $ | 10.80 |
| 92877012 | 09/01/05 | 322 | 0322-3131832 | $ | 39.26 |
| 92877012 | 09/01/05 | 322 | 0322-3131833 | $ | 54.60 |
| 92877012 | 09/01/05 | 322 | 0322-3131834 | $ | 45.03 |
| 92877012 | 09/01/05 | 322 | 0322-3131835 | $ | 30.76 |
| 92877012 | 09/01/05 | 322 | 0322-3131838 | $ | 13.19 |
| 92877012 | 09/01/05 | 322 | 0322-3131839 | $ | 18.90 |
| 92877012 | 09/01/05 | 322 | 0322-3131840 | $ | 10.70 |
| 92877012 | 09/01/05 | 322 | 0322-3131841 | $ | 14.98 |
| 92877008 | 09/01/05 | 322 | 0322-3131885 | $ | 80.00 |
| 92877020 | 09/01/05 | 322 | 0322-3131887 | $ | 218.48 |
| 92877020 | 09/01/05 | 322 | 0322-3131888 | $ | 71.28 |
| 92877040 | 09/01/05 | 322 | 0322-3131889 | $ | 762.19 |
| 92877042 | 09/01/05 | 322 | 0322-3131890 | $ | 63 33 |
| 92877008 | 09/02/05 | 322 | 0322-3132369 | $ | 197.76 |
| 92877008 | 09/02/05 | 322 | 0322-3132370 | $ | 435.27 |
| 92877008 | 09/02/05 | 322 | 0322-3132371 | $ | 883.09 |
| 92877008 | 09/02/05 | 322 | 0322-3132372 | $ | 1,476.33 |
| 92877008 | 09/02/05 | 322 | 0322-3132376 | $ | 7.21 |
| 92877008 | 09/02/05 | 322 | 0322-3132377 | $ | 240.00 |
| 92877017 | 09/05/05 | 322 | 0322-3132803 | $ | 32.08 |
| 92877032 | 09/05/05 | 322 | 0322-3132804 | $ | 271 42 |
| 92877017 | 09/05/05 | 322 | 0322-3132805 | $ | 6.31 |
| 92877012 | 09/05/05 | 322 | 0322-3132806 | $ | 13.71 |
| 92877017 | 09/05/05 | 322 | 0322-3132809 | $ | 226 29 |
| 92877017 | 09/05/05 | 322 | 0322-3132810 | $ | 3.92 |
| 92877017 | 09/05/05 | 322 | 0322-3132811 | $ | 7.55 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 09/05/05 | 322 | 0322-3132812 | $ | 3.52 |
| 92877017 | 09/05/05 | 322 | 0322-3132813 | $ | 1 50 |
| 92877017 | 09/05/05 | 322 | 0322-3132814 | $ | 17.76 |
| 92877017 | 09/05/05 | 322 | 0322-3132815 | $ | 13.17 |
| 92877017 | 09/05/05 | 322 | 0322-3132816 | $ | 165.52 |
| 92877017 | 09/05/05 | 322 | 0322-3132817 | $ | 26.62 |
| 92877012 | 09/05/05 | 322 | 0322-3132818 | $ | 30.69 |
| 92877012 | 09/05/05 | 322 | 0322-3132819 | $ | 18.36 |
| 92877012 | 09/05/05 | 322 | 0322-3132820 | $ | 16 81 |
| 92877012 | 09/05/05 | 322 | 0322-3132821 | $ | 36.09 |
| 92877002 | 09/05/05 | 322 | 0322-3132822 | $ | 7.48 |
| 92877036 | 09/05/05 | 322 | 0322-3132823 | $ | 7.37 |
| 92877002 | 09/05/05 | 322 | 0322-3132824 | $ | 3.62 |
| 92877002 | 09/05/05 | 322 | 0322-3132825 | $ | 4.00 |
| 92877002 | 09/05/05 | 322 | 0322-3132826 | $ | 3.52 |
| 92877002 | 09/05/05 | 322 | 0322-3132827 | $ | 10.38 |
| 92877002 | 09/05/05 | 322 | 0322-3132829 | $ | 4.42 |
| 92877002 | 09/05/05 | 322 | 0322-3132830 | $ | 253.77 |
| 92877012 | 09/05/05 | 322 | 0322-3132831 | $ | 34.22 |
| 92877012 | 09/05/05 | 322 | 0322-3132832 | $ | 14.30 |
| 92877020 | 09/05/05 | 322 | 0322-3132883 | $ | 86.75 |
| 92877041 | 09/05/05 | 322 | 0322-3132884 | $ | 109.37 |
| 92877043 | 09/05/05 | 322 | 0322-3132885 | $ | 36.41 |
| 92877045 | 09/06/05 | 322 | 0322-3133066 | $ | 305.20 |
| 92877003 | 09/06/05 | 322 | 0322-3133067 | $ | 317.11 |
| 92877003 | 09/06/05 | 322 | 0322-3133068 | $ | 20.79 |
| 92877003 | 09/06/05 | 322 | 0322-3133069 | $ | 41.04 |
| 92877003 | 09/06/05 | 322 | 0322-3133070 | $ | 170.17 |
| 92877003 | 09/06/05 | 322 | 0322-3133071 | $ | 2.97 |
| 92877003 | 09/06/05 | 322 | 0322-3133072 | $ | 271.76 |
| 92877003 | 09/06/05 | 322 | 0322-3133073 | $ | 16.02 |
| 92877037 | 09/06/05 | 322 | 0322-3133367 | $ | 655.49 |
| 92877037 | 09/06/05 | 322 | 0322-3133368 | $ | 79.65 |
| 92877003 | 09/07/05 | 322 | 0322-3133553 | $ | 144.60 |
| 92877003 | 09/07/05 | 322 | 0322-3133554 | $ | 76.98 |
| 92877044 | 09/07/05 | 322 | 0322-3133555 | $ | 37.90 |
| 92877046 | 09/08/05 | 322 | 0322-3134020 | $ | 137 84 |
| 92877017 | 09/08/05 | 322 | 0322-3134267 | $ | 20.04 |
| 92877017 | 09/08/05 | 322 | 0322-3134268 | $ | 0.30 |
| 92877017 | 09/08/05 | 322 | 0322-3134269 | $ | 4.84 |
| 92877017 | 09/08/05 | 322 | 0322-3134270 | $ | 427.46 |
| 92877017 | 09/08/05 | 322 | 0322-3134271 | $ | 54 80 |
| 92877017 | 09/08/05 | 322 | 0322-3134272 | $ | 19.38 |
| 92877017 | 09/08/05 | 322 | 0322-3134273 | $ | 10.80 |
| 92877017 | 09/08/05 | 322 | 0322-3134274 | $ | 506.14 |
| 92877012 | 09/08/05 | 322 | 0322-3134276 | $ | 39.26 |
| 92877012 | 09/08/05 | 322 | 0322-3134277 | $ | 54.60 |
| 92877012 | 09/08/05 | 322 | 0322-3134278 | $ | 45.03 |
| 92877012 | 09/08/05 | 322 | 0322-3134279 | $ | 30.76 |
| 92877012 | 09/08/05 | 322 | 0322-3134282 | $ | 13.19 |
| 92877012 | 09/08/05 | 322 | 0322-3134283 | $ | 18.90 |

| | | | | | |
|---|---|---|---|---|---|
| 92877012 | 09/08/05 | 322 | 0322-3134284 | $ | 10 70 |
| 92877012 | 09/08/05 | 322 | 0322-3134285 | $ | 14.98 |
| 92877008 | 09/08/05 | 322 | 0322-3134326 | $ | 80.00 |
| 92877020 | 09/08/05 | 322 | 0322-3134329 | $ | 148.28 |
| 92877020 | 09/08/05 | 322 | 0322-3134330 | $ | 71.28 |
| 92877040 | 09/08/05 | 322 | 0322-3134331 | $ | 34 84 |
| 92877008 | 09/09/05 | 322 | 0322-3134792 | $ | 104.76 |
| 92877008 | 09/09/05 | 322 | 0322-3134793 | $ | 350.27 |
| 92877008 | 09/09/05 | 322 | 0322-3134794 | $ | 614.09 |
| 92877008 | 09/09/05 | 322 | 0322-3134795 | $ | 977.08 |
| 92877008 | 09/09/05 | 322 | 0322-3134799 | $ | 7.21 |
| 92877008 | 09/09/05 | 322 | 0322-3134800 | $ | 240.00 |
| 92877017 | 09/12/05 | 322 | 0322-3135229 | $ | 32.08 |
| 92877032 | 09/12/05 | 322 | 0322-3135230 | $ | 212.02 |
| 92877017 | 09/12/05 | 322 | 0322-3135231 | $ | 6.31 |
| 92877012 | 09/12/05 | 322 | 0322-3135232 | $ | 13.71 |
| 92877017 | 09/12/05 | 322 | 0322-3135235 | $ | 226.29 |
| 92877017 | 09/12/05 | 322 | 0322-3135236 | $ | 3.92 |
| 92877017 | 09/12/05 | 322 | 0322-3135237 | $ | 7.55 |
| 92877017 | 09/12/05 | 322 | 0322-3135238 | $ | 3.52 |
| 92877017 | 09/12/05 | 322 | 0322-3135239 | $ | 1.50 |
| 92877017 | 09/12/05 | 322 | 0322-3135240 | $ | 17.76 |
| 92877017 | 09/12/05 | 322 | 0322-3135241 | $ | 13.17 |
| 92877017 | 09/12/05 | 322 | 0322-3135242 | $ | 98.82 |
| 92877017 | 09/12/05 | 322 | 0322-3135243 | $ | 26.62 |
| 92877012 | 09/12/05 | 322 | 0322-3135244 | $ | 30.69 |
| 92877012 | 09/12/05 | 322 | 0322-3135245 | $ | 18.36 |
| 92877012 | 09/12/05 | 322 | 0322-3135246 | $ | 16.81 |
| 92877012 | 09/12/05 | 322 | 0322-3135247 | $ | 36.09 |
| 92877002 | 09/12/05 | 322 | 0322-3135248 | $ | 7.48 |
| 92877036 | 09/12/05 | 322 | 0322-3135249 | $ | 7.37 |
| 92877002 | 09/12/05 | 322 | 0322-3135250 | $ | 3.62 |
| 92877002 | 09/12/05 | 322 | 0322-3135251 | $ | 4.00 |
| 92877002 | 09/12/05 | 322 | 0322-3135252 | $ | 3.52 |
| 92877002 | 09/12/05 | 322 | 0322-3135253 | $ | 10.38 |
| 92877002 | 09/12/05 | 322 | 0322-3135255 | $ | 4.42 |
| 92877002 | 09/12/05 | 322 | 0322-3135256 | $ | 137.52 |
| 92877012 | 09/12/05 | 322 | 0322-3135257 | $ | 34 22 |
| 92877012 | 09/12/05 | 322 | 0322-3135258 | $ | 14.30 |
| 92877041 | 09/12/05 | 322 | 0322-3135308 | $ | 109.37 |
| 92877043 | 09/12/05 | 322 | 0322-3135309 | $ | 36.41 |
| 92877045 | 09/13/05 | 322 | 0322-3135481 | $ | 14.98 |
| 92877045 | 09/13/05 | 322 | 0322-3135482 | $ | 435.77 |
| 92877003 | 09/13/05 | 322 | 0322-3135483 | $ | 313.61 |
| 92877003 | 09/13/05 | 322 | 0322-3135484 | $ | 20.79 |
| 92877003 | 09/13/05 | 322 | 0322-3135485 | $ | 41.04 |
| 92877003 | 09/13/05 | 322 | 0322-3135486 | $ | 166 67 |
| 92877003 | 09/13/05 | 322 | 0322-3135487 | $ | 2.97 |
| 92877003 | 09/13/05 | 322 | 0322-3135488 | $ | 294.76 |
| 92877003 | 09/13/05 | 322 | 0322-3135489 | $ | 12 50 |
| 92877037 | 09/13/05 | 322 | 0322-3135787 | $ | 655.49 |

| | | | | | |
|---|---|---|---|---|---|
| 92877037 | 09/13/05 | 322 | 0322-3135788 | $ | 79.65 |
| 92877003 | 09/14/05 | 322 | 0322-3135967 | $ | 76.98 |
| 92877044 | 09/14/05 | 322 | 0322-3135968 | $ | 58.47 |
| 92877046 | 09/15/05 | 322 | 0322-3136418 | $ | 149.03 |
| 92877017 | 09/15/05 | 322 | 0322-3136677 | $ | 20.92 |
| 92877017 | 09/15/05 | 322 | 0322-3136678 | $ | 0.30 |
| 92877017 | 09/15/05 | 322 | 0322-3136679 | $ | 4.84 |
| 92877017 | 09/15/05 | 322 | 0322-3136680 | $ | 105.42 |
| 92877017 | 09/15/05 | 322 | 0322-3136681 | $ | 58.92 |
| 92877017 | 09/15/05 | 322 | 0322-3136682 | $ | 24.22 |
| 92877017 | 09/15/05 | 322 | 0322-3136683 | $ | 10.80 |
| 92877012 | 09/15/05 | 322 | 0322-3136686 | $ | 39.26 |
| 92877012 | 09/15/05 | 322 | 0322-3136687 | $ | 54.60 |
| 92877012 | 09/15/05 | 322 | 0322-3136688 | $ | 45.03 |
| 92877012 | 09/15/05 | 322 | 0322-3136689 | $ | 30.76 |
| 92877012 | 09/15/05 | 322 | 0322-3136692 | $ | 13.19 |
| 92877012 | 09/15/05 | 322 | 0322-3136693 | $ | 18.90 |
| 92877012 | 09/15/05 | 322 | 0322-3136694 | $ | 10.70 |
| 92877012 | 09/15/05 | 322 | 0322-3136695 | $ | 14.98 |
| 92877008 | 09/15/05 | 322 | 0322-3136739 | $ | 80.00 |
| 92877020 | 09/15/05 | 322 | 0322-3136741 | $ | 124.58 |
| 92877020 | 09/15/05 | 322 | 0322-3136742 | $ | 71.28 |
| 92877040 | 09/15/05 | 322 | 0322-3136743 | $ | 34.84 |
| 92877042 | 09/15/05 | 322 | 0322-3136744 | $ | 63.33 |
| 92877008 | 09/16/05 | 322 | 0322-3137179 | $ | 197.76 |
| 92877008 | 09/16/05 | 322 | 0322-3137180 | $ | 609.02 |
| 92877008 | 09/16/05 | 322 | 0322-3137181 | $ | 1,622.44 |
| 92877008 | 09/16/05 | 322 | 0322-3137182 | $ | 1,684.06 |
| 92877008 | 09/16/05 | 322 | 0322-3137186 | $ | 7.21 |
| 92877008 | 09/16/05 | 322 | 0322-3137187 | $ | 240.00 |
| 92877017 | 09/19/05 | 322 | 0322-3137750 | $ | 32.08 |
| 92877032 | 09/19/05 | 322 | 0322-3137751 | $ | 270.31 |
| 92877017 | 09/19/05 | 322 | 0322-3137752 | $ | 6.31 |
| 92877012 | 09/19/05 | 322 | 0322-3137753 | $ | 13.71 |
| 92877017 | 09/19/05 | 322 | 0322-3137755 | $ | 211.50 |
| 92877017 | 09/19/05 | 322 | 0322-3137756 | $ | 3.92 |
| 92877017 | 09/19/05 | 322 | 0322-3137757 | $ | 7.55 |
| 92877017 | 09/19/05 | 322 | 0322-3137758 | $ | 4.00 |
| 92877017 | 09/19/05 | 322 | 0322-3137759 | $ | 1.50 |
| 92877017 | 09/19/05 | 322 | 0322-3137760 | $ | 17.76 |
| 92877017 | 09/19/05 | 322 | 0322-3137761 | $ | 13.17 |
| 92877017 | 09/19/05 | 322 | 0322-3137762 | $ | 49.24 |
| 92877017 | 09/19/05 | 322 | 0322-3137763 | $ | 26.62 |
| 92877012 | 09/19/05 | 322 | 0322-3137764 | $ | 30.69 |
| 92877012 | 09/19/05 | 322 | 0322-3137765 | $ | 18.36 |
| 92877012 | 09/19/05 | 322 | 0322-3137766 | $ | 16.81 |
| 92877012 | 09/19/05 | 322 | 0322-3137767 | $ | 36.09 |
| 92877002 | 09/19/05 | 322 | 0322-3137768 | $ | 7.48 |
| 92877036 | 09/19/05 | 322 | 0322-3137769 | $ | 7.37 |
| 92877002 | 09/19/05 | 322 | 0322-3137770 | $ | 3.62 |
| 92877002 | 09/19/05 | 322 | 0322-3137771 | $ | 4.00 |

| | | | | | |
|---|---|---|---|---|---|
| 92877002 | 09/19/05 | 322 | 0322-3137772 | $ | 5.94 |
| 92877002 | 09/19/05 | 322 | 0322-3137773 | $ | 10.82 |
| 92877002 | 09/19/05 | 322 | 0322-3137775 | $ | 4.42 |
| 92877002 | 09/19/05 | 322 | 0322-3137776 | $ | 128.94 |
| 92877012 | 09/19/05 | 322 | 0322-3137777 | $ | 34.22 |
| 92877012 | 09/19/05 | 322 | 0322-3137778 | $ | 14.30 |
| 92877020 | 09/19/05 | 322 | 0322-3137829 | $ | 86.75 |
| 92877041 | 09/19/05 | 322 | 0322-3137830 | $ | 109.37 |
| 92877043 | 09/19/05 | 322 | 0322-3137831 | $ | 36.41 |
| 92877045 | 09/20/05 | 322 | 0322-3138013 | $ | 14 98 |
| 92877045 | 09/20/05 | 322 | 0322-3138014 | $ | 403.93 |
| 92877003 | 09/20/05 | 322 | 0322-3138015 | $ | 337.11 |
| 92877003 | 09/20/05 | 322 | 0322-3138016 | $ | 20 79 |
| 92877003 | 09/20/05 | 322 | 0322-3138017 | $ | 41.04 |
| 92877003 | 09/20/05 | 322 | 0322-3138018 | $ | 190.17 |
| 92877003 | 09/20/05 | 322 | 0322-3138019 | $ | 2.97 |
| 92877003 | 09/20/05 | 322 | 0322-3138020 | $ | 271.26 |
| 92877003 | 09/20/05 | 322 | 0322-3138021 | $ | 14.04 |
| 92877037 | 09/20/05 | 322 | 0322-3138315 | $ | 907.71 |
| 92877037 | 09/20/05 | 322 | 0322-3138316 | $ | 293.45 |
| 92877003 | 09/21/05 | 322 | 0322-3138439 | $ | 144.60 |
| 92877003 | 09/21/05 | 322 | 0322-3138440 | $ | 76.98 |
| 92877044 | 09/21/05 | 322 | 0322-3138441 | $ | 41.97 |
| 92877046 | 09/22/05 | 322 | 0322-3138892 | $ | 127.53 |
| 92877017 | 09/22/05 | 322 | 0322-3139146 | $ | 20.92 |
| 92877017 | 09/22/05 | 322 | 0322-3139147 | $ | 0.30 |
| 92877017 | 09/22/05 | 322 | 0322-3139148 | $ | 4.84 |
| 92877017 | 09/22/05 | 322 | 0322-3139149 | $ | 108.28 |
| 92877017 | 09/22/05 | 322 | 0322-3139150 | $ | 58.92 |
| 92877017 | 09/22/05 | 322 | 0322-3139151 | $ | 24.22 |
| 92877017 | 09/22/05 | 322 | 0322-3139152 | $ | 10.80 |
| 92877012 | 09/22/05 | 322 | 0322-3139155 | $ | 39.26 |
| 92877012 | 09/22/05 | 322 | 0322-3139156 | $ | 54.60 |
| 92877012 | 09/22/05 | 322 | 0322-3139157 | $ | 45.03 |
| 92877012 | 09/22/05 | 322 | 0322-3139158 | $ | 30.76 |
| 92877012 | 09/22/05 | 322 | 0322-3139161 | $ | 13.19 |
| 92877012 | 09/22/05 | 322 | 0322-3139162 | $ | 18.90 |
| 92877012 | 09/22/05 | 322 | 0322-3139163 | $ | 10.70 |
| 92877012 | 09/22/05 | 322 | 0322-3139164 | $ | 14 98 |
| 92877008 | 09/22/05 | 322 | 0322-3139206 | $ | 80.00 |
| 92877020 | 09/22/05 | 322 | 0322-3139209 | $ | 124.58 |
| 92877020 | 09/22/05 | 322 | 0322-3139210 | $ | 71.28 |
| 92877040 | 09/22/05 | 322 | 0322-3139211 | $ | 34.84 |
| 92877008 | 09/23/05 | 322 | 0322-3139665 | $ | 197.76 |
| 92877008 | 09/23/05 | 322 | 0322-3139666 | $ | 697.37 |
| 92877008 | 09/23/05 | 322 | 0322-3139667 | $ | 1,060.33 |
| 92877008 | 09/23/05 | 322 | 0322-3139668 | $ | 1,509.27 |
| 92877008 | 09/23/05 | 322 | 0322-3139672 | $ | 7.21 |
| 92877008 | 09/23/05 | 322 | 0322-3139673 | $ | 240.00 |
| 92877017 | 09/26/05 | 322 | 0322-3140097 | $ | 32.08 |
| 92877032 | 09/26/05 | 322 | 0322-3140098 | $ | 255 57 |

| | | | | | |
|---|---|---|---|---|---|
| 92877017 | 09/26/05 | 322 | 0322-3140099 | $ | 6.31 |
| 92877012 | 09/26/05 | 322 | 0322-3140100 | $ | 13 71 |
| 92877017 | 09/26/05 | 322 | 0322-3140102 | $ | 213.50 |
| 92877017 | 09/26/05 | 322 | 0322-3140103 | $ | 3.92 |
| 92877017 | 09/26/05 | 322 | 0322-3140104 | $ | 7.55 |
| 92877017 | 09/26/05 | 322 | 0322-3140105 | $ | 4.00 |
| 92877017 | 09/26/05 | 322 | 0322-3140106 | $ | 1.50 |
| 92877017 | 09/26/05 | 322 | 0322-3140107 | $ | 17.76 |
| 92877017 | 09/26/05 | 322 | 0322-3140108 | $ | 13 17 |
| 92877017 | 09/26/05 | 322 | 0322-3140109 | $ | 84.79 |
| 92877017 | 09/26/05 | 322 | 0322-3140110 | $ | 26.62 |
| 92877012 | 09/26/05 | 322 | 0322-3140111 | $ | 30.69 |
| 92877012 | 09/26/05 | 322 | 0322-3140112 | $ | 18.36 |
| 92877012 | 09/26/05 | 322 | 0322-3140113 | $ | 16.81 |
| 92877012 | 09/26/05 | 322 | 0322-3140114 | $ | 36.09 |
| 92877002 | 09/26/05 | 322 | 0322-3140115 | $ | 7.48 |
| 92877036 | 09/26/05 | 322 | 0322-3140116 | $ | 7.37 |
| 92877002 | 09/26/05 | 322 | 0322-3140117 | $ | 3.62 |
| 92877002 | 09/26/05 | 322 | 0322-3140118 | $ | 4.00 |
| 92877002 | 09/26/05 | 322 | 0322-3140119 | $ | 5.94 |
| 92877002 | 09/26/05 | 322 | 0322-3140120 | $ | 10.82 |
| 92877002 | 09/26/05 | 322 | 0322-3140122 | $ | 4.42 |
| 92877002 | 09/26/05 | 322 | 0322-3140123 | $ | 127.62 |
| 92877012 | 09/26/05 | 322 | 0322-3140124 | $ | 34.22 |
| 92877012 | 09/26/05 | 322 | 0322-3140125 | $ | 14.30 |
| 92877041 | 09/26/05 | 322 | 0322-3140175 | $ | 109.37 |
| 92877043 | 09/26/05 | 322 | 0322-3140176 | $ | 40.37 |
| 92877045 | 09/27/05 | 322 | 0322-3140368 | $ | 14.98 |
| 92877045 | 09/27/05 | 322 | 0322-3140369 | $ | 425.92 |
| 92877003 | 09/27/05 | 322 | 0322-3140370 | $ | 313.61 |
| 92877003 | 09/27/05 | 322 | 0322-3140371 | $ | 20.79 |
| 92877003 | 09/27/05 | 322 | 0322-3140372 | $ | 41.04 |
| 92877003 | 09/27/05 | 322 | 0322-3140373 | $ | 175.09 |
| 92877003 | 09/27/05 | 322 | 0322-3140374 | $ | 2 97 |
| 92877003 | 09/27/05 | 322 | 0322-3140375 | $ | 272.26 |
| 92877003 | 09/27/05 | 322 | 0322-3140376 | $ | 12.50 |
| 92877037 | 09/27/05 | 322 | 0322-3140669 | $ | 800.83 |
| 92877037 | 09/27/05 | 322 | 0322-3140670 | $ | 79.65 |
| 92877003 | 09/28/05 | 322 | 0322-3140804 | $ | 76.98 |
| 92877044 | 09/28/05 | 322 | 0322-3140805 | $ | 42.63 |
| 92877046 | 09/29/05 | 322 | 0322-3141260 | $ | 127.09 |
| 92877017 | 09/29/05 | 322 | 0322-3141507 | $ | 20 92 |
| 92877017 | 09/29/05 | 322 | 0322-3141508 | $ | 0.30 |
| 92877017 | 09/29/05 | 322 | 0322-3141509 | $ | 4.84 |
| 92877017 | 09/29/05 | 322 | 0322-3141510 | $ | 108 28 |
| 92877017 | 09/29/05 | 322 | 0322-3141511 | $ | 58.82 |
| 92877017 | 09/29/05 | 322 | 0322-3141512 | $ | 24.22 |
| 92877017 | 09/29/05 | 322 | 0322-3141513 | $ | 10 80 |
| 92877012 | 09/29/05 | 322 | 0322-3141516 | $ | 39.26 |
| 92877012 | 09/29/05 | 322 | 0322-3141517 | $ | 54.60 |
| 92877012 | 09/29/05 | 322 | 0322-3141518 | $ | 45.03 |

| | | | | | |
|---|---|---|---|---|---|
| 92877012 | 09/29/05 | 322 | 0322-3141519 | $ | 30.76 |
| 92877012 | 09/29/05 | 322 | 0322-3141522 | $ | 13.19 |
| 92877012 | 09/29/05 | 322 | 0322-3141523 | $ | 18.90 |
| 92877012 | 09/29/05 | 322 | 0322-3141524 | $ | 10.70 |
| 92877012 | 09/29/05 | 322 | 0322-3141525 | $ | 14 98 |
| 92877008 | 09/29/05 | 322 | 0322-3141569 | $ | 80.00 |
| 92877020 | 09/29/05 | 322 | 0322-3141571 | $ | 124.58 |
| 92877020 | 09/29/05 | 322 | 0322-3141572 | $ | 71 28 |
| 92877040 | 09/29/05 | 322 | 0322-3141573 | $ | 34.84 |
| 92877042 | 09/29/05 | 322 | 0322-3141574 | $ | 63.33 |
| 92877008 | 09/30/05 | 322 | 0322-3142021 | $ | 197.76 |
| 92877008 | 09/30/05 | 322 | 0322-3142022 | $ | 415.24 |
| 92877008 | 09/30/05 | 322 | 0322-3142023 | $ | 1,003.14 |
| 92877008 | 09/30/05 | 322 | 0322-3142024 | $ | 1,326.16 |
| 92877008 | 09/30/05 | 322 | 0322-3142028 | $ | 7.21 |
| 92877008 | 09/30/05 | 322 | 0322-3142029 | $ | 240.00 |
| 92877017 | 10/03/05 | 322 | 0322-3142449 | $ | 32.08 |
| 92877032 | 10/03/05 | 322 | 0322-3142450 | $ | 255 57 |
| 92877017 | 10/03/05 | 322 | 0322-3142451 | $ | 6.31 |
| 92877012 | 10/03/05 | 322 | 0322-3142452 | $ | 13.71 |
| 92877017 | 10/03/05 | 322 | 0322-3142454 | $ | 211.50 |
| 92877017 | 10/03/05 | 322 | 0322-3142455 | $ | 3.92 |
| 92877017 | 10/03/05 | 322 | 0322-3142456 | $ | 7.55 |
| 92877017 | 10/03/05 | 322 | 0322-3142457 | $ | 4.00 |
| 92877017 | 10/03/05 | 322 | 0322-3142458 | $ | 1.50 |
| 92877017 | 10/03/05 | 322 | 0322-3142459 | $ | 17.76 |
| 92877017 | 10/03/05 | 322 | 0322-3142460 | $ | 13.17 |
| 92877017 | 10/03/05 | 322 | 0322-3142461 | $ | 138.34 |
| 92877017 | 10/03/05 | 322 | 0322-3142462 | $ | 26.62 |
| 92877012 | 10/03/05 | 322 | 0322-3142463 | $ | 30.69 |
| 92877012 | 10/03/05 | 322 | 0322-3142464 | $ | 18.36 |
| 92877012 | 10/03/05 | 322 | 0322-3142465 | $ | 16.81 |
| 92877012 | 10/03/05 | 322 | 0322-3142466 | $ | 36.09 |
| 92877002 | 10/03/05 | 322 | 0322-3142467 | $ | 7.48 |
| 92877036 | 10/03/05 | 322 | 0322-3142468 | $ | 7.37 |
| 92877002 | 10/03/05 | 322 | 0322-3142469 | $ | 3.62 |
| 92877002 | 10/03/05 | 322 | 0322-3142470 | $ | 4 00 |
| 92877002 | 10/03/05 | 322 | 0322-3142471 | $ | 5.94 |
| 92877002 | 10/03/05 | 322 | 0322-3142472 | $ | 10.82 |
| 92877002 | 10/03/05 | 322 | 0322-3142474 | $ | 4.42 |
| 92877002 | 10/03/05 | 322 | 0322-3142475 | $ | 313.20 |
| 92877012 | 10/03/05 | 322 | 0322-3142476 | $ | 34.22 |
| 92877012 | 10/03/05 | 322 | 0322-3142477 | $ | 14 30 |
| 92877020 | 10/03/05 | 322 | 0322-3142529 | $ | 86.75 |
| 92877041 | 10/03/05 | 322 | 0322-3142530 | $ | 109.37 |
| 92877043 | 10/03/05 | 322 | 0322-3142531 | $ | 40 37 |
| 92877045 | 10/04/05 | 322 | 0322-3142736 | $ | 14.98 |
| 92877045 | 10/04/05 | 322 | 0322-3142737 | $ | 412.42 |
| 92877003 | 10/04/05 | 322 | 0322-3142738 | $ | 337.11 |
| 92877003 | 10/04/05 | 322 | 0322-3142739 | $ | 20.79 |
| 92877003 | 10/04/05 | 322 | 0322-3142740 | $ | 41.04 |

| | | | | | |
|---|---|---|---|---|---|
| 92877003 | 10/04/05 | 322 | 0322-3142741 | $ | 169.09 |
| 92877003 | 10/04/05 | 322 | 0322-3142742 | $ | 2.97 |
| 92877003 | 10/04/05 | 322 | 0322-3142743 | $ | 273.26 |
| 92877003 | 10/04/05 | 322 | 0322-3142744 | $ | 12.94 |
| 92877037 | 10/04/05 | 322 | 0322-3143035 | $ | 661.04 |
| 92877037 | 10/04/05 | 322 | 0322-3143036 | $ | 79.65 |
| 92877003 | 10/05/05 | 322 | 0322-3143156 | $ | 144.60 |
| 92877003 | 10/05/05 | 322 | 0322-3143157 | $ | 76.98 |
| 92877044 | 10/05/05 | 322 | 0322-3143158 | $ | 41.97 |
| 92877046 | 10/06/05 | 322 | 0322-3143604 | $ | 127.09 |
| 92877017 | 10/06/05 | 322 | 0322-3143848 | $ | 20.92 |
| 92877017 | 10/06/05 | 322 | 0322-3143849 | $ | 0.30 |
| 92877017 | 10/06/05 | 322 | 0322-3143850 | $ | 4.84 |
| 92877017 | 10/06/05 | 322 | 0322-3143851 | $ | 364.03 |
| 92877017 | 10/06/05 | 322 | 0322-3143852 | $ | 58.82 |
| 92877017 | 10/06/05 | 322 | 0322-3143853 | $ | 24.22 |
| 92877017 | 10/06/05 | 322 | 0322-3143854 | $ | 10.80 |
| 92877012 | 10/06/05 | 322 | 0322-3143857 | $ | 32.88 |
| 92877012 | 10/06/05 | 322 | 0322-3143858 | $ | 48.22 |
| 92877012 | 10/06/05 | 322 | 0322-3143859 | $ | 51.02 |
| 92877012 | 10/06/05 | 322 | 0322-3143860 | $ | 30.76 |
| 92877012 | 10/06/05 | 322 | 0322-3143863 | $ | 13.19 |
| 92877012 | 10/06/05 | 322 | 0322-3143864 | $ | 18.90 |
| 92877012 | 10/06/05 | 322 | 0322-3143865 | $ | 10.70 |
| 92877012 | 10/06/05 | 322 | 0322-3143866 | $ | (169.49) |
| 92877008 | 10/06/05 | 322 | 0322-3143908 | $ | 80.00 |
| 92877020 | 10/06/05 | 322 | 0322-3143911 | $ | 279.58 |
| 92877020 | 10/06/05 | 322 | 0322-3143912 | $ | 71.28 |
| 92877040 | 10/06/05 | 322 | 0322-3143913 | $ | 34.84 |
| 92877008 | 10/07/05 | 322 | 0322-3144359 | $ | 197.76 |
| 92877008 | 10/07/05 | 322 | 0322-3144360 | $ | 508.24 |
| 92877008 | 10/07/05 | 322 | 0322-3144361 | $ | 1,368.89 |
| 92877008 | 10/07/05 | 322 | 0322-3144362 | $ | 1,890.88 |
| 92877008 | 10/07/05 | 322 | 0322-3144366 | $ | 7.21 |
| 92877008 | 10/07/05 | 322 | 0322-3144367 | $ | 240.00 |
| 92877016 | 07/05/05 | 535 | 0535-5646785 | $ | 1,282.70 |
| 92877016 | 07/05/05 | 535 | 0535-5646786 | $ | 456.83 |
| 92877016 | 07/05/05 | 535 | 0535-5646787 | $ | 669.27 |
| 92877034 | 07/05/05 | 535 | 0535-5646788 | $ | 134.00 |
| 92877034 | 07/05/05 | 535 | 0535-5646789 | $ | 17.42 |
| 92877016 | 07/12/05 | 535 | 0535-5657199 | $ | 1,305.05 |
| 92877016 | 07/12/05 | 535 | 0535-5657200 | $ | 561.39 |
| 92877016 | 07/12/05 | 535 | 0535-5657201 | $ | 664.08 |
| 92877034 | 07/12/05 | 535 | 0535-5657202 | $ | 134.00 |
| 92877034 | 07/12/05 | 535 | 0535-5657203 | $ | 17.42 |
| 92877016 | 07/19/05 | 535 | 0535-5667689 | $ | 1,353.09 |
| 92877016 | 07/19/05 | 535 | 0535-5667690 | $ | 458.25 |
| 92877016 | 07/19/05 | 535 | 0535-5667691 | $ | 661.08 |
| 92877034 | 07/19/05 | 535 | 0535-5667692 | $ | 480.05 |
| 92877034 | 07/19/05 | 535 | 0535-5667693 | $ | 297.17 |
| 92877016 | 07/26/05 | 535 | 0535-5678075 | $ | 1,763.79 |

| | | | | | |
|---|---|---|---|---|---|
| 92877016 | 07/26/05 | 535 | 0535-5678076 | $ | 515.79 |
| 92877016 | 07/26/05 | 535 | 0535-5678077 | $ | 661.08 |
| 92877034 | 07/26/05 | 535 | 0535-5678078 | $ | 502.85 |
| 92877034 | 07/26/05 | 535 | 0535-5678079 | $ | 241.22 |
| 92877016 | 08/02/05 | 535 | 0535-5688448 | $ | 1,461.81 |
| 92877016 | 08/02/05 | 535 | 0535-5688449 | $ | 611.26 |
| 92877016 | 08/02/05 | 535 | 0535-5688450 | $ | 1,261.08 |
| 92877034 | 08/02/05 | 535 | 0535-5688451 | $ | 301.85 |
| 92877034 | 08/02/05 | 535 | 0535-5688452 | $ | 17.42 |
| 92877016 | 08/09/05 | 535 | 0535-5698746 | $ | 1,240.73 |
| 92877016 | 08/09/05 | 535 | 0535-5698747 | $ | 447.08 |
| 92877016 | 08/09/05 | 535 | 0535-5698748 | $ | 661.08 |
| 92877034 | 08/09/05 | 535 | 0535-5698749 | $ | 134.00 |
| 92877034 | 08/09/05 | 535 | 0535-5698750 | $ | 17.42 |
| 92877016 | 08/16/05 | 535 | 0535-5709035 | $ | 1,320.66 |
| 92877016 | 08/16/05 | 535 | 0535-5709036 | $ | 619.56 |
| 92877016 | 08/16/05 | 535 | 0535-5709037 | $ | 661.08 |
| 92877034 | 08/16/05 | 535 | 0535-5709038 | $ | 134.00 |
| 92877034 | 08/16/05 | 535 | 0535-5709039 | $ | 12.87 |
| 92877016 | 08/23/05 | 535 | 0535-5718588 | $ | 1,414.83 |
| 92877016 | 08/23/05 | 535 | 0535-5718589 | $ | 646.56 |
| 92877016 | 08/23/05 | 535 | 0535-5718590 | $ | 660.98 |
| 92877034 | 08/23/05 | 535 | 0535-5718591 | $ | 134.00 |
| 92877034 | 08/23/05 | 535 | 0535-5718592 | $ | 12.87 |
| 92877016 | 08/30/05 | 535 | 0535-5727388 | $ | 1,549.63 |
| 92877016 | 08/30/05 | 535 | 0535-5727389 | $ | 533.66 |
| 92877016 | 08/30/05 | 535 | 0535-5727390 | $ | 670.44 |
| 92877034 | 08/30/05 | 535 | 0535-5727391 | $ | 134.00 |
| 92877034 | 08/30/05 | 535 | 0535-5727392 | $ | 12.87 |
| 92877016 | 09/06/05 | 535 | 0535-5736391 | $ | 1,461.20 |
| 92877016 | 09/06/05 | 535 | 0535-5736392 | $ | 653.03 |
| 92877016 | 09/06/05 | 535 | 0535-5736393 | $ | 661.08 |
| 92877034 | 09/06/05 | 535 | 0535-5736394 | $ | 282.50 |
| 92877034 | 09/06/05 | 535 | 0535-5736395 | $ | 225.32 |
| 92877016 | 09/13/05 | 535 | 0535-5745402 | $ | 1,512.30 |
| 92877016 | 09/13/05 | 535 | 0535-5745403 | $ | 446.95 |
| 92877016 | 09/13/05 | 535 | 0535-5745404 | $ | 673.95 |
| 92877034 | 09/13/05 | 535 | 0535-5745405 | $ | 282.50 |
| 92877034 | 09/13/05 | 535 | 0535-5745406 | $ | 17.42 |
| 92877016 | 09/20/05 | 535 | 0535-5754278 | $ | 1,587.12 |
| 92877016 | 09/20/05 | 535 | 0535-5754279 | $ | 888.45 |
| 92877016 | 09/20/05 | 535 | 0535-5754280 | $ | 673.85 |
| 92877034 | 09/20/05 | 535 | 0535-5754281 | $ | 134.00 |
| 92877034 | 09/20/05 | 535 | 0535-5754282 | $ | 17.42 |
| 92877016 | 09/27/05 | 535 | 0535-5763203 | $ | 1,257.37 |
| 92877016 | 09/27/05 | 535 | 0535-5763204 | $ | 607.48 |
| 92877016 | 09/27/05 | 535 | 0535-5763205 | $ | 678.63 |
| 92877034 | 09/27/05 | 535 | 0535-5763206 | $ | 134.00 |
| 92877034 | 09/27/05 | 535 | 0535-5763207 | $ | 17.42 |
| 92877034 | 10/04/05 | 535 | 0535-5772120 | $ | 125.29 |
| 92877034 | 10/04/05 | 535 | 0535-5772121 | $ | 17.42 |

| | | | | | |
|---|---|---|---|---|---|
| 92877048 | 04/15/05 | 544 | 0544-2611244 | $ | 948.88 |
| 92877019 | 07/07/05 | 544 | 0544-2668337 | $ | 54.48 |
| 92877019 | 07/14/05 | 544 | 0544-2672942 | $ | 54.48 |
| 92877019 | 07/14/05 | 544 | 0544-2672943 | $ | 174.58 |
| 92877019 | 07/21/05 | 544 | 0544-2677696 | $ | 54.48 |
| 92877019 | 07/28/05 | 544 | 0544-2682372 | $ | 54.48 |
| 92877019 | 07/28/05 | 544 | 0544-2682373 | $ | 174.58 |
| 92877019 | 08/04/05 | 544 | 0544-2687109 | $ | 74.94 |
| 92877019 | 08/11/05 | 544 | 0544-2691716 | $ | 56.68 |
| 92877019 | 08/11/05 | 544 | 0544-2691717 | $ | 174.58 |
| 92877019 | 08/18/05 | 544 | 0544-2696372 | $ | 56.68 |
| 92877031 | 08/19/05 | 544 | 0544-2696792 | $ | 732.09 |
| 92877019 | 08/25/05 | 544 | 0544-2701042 | $ | 56.68 |
| 92877019 | 08/25/05 | 544 | 0544-2701043 | $ | 174.58 |
| 92877031 | 08/26/05 | 544 | 0544-2701437 | $ | 732.84 |
| 92877015 | 08/30/05 | 544 | 0544-2704205 | $ | 2.52 |
| 92877019 | 09/01/05 | 544 | 0544-2705741 | $ | 57.67 |
| 92877031 | 09/02/05 | 544 | 0544-2706145 | $ | 732.84 |
| 92877015 | 09/02/05 | 544 | 0544-2706840 | $ | 119.37 |
| 92877030 | 09/02/05 | 544 | 0544-2706841 | $ | 145.50 |
| 92877030 | 09/02/05 | 544 | 0544-2706842 | $ | 188.89 |
| 92877015 | 09/02/05 | 544 | 0544-2706846 | $ | 130.76 |
| 92877030 | 09/02/05 | 544 | 0544-2706847 | $ | 35.70 |
| 92877015 | 09/02/05 | 544 | 0544-2706848 | $ | 490.93 |
| 92877030 | 09/02/05 | 544 | 0544-2706849 | $ | 304.75 |
| 92877015 | 09/02/05 | 544 | 0544-2706850 | $ | 568.10 |
| 92877030 | 09/02/05 | 544 | 0544-2706851 | $ | 410.50 |
| 92877015 | 09/02/05 | 544 | 0544-2706852 | $ | 26.38 |
| 92877015 | 09/02/05 | 544 | 0544-2706853 | $ | 290.66 |
| 92877030 | 09/02/05 | 544 | 0544-2706854 | $ | 137.55 |
| 92877015 | 09/02/05 | 544 | 0544-2706855 | $ | 31.72 |
| 92877015 | 09/02/05 | 544 | 0544-2706856 | $ | 32.13 |
| 92877015 | 09/02/05 | 544 | 0544-2706857 | $ | 1,188.80 |
| 92877013 | 09/06/05 | 544 | 0544-2707999 | $ | 554.40 |
| 92877015 | 09/06/05 | 544 | 0544-2708837 | $ | 2.52 |
| 92877019 | 09/08/05 | 544 | 0544-2710387 | $ | 67.43 |
| 92877019 | 09/08/05 | 544 | 0544-2710388 | $ | 145.38 |
| 92877031 | 09/09/05 | 544 | 0544-2710778 | $ | 732.84 |
| 92877015 | 09/09/05 | 544 | 0544-2711433 | $ | 119.37 |
| 92877030 | 09/09/05 | 544 | 0544-2711434 | $ | 145.50 |
| 92877030 | 09/09/05 | 544 | 0544-2711435 | $ | 188.89 |
| 92877015 | 09/09/05 | 544 | 0544-2711439 | $ | 130.76 |
| 92877030 | 09/09/05 | 544 | 0544-2711440 | $ | 35.70 |
| 92877015 | 09/09/05 | 544 | 0544-2711441 | $ | 468.13 |
| 92877030 | 09/09/05 | 544 | 0544-2711442 | $ | 197.85 |
| 92877015 | 09/09/05 | 544 | 0544-2711443 | $ | 649.10 |
| 92877030 | 09/09/05 | 544 | 0544-2711444 | $ | 303.60 |
| 92877015 | 09/09/05 | 544 | 0544-2711445 | $ | 75.88 |
| 92877015 | 09/09/05 | 544 | 0544-2711446 | $ | 290.66 |
| 92877030 | 09/09/05 | 544 | 0544-2711447 | $ | 137.55 |
| 92877015 | 09/09/05 | 544 | 0544-2711448 | $ | 88.72 |

| | | | | | |
|---|---|---|---|---|---:|
| 92877015 | 09/09/05 | 544 | 0544-2711449 | $ | 32.13 |
| 92877015 | 09/09/05 | 544 | 0544-2711450 | $ | 1,272.95 |
| 92877013 | 09/13/05 | 544 | 0544-2712664 | $ | 534.30 |
| 92877015 | 09/13/05 | 544 | 0544-2713539 | $ | 2.52 |
| 92877019 | 09/15/05 | 544 | 0544-2715153 | $ | 56.68 |
| 92877013 | 09/16/05 | 544 | 0544-2715555 | $ | 33.66 |
| 92877013 | 09/16/05 | 544 | 0544-2715556 | $ | 8 64 |
| 92877031 | 09/16/05 | 544 | 0544-2715557 | $ | 821.94 |
| 92877015 | 09/16/05 | 544 | 0544-2716259 | $ | 119.37 |
| 92877030 | 09/16/05 | 544 | 0544-2716260 | $ | 145.50 |
| 92877030 | 09/16/05 | 544 | 0544-2716261 | $ | 188.89 |
| 92877015 | 09/16/05 | 544 | 0544-2716265 | $ | 130.76 |
| 92877030 | 09/16/05 | 544 | 0544-2716266 | $ | 35.70 |
| 92877015 | 09/16/05 | 544 | 0544-2716267 | $ | 850.38 |
| 92877030 | 09/16/05 | 544 | 0544-2716268 | $ | 309.75 |
| 92877015 | 09/16/05 | 544 | 0544-2716269 | $ | 499.10 |
| 92877030 | 09/16/05 | 544 | 0544-2716270 | $ | 873.45 |
| 92877015 | 09/16/05 | 544 | 0544-2716271 | $ | 26.38 |
| 92877015 | 09/16/05 | 544 | 0544-2716272 | $ | 359.66 |
| 92877030 | 09/16/05 | 544 | 0544-2716273 | $ | 137 55 |
| 92877015 | 09/16/05 | 544 | 0544-2716274 | $ | 77.72 |
| 92877015 | 09/16/05 | 544 | 0544-2716275 | $ | 32.13 |
| 92877015 | 09/16/05 | 544 | 0544-2716276 | $ | 638.00 |
| 92877013 | 09/20/05 | 544 | 0544-2717462 | $ | 543.32 |
| 92877015 | 09/20/05 | 544 | 0544-2718306 | $ | 2.52 |
| 92877019 | 09/22/05 | 544 | 0544-2719861 | $ | 56.68 |
| 92877019 | 09/22/05 | 544 | 0544-2719862 | $ | 145.38 |
| 92877013 | 09/23/05 | 544 | 0544-2720255 | $ | 122.98 |
| 92877013 | 09/23/05 | 544 | 0544-2720256 | $ | 8.64 |
| 92877031 | 09/23/05 | 544 | 0544-2720257 | $ | 792.24 |
| 92877015 | 09/23/05 | 544 | 0544-2720930 | $ | 119.37 |
| 92877030 | 09/23/05 | 544 | 0544-2720931 | $ | 145.50 |
| 92877030 | 09/23/05 | 544 | 0544-2720932 | $ | 188.89 |
| 92877015 | 09/23/05 | 544 | 0544-2720936 | $ | 130.76 |
| 92877030 | 09/23/05 | 544 | 0544-2720937 | $ | 35.70 |
| 92877015 | 09/23/05 | 544 | 0544-2720938 | $ | 468 13 |
| 92877030 | 09/23/05 | 544 | 0544-2720939 | $ | 197.85 |
| 92877015 | 09/23/05 | 544 | 0544-2720940 | $ | 499.10 |
| 92877030 | 09/23/05 | 544 | 0544-2720941 | $ | 303.60 |
| 92877015 | 09/23/05 | 544 | 0544-2720942 | $ | 26.38 |
| 92877015 | 09/23/05 | 544 | 0544-2720943 | $ | 290.66 |
| 92877030 | 09/23/05 | 544 | 0544-2720944 | $ | 137.55 |
| 92877015 | 09/23/05 | 544 | 0544-2720945 | $ | 31.72 |
| 92877015 | 09/23/05 | 544 | 0544-2720946 | $ | 32.13 |
| 92877015 | 09/23/05 | 544 | 0544-2720947 | $ | 864.10 |
| 92877013 | 09/27/05 | 544 | 0544-2722184 | $ | 576.80 |
| 92877015 | 09/27/05 | 544 | 0544-2723067 | $ | 2.52 |
| 92877019 | 09/29/05 | 544 | 0544-2724663 | $ | 56.68 |
| 92877013 | 09/30/05 | 544 | 0544-2725065 | $ | 33.66 |
| 92877013 | 09/30/05 | 544 | 0544-2725066 | $ | 8 64 |
| 92877031 | 09/30/05 | 544 | 0544-2725067 | $ | 732.84 |

| | | | | | |
|---|---|---|---|---|---|
| 92877015 | 09/30/05 | 544 | 0544-2725779 | $ | 119.37 |
| 92877030 | 09/30/05 | 544 | 0544-2725780 | $ | 145.50 |
| 92877030 | 09/30/05 | 544 | 0544-2725781 | $ | 188 89 |
| 92877015 | 09/30/05 | 544 | 0544-2725785 | $ | 130.76 |
| 92877030 | 09/30/05 | 544 | 0544-2725786 | $ | 35.70 |
| 92877015 | 09/30/05 | 544 | 0544-2725787 | $ | 836.41 |
| 92877030 | 09/30/05 | 544 | 0544-2725788 | $ | 197.85 |
| 92877015 | 09/30/05 | 544 | 0544-2725789 | $ | 499.10 |
| 92877030 | 09/30/05 | 544 | 0544-2725790 | $ | 303.60 |
| 92877015 | 09/30/05 | 544 | 0544-2725791 | $ | 95.38 |
| 92877015 | 09/30/05 | 544 | 0544-2725792 | $ | 292.10 |
| 92877030 | 09/30/05 | 544 | 0544-2725793 | $ | 137.55 |
| 92877015 | 09/30/05 | 544 | 0544-2725794 | $ | 114.22 |
| 92877015 | 09/30/05 | 544 | 0544-2725795 | $ | 32.13 |
| 92877015 | 09/30/05 | 544 | 0544-2725796 | $ | 504.55 |
| 92877047 | 10/03/05 | 544 | 0544-2726766 | $ | 103 80 |
| 92877013 | 10/04/05 | 544 | 0544-2727001 | $ | 540.85 |
| 92877013 | 10/07/05 | 544 | 0544-2729768 | $ | 122.98 |
| 92877013 | 10/07/05 | 544 | 0544-2729769 | $ | 8.64 |
| 92877031 | 10/07/05 | 544 | 0544-2729770 | $ | 864.39 |
| 92877015 | 10/07/05 | 544 | 0544-2730436 | $ | 130.12 |
| 92877030 | 10/07/05 | 544 | 0544-2730437 | $ | 145.50 |
| 92877030 | 10/07/05 | 544 | 0544-2730438 | $ | 197.60 |
| 92877015 | 10/07/05 | 544 | 0544-2730442 | $ | 130.76 |
| 92877030 | 10/07/05 | 544 | 0544-2730443 | $ | 35.70 |
| 92877015 | 10/07/05 | 544 | 0544-2730444 | $ | 412.43 |
| 92877030 | 10/07/05 | 544 | 0544-2730445 | $ | 197.85 |
| 92877015 | 10/07/05 | 544 | 0544-2730446 | $ | 499.10 |
| 92877030 | 10/07/05 | 544 | 0544-2730447 | $ | 303.60 |
| 92877015 | 10/07/05 | 544 | 0544-2730448 | $ | 26.38 |
| 92877015 | 10/07/05 | 544 | 0544-2730449 | $ | 292.10 |
| 92877030 | 10/07/05 | 544 | 0544-2730450 | $ | 137.55 |
| 92877015 | 10/07/05 | 544 | 0544-2730451 | $ | 31 72 |
| 92877015 | 10/07/05 | 544 | 0544-2730452 | $ | 32.13 |
| 92877015 | 10/07/05 | 544 | 0544-2730453 | $ | 1,396.20 |
| 92877006 | 08/02/05 | 551 | 0551-8028361 | $ | 8.04 |
| 92877006 | 08/02/05 | 551 | 0551-8028362 | $ | 21.60 |
| 92877006 | 08/02/05 | 551 | 0551-8028363 | $ | 11.77 |
| 92877006 | 08/02/05 | 551 | 0551-8028364 | $ | 27 06 |
| 92877006 | 08/02/05 | 551 | 0551-8028365 | $ | 26.37 |
| 92877006 | 08/02/05 | 551 | 0551-8028366 | $ | 79.23 |
| 92877006 | 08/02/05 | 551 | 0551-8028367 | $ | 53 26 |
| 92877006 | 08/02/05 | 551 | 0551-8028368 | $ | 17.50 |
| 92877039 | 08/02/05 | 551 | 0551-8028370 | $ | 149.82 |
| 92877006 | 08/09/05 | 551 | 0551-8039015 | $ | 8.64 |
| 92877006 | 08/09/05 | 551 | 0551-8039016 | $ | 21.60 |
| 92877006 | 08/09/05 | 551 | 0551-8039017 | $ | 11.77 |
| 92877006 | 08/09/05 | 551 | 0551-8039018 | $ | 18.81 |
| 92877006 | 08/09/05 | 551 | 0551-8039019 | $ | 26 37 |
| 92877006 | 08/09/05 | 551 | 0551-8039020 | $ | 79.23 |
| 92877006 | 08/09/05 | 551 | 0551-8039021 | $ | 53.26 |

| | | | | | |
|---|---|---|---|---|---|
| 92877006 | 08/09/05 | 551 | 0551-8039022 | $ | 47.45 |
| 92877039 | 08/09/05 | 551 | 0551-8039024 | $ | 192.96 |
| 92877006 | 08/16/05 | 551 | 0551-8049824 | $ | 8.64 |
| 92877006 | 08/16/05 | 551 | 0551-8049825 | $ | 21.60 |
| 92877006 | 08/16/05 | 551 | 0551-8049826 | $ | 11.77 |
| 92877006 | 08/16/05 | 551 | 0551-8049827 | $ | 21.06 |
| 92877006 | 08/16/05 | 551 | 0551-8049828 | $ | 26.37 |
| 92877006 | 08/16/05 | 551 | 0551-8049829 | $ | 79.23 |
| 92877006 | 08/16/05 | 551 | 0551-8049830 | $ | 53.26 |
| 92877006 | 08/16/05 | 551 | 0551-8049831 | $ | 11.45 |
| 92877039 | 08/16/05 | 551 | 0551-8049833 | $ | 192.96 |
| 92877006 | 08/23/05 | 551 | 0551-8060658 | $ | 8.64 |
| 92877006 | 08/23/05 | 551 | 0551-8060659 | $ | 21.60 |
| 92877006 | 08/23/05 | 551 | 0551-8060660 | $ | 11.77 |
| 92877006 | 08/23/05 | 551 | 0551-8060661 | $ | 19.81 |
| 92877006 | 08/23/05 | 551 | 0551-8060662 | $ | 26.37 |
| 92877006 | 08/23/05 | 551 | 0551-8060663 | $ | 79.23 |
| 92877006 | 08/23/05 | 551 | 0551-8060664 | $ | 53.26 |
| 92877006 | 08/23/05 | 551 | 0551-8060665 | $ | 11.45 |
| 92877006 | 08/23/05 | 551 | 0551-8060666 | $ | 53.80 |
| 92877039 | 08/23/05 | 551 | 0551-8060667 | $ | 192.96 |
| 92877006 | 08/30/05 | 551 | 0551-8071937 | $ | 8.64 |
| 92877006 | 08/30/05 | 551 | 0551-8071938 | $ | 21.60 |
| 92877006 | 08/30/05 | 551 | 0551-8071939 | $ | 11.77 |
| 92877006 | 08/30/05 | 551 | 0551-8071940 | $ | 19.81 |
| 92877006 | 08/30/05 | 551 | 0551-8071941 | $ | 26.37 |
| 92877006 | 08/30/05 | 551 | 0551-8071942 | $ | 79.23 |
| 92877006 | 08/30/05 | 551 | 0551-8071943 | $ | 53.26 |
| 92877006 | 08/30/05 | 551 | 0551-8071944 | $ | 11.45 |
| 92877006 | 08/30/05 | 551 | 0551-8071945 | $ | 53.80 |
| 92877039 | 08/30/05 | 551 | 0551-8071946 | $ | 192.96 |
| 92877006 | 09/06/05 | 551 | 0551-8083502 | $ | 8.64 |
| 92877006 | 09/06/05 | 551 | 0551-8083503 | $ | 21.60 |
| 92877006 | 09/06/05 | 551 | 0551-8083504 | $ | 11.77 |
| 92877006 | 09/06/05 | 551 | 0551-8083505 | $ | 19.81 |
| 92877006 | 09/06/05 | 551 | 0551-8083506 | $ | 26.37 |
| 92877006 | 09/06/05 | 551 | 0551-8083507 | $ | 79.23 |
| 92877006 | 09/06/05 | 551 | 0551-8083508 | $ | 53.26 |
| 92877006 | 09/06/05 | 551 | 0551-8083509 | $ | 11.45 |
| 92877006 | 09/06/05 | 551 | 0551-8083510 | $ | 53.80 |
| 92877039 | 09/06/05 | 551 | 0551-8083511 | $ | 192.96 |
| 92877006 | 09/13/05 | 551 | 0551-8094863 | $ | 8.64 |
| 92877006 | 09/13/05 | 551 | 0551-8094864 | $ | 21.60 |
| 92877006 | 09/13/05 | 551 | 0551-8094865 | $ | 11.77 |
| 92877006 | 09/13/05 | 551 | 0551-8094866 | $ | 19.81 |
| 92877006 | 09/13/05 | 551 | 0551-8094867 | $ | 26.37 |
| 92877006 | 09/13/05 | 551 | 0551-8094868 | $ | 79.23 |
| 92877006 | 09/13/05 | 551 | 0551-8094869 | $ | 53.26 |
| 92877006 | 09/13/05 | 551 | 0551-8094870 | $ | 11.45 |
| 92877006 | 09/13/05 | 551 | 0551-8094871 | $ | 53.80 |
| 92877039 | 09/13/05 | 551 | 0551-8094872 | $ | 192.96 |

| | | | | | |
|---|---|---|---|---|---|
| 92877006 | 09/20/05 | 551 | 0551-8106091 | $ | 8.64 |
| 92877006 | 09/20/05 | 551 | 0551-8106092 | $ | 21.60 |
| 92877006 | 09/20/05 | 551 | 0551-8106093 | $ | 11.77 |
| 92877006 | 09/20/05 | 551 | 0551-8106094 | $ | 19.81 |
| 92877006 | 09/20/05 | 551 | 0551-8106095 | $ | 26.37 |
| 92877006 | 09/20/05 | 551 | 0551-8106096 | $ | 79.23 |
| 92877006 | 09/20/05 | 551 | 0551-8106097 | $ | 53.26 |
| 92877006 | 09/20/05 | 551 | 0551-8106098 | $ | 11.45 |
| 92877006 | 09/20/05 | 551 | 0551-8106099 | $ | 53.80 |
| 92877039 | 09/20/05 | 551 | 0551-8106100 | $ | 192.96 |
| 92877006 | 09/27/05 | 551 | 0551-8117497 | $ | 8.64 |
| 92877006 | 09/27/05 | 551 | 0551-8117498 | $ | 21.60 |
| 92877006 | 09/27/05 | 551 | 0551-8117499 | $ | 11.77 |
| 92877006 | 09/27/05 | 551 | 0551-8117500 | $ | 19.81 |
| 92877006 | 09/27/05 | 551 | 0551-8117501 | $ | 27.86 |
| 92877006 | 09/27/05 | 551 | 0551-8117502 | $ | 76.83 |
| 92877006 | 09/27/05 | 551 | 0551-8117503 | $ | 53.26 |
| 92877006 | 09/27/05 | 551 | 0551-8117504 | $ | 11.45 |
| 92877006 | 09/27/05 | 551 | 0551-8117505 | $ | 53.80 |
| 92877039 | 09/27/05 | 551 | 0551-8117506 | $ | 192.96 |
| 92877006 | 10/04/05 | 551 | 0551-8128788 | $ | 8.64 |
| 92877006 | 10/04/05 | 551 | 0551-8128789 | $ | 21.60 |
| 92877006 | 10/04/05 | 551 | 0551-8128790 | $ | 11.77 |
| 92877006 | 10/04/05 | 551 | 0551-8128791 | $ | 19.81 |
| 92877006 | 10/04/05 | 551 | 0551-8128792 | $ | 26.37 |
| 92877006 | 10/04/05 | 551 | 0551-8128793 | $ | 79.28 |
| 92877006 | 10/04/05 | 551 | 0551-8128794 | $ | 53.26 |
| 92877006 | 10/04/05 | 551 | 0551-8128795 | $ | 11.45 |
| 92877006 | 10/04/05 | 551 | 0551-8128796 | $ | 56.07 |
| 92877039 | 10/04/05 | 551 | 0551-8128797 | $ | 195.23 |
| 92877010 | 08/01/05 | 564 | 0564-4976284 | $ | 409.47 |
| 92877010 | 08/03/05 | 564 | 0564-4978417 | $ | 300.89 |
| 92877010 | 08/03/05 | 564 | 0564-4978418 | $ | 12.10 |
| 92877010 | 08/03/05 | 564 | 0564-4978419 | $ | 1,940.51 |
| 92877010 | 08/05/05 | 564 | 0564-4980547 | $ | 603.87 |
| 92877028 | 08/05/05 | 564 | 0564-4980548 | $ | 369.30 |
| 92877010 | 08/08/05 | 564 | 0564-4981530 | $ | 585.07 |
| 92877010 | 08/10/05 | 564 | 0564-4983633 | $ | 70.89 |
| 92877010 | 08/10/05 | 564 | 0564-4983634 | $ | 12.10 |
| 92877010 | 08/10/05 | 564 | 0564-4983635 | $ | 1,935.95 |
| 92877010 | 08/12/05 | 564 | 0564-4985716 | $ | 643.33 |
| 92877028 | 08/12/05 | 564 | 0564-4985717 | $ | 454.95 |
| 92877010 | 08/15/05 | 564 | 0564-4986691 | $ | 773.83 |
| 92877010 | 08/17/05 | 564 | 0564-4988812 | $ | 319.71 |
| 92877010 | 08/17/05 | 564 | 0564-4988813 | $ | 12.10 |
| 92877010 | 08/17/05 | 564 | 0564-4988814 | $ | 1,854.46 |
| 92877010 | 08/19/05 | 564 | 0564-4990912 | $ | 675.63 |
| 92877028 | 08/19/05 | 564 | 0564-4990913 | $ | 757.80 |
| 92877010 | 08/22/05 | 564 | 0564-4991868 | $ | 425.89 |
| 92877010 | 08/24/05 | 564 | 0564-4993883 | $ | 147.51 |
| 92877010 | 08/24/05 | 564 | 0564-4993884 | $ | 12.10 |

| | | | | | |
|---|---|---|---|---|---|
| 92877010 | 08/24/05 | 564 | 0564-4993885 | $ | 1,936.26 |
| 92877010 | 08/26/05 | 564 | 0564-4996000 | $ | 1,035.93 |
| 92877028 | 08/26/05 | 564 | 0564-4996001 | $ | 366.15 |
| 92877010 | 08/29/05 | 564 | 0564-4996966 | $ | 416.39 |
| 92877010 | 08/31/05 | 564 | 0564-4999081 | $ | 644.01 |
| 92877010 | 08/31/05 | 564 | 0564-4999082 | $ | 12.10 |
| 92877010 | 08/31/05 | 564 | 0564-4999083 | $ | 1,688.78 |
| 92877010 | 09/02/05 | 564 | 0564-5001242 | $ | 926.43 |
| 92877028 | 09/02/05 | 564 | 0564-5001243 | $ | 326.10 |
| 92877010 | 09/05/05 | 564 | 0564-5002190 | $ | 572.59 |
| 92877010 | 09/07/05 | 564 | 0564-5004192 | $ | 364.21 |
| 92877010 | 09/07/05 | 564 | 0564-5004193 | $ | 12.10 |
| 92877010 | 09/07/05 | 564 | 0564-5004194 | $ | 1,991.86 |
| 92877010 | 09/09/05 | 564 | 0564-5006300 | $ | 471.53 |
| 92877028 | 09/09/05 | 564 | 0564-5006301 | $ | 418.65 |
| 92877010 | 09/12/05 | 564 | 0564-5007249 | $ | 574.69 |
| 92877010 | 09/14/05 | 564 | 0564-5009269 | $ | 156.83 |
| 92877010 | 09/14/05 | 564 | 0564-5009270 | $ | 12.10 |
| 92877010 | 09/14/05 | 564 | 0564-5009271 | $ | 1,558.20 |
| 92877010 | 09/16/05 | 564 | 0564-5011359 | $ | 410.93 |
| 92877028 | 09/16/05 | 564 | 0564-5011360 | $ | 329.55 |
| 92877010 | 09/19/05 | 564 | 0564-5012294 | $ | 526.89 |
| 92877010 | 09/21/05 | 564 | 0564-5014362 | $ | 133.83 |
| 92877010 | 09/21/05 | 564 | 0564-5014363 | $ | 12.10 |
| 92877010 | 09/21/05 | 564 | 0564-5014364 | $ | 1,543.43 |
| 92877010 | 09/23/05 | 564 | 0564-5016452 | $ | 530.93 |
| 92877028 | 09/23/05 | 564 | 0564-5016453 | $ | 280.50 |
| 92877010 | 09/26/05 | 564 | 0564-5017385 | $ | 497.79 |
| 92877010 | 09/28/05 | 564 | 0564-5019415 | $ | 133.83 |
| 92877010 | 09/28/05 | 564 | 0564-5019416 | $ | 12.10 |
| 92877010 | 09/28/05 | 564 | 0564-5019417 | $ | 1,793.20 |
| 92877010 | 09/30/05 | 564 | 0564-5021532 | $ | 479.03 |
| 92877028 | 09/30/05 | 564 | 0564-5021533 | $ | 310.20 |
| 92877010 | 10/03/05 | 564 | 0564-5022459 | $ | 471.39 |
| 92877010 | 10/05/05 | 564 | 0564-5024474 | $ | 133.83 |
| 92877010 | 10/05/05 | 564 | 0564-5024475 | $ | 12.10 |
| 92877010 | 10/05/05 | 564 | 0564-5024476 | $ | 2,125.84 |
| 92877010 | 10/07/05 | 564 | 0564-5026577 | $ | 676.13 |
| 92877028 | 10/07/05 | 564 | 0564-5026578 | $ | 306.75 |
| 92877000 | 08/31/05 | 569 | 0569-0944444 | $ | 25.84 |
| 92877000 | 08/31/05 | 569 | 0569-0944445 | $ | 34.20 |
| 92877000 | 08/31/05 | 569 | 0569-0944446 | $ | 34.96 |
| 92877000 | 08/31/05 | 569 | 0569-0944447 | $ | 34.96 |
| 92877000 | 09/02/05 | 569 | 0569-0944963 | $ | 12.00 |
| 92877000 | 09/02/05 | 569 | 0569-0944964 | $ | 16.50 |
| 92877000 | 09/02/05 | 569 | 0569-0944965 | $ | 20.25 |
| 92877000 | 09/02/05 | 569 | 0569-0944966 | $ | 9.00 |
| 92877000 | 09/02/05 | 569 | 0569-0944967 | $ | 3.00 |
| 92877000 | 09/02/05 | 569 | 0569-0944968 | $ | 0.75 |
| 92877000 | 09/02/05 | 569 | 0569-0944969 | $ | 3.75 |
| 92877000 | 09/02/05 | 569 | 0569-0944970 | $ | 6.75 |

| | | | | | |
|---|---|---|---|---|---|
| 92877000 | 09/02/05 | 569 | 0569-0944971 | $ | 12.00 |
| 92877000 | 09/02/05 | 569 | 0569-0944972 | $ | 6.00 |
| 92877000 | 09/06/05 | 569 | 0569-0946200 | $ | 25.84 |
| 92877000 | 09/06/05 | 569 | 0569-0946201 | $ | 34.20 |
| 92877000 | 09/06/05 | 569 | 0569-0946202 | $ | 34.96 |
| 92877000 | 09/06/05 | 569 | 0569-0946203 | $ | 34.96 |
| 92877000 | 09/09/05 | 569 | 0569-0946856 | $ | 22.50 |
| 92877000 | 09/09/05 | 569 | 0569-0946857 | $ | 18.00 |
| 92877000 | 09/09/05 | 569 | 0569-0946858 | $ | 15.00 |
| 92877000 | 09/09/05 | 569 | 0569-0946859 | $ | 16.50 |
| 92877000 | 09/09/05 | 569 | 0569-0946861 | $ | 6.75 |
| 92877000 | 09/09/05 | 569 | 0569-0946862 | $ | 3.75 |
| 92877000 | 09/09/05 | 569 | 0569-0946863 | $ | 9.75 |
| 92877000 | 09/09/05 | 569 | 0569-0946864 | $ | 6.75 |
| 92877000 | 09/09/05 | 569 | 0569-0946865 | $ | 6.00 |
| 92877000 | 09/13/05 | 569 | 0569-0948070 | $ | 25.84 |
| 92877000 | 09/13/05 | 569 | 0569-0948071 | $ | 34.20 |
| 92877000 | 09/13/05 | 569 | 0569-0948072 | $ | 34.96 |
| 92877000 | 09/13/05 | 569 | 0569-0948073 | $ | 34.96 |
| 92877000 | 09/16/05 | 569 | 0569-0948746 | $ | 13.50 |
| 92877000 | 09/16/05 | 569 | 0569-0948747 | $ | 18.75 |
| 92877000 | 09/16/05 | 569 | 0569-0948748 | $ | 8.25 |
| 92877000 | 09/16/05 | 569 | 0569-0948749 | $ | 9.75 |
| 92877000 | 09/16/05 | 569 | 0569-0948750 | $ | 4.50 |
| 92877000 | 09/16/05 | 569 | 0569-0948751 | $ | 1.50 |
| 92877000 | 09/16/05 | 569 | 0569-0948752 | $ | 5.25 |
| 92877000 | 09/16/05 | 569 | 0569-0948753 | $ | 7.50 |
| 92877000 | 09/16/05 | 569 | 0569-0948754 | $ | 15.75 |
| 92877000 | 09/16/05 | 569 | 0569-0948755 | $ | 9.75 |
| 92877000 | 09/20/05 | 569 | 0569-0949973 | $ | 25.84 |
| 92877000 | 09/20/05 | 569 | 0569-0949974 | $ | 34.20 |
| 92877000 | 09/20/05 | 569 | 0569-0949975 | $ | 34.96 |
| 92877000 | 09/20/05 | 569 | 0569-0949976 | $ | 34.96 |
| 92877000 | 09/23/05 | 569 | 0569-0950630 | $ | 14.25 |
| 92877000 | 09/23/05 | 569 | 0569-0950631 | $ | 21.75 |
| 92877000 | 09/23/05 | 569 | 0569-0950632 | $ | 10.50 |
| 92877000 | 09/23/05 | 569 | 0569-0950633 | $ | 12.75 |
| 92877000 | 09/23/05 | 569 | 0569-0950634 | $ | 3.00 |
| 92877000 | 09/23/05 | 569 | 0569-0950635 | $ | 1.50 |
| 92877000 | 09/23/05 | 569 | 0569-0950636 | $ | 3.75 |
| 92877000 | 09/23/05 | 569 | 0569-0950637 | $ | 5.25 |
| 92877000 | 09/23/05 | 569 | 0569-0950638 | $ | 4.50 |
| 92877000 | 09/23/05 | 569 | 0569-0950639 | $ | 9.00 |
| 92877000 | 09/27/05 | 569 | 0569-0951843 | $ | 25.84 |
| 92877000 | 09/27/05 | 569 | 0569-0951844 | $ | 34.20 |
| 92877000 | 09/27/05 | 569 | 0569-0951845 | $ | 34.96 |
| 92877000 | 09/27/05 | 569 | 0569-0951846 | $ | 34.96 |
| 92877000 | 09/30/05 | 569 | 0569-0952542 | $ | 16.50 |
| 92877000 | 09/30/05 | 569 | 0569-0952543 | $ | 19.50 |
| 92877000 | 09/30/05 | 569 | 0569-0952544 | $ | 13.50 |
| 92877000 | 09/30/05 | 569 | 0569-0952545 | $ | 12.75 |

| | | | | | |
|---|---|---|---|---|---|
| 92877000 | 09/30/05 | 569 | 0569-0952546 | $ | 6.75 |
| 92877000 | 09/30/05 | 569 | 0569-0952547 | $ | 3.00 |
| 92877000 | 09/30/05 | 569 | 0569-0952548 | $ | 11.25 |
| 92877000 | 09/30/05 | 569 | 0569-0952549 | $ | 7.50 |
| 92877000 | 09/30/05 | 569 | 0569-0952550 | $ | 9.75 |
| 92877021 | 07/05/05 | 593 | 0593-4128710 | $ | 43.37 |
| 92877021 | 07/12/05 | 593 | 0593-4134095 | $ | 43.37 |
| 92877021 | 07/19/05 | 593 | 0593-4139531 | $ | 43.37 |
| 92877021 | 07/26/05 | 593 | 0593-4145180 | $ | 43.37 |
| 92877021 | 08/02/05 | 593 | 0593-4150615 | $ | 43.37 |
| 92877021 | 08/09/05 | 593 | 0593-4156081 | $ | 43.37 |
| 92877021 | 08/16/05 | 593 | 0593-4161518 | $ | 43.37 |
| 92877021 | 08/23/05 | 593 | 0593-4167000 | $ | 43.37 |
| 92877021 | 08/30/05 | 593 | 0593-4172701 | $ | 43.37 |
| 92877021 | 09/06/05 | 593 | 0593-4178509 | $ | 43.37 |
| 92877021 | 09/13/05 | 593 | 0593-4184092 | $ | 43.37 |
| 92877021 | 09/20/05 | 593 | 0593-4189383 | $ | 43.37 |
| 92877021 | 09/27/05 | 593 | 0593-4195196 | $ | 43.37 |
| 92877021 | 10/04/05 | 593 | 0593-4200943 | $ | 43.37 |
| 92877038 | 08/01/05 | 614 | 0614-5854202 | $ | 504.00 |
| 92877038 | 08/01/05 | 614 | 0614-5854203 | $ | 76.70 |
| 92877038 | 08/01/05 | 614 | 0614-5854204 | $ | 343.65 |
| 92877004 | 08/01/05 | 614 | 0614-5854205 | $ | 15.96 |
| 92877004 | 08/01/05 | 614 | 0614-5854206 | $ | 82.00 |
| 92877004 | 08/01/05 | 614 | 0614-5854207 | $ | 341.26 |
| 92877004 | 08/01/05 | 614 | 0614-5854208 | $ | 8.63 |
| 92877038 | 08/08/05 | 614 | 0614-5859840 | $ | 504.00 |
| 92877038 | 08/08/05 | 614 | 0614-5859841 | $ | 76.70 |
| 92877038 | 08/08/05 | 614 | 0614-5859842 | $ | 343.65 |
| 92877004 | 08/08/05 | 614 | 0614-5859843 | $ | 15.96 |
| 92877004 | 08/08/05 | 614 | 0614-5859844 | $ | 82.00 |
| 92877004 | 08/08/05 | 614 | 0614-5859845 | $ | 362.84 |
| 92877004 | 08/08/05 | 614 | 0614-5859846 | $ | 8.63 |
| 92877038 | 08/15/05 | 614 | 0614-5865441 | $ | 504.00 |
| 92877038 | 08/15/05 | 614 | 0614-5865442 | $ | 76.70 |
| 92877038 | 08/15/05 | 614 | 0614-5865443 | $ | 373.35 |
| 92877004 | 08/15/05 | 614 | 0614-5865444 | $ | 15.96 |
| 92877004 | 08/15/05 | 614 | 0614-5865445 | $ | 82.00 |
| 92877004 | 08/15/05 | 614 | 0614-5865446 | $ | 374.26 |
| 92877004 | 08/15/05 | 614 | 0614-5865447 | $ | 8.63 |
| 92877038 | 08/22/05 | 614 | 0614-5871062 | $ | 504.00 |
| 92877038 | 08/22/05 | 614 | 0614-5871063 | $ | 76.70 |
| 92877038 | 08/22/05 | 614 | 0614-5871064 | $ | 340.97 |
| 92877004 | 08/22/05 | 614 | 0614-5871065 | $ | 15.96 |
| 92877004 | 08/22/05 | 614 | 0614-5871066 | $ | 82.00 |
| 92877004 | 08/22/05 | 614 | 0614-5871067 | $ | 401.02 |
| 92877004 | 08/22/05 | 614 | 0614-5871068 | $ | 8.63 |
| 92877038 | 08/29/05 | 614 | 0614-5876818 | $ | 502.72 |
| 92877038 | 08/29/05 | 614 | 0614-5876819 | $ | 76.70 |
| 92877038 | 08/29/05 | 614 | 0614-5876820 | $ | 367.22 |
| 92877004 | 08/29/05 | 614 | 0614-5876821 | $ | 15.96 |

| | | | | | |
|---|---|---|---|---|---|
| 92877004 | 08/29/05 | 614 | 0614-5876822 | $ | 82.00 |
| 92877004 | 08/29/05 | 614 | 0614-5876823 | $ | 432.86 |
| 92877004 | 08/29/05 | 614 | 0614-5876824 | $ | 8.63 |
| 92877038 | 09/05/05 | 614 | 0614-5882640 | $ | 528.97 |
| 92877038 | 09/05/05 | 614 | 0614-5882641 | $ | 76.70 |
| 92877038 | 09/05/05 | 614 | 0614-5882642 | $ | 340.97 |
| 92877004 | 09/05/05 | 614 | 0614-5882643 | $ | 15.96 |
| 92877004 | 09/05/05 | 614 | 0614-5882644 | $ | 25.00 |
| 92877004 | 09/05/05 | 614 | 0614-5882645 | $ | 294.73 |
| 92877004 | 09/05/05 | 614 | 0614-5882646 | $ | 8.63 |
| 92877038 | 09/12/05 | 614 | 0614-5888799 | $ | 490.72 |
| 92877038 | 09/12/05 | 614 | 0614-5888800 | $ | 76.70 |
| 92877038 | 09/12/05 | 614 | 0614-5888801 | $ | 340.97 |
| 92877004 | 09/12/05 | 614 | 0614-5888802 | $ | 15.96 |
| 92877004 | 09/12/05 | 614 | 0614-5888803 | $ | 25.00 |
| 92877004 | 09/12/05 | 614 | 0614-5888804 | $ | 402.54 |
| 92877004 | 09/12/05 | 614 | 0614-5888805 | $ | 8.63 |
| 92877038 | 09/19/05 | 614 | 0614-5894306 | $ | 490.72 |
| 92877038 | 09/19/05 | 614 | 0614-5894307 | $ | 76.70 |
| 92877038 | 09/19/05 | 614 | 0614-5894308 | $ | 340.97 |
| 92877004 | 09/19/05 | 614 | 0614-5894309 | $ | 15.96 |
| 92877004 | 09/19/05 | 614 | 0614-5894310 | $ | 25.00 |
| 92877004 | 09/19/05 | 614 | 0614-5894311 | $ | 322.98 |
| 92877004 | 09/19/05 | 614 | 0614-5894312 | $ | 8.63 |
| 92877038 | 09/26/05 | 614 | 0614-5900092 | $ | 490.72 |
| 92877038 | 09/26/05 | 614 | 0614-5900093 | $ | 76.70 |
| 92877038 | 09/26/05 | 614 | 0614-5900094 | $ | 340.97 |
| 92877004 | 09/26/05 | 614 | 0614-5900095 | $ | 15.96 |
| 92877004 | 09/26/05 | 614 | 0614-5900096 | $ | 25.00 |
| 92877004 | 09/26/05 | 614 | 0614-5900097 | $ | 417.70 |
| 92877004 | 09/26/05 | 614 | 0614-5900098 | $ | 8.79 |
| 92877001 | 08/01/05 | 631 | 0631-4822194 | $ | 98.24 |
| 92877001 | 08/03/05 | 631 | 0631-4824570 | $ | 230.48 |
| 92877033 | 08/04/05 | 631 | 0631-4825708 | $ | 309.82 |
| 92877001 | 08/05/05 | 631 | 0631-4826805 | $ | 235.32 |
| 92877001 | 08/08/05 | 631 | 0631-4828063 | $ | 123.18 |
| 92877001 | 08/10/05 | 631 | 0631-4830412 | $ | 78.16 |
| 92877033 | 08/11/05 | 631 | 0631-4831537 | $ | 384.65 |
| 92877001 | 08/11/05 | 631 | 0631-4831538 | $ | 249.48 |
| 92877001 | 08/12/05 | 631 | 0631-4832662 | $ | 236.12 |
| 92877001 | 08/15/05 | 631 | 0631-4833907 | $ | 135.20 |
| 92877001 | 08/17/05 | 631 | 0631-4836256 | $ | 63.76 |
| 92877033 | 08/18/05 | 631 | 0631-4837370 | $ | 302.45 |
| 92877001 | 08/19/05 | 631 | 0631-4838440 | $ | 244.71 |
| 92877001 | 08/22/05 | 631 | 0631-4839687 | $ | 199.08 |
| 92877001 | 08/24/05 | 631 | 0631-4842016 | $ | 119.18 |
| 92877033 | 08/25/05 | 631 | 0631-4843139 | $ | 302.45 |
| 92877001 | 08/25/05 | 631 | 0631-4843140 | $ | 249.48 |
| 92877001 | 08/26/05 | 631 | 0631-4844238 | $ | 175.40 |
| 92877001 | 08/29/05 | 631 | 0631-4845489 | $ | 94.32 |
| 92877023 | 08/30/05 | 631 | 0631-4846676 | $ | 287.47 |

| | | | | | |
|---|---|---|---|---|---|
| 92877033 | 09/01/05 | 631 | 0631-4849001 | $ | 287.71 |
| 92877001 | 09/02/05 | 631 | 0631-4850064 | $ | 201.08 |
| 92877000 | 09/02/05 | 631 | 0631-4850076 | $ | 39.00 |
| 92877000 | 09/02/05 | 631 | 0631-4850077 | $ | 41.85 |
| 92877001 | 09/05/05 | 631 | 0631-4851281 | $ | 136.60 |
| 92877000 | 09/06/05 | 631 | 0631-4852429 | $ | 16.71 |
| 92877023 | 09/06/05 | 631 | 0631-4852430 | $ | 287.47 |
| 92877001 | 09/07/05 | 631 | 0631-4853607 | $ | 203.16 |
| 92877033 | 09/08/05 | 631 | 0631-4854744 | $ | 317.41 |
| 92877001 | 09/08/05 | 631 | 0631-4854745 | $ | 249.48 |
| 92877001 | 09/09/05 | 631 | 0631-4855822 | $ | 96.00 |
| 92877000 | 09/09/05 | 631 | 0631-4855834 | $ | 12.00 |
| 92877000 | 09/09/05 | 631 | 0631-4855835 | $ | 41.85 |
| 92877023 | 09/13/05 | 631 | 0631-4858201 | $ | 264.02 |
| 92877001 | 09/14/05 | 631 | 0631-4859391 | $ | 216.16 |
| 92877033 | 09/15/05 | 631 | 0631-4860526 | $ | 280.34 |
| 92877001 | 09/16/05 | 631 | 0631-4861585 | $ | 220.28 |
| 92877000 | 09/16/05 | 631 | 0631-4861597 | $ | 27.72 |
| 92877000 | 09/16/05 | 631 | 0631-4861598 | $ | 41.85 |
| 92877001 | 09/19/05 | 631 | 0631-4862821 | $ | 173.52 |
| 92877023 | 09/20/05 | 631 | 0631-4863957 | $ | 295.76 |
| 92877001 | 09/21/05 | 631 | 0631-4865136 | $ | 114.69 |
| 92877033 | 09/22/05 | 631 | 0631-4866273 | $ | 415.04 |
| 92877001 | 09/22/05 | 631 | 0631-4866274 | $ | 249.48 |
| 92877001 | 09/23/05 | 631 | 0631-4867379 | $ | 147.20 |
| 92877000 | 09/23/05 | 631 | 0631-4867391 | $ | 17.97 |
| 92877000 | 09/23/05 | 631 | 0631-4867392 | $ | 41.85 |
| 92877001 | 09/26/05 | 631 | 0631-4868607 | $ | 218.41 |
| 92877000 | 09/27/05 | 631 | 0631-4869744 | $ | 25.38 |
| 92877023 | 09/27/05 | 631 | 0631-4869745 | $ | 266.06 |
| 92877001 | 09/28/05 | 631 | 0631-4870943 | $ | 190.23 |
| 92877033 | 09/29/05 | 631 | 0631-4872074 | $ | 272.97 |
| 92877001 | 09/30/05 | 631 | 0631-4873126 | $ | 66.81 |
| 92877000 | 09/30/05 | 631 | 0631-4873138 | $ | 9.96 |
| 92877000 | 09/30/05 | 631 | 0631-4873139 | $ | 41.85 |
| 92877001 | 10/03/05 | 631 | 0631-4874333 | $ | 205.60 |
| 92877001 | 10/05/05 | 631 | 0631-4876688 | $ | 135.08 |
| 92877033 | 10/06/05 | 631 | 0631-4877836 | $ | 272.97 |
| 92877001 | 10/06/05 | 631 | 0631-4877837 | $ | 249.48 |
| 92877001 | 10/07/05 | 631 | 0631-4878918 | $ | 139.72 |
| 92877022 | 06/23/05 | 633 | 0633-6246469 | $ | 100.26 |
| 92877026 | 06/30/05 | 633 | 0633-6255520 | $ | 73.75 |
| 92877022 | 06/30/05 | 633 | 0633-6255521 | $ | 239.58 |
| 92877026 | 08/09/05 | 633 | 0633-6310072 | $ | 215.90 |
| 92877022 | 08/09/05 | 633 | 0633-6310073 | $ | 239.58 |
| 92877026 | 08/16/05 | 633 | 0633-6320063 | $ | 548.97 |
| 92877022 | 08/16/05 | 633 | 0633-6320064 | $ | 825.58 |
| 92877026 | 08/23/05 | 633 | 0633-6332627 | $ | 199.52 |
| 92877022 | 08/23/05 | 633 | 0633-6332628 | $ | 220.68 |
| 92877026 | 08/30/05 | 633 | 0633-6342632 | $ | 199.52 |
| 92877022 | 08/30/05 | 633 | 0633-6342633 | $ | 220.68 |

| 92877026 | 09/06/05 | 633 | 0633-6352774 | $ | 1,317.00 |
|----------|----------|-----|--------------|---|----------|
| 92877022 | 09/06/05 | 633 | 0633-6352775 | $ | 220.68 |
| 92877026 | 09/13/05 | 633 | 0633-6364678 | $ | 2,168.15 |
| 92877022 | 09/13/05 | 633 | 0633-6364679 | $ | 240.38 |
| 92877026 | 09/20/05 | 633 | 0633-6374720 | $ | 989.86 |
| 92877022 | 09/20/05 | 633 | 0633-6374721 | $ | 249.09 |
| 92877026 | 09/27/05 | 633 | 0633-6384901 | $ | 104.31 |
| 92877022 | 09/27/05 | 633 | 0633-6384902 | $ | 261.68 |
| 92877026 | 10/04/05 | 633 | 0633-6395006 | $ | 104.31 |
| 92877022 | 10/04/05 | 633 | 0633-6395007 | $ | 261.68 |
|          |          |     |              | **$ 264,242.82** | |