# **EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK** | **PROOF OF CLAIM**

| Name of Debtor: **DELPHI AUTOMOTIVE SYSTEMS, LLC** | Case Number: **05-44640** |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

| | **RECEIVED** |
| Name of Creditor (The person or entity to whom the debtor owes money or property): | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars | AUG 1 1 2006 |
| **QUALITY SYNTHETIC RUBBER, INC.** | | **KURTZMAN CARSON** |

Name and addresses where notices should be sent:

c/o Patrick J. Keating, Esq
Buckingham, Doolittle & Burroughs, LLP
P.O. Box 1500
Akron, Ohio 44309-1500
Telephone No. (330) 376-5300

☐ Check box if you have never received any notices from the bankruptcy court in this case.
☐ Check box if the address differs from the address on the envelope sent to you by the court.

☒ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

THIS SPACE IS FOR COURT USE ONLY

| Account or other number by which creditor identifies debtor: | Check here if this claim: | ☐ replaces ☐ amends a previously filed claim, dated: _____ |

**1. Basis for Claim:**
- X Goods Sold
- X Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  - Your social security number:
  - Unpaid compensation for services performed
  - from _____ to _____
  - (date) (date)

**2. Date debt was incurred:** Various

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:**    $826,312.04

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

X Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other _____
Value of Collateral: $ _____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim  $826,312.04**
X Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or c) none or only part of your claim is entitled to priority

**7. Unsecured Priority Claim**
☐ Check this box if you have an unsecured priority claim.
Amount entitled to priority  $ _____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4650),* earned not more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier)-11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan-U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use-11 U.S.C. § 507(a)(6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S.C. § 507(a)(7)
☐ Taxes or penalties of government units-11 U.S.C § 507 (a)(8)
X Other -- Specify applicable paragraph of 11 U.S.C. § 507(a)(2)
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

RECEIVED

CLAIMS PROCESSING CENTER
USBC, SDNY

| Date: July 28, 2006 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): _____ Patrick J. Keating, Attorney |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

## ALL OPEN INVOICES - AGED AS OF: 10/08/05

CUSTOMER/ INV DATE  INVOICE NO  INVOICE DUE DATE  DISCOUNT DUE DATE  DISCOUNT AMOUNT  BALANCE  CURRENT  30 DAYS  45 DAYS  60 DAYS  90 DAYS  DAYS DELQ

0005010 DELPHI AUTOMOTIVE-CHASSIS  CONTACT:
PHONE: 937-455-6514  EXT:  CR LMT:

| INV DATE | INVOICE NO | | DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/05 | 0442795 | - IN | 08/27/05 | .00 | 464.00 | | | | 464.00 | | .00 |
| 08/01/05 | 0443220 | - IN | 08/31/05 | .00 | 583.25 | | | | 583.25 | | 42 |
| 08/22/05 | 0445001 | - IN | 09/21/05 | .00 | 68.50 | | | | | | 38 |
| 08/23/05 | 0445147 | - IN | 09/22/05 | .00 | 68.50 | | | 68.50 | | | 17 |
| 08/24/05 | 0445266 | - IN | 09/23/05 | .00 | 68.50 | | | 68.50 | | | 16 |
| 08/25/05 | 0445391 | - IN | 09/24/05 | .00 | 68.50 | | | 68.50 | | | 15 |
| 08/26/05 | 0445505 | - IN | 09/25/05 | .00 | 115.42 | | 68.50 | | | | 14 |
| 08/26/05 | 0445508 | - IN | 09/25/05 | .00 | 68.50 | | 115.42 | | | | 13 |
| 08/29/05 | 0445646 | - IN | 09/28/05 | .00 | 68.50 | | 68.50 | | | | 13 |
| 08/29/05 | 0445770 | - IN | 09/28/05 | .00 | 581.60 | | 68.50 | | | | 13 |
| 08/30/05 | 0445794 | - IN | 09/29/05 | .00 | 68.50 | | 581.60 | | | | 10 |
| 08/31/05 | 0445878 | - IN | 09/30/05 | .00 | 212.50 | | 68.50 | | | | 10 |
| 08/31/05 | 0445879 | - IN | 09/30/05 | .00 | 583.25 | | 212.50 | | | | 9 |
| 08/31/05 | 0445880 | - IN | 09/30/05 | .00 | 3,009.38 | | 583.25 | | | | 8 |
| 08/31/05 | 0445881 | - IN | 09/30/05 | .00 | 68.50 | | 3,009.38 | | | | 8 |
| 08/31/05 | 0446027 | - IN | 09/30/05 | .00 | 210.00 | | 68.50 | | | | 8 |
| 09/01/05 | 0446072 | - IN | 10/01/05 | .00 | 212.50 | | 210.00 | | | | 8 |
| 09/01/05 | 0446073 | - IN | 10/01/05 | .00 | 105.00 | | 212.50 | | | | 8 |
| 09/01/05 | 0446074 | - IN | 10/01/05 | .00 | 820.74 | | 105.00 | | | | 7 |
| 09/01/05 | 0446075 | - IN | 10/01/05 | .00 | 68.50 | | 820.74 | | | | 7 |
| 09/02/05 | 0446174 | - IN | 10/02/05 | .00 | 212.50 | | 68.50 | | | | 7 |
| 09/02/05 | 0446175 | - IN | 10/02/05 | .00 | 583.25 | | 212.50 | | | | 7 |
| 09/02/05 | 0446176 | - IN | 10/02/05 | .00 | 683.95 | | 583.25 | | | | 6 |
| 09/02/05 | 0446177 | - IN | 10/02/05 | .00 | 137.00 | | 683.95 | | | | 6 |
| 09/06/05 | 0446289 | - IN | 10/06/05 | .00 | 212.50 | | 137.00 | | | | 6 |
| 09/06/05 | 0446290 | - IN | 10/06/05 | .00 | 583.25 | | 212.50 | | | | 6 |
| 09/06/05 | 0446291 | - IN | 10/06/05 | .00 | 683.95 | | 583.25 | | | | 2 |
| 09/06/05 | 0446292 | - IN | 10/06/05 | .00 | 68.50 | | 683.95 | | | | 2 |
| 09/06/05 | 0446400 | - IN | 10/06/05 | .00 | 210.00 | | 68.50 | | | | 2 |
| 09/07/05 | 0446461 | - IN | 10/07/05 | .00 | 583.25 | | 210.00 | | | | 2 |
| 09/07/05 | 0446462 | - IN | 10/07/05 | .00 | 820.74 | | 583.25 | | | | 2 |
| 09/07/05 | 0446501 | - IN | 10/07/05 | .00 | 212.50 | | 820.74 | | | | 1 |
| 09/07/05 | 0446576 | - IN | 10/07/05 | .00 | 1,166.50 | | 212.50 | | | | 1 |
| 09/08/05 | 0446582 | - IN | 10/08/05 | .00 | 212.50 | | 1,166.50 | | | | 1 |
| 09/08/05 | 0446583 | - IN | 10/08/05 | .00 | 105.00 | | 212.50 | | | | 1 |
| 09/08/05 | 0446584 | - IN | 10/08/05 | .00 | 3,282.96 | | 105.00 | | | | 1 |
| 09/09/05 | 0446710 | - IN | 10/09/05 | .00 | 212.50 | | 3,282.96 | | | | |
| 09/09/05 | 0446711 | - IN | 10/09/05 | .00 | 583.25 | 212.50 | | | | | |
| 09/09/05 | 0446712 | - IN | 10/09/05 | .00 | 683.95 | 583.25 | | | | | |
| 09/09/05 | 0446713 | - IN | 10/09/05 | .00 | 68.50 | 683.95 | | | | | |
| 09/09/05 | 0446714 | - IN | 10/09/05 | .00 | 2,240.00 | 68.50 | | | | | |
| 09/12/05 | 0446860 | - IN | 10/12/05 | .00 | 212.50 | 2,240.00 | | | | | |
| 09/12/05 | 0446861 | - IN | 10/12/05 | .00 | 583.25 | 212.50 | | | | | |
| 09/12/05 | 0446862 | - IN | 10/12/05 | .00 | 105.00 | 583.25 | | | | | |
| 09/12/05 | 0446863 | - IN | 10/12/05 | .00 | 820.74 | 105.00 | | | | | |
| 09/12/05 | 0446864 | - IN | 10/12/05 | .00 | 316.00 | 820.74 | | | | | |
| 09/12/05 | 0447009 | - IN | 10/12/05 | .00 | 230.84 | 316.00 | | | | | |
| 09/12/05 | 0447010 | - IN | 10/12/05 | .00 | 210.00 | 230.84 | | | | | |
| 09/13/05 | 0447046 | - IN | 10/13/05 | .00 | 212.50 | 210.00 | | | | | |
| 09/13/05 | 0447047 | - IN | 10/13/05 | .00 | 583.25 | 212.50 | | | | | |
| 09/13/05 | 0447048 | - IN | 10/13/05 | .00 | 820.74 | 583.25 | | | | | |
| 09/13/05 | 0447049 | - IN | 10/13/05 | .00 | 68.50 | 820.74 | | | | | |
| 09/14/05 | 0447133 | - IN | 10/14/05 | .00 | 212.50 | 68.50 | | | | | |
| 09/14/05 | 0447139 | - IN | 10/14/05 | .00 | 820.74 | 212.50 | | | | | |
| 09/15/05 | 0447239 | - IN | 10/15/05 | .00 | 68.50 | 820.74 | | | | | |
| 09/15/05 | 0447243 | - IN | 10/15/05 | .00 | 212.50 | 68.50 | | | | | |
| 09/15/05 | 0447244 | - IN | 10/15/05 | .00 | 583.25 | 212.50 | | | | | |
| 09/15/05 | 0447245 | - IN | 10/15/05 | .00 | 2,872.59 | 583.25 | | | | | |
| 09/16/05 | 0447381 | - IN | 10/16/05 | .00 | 212.50 | 2,872.59 | | | | | |
| 09/16/05 | 0447382 | - IN | 10/16/05 | .00 | 583.25 | 212.50 | | | | | |
| 09/16/05 | 0447383 | - IN | 10/16/05 | .00 | 957.53 | 583.25 | | | | | |
| 09/19/05 | 0447512 | - IN | 10/19/05 | .00 | 583.25 | 957.53 | | | | | |
| 09/19/05 | 0447513 | - IN | 10/19/05 | .00 | 820.74 | 583.25 | | | | | |
| 09/19/05 | 0447514 | - IN | 10/19/05 | .00 | 68.50 | 820.74 | | | | | |
| 09/19/05 | 0447526 | - IN | 10/19/05 | .00 | 2,240.00 | 68.50 | | | | | |
| 09/19/05 | 0447671 | - IN | 10/19/05 | .00 | 315.00 | 2,240.00 | | | | | |
| 09/19/05 | 0447672 | - IN | 10/19/05 | .00 | 68.50 | 315.00 | | | | | |
| 09/19/05 | 0447673 | - IN | 10/19/05 | .00 | 290.80 | 68.50 | | | | | |
| 09/20/05 | 0447708 | - IN | 10/20/05 | .00 | 212.50 | 290.80 | | | | | |
| 09/20/05 | 0447709 | - IN | 10/20/05 | .00 | 583.25 | 212.50 | | | | | |
| 09/20/05 | 0447710 | - IN | 10/20/05 | .00 | 105.00 | 583.25 | | | | | |
| 09/20/05 | 0447711 | - IN | 10/20/05 | .00 | 957.53 | 105.00 | | | | | |
| 09/20/05 | 0447712 | - IN | 10/20/05 | .00 | 68.50 | 957.53 | | | | | |
| | | | | .00 | | 68.50 | | | | | |

QUALITY SYNTHETIC RUBBER, INC.

_ALL OPEN INVOICES - AGED AS OF: 10/08/05_

| CUSTOMER/<br>INV DATE | INVOICE NO | INVOICE<br>DUE DATE | DISCOUNT<br>DUE DATE | DISCOUNT<br>AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS<br>DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/05 | 0447713 - IN | 10/20/05 | | .00 | 316.00 | 316.00 | | | | | |
| 09/21/05 | 0447847 - IN | 10/21/05 | | .00 | 583.25 | 583.25 | | | | | |
| 09/21/05 | 0447848 - IN | 10/21/05 | | .00 | 1,504.69 | 1,504.69 | | | | | |
| 09/21/05 | 0447849 - IN | 10/21/05 | | .00 | 205.50 | 205.50 | | | | | |
| 09/21/05 | 0447850 - IN | 10/21/05 | | .00 | 316.00 | 316.00 | | | | | |
| 09/21/05 | 0447872 - IN | 10/21/05 | | .00 | 212.50 | 212.50 | | | | | |
| 09/22/05 | 0447939 - IN | 10/22/05 | | .00 | 115.42 | 115.42 | | | | | |
| 09/22/05 | 0447940 - IN | 10/22/05 | | .00 | 105.00 | 105.00 | | | | | |
| 09/22/05 | 0447941 - IN | 10/22/05 | | .00 | 2,599.01 | 2,599.01 | | | | | |
| 09/22/05 | 0447942 - IN | 10/22/05 | | .00 | 68.50 | 68.50 | | | | | |
| 09/22/05 | 0448040 - IN | 10/22/05 | | .00 | 212.50 | 212.50 | | | | | |
| 09/23/05 | 0448075 - IN | 10/23/05 | | .00 | 105.00 | 105.00 | | | | | |
| 09/23/05 | 0448076 - IN | 10/23/05 | | .00 | 683.95 | 683.95 | | | | | |
| 09/23/05 | 0448077 - IN | 10/23/05 | | .00 | 583.25 | 583.25 | | | | | |
| 09/23/05 | 0448078 - IN | 10/23/05 | | .00 | 68.50 | 68.50 | | | | | |
| 09/23/05 | 0448196 - IN | 10/23/05 | | .00 | 212.50 | 212.50 | | | | | |
| 09/26/05 | 0448239 - IN | 10/26/05 | | .00 | 68.50 | 68.50 | | | | | |
| 09/26/05 | 0448248 - IN | 10/26/05 | | .00 | 212.50 | 212.50 | | | | | |
| 09/26/05 | 0448249 - IN | 10/26/05 | | .00 | 583.25 | 583.25 | | | | | |
| 09/26/05 | 0448250 - IN | 10/26/05 | | .00 | 683.95 | 683.95 | | | | | |
| 09/26/05 | 0448265 - IN | 10/26/05 | | .00 | 290.80 | 290.80 | | | | | |
| 09/27/05 | 0448445 - IN | 10/27/05 | | .00 | 212.50 | 212.50 | | | | | |
| 09/27/05 | 0448446 - IN | 10/27/05 | | .00 | 583.25 | 583.25 | | | | | |
| 09/27/05 | 0448447 - IN | 10/27/05 | | .00 | 683.95 | 683.95 | | | | | |
| 09/28/05 | 0448561 - IN | 10/28/05 | | .00 | 212.50 | 212.50 | | | | | |
| 09/28/05 | 0448562 - IN | 10/28/05 | | .00 | 583.25 | 583.25 | | | | | |
| 09/28/05 | 0448563 - IN | 10/28/05 | | .00 | 683.95 | 683.95 | | | | | |
| 09/28/05 | 0448583 - IN | 10/28/05 | | .00 | 68.50 | 68.50 | | | | | |
| 09/29/05 | 0448683 - IN | 10/29/05 | | .00 | 212.50 | 212.50 | | | | | |
| 09/29/05 | 0448684 - IN | 10/29/05 | | .00 | 583.25 | 583.25 | | | | | |
| 09/29/05 | 0448685 - IN | 10/29/05 | | .00 | 2,735.80 | 2,735.80 | | | | | |
| 09/29/05 | 0448686 - IN | 10/29/05 | | .00 | 68.50 | 68.50 | | | | | |
| 09/29/05 | 0448694 - IN | 10/29/05 | | .00 | 2,240.00 | 2,240.00 | | | | | |
| 09/29/05 | 0448748 - IN | 10/29/05 | | .00 | 305.00 | 305.00 | | | | | |
| 09/30/05 | 0448816 - IN | 10/30/05 | | .00 | 212.50 | 212.50 | | | | | |
| 09/30/05 | 0448817 - IN | 10/30/05 | | .00 | 683.95 | 683.95 | | | | | |
| 09/30/05 | 0448818 - IN | 10/30/05 | | .00 | 68.50 | 68.50 | | | | | |
| 09/30/05 | 0448819 - IN | 10/30/05 | | .00 | 316.00 | 316.00 | | | | | |
| 10/03/05 | 0448957 - IN | 11/02/05 | | .00 | 583.25 | 583.25 | | | | | |
| 10/03/05 | 0448958 - IN | 11/02/05 | | .00 | 547.16 | 547.16 | | | | | |
| 10/03/05 | 0448959 - IN | 11/02/05 | | .00 | 68.50 | 68.50 | | | | | |
| 10/03/05 | 0448978 - IN | 11/02/05 | | .00 | 212.50 | 212.50 | | | | | |
| 10/04/05 | 0449097 - IN | 11/03/05 | | .00 | 425.00 | 425.00 | | | | | |
| 10/04/05 | 0449098 - IN | 11/03/05 | | .00 | 583.25 | 583.25 | | | | | |
| 10/04/05 | 0449099 - IN | 11/03/05 | | .00 | 683.95 | 683.95 | | | | | |
| 10/04/05 | 0449100 - IN | 11/03/05 | | .00 | 68.50 | 68.50 | | | | | |
| 10/05/05 | 0449229 - IN | 11/04/05 | | .00 | 212.50 | 212.50 | | | | | |
| 10/05/05 | 0449230 - IN | 11/04/05 | | .00 | 1,231.11 | 1,231.11 | | | | | |
| 10/05/05 | 0449231 - IN | 11/04/05 | | .00 | 137.00 | 137.00 | | | | | |
| 10/06/05 | 0449349 - IN | 11/05/05 | | .00 | 212.50 | 212.50 | | | | | |
| 10/06/05 | 0449350 - IN | 11/05/05 | | .00 | 105.00 | 105.00 | | | | | |
| 10/06/05 | 0449351 - IN | 11/05/05 | | .00 | 2,462.22 | 2,462.22 | | | | | |
| 10/06/05 | 0449352 - IN | 11/05/05 | | .00 | 68.50 | 68.50 | | | | | |
| 10/06/05 | 0449382 - IN | 11/05/05 | | .00 | 583.25 | 583.25 | | | | | |
| 10/07/05 | 0449471 - IN | 11/06/05 | | .00 | 212.50 | 212.50 | | | | | |
| 10/07/05 | 0449472 - IN | 11/06/05 | | .00 | 1,367.90 | 1,367.90 | | | | | |
| 10/07/05 | 0449473 - IN | 11/06/05 | | .00 | 68.50 | 68.50 | | | | | |
| 10/07/05 | 0449483 - IN | 11/06/05 | | .00 | 2,240.00 | 2,240.00 | | | | | |
| | CUSTOMER 0065010 TOTALS: | | | .00 | 70,318.50 | 53,046.01 | 16,019.74 | 205.50 | 1,047.25 | .00 | |
| | REPORT TOTALS: | | | .00 | 70,318.50 | 53,046.01 | 16,019.74 | 205.50 | 1,047.25 | .00 | |
| | NUMBER OF CUSTOMERS: | 1 | | | | | | | | | |

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

QUALITY SYNTHETIC RUBBER, INC.

ALL OPEN INVOICES - AGED AS OF: 10/07/06

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065003 | DELPHI CHASSIS SYSTEMS | | | CONTACT: | | | PHONE: 937-455-7103 | EXT: | CR LMT: | | |
| 01/30/04 | 0390748 - IN | 02/29/04 | | .00 | 212.50 | | | | | | .00 |
| 03/22/04 | 0395965 - IN | 04/21/04 | | .00 | 50- | | | | | 212.50 | 951 |
| | | | | | | | | | | 50- | |
| | CUSTOMER 0065003 TOTALS: | | | .00 | 212.00 | .00 | .00 | .00 | .00 | 212.00 | |
| | REPORT TOTALS: | | | .00 | 212.00 | .00 | .00 | .00 | .00 | 212.00 | |
| NUMBER OF CUSTOMERS: | 1 | | | | | | | | | | |

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

QUALITY SYNTHETIC RUBBER, INC.

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

**0002500  DELPHI ENERGY/ENG.MGT.SYS**   CONTACT:   PHONE: - -   EXT:   CR.LMT:

| INV DATE | INVOICE NO | DUE DATE | DISC DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/23/04 | 0411511 -IN | 09/22/04 | | .00 | 237.74 | | | | | 237.74 | 380 |
| 01/19/05 | 0424874 -IN | 02/18/05 | | .00 | 242.80 | | | | | 242.80 | 231 |
| 03/01/05 | 0428717 -IN | 03/31/05 | | .00 | 153.72 | | | | | 153.72 | 190 |
| 04/05/05 | 0431929 -IN | 05/05/05 | | .00 | 76.86 | | | | | 76.86 | 155 |
| 06/09/05 | 0438482 -IN | 07/09/05 | | .00 | 900.00 | | | | | 900.00 | 90 |
| 08/09/05 | 0443725 -IN | 09/08/05 | | .00 | 76.86 | | | 76.86 | | | 29 |
| 08/23/05 | 0445165 -IN | 09/22/05 | | .00 | 153.72 | | | 153.72 | | | 15 |
| 08/25/05 | 0445382 -IN | 09/24/05 | | .00 | 231.20 | | 231.20 | | | | 13 |
| 08/26/05 | 0445502 -IN | 09/25/05 | | .00 | 153.72 | | 153.72 | | | | 12 |
| 08/29/05 | 0445642 -IN | 09/28/05 | | .00 | 231.20 | | 231.20 | | | | 9 |
| 08/29/05 | 0445699 -IN | 09/28/05 | | .00 | 153.72 | | 153.72 | | | | 9 |
| 08/31/05 | 0445877 -IN | 09/30/05 | | .00 | 231.20 | | 231.20 | | | | 7 |
| 08/31/05 | 0445943 -IN | 09/30/05 | | .00 | 153.72 | | 153.72 | | | | 7 |
| 09/01/05 | 0446066 -IN | 10/01/05 | | .00 | 76.86 | | 76.86 | | | | 7 |
| 09/02/05 | 0446170 -IN | 10/02/05 | | .00 | 76.86 | | 76.86 | | | | 6 |
| 09/02/05 | 0446241 -IN | 10/02/05 | | .00 | 231.20 | | 231.20 | | | | 5 |
| 09/06/05 | 0446298 -IN | 10/06/05 | | .00 | 153.72 | | 153.72 | | | | 5 |
| 09/06/05 | 0446421 -IN | 10/06/05 | | .00 | 231.20 | | 231.20 | | | | 5 |
| 09/07/05 | 0446458 -IN | 10/07/05 | | .00 | 76.86 | | 76.86 | | | | 1 |
| 09/08/05 | 0446602 -IN | 10/08/05 | | .00 | 76.86 | | 76.86 | | | | 1 |
| 09/09/05 | 0446708 -IN | 10/09/05 | | .00 | 231.20 | 231.20 | | | | | |
| 09/13/05 | 0447036 -IN | 10/13/05 | | .00 | 231.20 | 231.20 | | | | | |
| 09/13/05 | 0447051 -IN | 10/13/05 | | .00 | 153.72 | 153.72 | | | | | |
| 09/14/05 | 0447137 -IN | 10/14/05 | | .00 | 273.75 | 273.75 | | | | | |
| 09/14/05 | 0447163 -IN | 10/14/05 | | .00 | 231.20 | 231.20 | | | | | |
| 09/19/05 | 0447539 -IN | 10/19/05 | | .00 | 1,095.00 | 1,095.00 | | | | | |
| 09/19/05 | 0447649 -IN | 10/19/05 | | .00 | 231.20 | 231.20 | | | | | |
| 09/21/05 | 0447928 -IN | 10/21/05 | | .00 | 3,558.75 | 3,558.75 | | | | | |
| 09/22/05 | 0447948 -IN | 10/22/05 | | .00 | 153.72 | 153.72 | | | | | |
| 09/22/05 | 0447963 -IN | 10/22/05 | | .00 | 231.20 | 231.20 | | | | | |
| 09/22/05 | 0448056 -IN | 10/22/05 | | .00 | 153.72 | 153.72 | | | | | |
| 09/23/05 | 0448098 -IN | 10/23/05 | | .00 | 1,916.25 | 1,916.25 | | | | | |
| 09/23/05 | 0448099 -IN | 10/23/05 | | .00 | 1,368.75 | 1,368.75 | | | | | |
| 09/26/05 | 0448243 -IN | 10/26/05 | | .00 | 153.72 | 153.72 | | | | | |
| 09/27/05 | 0448443 -IN | 10/27/05 | | .00 | 231.20 | 231.20 | | | | | |
| 09/28/05 | 0448556 -IN | 10/28/05 | | .00 | 231.20 | 231.20 | | | | | |
| 09/28/05 | 0448580 -IN | 10/28/05 | | .00 | 231.20 | 231.20 | | | | | |
| 09/28/05 | 0448628 -IN | 10/28/05 | | .00 | 153.72 | 153.72 | | | | | |
| 09/28/05 | 0448659 -IN | 10/28/05 | | .00 | 2,190.00 | 2,190.00 | | | | | |
| 09/29/05 | 0448722 -IN | 10/29/05 | | .00 | 2,190.00 | 2,190.00 | | | | | |
| 09/30/05 | 0448808 -IN | 10/30/05 | | .00 | 153.72 | 153.72 | | | | | |
| 10/03/05 | 0449041 -IN | 11/02/05 | | .00 | 231.20 | 231.20 | | | | | |
| 10/03/05 | 0449070 -IN | 11/02/05 | | .00 | 693.60 | 693.60 | | | | | |
| 10/04/05 | 0449193 -IN | 11/03/05 | | .00 | 231.20 | 231.20 | | | | | |
| 10/05/05 | 0449236 -IN | 11/04/05 | | .00 | 1,642.50 | 1,642.50 | | | | | |
| 10/05/05 | 0449236 -IN | 11/04/05 | | .00 | 230.58 | 230.58 | | | | | |
| 10/06/05 | 0449354 -IN | 11/05/05 | | .00 | 231.20 | 231.20 | | | | | |
| **CUSTOMER 0002500 TOTALS:** | | | | .00 | 22,544.72 | 18,624.70 | 2,078.32 | 230.58 | .00 | 1,611.12 | |
| **REPORT TOTALS:** | | | | .00 | 22,544.72 | 18,624.70 | 2,078.32 | 230.58 | .00 | 1,611.12 | |

**NUMBER OF CUSTOMERS:** 1

ACCOUNTS RECEIVABLE AGED INVOICE REPORT                                                QUALITY SYNTHETIC RUBBER, INC

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0360000 | DELPHI PACKARD | | | CONTACT: | | PHONE: - . | | EXT: | CR LMT: | | .00 |
| 03/02/04 | 0393867 - IN | 04/01/04 | | .00 | 480.00 | | | | | | 00 |
| 04/07/04 | 0397796 - IN | 05/07/04 | | .00 | 1,044.45 | | | | | 480.00 | 554 |
| 04/21/04 | 0399146 - IN | 05/21/04 | | .00 | 163.80 | | | | | 1,044.45 | 518 |
| 05/18/04 | 0402134 - IN | 06/17/04 | | .00 | 200.79 | | | | | 163.80 | 504 |
| 08/03/04 | 0080304 - PP | 08/03/04 | | .00 | 782.19 | | | | | 200.79 | 477 |
| 09/17/04 | 0414140 - IN | 10/17/04 | | .00 | 181.23 | | | | | 782.19 | |
| 09/17/04 | 0414141 - IN | 10/17/04 | | .00 | 401.58 | | | | | 181.23 | 355 |
| 09/24/04 | 0414872 - IN | 10/24/04 | | .00 | 422.50 | | | | | 401.58 | 355 |
| 10/27/04 | 0418193 - IN | 11/26/04 | | .00 | 200.79 | | | | | 422.50 | 348 |
| 12/29/04 | 0423266 - IN | 01/28/05 | | .00 | 518.40 | | | | | 200.79 | 315 |
| 12/29/04 | 0423267 - IN | 01/28/05 | | .00 | 2,400.00 | | | | | 518.40 | 252 |
| 12/29/04 | 0423268 - IN | 01/28/05 | | .D0 | 220.24 | | | | | 2,400.00 | 252 |
| 12/29/04 | 0423270 - IN | 01/28/05 | | .00 | 904.72 | | | | | 220.24 | 252 |
| 01/04/05 | 0423588 - IN | 02/03/05 | | .00 | 7,700.88 | | | | | 904.72 | 252 |
| 01/20/05 | 0425020 - IN | 02/19/05 | | .00 | 945.00 | | | | | 7,700.88 | 246 |
| 01/28/05 | 0425738 - IN | 02/27/05 | | .00 | 200.00 | | | | | 945.00 | 230 |
| 01/28/05 | 0425739 - IN | 02/27/05 | | .00 | 137.98 | | | | | 200.00 | 222 |
| 01/28/05 | 0425740 - IN | 02/27/05 | | .90 | 351.94 | | | | | 137.98 | 222 |
| 01/28/05 | 0425741 - IN | 02/27/05 | | .00 | 98.91 | | | | | 351.94 | 222 |
| 02/09/05 | 0426889 - IN | 03/11/05 | | .00 | 1,126.00 | | | | | 98.91 | 222 |
| 02/09/05 | 0426891 - IN | 03/11/05 | | .00 | 155.40 | | | | | 1,126.00 | 210 |
| 02/11/05 | 0427105 - IN | 03/13/05 | | .00 | 400.00 | | | | | 155.40 | 210 |
| 02/11/05 | 0427106 - IN | 03/13/05 | | .00 | 194.85 | | | | | 400.00 | 210 |
| 02/14/05 | 0427340 - IN | 03/16/05 | | .00 | 703.88 | | | | | 194.85 | 208 |
| 02/22/05 | 0428087 - IN | 03/24/05 | | .00 | 351.94 | | | | | 703.88 | 208 |
| 03/02/05 | 0030205 - PP | 03/02/05 | | .00 | 108.01 | | | | | 351.94 | 205 |
| 03/07/05 | 0429190 - IN | 04/06/05 | | .00 | 200.00 | | | | | 108.01 | 197 |
| 03/22/05 | 0430711 - IN | 04/21/05 | | .00 | 90.61 | | | | | 200.00 | 184 |
| 04/05/05 | 0432071 - IN | 05/05/05 | | .00 | 2,500.00 | | | | | 90.61 | 169 |
| 04/15/05 | 0433184 - IN | 05/15/05 | | .00 | 220.23 | | | | | 2,500.00 | 155 |
| 04/18/05 | 0433233 - IN | 05/18/05 | | .00 | 77.70 | | | | | 220.23 | 145 |
| 04/20/05 | 0433601 - IN | 05/20/05 | | .00 | 716.74 | | | | | 77.70 | 142 |
| 04/29/05 | 0434590 - IN | 05/29/05 | | .00 | 468.50 | | | | | 716.74 | 140 |
| 05/11/05 | 0435672 - IN | 06/10/05 | | .00 | 90.62 | | | | | 468.50 | 131 |
| 05/16/05 | 0436156 - IN | 06/15/05 | | .00 | 1,500.00 | | | | | 90.62 | 119 |
| 05/16/05 | 0436157 - IN | 06/15/05 | | .00 | 1,500.00 | | | | | 1,500.00 | 114 |
| 05/25/05 | 0437143 - IN | 06/24/05 | | .00 | 330.00 | | | | | 1,500.00 | 114 |
| 05/25/05 | 0437144 - IN | 06/24/05 | | .00 | 1,000.00 | | | | | 330.00 | 105 |
| 05/25/05 | 0437145 - IN | 06/24/05 | | .00 | 440.46 | | | | | 1,000.00 | 105 |
| 05/25/05 | 0437146 - IN | 06/24/05 | | .00 | 137.98 | | | | | 440.46 | 105 |
| 05/25/05 | 0437147 - IN | 06/24/05 | | .00 | 1,115.43 | | | | | 137.98 | 105 |
| 05/25/05 | 0437148 - IN | 06/24/05 | | .00 | 203.79 | | | | | 1,115.43 | 105 |
| 05/25/05 | 0437149 - IN | 06/24/05 | | .00 | 770.17 | | | | | 203.79 | 105 |
| 05/25/05 | 0437150 - IN | 06/24/05 | | .00 | 363.09 | | | | | 770.17 | 105 |
| 05/25/05 | 0437151 - IN | 06/24/05 | | .00 | 2,815.52 | | | | | 363.09 | 105 |
| 05/25/05 | 0437152 - IN | 06/24/05 | | .00 | 1,920.00 | | | | | 2,815.52 | 105 |
| 05/25/05 | 0437153 - IN | 06/24/05 | | .00 | 494.55 | | | | | 1,920.00 | 105 |
| 06/02/05 | 0060205 - PP | 06/02/05 | | .00 | 364.89 | | | | | 494.55 | 105 |
| 06/03/05 | 0437950 - IN | 07/03/05 | | .00 | 457.50 | | | | | 364.89 | |
| 06/06/05 | 0438108 - IN | 07/06/05 | | .00 | 363.09- | | | | | 457.50 | 96 |
| 06/06/05 | 0438197 - IN | 07/06/05 | | .00 | 988.14 | | | | | 363.09- | |
| 06/22/05 | 0439781 - IN | 07/22/05 | | .00 | 563.00 | | | | | 988.14 | |
| 06/23/05 | 0439882 - IN | 07/23/05 | | .00 | 200.00 | | | | | 563.00 | 77 |
| 06/24/05 | 0440066 - IN | 07/24/05 | | .00 | 181.23 | | | | | 200.00 | 76 |
| 06/24/05 | 0440070 - IN | 07/24/05 | | .00 | 351.94 | | | | | 181.23 | 75 |
| 06/28/05 | 0440313 - IN | 07/28/05 | | .00 | 1,050.00 | | | | | 351.94 | 75 |
| 06/28/05 | 0440399 - IN | 07/28/05 | | .00 | 594.09 | | | | | 1,050.00 | 75 |
| 06/29/05 | 0440531 - IN | 07/29/05 | | .00 | 198.03 | | | | | 594.09 | 71 |
| 06/30/05 | 0440692 - IN | 07/30/05 | | .00 | 2,500.00 | | | | | 198.03 | 70 |
| 07/05/05 | 0440849 - IN | 08/04/05 | | .00 | 787.50 | | | | | 2,500.00 | 69 |
| 07/05/05 | 0440850 - IN | 08/04/05 | | .00 | 1,500.00 | | | | | 787.50 | 64 |
| 07/15/05 | 0441747 - IN | 08/14/05 | | .00 | 703.88 | | | | | 1,500.00 | 64 |
| 07/19/05 | 0441996 - IN | 08/18/05 | | .00 | .01- | | | | 703.88 | | 64 |
| 07/27/05 | 0442790 - IN | 08/26/05 | | .00 | .02- | | | | | | 54 |
| 08/02/05 | 0080205 - PP | 08/02/05 | | .00 | 512.00 | | | | 512.00 | .02- | |
| 08/03/05 | 0443407 - IN | 09/02/05 | | .00 | .01- | | | | | .01- | |
| 08/09/05 | 0443714 - IN | 09/08/05 | | .00 | 198.03 | | | 198.03 | | .01- | |
| 08/12/05 | 0444231 - IN | 09/11/05 | | .00 | .01- | | | .01- | | | 29 |
| 08/12/05 | 0444235 - IN | 09/11/05 | | .00 | .01- | | | .01- | | | |
| 08/15/05 | 0444316 - IN | 09/14/05 | | .00 | .01- | | | .01- | | | |
| 08/15/05 | 0444412 - IN | 09/14/05 | | .00 | 415.21- | | | 415.21- | | | |
| 08/15/05 | 0444421 - IN | 09/14/05 | | .00 | .01- | | | .01- | | | |
| 08/18/05 | 0444854 - IN | 09/17/05 | | .00 | 198.03 | | | 198.03 | | | |
| 08/23/05 | 0445166 - IN | 09/22/05 | | .00 | 5,148.78 | | | 5,148.78 | | | 20 |
| 08/24/05 | 0445376 - IN | 09/23/05 | | .00 | 696.30 | 696.30 | | | | | 15 |
| | | | | | | | | | | | 14 |

QUALITY SYNTHETIC RUBBER, INC.

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/05 | 0445393 · IN | 09/24/05 | | .00 | 200.00 | | 200.00 | | | | 13 |
| 08/25/05 | 0445394 · IN | 09/24/05 | | .00 | 181.23 | | 181.23 | | | | 13 |
| 08/25/05 | 0445405 · IN | 09/24/05 | | .00 | 236.25 | | 236.25 | | | | 13 |
| 08/26/05 | 0445546 · IN | 09/25/05 | | .00 | 351.94 | | 351.94 | | | | 12 |
| 08/26/05 | 0445556 · IN | 09/25/05 | | .00 | 351.94 | | 351.94 | | | | 12 |
| 08/26/05 | 0445558 · IN | 09/25/05 | | .00 | 472.50 | | 472.50 | | | | 12 |
| 08/26/05 | 0445559 · IN | 09/25/05 | | .00 | 90.62 | | 90.62 | | | | 12 |
| 08/26/05 | 0445560 · IN | 09/25/05 | | .00 | 422.50 | | 422.50 | | | | 12 |
| 08/29/05 | 0445667 · IN | 09/28/05 | | .00 | 200.00 | | 200.00 | | | | 9 |
| 08/29/05 | 0445668 · IN | 09/28/05 | | .00 | 220.23 | | 220.23 | | | | 9 |
| 08/29/05 | 0445669 · IN | 09/28/05 | | .00 | 472.73 | | 472.73 | | | | 9 |
| 08/29/05 | 0445670 · IN | 09/28/05 | | .00 | 2,222.75 | | 2,222.75 | | | | 9 |
| 08/29/05 | 0445671 · IN | 09/28/05 | | .00 | 826.75 | | 826.75 | | | | 9 |
| 08/29/05 | 0445672 · IN | 09/28/05 | | .00 | 179.07 | | 179.07 | | | | 9 |
| 08/29/05 | 0445673 · IN | 09/28/05 | | .00 | 1,047.96 | | 1,047.96 | | | | 9 |
| 08/29/05 | 0445674 · IN | 09/28/05 | | .00 | 181.23 | | 181.23 | | | | 9 |
| 08/29/05 | 0445676 · IN | 09/28/05 | | .00 | 522.50 | | 522.50 | | | | 9 |
| 08/29/05 | 0445677 · IN | 09/28/05 | | .00 | 1,044.45 | | 1,044.45 | | | | 9 |
| 08/29/05 | 0445678 · IN | 09/28/05 | | .00 | 620.06 | | 620.06 | | | | 9 |
| 08/29/05 | 0445679 · IN | 09/28/05 | | .00 | 351.94 | | 351.94 | | | | 9 |
| 08/29/05 | 0445680 · IN | 09/28/05 | | .00 | 703.88 | | 703.88 | | | | 9 |
| 08/29/05 | 0445681 · IN | 09/28/05 | | .00 | 197.82 | | 197.82 | | | | 9 |
| 08/29/05 | 0445682 · IN | 09/28/05 | | .00 | 351.94 | | 351.94 | | | | 9 |
| 08/29/05 | 0445711 · IN | 09/28/05 | | .00 | 351.94 | | 351.94 | | | | 9 |
| 08/29/05 | 0445712 · IN | 09/28/05 | | .00 | 181.23 | | 181.23 | | | | 9 |
| 08/29/05 | 0445713 · IN | 09/28/05 | | .00 | 236.25 | | 236.25 | | | | 9 |
| 08/30/05 | 0445804 · IN | 09/29/05 | | .00 | 181.23 | | 181.23 | | | | 9 |
| 08/30/05 | 0445805 · IN | 09/29/05 | | .00 | 1,468.44 | | 1,468.44 | | | | 8 |
| 08/30/05 | 0445806 · IN | 09/29/05 | | .00 | 422.99 | | 422.99 | | | | 8 |
| 08/30/05 | 0445807 · IN | 09/29/05 | | .00 | 2,136.60 | | 2,136.60 | | | | 8 |
| 08/30/05 | 0445808 · IN | 09/29/05 | | .00 | 1,860.00 | | 1,860.00 | | | | 8 |
| 08/30/05 | 0445809 · IN | 09/29/05 | | .00 | 157.65 | | 157.65 | | | | 8 |
| 08/30/05 | 0445828 · IN | 09/29/05 | | .00 | 2,109.00 | | 2,109.00 | | | | 8 |
| 08/30/05 | 0445832 · IN | 09/29/05 | | .00 | 337.53 | | 01- | | | | |
| 08/30/05 | 0445833 · IN | 09/29/05 | | .00 | 194.85 | | 337.53 | | | | 8 |
| 08/30/05 | 0445834 · IN | 09/29/05 | | .00 | 181.23 | | 194.85 | | | | 8 |
| 08/30/05 | 0445835 · IN | 09/29/05 | | .00 | 945.00 | | 181.23 | | | | 8 |
| 08/30/05 | 0445850 · IN | 09/29/05 | | .00 | 337.53 | | 945.00 | | | | 8 |
| 08/31/05 | 0445916 · IN | 09/30/05 | | .00 | 200.00 | | 337.53 | | | | 8 |
| 08/31/05 | 0445917 · IN | 09/30/05 | | .00 | 392.25 | | 200.00 | | | | 7 |
| 08/31/05 | 0445918 · IN | 09/30/05 | | .00 | 707.48 | | 392.25 | | | | 7 |
| 08/31/05 | 0445919 · IN | 09/30/05 | | .00 | 179.07 | | 707.48 | | | | 7 |
| 08/31/05 | 0445920 · IN | 09/30/05 | | .00 | 264.50 | | 179.07 | | | | 7 |
| 08/31/05 | 0445921 · IN | 09/30/05 | | .00 | 181.23 | | 264.50 | | | | 7 |
| 08/31/05 | 0445933 · IN | 09/30/05 | | .00 | 181.23 | | 181.23 | | | | 7 |
| 08/31/05 | 0445934 · IN | 09/30/05 | | .00 | 90.62 | | 181.23 | | | | 7 |
| 08/31/05 | 0445935 · IN | 09/30/05 | | .00 | 200.00 | | 90.62 | | | | 7 |
| 08/31/05 | 0445952 · IN | 09/30/05 | | .00 | 357.00 | | 200.00 | | | | 7 |
| 08/31/05 | 0445953 · IN | 09/30/05 | | .00 | 528.75 | | 357.00 | | | | 7 |
| 08/31/05 | 0445955 · IN | 09/30/05 | | .00 | 516.45 | | 528.75 | | | | 7 |
| 08/31/05 | 0446011 · IN | 09/30/05 | | .00 | 854.00 | | 516.45 | | | | 7 |
| 08/31/05 | 0446015 · IN | 09/30/05 | | .00 | 945.00 | | 854.00 | | | | 7 |
| 08/31/05 | 0446018 · IN | 09/30/05 | | .00 | 472.50 | | 945.00 | | | | 7 |
| 08/31/05 | 0446035 · IN | 09/30/05 | | .00 | 337.53 | | 472.50 | | | | 7 |
| 08/31/05 | 0446036 · IN | 09/30/05 | | .00 | 165.00 | | 337.53 | | | | 7 |
| 08/31/05 | 0446037 · IN | 09/30/05 | | .00 | 3,000.00 | | 165.00 | | | | 7 |
| 08/31/05 | 0446038 · IN | 09/30/05 | | .00 | 203.79 | | 3,000.00 | | | | 7 |
| 08/31/05 | 0446039 · IN | 09/30/05 | | .00 | 363.09 | | 203.79 | | | | 7 |
| 08/31/05 | 0446040 · IN | 09/30/05 | | .00 | 480.00 | | 363.09 | | | | 7 |
| 08/31/05 | 0446041 · IN | 09/30/05 | | .00 | 296.73 | | 480.00 | | | | 7 |
| 09/01/05 | 0446077 · IN | 10/01/05 | | .00 | 200.00 | | 296.73 | | | | 7 |
| 09/01/05 | 0446078 · IN | 10/01/05 | | .00 | 236.25 | | 200.00 | | | | 6 |
| 09/01/05 | 0446079 · IN | 10/01/05 | | .00 | 181.23 | | 236.25 | | | | 6 |
| 09/01/05 | 0446098 · IN | 10/01/05 | | .00 | 137.98 | | 181.23 | | | | 6 |
| 09/01/05 | 0446099 · IN | 10/01/05 | | .00 | 3,007.25 | | 137.98 | | | | 6 |
| 09/01/05 | 0446100 · IN | 10/01/05 | | .00 | 1,240.12 | | 3,007.25 | | | | 6 |
| 09/01/05 | 0446101 · IN | 10/01/05 | | .00 | 358.14 | | 1,240.12 | | | | 6 |
| 09/01/05 | 0446102 · IN | 10/01/05 | | .00 | 207.60 | | 358.14 | | | | 6 |
| 09/01/05 | 0446103 · IN | 10/01/05 | | .00 | 294.50 | | 207.60 | | | | 6 |
| 09/01/05 | 0446104 · IN | 10/01/05 | | .00 | 264.50 | | 294.50 | | | | 6 |
| 09/01/05 | 0446105 · IN | 10/01/05 | | .00 | 1,397.28 | | 264.50 | | | | 6 |
| 09/01/05 | 0446106 · IN | 10/01/05 | | .00 | 180.00 | | 1,397.28 | | | | 6 |
| 09/01/05 | 0446107 · IN | 10/01/05 | | .00 | 731.50 | | 180.00 | | | | 6 |
| 09/01/05 | 0446108 · IN | 10/01/05 | | .00 | 1,392.60 | | 731.50 | | | | 6 |
| | | | | | | | 1,392.60 | | | | 6 |

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/05 | 0446139 - IN | 10/01/05 | | .00 | 181.23 | | 181.23 | | | | |
| 09/01/05 | 0446140 - IN | 10/01/05 | | .00 | 90.62 | | 90.62 | | | | 6 |
| 09/01/05 | 0446141 - IN | 10/01/05 | | .00 | 252.80 | | 252.80 | | | | 6 |
| 09/01/05 | 0446142 - IN | 10/01/05 | | .00 | 137.98 | | 137.98 | | | | 6 |
| 09/01/05 | 0446143 - IN | 10/01/05 | | .00 | 945.00 | | 945.00 | | | | 6 |
| 09/01/05 | 0446160 - IN | 10/01/05 | | .00 | 387.57 | | 387.57 | | | | 6 |
| 09/01/05 | 0446161 - IN | 10/01/05 | | .00 | 701.50 | | 701.50 | | | | 6 |
| 09/01/05 | 0446162 - IN | 10/01/05 | | .00 | 516.45 | | 516.45 | | | | 6 |
| 09/01/05 | 0446163 - IN | 10/01/05 | | .00 | 427.00 | | 427.00 | | | | 6 |
| 09/02/05 | 0446181 - IN | 10/02/05 | | .00 | 3,026.85 | | 3,026.85 | | | | 6 |
| 09/02/05 | 0446182 - IN | 10/02/05 | | .00 | 744.00 | | 744.00 | | | | 5 |
| 09/02/05 | 0446252 - IN | 10/02/05 | | .00 | 325.00 | | 325.00 | | | | 5 |
| 09/02/05 | 0446253 - IN | 10/02/05 | | .00 | 137.98 | | 137.98 | | | | 5 |
| 09/02/05 | 0446254 - IN | 10/02/05 | | .00 | 227.62 | | 227.62 | | | | 5 |
| 09/02/05 | 0446255 - IN | 10/02/05 | | .00 | 251.13 | | 251.13 | | | | 5 |
| 09/02/05 | 0446270 - IN | 10/02/05 | | .00 | 1,046.00 | | 1,046.00 | | | | 5 |
| 09/02/05 | 0446271 - IN | 10/02/05 | | .00 | 1,179.88 | | 1,179.88 | | | | 5 |
| 09/02/05 | 0446272 - IN | 10/02/05 | | .00 | 1,033.43 | | 1,033.43 | | | | 5 |
| 09/02/05 | 0446273 - IN | 10/02/05 | | .00 | 207.60 | | 207.60 | | | | 5 |
| 09/02/05 | 0446274 - IN | 10/02/05 | | .00 | 1,047.96 | | 1,047.96 | | | | 5 |
| 09/02/05 | 0446275 - IN | 10/02/05 | | .00 | 362.46 | | 362.46 | | | | 5 |
| 09/02/05 | 0446276 - IN | 10/02/05 | | .00 | 209.00 | | 209.00 | | | | 5 |
| 09/02/05 | 0446277 - IN | 10/02/05 | | .00 | 1.392.60 | | 1,392.60 | | | | 5 |
| 09/02/05 | 0446278 - IN | 10/02/05 | | .00 | 363.09 | | 363.09 | | | | 5 |
| 09/02/05 | 0446279 - IN | 10/02/05 | | .00 | 363.09 | | 363.09 | | | | 5 |
| 09/02/05 | 0446280 - IN | 10/02/05 | | .00 | 363.09 | | 363.09 | | | | 5 |
| 09/02/05 | 0446288 - IN | 10/02/05 | | .00 | 726.18 | | 726.18 | | | | 5 |
| 09/06/05 | 0446375 - IN | 10/06/05 | | .00 | 1,075.00 | | 1,075.00 | | | | 5 |
| 09/06/05 | 0446376 - IN | 10/06/05 | | .00 | 351.94 | | 351.94 | | | | 1 |
| 09/06/05 | 0446398 - IN | 10/06/05 | | .00 | 1,417.50 | | 1,417.50 | | | | 1 |
| 09/06/05 | 0446404 - IN | 10/06/05 | | .00 | 363.09 | | 363.09 | | | | 1 |
| 09/06/05 | 0446410 - IN | 10/06/05 | | .00 | 714.00 | | 714.00 | | | | 1 |
| 09/06/05 | 0446411 - IN | 10/06/05 | | .00 | 945.00 | | 945.00 | | | | 1 |
| 09/06/05 | 0446415 - IN | 10/06/05 | | .00 | 363.09 | | 363.09 | | | | 1 |
| 09/06/05 | 0446416 - IN | 10/06/05 | | .00 | 472.50 | | 472.50 | | | | 1 |
| 09/06/05 | 0446417 - IN | 10/05/05 | | .00 | 236.25 | | 236.25 | | | | 1 |
| 09/06/05 | 0446423 - IN | 10/06/05 | | .00 | 90.62 | | 90.62 | | | | 1 |
| 09/06/05 | 0446424 - IN | 10/06/05 | | .00 | 945.00 | | 945.00 | | | | 1 |
| 09/06/05 | 0446428 - IN | 10/06/05 | | .00 | 3,780.00 | | 3,780.00 | | | | 1 |
| 09/06/05 | 0446429 - IN | 10/06/05 | | .00 | 400.00 | | 400.00 | | | | 1 |
| 09/06/05 | 0446430 - IN | 10/06/05 | | .00 | 440.46 | | 440.46 | | | | 1 |
| 09/06/05 | 0446431 - IN | 10/06/05 | | .00 | 137.98 | | 137.98 | | | | 1 |
| 09/06/05 | 0446432 - IN | 10/06/05 | | .00 | 353.74 | | 353.74 | | | | 1 |
| 09/06/05 | 0446433 - IN | 10/06/05 | | .00 | 1,055.82 | | 1,055.82 | | | | 1 |
| 09/06/05 | 0446439 - IN | 10/06/05 | | .00 | 98.91 | | 98.91 | | | | 1 |
| 09/06/05 | 0446440 - IN | 10/06/05 | | .00 | 400.00 | | 400.00 | | | | 1 |
| 09/06/05 | 0446441 - IN | 10/06/05 | | .00 | 1,176.75 | | 1,176.75 | | | | 1 |
| 09/06/05 | 0446442 - IN | 10/06/05 | | .00 | 353.74 | | 353.74 | | | | 1 |
| 09/06/05 | 0446443 - IN | 10/06/05 | | .00 | 1,446.81 | | 1,446.81 | | | | 1 |
| 09/06/05 | 0446444 - IN | 10/06/05 | | .00 | 337.53 | | 337.53 | | | | 1 |
| 09/06/05 | 0446445 - IN | 10/06/05 | | .00 | 349.32 | | 349.32 | | | | 1 |
| 09/06/05 | 0446446 - IN | 10/06/05 | | .00 | 180.00 | | 180.00 | | | | 1 |
| 09/06/05 | 0446447 - IN | 10/06/05 | | .00 | 181.23 | | 181.23 | | | | 1 |
| 09/06/05 | 0446448 - IN | 10/06/05 | | .00 | 1,358.50 | | 1,358.50 | | | | 1 |
| 09/06/05 | 0446449 - IN | 10/06/05 | | .00 | 1,392.60 | | 1,392.60 | | | | 1 |
| 09/06/05 | 0446450 - IN | 10/06/05 | | .00 | 137.98 | | 137.98 | | | | 1 |
| 09/06/05 | 0446451 - IN | 10/06/05 | | .00 | 351.94 | | 351.94 | | | | 1 |
| 09/06/05 | 0446452 - IN | 10/06/05 | | .00 | 351.94 | | 351.94 | | | | 1 |
| 09/06/05 | 0446453 - IN | 10/06/05 | | .00 | 200.00 | | 200.00 | | | | 1 |
| 09/06/05 | 0446454 - IN | 10/06/05 | | .00 | 703.88 | | 703.88 | | | | 1 |
| 09/06/05 | 0446455 - IN | 10/06/05 | | .00 | 351.94 | | 351.94 | | | | 1 |
| 09/07/05 | 0446474 - IN | 10/07/05 | | .00 | 351.94 | | 351.94 | | | | 1 |
| 09/07/05 | 0446475 - IN | 10/07/05 | | .00 | 1.179.88 | | 1,179.88 | | | | 1 |
| 09/07/05 | 0446476 - IN | 10/07/05 | | .00 | 413.37 | | 413.37 | | | | |
| 09/07/05 | 0446477 - IN | 10/07/05 | | .00 | 207.60 | | 207.60 | | | | |
| 09/07/05 | 0446478 - IN | 10/07/05 | | .00 | 180.00 | | 180.00 | | | | |
| 09/07/05 | 0446479 - IN | 10/07/05 | | .00 | 418.00 | | 418.00 | | | | |
| 09/07/05 | 0446480 - IN | 10/07/05 | | .00 | 1,392.60 | | 1,392.60 | | | | |
| 09/07/05 | 0446481 - IN | 10/07/05 | | .00 | 351.94 | | 351.94 | | | | |
| 09/07/05 | 0446482 - IN | 10/07/05 | | .00 | 200.00 | | 200.00 | | | | |
| 09/07/05 | 0446483 - IN | 10/07/05 | | .00 | 137.98 | | 137.98 | | | | |
| 09/07/05 | 0446484 - IN | 10/07/05 | | .00 | 236.25 | | 236.25 | | | | |
| 09/07/05 | 0446485 - IN | 10/07/05 | | .00 | 945.00 | | 945.00 | | | | |
| 09/07/05 | 0446486 - IN | 10/07/05 | | .00 | 211.25 | | 211.25 | | | | |
| 09/07/05 | 0446487 - IN | 10/07/05 | | .00 | 563.00 | | 563.00 | | | | |
| 09/07/05 | 0446488 - IN | 10/07/05 | | .00 | 945.00 | | 945.00 | | | | |

QUALITY SYNTHETIC RUBBER, INC

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/05 | 0446558 - IN | 10/07/05 | | .00 | 830.00 | | 830.00 | | | | |
| 09/07/05 | 0446569 - IN | 10/07/05 | | .00 | 1,001.12 | | 1,001.12 | | | | |
| 09/08/05 | 0446585 - IN | 10/08/05 | | .00 | 330.00 | 330.00 | | | | | |
| 09/08/05 | 0446586 - IN | 10/08/05 | | .00 | 1,200.00 | 1,200.00 | | | | | |
| 09/08/05 | 0446587 - IN | 10/08/05 | | .00 | 660.69 | 660.69 | | | | | |
| 09/08/05 | 0446588 - IN | 10/08/05 | | .00 | 275.96 | 275.96 | | | | | |
| 09/08/05 | 0446589 - IN | 10/08/05 | | .00 | 716.74 | 716.74 | | | | | |
| 09/08/05 | 0446590 - IN | 10/08/05 | | .00 | 256.72 | 256.72 | | | | | |
| 09/08/05 | 0446591 - IN | 10/08/05 | | .00 | 363.09 | 363.09 | | | | | |
| 09/08/05 | 0446592 - IN | 10/08/05 | | .00 | 2,111.64 | 2,111.64 | | | | | |
| 09/08/05 | 0446593 - IN | 10/08/05 | | .00 | 480.00 | 480.00 | | | | | |
| 09/08/05 | 0446594 - IN | 10/08/05 | | .00 | 395.64 | 395.64 | | | | | |
| 09/08/05 | 0446605 - IN | 10/08/05 | | .00 | 363.09 | 363.09 | | | | | |
| 09/08/05 | 0446605 - IN | 10/08/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/08/05 | 0446607 - IN | 10/08/05 | | .00 | 392.25 | 392.25 | | | | | |
| 09/08/05 | 0446608 - IN | 10/08/05 | | .00 | 620.06 | 620.06 | | | | | |
| 09/08/05 | 0446609 - IN | 10/08/05 | | .00 | 209.00 | 209.00 | | | | | |
| 09/08/05 | 0446610 - IN | 10/08/05 | | .00 | 1,044.45 | 1,044.45 | | | | | |
| 09/08/05 | 0446611 - IN | 10/08/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/08/05 | 0446612 - IN | 10/08/05 | | .00 | 197.82 | 197.82 | | | | | |
| 09/08/05 | 0446616 - IN | 10/08/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/08/05 | 0446617 - IN | 10/08/05 | | .00 | 563.00 | 563.00 | | | | | |
| 09/08/05 | 0446623 - IN | 10/08/05 | | .00 | 197.82 | 197.82 | | | | | |
| 09/08/05 | 0446624 - IN | 10/08/05 | | .00 | 251.13 | 251.13 | | | | | |
| 09/08/05 | 0446625 - IN | 10/08/05 | | .00 | 568.33 | 568.33 | | | | | |
| 09/08/05 | 0446672 - IN | 10/08/05 | | .00 | 179.07 | 179.07 | | | | | |
| 09/08/05 | 0446673 - IN | 10/08/05 | | .00 | 419.25 | 419.25 | | | | | |
| 09/08/05 | 0446677 - IN | 10/08/05 | | .00 | 1,250.00 | 1,250.00 | | | | | |
| 09/08/05 | 0446689 - IN | 10/08/05 | | .00 | 1,047.96 | 1,047.96 | | | | | |
| 09/08/05 | 0446690 - IN | 10/08/05 | | .00 | 20.90 | 20.90 | | | | | |
| 09/09/05 | 0446736 - IN | 10/09/05 | | .00 | 4,223.28 | 4,223.28 | | | | | |
| 09/09/05 | 0446737 - IN | 10/09/05 | | .00 | 251.13 | 251.13 | | | | | |
| 09/09/05 | 0446771 - IN | 10/09/05 | | .00 | 2,500.00 | 2,500.00 | | | | | |
| 09/09/05 | 0446772 - IN | 10/09/05 | | .00 | 838.50 | 838.50 | | | | | |
| 09/09/05 | 0446798 - IN | 10/09/05 | | .00 | 181.23 | 181.23 | | | | | |
| 09/09/05 | 0446813 - IN | 10/09/05 | | .00 | 890.25 | 890.25 | | | | | |
| 09/09/05 | 0446814 - IN | 10/09/05 | | .00 | 2,445.24 | 2,445.24 | | | | | |
| 09/09/05 | 0446815 - IN | 10/09/05 | | .00 | 472.73 | 472.73 | | | | | |
| 09/09/05 | 0446816 - IN | 10/09/05 | | .00 | 194.85 | 194.85 | | | | | |
| 09/09/05 | 0446824 - IN | 10/09/05 | | .00 | 1,438.25 | 1,438.25 | | | | | |
| 09/09/05 | 0446825 - IN | 10/09/05 | | .00 | 179.07 | 179.07 | | | | | |
| 09/09/05 | 0446826 - IN | 10/09/05 | | .00 | 271.85 | 271.85 | | | | | |
| 09/09/05 | 0446837 - IN | 10/09/05 | | .00 | 653.75 | 653.75 | | | | | |
| 09/09/05 | 0446838 - IN | 10/09/05 | | .00 | 358.14 | 358.14 | | | | | |
| 09/09/05 | 0446839 - IN | 10/09/05 | | .00 | 349.32 | 349.32 | | | | | |
| 09/09/05 | 0446840 - IN | 10/09/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/12/05 | 0446935 - IN | 10/12/05 | | .00 | 714.00 | 714.00 | | | | | |
| 09/12/05 | 0446936 - IN | 10/12/05 | | .00 | 502.25 | 502.25 | | | | | |
| 09/12/05 | 0446974 - IN | 10/12/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/12/05 | 0446975 - IN | 10/12/05 | | .00 | 220.23 | 220.23 | | | | | |
| 09/12/05 | 0446976 - IN | 10/12/05 | | .00 | 137.98 | 137.98 | | | | | |
| 09/12/05 | 0446977 - IN | 10/12/05 | | .00 | 353.74 | 353.74 | | | | | |
| 09/12/05 | 0446978 - IN | 10/12/05 | | .00 | 1,240.12 | 1,240.12 | | | | | |
| 09/12/05 | 0446979 - IN | 10/12/05 | | .00 | 207.60 | 207.60 | | | | | |
| 09/12/05 | 0446980 - IN | 10/12/05 | | .00 | 181.23 | 181.23 | | | | | |
| 09/12/05 | 0446981 - IN | 10/12/05 | | .00 | 522.50 | 522.50 | | | | | |
| 09/12/05 | 0446982 - IN | 10/12/05 | | .00 | 1,392.60 | 1,392.60 | | | | | |
| 09/12/05 | 0446983 - IN | 10/12/05 | | .00 | 419.25 | 419.25 | | | | | |
| 09/12/05 | 0446984 - IN | 10/12/05 | | .00 | 220.23 | 220.23 | | | | | |
| 09/12/05 | 0446985 - IN | 10/12/05 | | .00 | 98.91 | 98.91 | | | | | |
| 09/12/05 | 0446992 - IN | 10/12/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/12/05 | 0446995 - IN | 10/12/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/12/05 | 0446996 - IN | 10/12/05 | | .00 | 181.23 | 181.23 | | | | | |
| 09/12/05 | 0447001 - IN | 10/12/05 | | .00 | 271.85 | 271.85 | | | | | |
| 09/12/05 | 0447002 - IN | 10/12/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/12/05 | 0447003 - IN | 10/12/05 | | .00 | 945.00 | 945.00 | | | | | |
| 09/12/05 | 0447004 - IN | 10/12/05 | | .00 | 708.75 | 708.75 | | | | | |
| 09/12/05 | 0447011 - IN | 10/12/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/12/05 | 0447018 - IN | 10/12/05 | | .00 | 137.98 | 137.98 | | | | | |
| 09/12/05 | 0447019 - IN | 10/12/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/13/05 | 0447050 - IN | 10/13/05 | | .00 | 2,500.00 | 2,500.00 | | | | | |
| 09/13/05 | 0447076 - IN | 10/13/05 | | .00 | 162.50 | 162.50 | | | | | |
| 09/13/05 | 0447077 - IN | 10/13/05 | | .00 | 284.68 | 284.68 | | | | | |
| 09/13/05 | 0447078 - IN | 10/13/05 | | .00 | 357.00 | 357.00 | | | | | |
| 09/13/05 | 0447079 - IN | 10/13/05 | | .00 | 251.13 | 251.13 | | | | | |
| 09/13/05 | 0447084 - IN | 10/13/05 | | .00 | 3,279.50 | 3,279.50 | | | | | |

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

QUALITY SYNTHETIC RUBBER, INC.

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/05 | 0447089 - IN | 10/13/05 | | .00 | 1,397.28 | 1,397.28 | | | | | |
| 09/13/05 | 0447097 - IN | 10/13/05 | | .00 | 211.25 | 211.25 | | | | | |
| 09/13/05 | 0447098 - IN | 10/13/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/13/05 | 0447099 - IN | 10/13/05 | | .00 | 915.25 | 915.25 | | | | | |
| 09/13/05 | 0447100 - IN | 10/13/05 | | .00 | 179.07 | 179.07 | | | | | |
| 09/13/05 | 0447101 - IN | 10/13/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/13/05 | 0447102 - IN | 10/13/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/13/05 | 0447103 - IN | 10/13/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/13/05 | 0447104 - IN | 10/13/05 | | .00 | 457.50 | 457.50 | | | | | |
| 09/14/05 | 0447148 - IN | 10/14/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/14/05 | 0447149 - IN | 10/14/05 | | .00 | 495.00 | 495.00 | | | | | |
| 09/14/05 | 0447150 - IN | 10/14/05 | | .00 | 786.34 | 786.34 | | | | | |
| 09/14/05 | 0447151 - IN | 10/14/05 | | .00 | 584.55 | 584.55 | | | | | |
| 09/14/05 | 0447152 - IN | 10/14/05 | | .00 | 10,500.00 | 10,500.00 | | | | | |
| 09/14/05 | 0447153 - IN | 10/14/05 | | .00 | 258.22 | 258.22 | | | | | |
| 09/14/05 | 0447154 - IN | 10/14/05 | | .00 | 228.67 | 228.67 | | | | | |
| 09/14/05 | 0447155 - IN | 10/14/05 | | .00 | 275.96 | 275.96 | | | | | |
| 09/14/05 | 0447156 - IN | 10/14/05 | | .00 | 1,055.82 | 1,055.82 | | | | | |
| 09/14/05 | 0447186 - IN | 10/14/05 | | .00 | 197.82 | 197.82 | | | | | |
| 09/14/05 | 0447187 - IN | 10/14/05 | | .00 | 130.75 | 130.75 | | | | | |
| 09/14/05 | 0447188 - IN | 10/14/05 | | .00 | 353.74 | 353.74 | | | | | |
| 09/14/05 | 0447189 - IN | 10/14/05 | | .00 | 620.06 | 620.06 | | | | | |
| 09/14/05 | 0447190 - IN | 10/14/05 | | .00 | 358.14 | 358.14 | | | | | |
| 09/14/05 | 0447191 - IN | 10/14/05 | | .00 | 207.60 | 207.60 | | | | | |
| 09/14/05 | 0447192 - IN | 10/14/05 | | .00 | 337.53 | 337.53 | | | | | |
| 09/14/05 | 0447193 - IN | 10/14/05 | | .00 | 181.23 | 181.23 | | | | | |
| 09/14/05 | 0447194 - IN | 10/14/05 | | .00 | 836.00 | 836.00 | | | | | |
| 09/14/05 | 0447195 - IN | 10/14/05 | | .00 | 221.85 | 221.85 | | | | | |
| 09/14/05 | 0447196 - IN | 10/14/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/14/05 | 0447206 - IN | 10/14/05 | | .00 | 389.70 | 389.70 | | | | | |
| 09/14/05 | 0447207 - IN | 10/14/05 | | .00 | 181.23 | 181.23 | | | | | |
| 09/14/05 | 0447208 - IN | 10/14/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/14/05 | 0447209 - IN | 10/14/05 | | .00 | 181.23 | 181.23 | | | | | |
| 09/14/05 | 0447219 - IN | 10/14/05 | | .00 | 945.00 | 945.00 | | | | | |
| 09/14/05 | 0447220 - IN | 10/14/05 | | .00 | 221.85 | 221.85 | | | | | |
| 09/14/05 | 0447229 - IN | 10/14/05 | | .00 | 1,047.96 | 1,047.96 | | | | | |
| 09/15/05 | 0447260 - IN | 10/15/05 | | .00 | 792.12 | 792.12 | | | | | |
| 09/15/05 | 0447261 - IN | 10/15/05 | | .00 | 703.88 | 703.88 | | | | | |
| 09/15/05 | 0447262 - IN | 10/15/05 | | .00 | 472.73 | 472.73 | | | | | |
| 09/15/05 | 0447263 - IN | 10/15/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/15/05 | 0447264 - IN | 10/15/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/15/05 | 0447265 - IN | 10/15/05 | | .00 | 349.32 | 349.32 | | | | | |
| 09/15/05 | 0447266 - IN | 10/15/05 | | .00 | 826.75 | 826.75 | | | | | |
| 09/15/05 | 0447267 - IN | 10/15/05 | | .00 | 261.50 | 261.50 | | | | | |
| 09/15/05 | 0447268 - IN | 10/15/05 | | .00 | 180.00 | 180.00 | | | | | |
| 09/15/05 | 0447269 - IN | 10/15/05 | | .00 | 181.23 | 181.23 | | | | | |
| 09/15/05 | 0447270 - IN | 10/15/05 | | .00 | 838.50 | 838.50 | | | | | |
| 09/15/05 | 0447278 - IN | 10/15/05 | | .00 | 313.50 | 313.50 | | | | | |
| 09/15/05 | 0447279 - IN | 10/15/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/15/05 | 0447292 - IN | 10/15/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/15/05 | 0447317 - IN | 10/15/05 | | .00 | 596.04 | 596.04 | | | | | |
| 09/15/05 | 0447347 - IN | 10/15/05 | | .00 | 698.64 | 698.64 | | | | | |
| 09/15/05 | 0447354 - IN | 10/15/05 | | .00 | 1,386.21 | 1,386.21 | | | | | |
| 09/15/05 | 0447355 - IN | 10/15/05 | | .00 | 1,047.96 | 1,047.96 | | | | | |
| 09/16/05 | 0447395 - IN | 10/16/05 | | .00 | 3,750.00 | 3,750.00 | | | | | |
| 09/16/05 | 0447396 - IN | 10/16/05 | | .00 | 584.55 | 584.55 | | | | | |
| 09/16/05 | 0447397 - IN | 10/16/05 | | .00 | 9,345.00 | 9,345.00 | | | | | |
| 09/16/05 | 0447398 - IN | 10/16/05 | | .00 | 714.00 | 714.00 | | | | | |
| 09/16/05 | 0447399 - IN | 10/16/05 | | .00 | 854.00 | 854.00 | | | | | |
| 09/16/05 | 0447475 - IN | 10/16/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/16/05 | 0447476 - IN | 10/16/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/16/05 | 0447477 - IN | 10/16/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/16/05 | 0447478 - IN | 10/16/05 | | .00 | 708.75 | 708.75 | | | | | |
| 09/16/05 | 0447479 - IN | 10/16/05 | | .00 | 363.09 | 363.09 | | | | | |
| 09/16/05 | 0447480 - IN | 10/16/05 | | .00 | 363.09 | 363.09 | | | | | |
| 09/16/05 | 0447497 - IN | 10/16/05 | | .00 | 472.50 | 472.50 | | | | | |
| 09/16/05 | 0447498 - IN | 10/16/05 | | .00 | 523.00 | 523.00 | | | | | |
| 09/16/05 | 0447499 - IN | 10/16/05 | | .00 | 589.94 | 589.94 | | | | | |
| 09/16/05 | 0447500 - IN | 10/16/05 | | .00 | 358.14 | 358.14 | | | | | |
| 09/16/05 | 0447501 - IN | 10/16/05 | | .00 | 181.23 | 181.23 | | | | | |
| 09/16/05 | 0447502 - IN | 10/16/05 | | .00 | 209.00 | 209.00 | | | | | |
| 09/16/05 | 0447503 - IN | 10/16/05 | | .00 | 3,750.00 | 3,750.00 | | | | | |
| 09/16/05 | 0447504 - IN | 10/16/05 | | .00 | 1,047.96 | 1,047.96 | | | | | |
| 09/19/05 | 0447582 - IN | 10/19/05 | | .00 | 563.00 | 563.00 | | | | | |
| 09/19/05 | 0447583 - IN | 10/19/05 | | .00 | 400.00 | 400.00 | | | | | |
| | | | | .00 | 351.94 | 351.94 | | | | | |

QUALITY SYNTHETIC RUBBER, INC

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

| CUSTOMER/<br>INV DATE | INVOICE NO | INVOICE<br>DUE DATE | DISCOUNT<br>DUE DATE | DISCOUNT<br>AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS<br>DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/05 | 0447584 - IN | 10/19/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/19/05 | 0447585 - IN | 10/19/05 | | .00 | 422.50 | 422.50 | | | | | |
| 09/19/05 | 0447591 - IN | 10/19/05 | | .00 | 1,176.75 | 1,176.75 | | | | | |
| 09/19/05 | 0447592 - IN | 10/19/05 | | .00 | 353.74 | 353.74 | | | | | |
| 09/19/05 | 0447593 - IN | 10/19/05 | | .00 | 589.94 | 589.94 | | | | | |
| 09/19/05 | 0447594 - IN | 10/19/05 | | .00 | 413.37 | 413.37 | | | | | |
| 09/19/05 | 0447595 - IN | 10/19/05 | | .00 | 207.60 | 207.60 | | | | | |
| 09/19/05 | 0447596 - IN | 10/19/05 | | .00 | 254.50 | 254.50 | | | | | |
| 09/19/05 | 0447597 - IN | 10/19/05 | | .00 | 540.00 | 540.00 | | | | | |
| 09/19/05 | 0447598 - IN | 10/19/05 | | .00 | 362.46 | 362.46 | | | | | |
| 09/19/05 | 0447599 - IN | 10/19/05 | | .00 | 838.50 | 838.50 | | | | | |
| 09/19/05 | 0447600 - IN | 10/19/05 | | .00 | 418.00 | 418.00 | | | | | |
| 09/19/05 | 0447601 - IN | 10/19/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/19/05 | 0447602 - IN | 10/19/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/19/05 | 0447603 - IN | 10/19/05 | | .00 | 271.85 | 271.85 | | | | | |
| 09/19/05 | 0447637 - IN | 10/19/05 | | .00 | 137.98 | 137.98 | | | | | |
| 09/19/05 | 0447638 - IN | 10/19/05 | | .00 | 472.50 | 472.50 | | | | | |
| 09/19/05 | 0447639 - IN | 10/19/05 | | .00 | 211.25 | 211.25 | | | | | |
| 09/19/05 | 0447648 - IN | 10/19/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/19/05 | 0447688 - IN | 10/19/05 | | .00 | 22.94 | 22.94 | | | | | |
| 09/19/05 | 0447689 - IN | 10/19/05 | | .00 | 2,178.33 | 2,178.33 | | | | | |
| 09/19/05 | 0447690 - IN | 10/19/05 | | .00 | 9,345.00 | 9,345.00 | | | | | |
| 09/19/05 | 0447691 - IN | 10/19/05 | | .00 | 209.27 | 209.27 | | | | | |
| 09/19/05 | 0447692 - IN | 10/19/05 | | .00 | 502.25 | 502.25 | | | | | |
| 09/20/05 | 0447727 - IN | 10/20/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/20/05 | 0447728 - IN | 10/20/05 | | .00 | 632.70 | 632.70 | | | | | |
| 09/20/05 | 0447729 - IN | 10/20/05 | | .00 | 524.23 | 524.23 | | | | | |
| 09/20/05 | 0447730 - IN | 10/20/05 | | .00 | 334.23 | 334.23 | | | | | |
| 09/20/05 | 0447731 - IN | 10/20/05 | | .00 | 125.56 | 125.56 | | | | | |
| 09/20/05 | 0447735 - IN | 10/20/05 | | .00 | 1,575.00 | 1,575.00 | | | | | |
| 09/20/05 | 0447772 - IN | 10/20/05 | | .00 | 698.64 | 698.64 | | | | | |
| 09/20/05 | 0447798 - IN | 10/20/05 | | .00 | 3,564.54 | 3,564.54 | | | | | |
| 09/20/05 | 0447800 - IN | 10/20/05 | | .00 | 46.39 | 46.39 | | | | | |
| 09/20/05 | 0447801 - IN | 10/20/05 | | .00 | 522.50 | 522.50 | | | | | |
| 09/20/05 | 0447802 - IN | 10/20/05 | | .00 | 271.85 | 271.85 | | | | | |
| 09/20/05 | 0447803 - IN | 10/20/05 | | .00 | 1,860.18 | 1,860.18 | | | | | |
| 09/20/05 | 0447804 - IN | 10/20/05 | | .00 | 589.94 | 589.94 | | | | | |
| 09/20/05 | 0447805 - IN | 10/20/05 | | .00 | 261.50 | 261.50 | | | | | |
| 09/20/05 | 0447806 - IN | 10/20/05 | | .00 | 5,000.00 | 5,000.00 | | | | | |
| 09/21/05 | 0447852 - IN | 10/21/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/21/05 | 0447860 - IN | 10/21/05 | | .00 | 10.45 | 10.45 | | | | | |
| 09/21/05 | 0447861 - IN | 10/21/05 | | .00 | 523.00 | 523.00 | | | | | |
| 09/21/05 | 0447862 - IN | 10/21/05 | | .00 | 826.75 | 826.75 | | | | | |
| 09/21/05 | 0447863 - IN | 10/21/05 | | .00 | 207.60 | 207.60 | | | | | |
| 09/21/05 | 0447864 - IN | 10/21/05 | | .00 | 362.46 | 362.46 | | | | | |
| 09/21/05 | 0447865 - IN | 10/21/05 | | .00 | 418.00 | 418.00 | | | | | |
| 09/21/05 | 0447867 - IN | 10/21/05 | | .00 | 221.85 | 221.85 | | | | | |
| 09/21/05 | 0447868 - IN | 10/21/05 | | .00 | 211.25 | 211.25 | | | | | |
| 09/21/05 | 0447869 - IN | 10/21/05 | | .00 | 1,089.27 | 1,089.27 | | | | | |
| 09/21/05 | 0447870 - IN | 10/21/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/21/05 | 0447878 - IN | 10/21/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/21/05 | 0447879 - IN | 10/21/05 | | .00 | 334.23 | 334.23 | | | | | |
| 09/21/05 | 0447880 - IN | 10/21/05 | | .00 | 528.75 | 528.75 | | | | | |
| 09/21/05 | 0447898 - IN | 10/21/05 | | .00 | 357.00 | 357.00 | | | | | |
| 09/21/05 | 0447899 - IN | 10/21/05 | | .00 | 135.02 | 135.02 | | | | | |
| 09/21/05 | 0447900 - IN | 10/21/05 | | .00 | 2,095.92 | 2,095.92 | | | | | |
| 09/21/05 | 0447901 - IN | 10/21/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/21/05 | 0447902 - IN | 10/21/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/21/05 | 0447903 - IN | 10/21/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/21/05 | 0447904 - IN | 10/21/05 | | .00 | 211.25 | 211.25 | | | | | |
| 09/21/05 | 0447919 - IN | 10/21/05 | | .00 | 708.75 | 708.75 | | | | | |
| 09/22/05 | 0447961 - IN | 10/22/05 | | .00 | 2,772.42 | 2,772.42 | | | | | |
| 09/22/05 | 0447962 - IN | 10/22/05 | | .00 | 348.15 | 348.15 | | | | | |
| 09/22/05 | 0447976 - IN | 10/22/05 | | .00 | 2,794.56 | 2,794.56 | | | | | |
| 09/22/05 | 0447999 - IN | 10/22/05 | | .00 | 1,397.28 | 1,397.28 | | | | | |
| 09/22/05 | 0448016 - IN | 10/22/05 | | .00 | 1,782.27 | 1,782.27 | | | | | |
| 09/22/05 | 0448017 - IN | 10/22/05 | | .00 | 392.25 | 392.25 | | | | | |
| 09/22/05 | 0448018 - IN | 10/22/05 | | .00 | 620.06 | 620.06 | | | | | |
| 09/22/05 | 0448019 - IN | 10/22/05 | | .00 | 254.50 | 254.50 | | | | | |
| 09/22/05 | 0448020 - IN | 10/22/05 | | .00 | 337.53 | 337.53 | | | | | |
| 09/22/05 | 0448021 - IN | 10/22/05 | | .00 | 543.69 | 543.69 | | | | | |
| 09/22/05 | 0448028 - IN | 10/22/05 | | .00 | 940.50 | 940.50 | | | | | |
| 09/22/05 | 0448029 - IN | 10/22/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/22/05 | 0448030 - IN | 10/22/05 | | .00 | 703.88 | 703.88 | | | | | |
| 09/22/05 | 0448031 - IN | 10/22/05 | | .00 | 351.94 | 351.94 | | | | | |
| | | | | | 563.00 | 563.00 | | | | | |

ALL OPEN INVOICES - AGED AS OF: 10/07/05

| CUSTOMER/ INV DATE | INVOICE NO | DISCOUNT DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/05 | 0448050 | - IN | 10/22/05 | .00 | 236.25 | 236.25 | | | | | |
| 09/22/05 | 0448051 | - IN | 10/22/05 | .00 | 945.00 | 945.00 | | | | | |
| 09/22/05 | 0448052 | - IN | 10/22/05 | .00 | 945.00 | 945.00 | | | | | |
| 09/22/05 | 0448059 | - IN | 10/22/05 | .00 | 357.00 | 357.00 | | | | | |
| 09/22/05 | 0448060 | - IN | 10/22/05 | .00 | 334.23 | 334.23 | | | | | |
| 09/22/05 | 0448061 | - IN | 10/22/05 | .00 | 387.57 | 387.57 | | | | | |
| 09/22/05 | 0448062 | - IN | 10/22/05 | .00 | 455.25 | 455.25 | | | | | |
| 09/23/05 | 0448125 | - IN | 10/23/05 | .00 | 584.55 | 584.55 | | | | | |
| 09/23/05 | 0448126 | - IN | 10/23/05 | .00 | 1,000.00 | 1,000.00 | | | | | |
| 09/23/05 | 0448127 | - IN | 10/23/05 | .00 | 271.85 | 271.85 | | | | | |
| 09/23/05 | 0448128 | - IN | 10/23/05 | .00 | 945.00 | 945.00 | | | | | |
| 09/23/05 | 0448129 | - IN | 10/23/05 | .00 | 1,380.00 | 1,380.00 | | | | | |
| 09/23/05 | 0448164 | - IN | 10/23/05 | .00 | 3,143.88 | 3,143.88 | | | | | |
| 09/23/05 | 0448165 | - IN | 10/23/05 | .00 | 2,088.90 | 2,088.90 | | | | | |
| 09/23/05 | 0448174 | - IN | 10/23/05 | .00 | 125.56 | 125.56 | | | | | |
| 09/23/05 | 0448184 | - IN | 10/23/05 | .00 | 351.94 | 351.94 | | | | | |
| 09/23/05 | 0448185 | - IN | 10/23/05 | .00 | 137.98 | 137.98 | | | | | |
| 09/23/05 | 0448186 | - IN | 10/23/05 | .00 | 200.00 | 200.00 | | | | | |
| 09/23/05 | 0448199 | - IN | 10/23/05 | .00 | 392.25 | 392.25 | | | | | |
| 09/23/05 | 0448200 | - IN | 10/23/05 | .00 | 589.94 | 589.94 | | | | | |
| 09/23/05 | 0448201 | - IN | 10/23/05 | .00 | 232.70 | 232.70 | | | | | |
| 09/23/05 | 0448202 | - IN | 10/23/05 | .00 | 413.37 | 413.37 | | | | | |
| 09/23/05 | 0448203 | - IN | 10/23/05 | .00 | 7,500.00 | 7,500.00 | | | | | |
| 09/23/05 | 0448204 | - IN | 10/23/05 | .00 | 90.62 | 90.62 | | | | | |
| 09/23/05 | 0448205 | - IN | 10/23/05 | .00 | 419.25 | 419.25 | | | | | |
| 09/26/05 | 0448270 | - IN | 10/26/05 | .00 | 90.62 | 90.62 | | | | | |
| 09/26/05 | 0448271 | - IN | 10/26/05 | .00 | 363.09 | 363.09 | | | | | |
| 09/26/05 | 0448272 | - IN | 10/26/05 | .00 | 211.25 | 211.25 | | | | | |
| 09/26/05 | 0448304 | - IN | 10/26/05 | .00 | 1,500.00 | 1,500.00 | | | | | |
| 09/26/05 | 0448305 | - IN | 10/26/05 | .00 | 135.02 | 135.02 | | | | | |
| 09/26/05 | 0448306 | - IN | 10/26/05 | .00 | 357.00 | 357.00 | | | | | |
| 09/26/05 | 0448307 | - IN | 10/26/05 | .00 | 516.45 | 516.45 | | | | | |
| 09/26/05 | 0448308 | - IN | 10/26/05 | .00 | 193.79 | 193.79 | | | | | |
| 09/26/05 | 0448309 | - IN | 10/26/05 | .00 | 351.94 | 351.94 | | | | | |
| 09/26/05 | 0448310 | - IN | 10/26/05 | .00 | 563.00 | 563.00 | | | | | |
| 09/26/05 | 0448327 | - IN | 10/26/05 | .00 | 703.88 | 703.88 | | | | | |
| 09/26/05 | 0448342 | - IN | 10/26/05 | .00 | 351.94 | 351.94 | | | | | |
| 09/26/05 | 0448355 | - IN | 10/26/05 | .00 | 130.75 | 130.75 | | | | | |
| 09/26/05 | 0448356 | - IN | 10/26/05 | .00 | 353.74 | 353.74 | | | | | |
| 09/26/05 | 0448357 | - IN | 10/26/05 | .00 | 1,179.88 | 1,179.88 | | | | | |
| 09/26/05 | 0448358 | - IN | 10/26/05 | .00 | 540.00 | 540.00 | | | | | |
| 09/26/05 | 0448359 | - IN | 10/26/05 | .00 | 313.50 | 313.50 | | | | | |
| 09/26/05 | 0448360 | - IN | 10/26/05 | .00 | 1,392.60 | 1,392.60 | | | | | |
| 09/26/05 | 0448361 | - IN | 10/26/05 | .00 | 221.85 | 221.85 | | | | | |
| 09/26/05 | 0448377 | - IN | 10/26/05 | .00 | 1,044.45 | 1,044.45 | | | | | |
| 09/26/05 | 0448378 | - IN | 10/26/05 | .00 | 4,890.48 | 4,890.48 | | | | | |
| 09/26/05 | 0448393 | - IN | 10/26/05 | .00 | 1,746.60 | 1,746.60 | | | | | |
| 09/27/05 | 0448509 | - IN | 10/27/05 | .00 | 396.06 | 396.06 | | | | | |
| 09/27/05 | 0448510 | - IN | 10/27/05 | .00 | 367.11 | 367.11 | | | | | |
| 09/27/05 | 0448511 | - IN | 10/27/05 | .00 | 210.90 | 210.90 | | | | | |
| 09/27/05 | 0448533 | - IN | 10/27/05 | .00 | 220.23 | 220.23 | | | | | |
| 09/27/05 | 0448534 | - IN | 10/27/05 | .00 | 220.23 | 220.23 | | | | | |
| 09/27/05 | 0448535 | - IN | 10/27/05 | .00 | 79.67 | 79.67 | | | | | |
| 09/27/05 | 0448536 | - IN | 10/27/05 | .00 | 296.73 | 296.73 | | | | | |
| 09/27/05 | 0448537 | - IN | 10/27/05 | .00 | 1,397.28 | 1,397.28 | | | | | |
| 09/27/05 | 0448538 | - IN | 10/27/05 | .00 | 1,044.45 | 1,044.45 | | | | | |
| 09/27/05 | 0448539 | - IN | 10/27/05 | .00 | 2,794.56 | 2,794.56 | | | | | |
| 09/27/05 | 0448540 | - IN | 10/27/05 | .00 | 925.97 | 925.97 | | | | | |
| 09/27/05 | 0448544 | - IN | 10/27/05 | .00 | 472.73 | 472.73 | | | | | |
| 09/27/05 | 0448545 | - IN | 10/27/05 | .00 | 358.14 | 358.14 | | | | | |
| 09/27/05 | 0448546 | - IN | 10/27/05 | .00 | 363.09 | 363.09 | | | | | |
| 09/27/05 | 0448547 | - IN | 10/27/05 | .00 | 220.23 | 220.23 | | | | | |
| 09/27/05 | 0448549 | - IN | 10/27/05 | .00 | 2,273.55 | 2,273.55 | | | | | |
| 09/27/05 | 0448550 | - IN | 10/27/05 | .00 | 392.25 | 392.25 | | | | | |
| 09/27/05 | 0448551 | - IN | 10/27/05 | .00 | 1,254.00 | 1,254.00 | | | | | |
| 09/27/05 | 0448552 | - IN | 10/27/05 | .00 | 348.15 | 348.15 | | | | | |
| 09/27/05 | 0448553 | - IN | 10/27/05 | .00 | 1,047.96 | 1,047.96 | | | | | |
| 09/28/05 | 0448593 | - IN | 10/28/05 | .00 | 1,048.45 | 1,048.45 | | | | | |
| 09/28/05 | 0448594 | - IN | 10/28/05 | .00 | 2,760.00 | 2,760.00 | | | | | |
| 09/28/05 | 0448615 | - IN | 10/28/05 | .00 | 786.34 | 786.34 | | | | | |
| 09/28/05 | 0448616 | - IN | 10/28/05 | .00 | 275.96 | 275.96 | | | | | |
| 09/28/05 | 0448617 | - IN | 10/28/05 | .00 | 468.50 | 468.50 | | | | | |
| 09/28/05 | 0448618 | - IN | 10/28/05 | .00 | 2,463.58 | 2,463.58 | | | | | |
| 09/28/05 | 0448645 | - IN | 10/28/05 | .00 | 620.06 | 620.06 | | | | | |
| 09/28/05 | 0448646 | - IN | 10/28/05 | .00 | 537.21 | 537.21 | | | | | |
| 09/28/05 | 0448647 | - IN | 10/28/05 | .00 | 1,740.75 | 1,740.75 | | | | | |

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

QUALITY SYNTHETIC RUBBER, INC.

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/05 | 0448652 - IN | 10/28/05 | | .00 | 3,493.20 | 3,493.20 | | | | | |
| 09/28/05 | 0448653 - IN | 10/28/05 | | .00 | 362.46 | 362.46 | | | | | |
| 09/28/05 | 0448654 - IN | 10/28/05 | | .00 | 472.50 | 472.50 | | | | | |
| 09/28/05 | 0448656 - IN | 10/28/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/28/05 | 0448660 - IN | 10/28/05 | | .00 | 207.60 | 207.60 | | | | | |
| 09/28/05 | 0448661 - IN | 10/28/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/28/05 | 0448662 - IN | 10/28/05 | | .00 | 194.85 | 194.85 | | | | | |
| 09/28/05 | 0448663 - IN | 10/28/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/28/05 | 0448664 - IN | 10/28/05 | | .00 | 1,046.00 | 1,046.00 | | | | | |
| 09/28/05 | 0448665 - IN | 10/28/05 | | .00 | 462.99 | 462.99 | | | | | |
| 09/28/05 | 0448666 - IN | 10/28/05 | | .00 | 348.15 | 348.15 | | | | | |
| 09/28/05 | 0448667 - IN | 10/28/05 | | .00 | 360.00 | 360.00 | | | | | |
| 09/28/05 | 0448668 - IN | 10/28/05 | | .00 | 838.50 | 838.50 | | | | | |
| 09/28/05 | 0448669 - IN | 10/28/05 | | .00 | 731.50 | 731.50 | | | | | |
| 09/29/05 | 0448729 - IN | 10/29/05 | | .00 | 262.11 | 262.11 | | | | | |
| 09/29/05 | 0448730 - IN | 10/29/05 | | .00 | 701.50 | 701.50 | | | | | |
| 09/29/05 | 0448741 - IN | 10/29/05 | | .00 | 990.15 | 990.15 | | | | | |
| 09/29/05 | 0448742 - IN | 10/29/05 | | .00 | 3,840.00 | 3,840.00 | | | | | |
| 09/29/05 | 0448756 - IN | 10/29/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/29/05 | 0448757 - IN | 10/29/05 | | .00 | 945.00 | 945.00 | | | | | |
| 09/29/05 | 0448771 - IN | 10/29/05 | | .00 | 696.30 | 696.30 | | | | | |
| 09/29/05 | 0448772 - IN | 10/29/05 | | .00 | 537.21 | 537.21 | | | | | |
| 09/29/05 | 0448774 - IN | 10/29/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/29/05 | 0448792 - IN | 10/29/05 | | .00 | 600.00 | 600.00 | | | | | |
| 09/29/05 | 0448793 - IN | 10/29/05 | | .00 | 220.23 | 220.23 | | | | | |
| 09/29/05 | 0448799 - IN | 10/29/05 | | .00 | 351.94 | 351.94 | | | | | |
| 09/29/05 | 0448800 - IN | 10/29/05 | | .00 | 400.00 | 400.00 | | | | | |
| 09/29/05 | 0448801 - IN | 10/29/05 | | .00 | 348.15 | 348.15 | | | | | |
| 09/29/05 | 0448802 - IN | 10/29/05 | | .00 | 418.00 | 418.00 | | | | | |
| 09/29/05 | 0448803 - IN | 10/29/05 | | .00 | 3,842.52 | 3,842.52 | | | | | |
| 09/30/05 | 0448841 - IN | 10/30/05 | | .00 | 2,000.00 | 2,000.00 | | | | | |
| 09/30/05 | 0448842 - IN | 10/30/05 | | .00 | 440.46 | 440.46 | | | | | |
| 09/30/05 | 0448843 - IN | 10/30/05 | | .00 | 2,629.23 | 2,629.23 | | | | | |
| 09/30/05 | 0448849 - IN | 10/30/05 | | .00 | 495.00 | 495.00 | | | | | |
| 09/30/05 | 0448850 - IN | 10/30/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/30/05 | 0448851 - IN | 10/30/05 | | .00 | 203.79 | 203.79 | | | | | |
| 09/30/05 | 0448852 - IN | 10/30/05 | | .00 | 2,815.52 | 2,815.52 | | | | | |
| 09/30/05 | 0448895 - IN | 10/30/05 | | .00 | 200.00 | 200.00 | | | | | |
| 09/30/05 | 0448896 - IN | 10/30/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/30/05 | 0448910 - IN | 10/30/05 | | .00 | 236.25 | 236.25 | | | | | |
| 09/30/05 | 0448911 - IN | 10/30/05 | | .00 | 363.09 | 363.09 | | | | | |
| 09/30/05 | 0448912 - IN | 10/30/05 | | .00 | 633.75 | 633.75 | | | | | |
| 09/30/05 | 0448913 - IN | 10/30/05 | | .00 | 708.75 | 708.75 | | | | | |
| 09/30/05 | 0448917 - IN | 10/30/05 | | .00 | 523.00 | 523.00 | | | | | |
| 09/30/05 | 0448918 - IN | 10/30/05 | | .00 | 462.99 | 462.99 | | | | | |
| 09/30/05 | 0448919 - IN | 10/30/05 | | .00 | 7,500.00 | 7,500.00 | | | | | |
| 09/30/05 | 0448920 - IN | 10/30/05 | | .00 | 254.50 | 254.50 | | | | | |
| 09/30/05 | 0448921 - IN | 10/30/05 | | .00 | 90.62 | 90.62 | | | | | |
| 09/30/05 | 0448922 - IN | 10/30/05 | | .00 | 348.15 | 348.15 | | | | | |
| 09/30/05 | 0448924 - IN | 10/30/05 | | .00 | 1,312.50 | 1,312.50 | | | | | |
| 09/30/05 | 0448926 - IN | 10/30/05 | | .00 | 1,126.00 | 1,126.00 | | | | | |
| 09/30/05 | 0448927 - IN | 10/30/05 | | .00 | 698.64 | 698.64 | | | | | |
| 09/30/05 | 0448948 - IN | 10/30/05 | | .00 | 3,000.00 | 3,000.00 | | | | | |
| 09/30/05 | 0448949 - IN | 10/30/05 | | .00 | 535.50 | 535.50 | | | | | |
| 09/30/05 | 0448950 - IN | 10/30/05 | | .00 | 3,120.00 | 3,120.00 | | | | | |
| 09/30/05 | 0448955 - IN | 10/30/05 | | .00 | 826.75 | 826.75 | | | | | |
| 09/30/05 | 0448956 - IN | 10/30/05 | | .00 | 358.14 | 358.14 | | | | | |
| 10/03/05 | 0449001 - IN | 11/02/05 | | .00 | 181.23 | 181.23 | | | | | |
| 10/03/05 | 0449002 - IN | 11/02/05 | | .00 | 271.85 | 271.85 | | | | | |
| 10/03/05 | 0449003 - IN | 11/02/05 | | .00 | 945.00 | 945.00 | | | | | |
| 10/03/05 | 0449042 - IN | 11/02/05 | | .00 | 275.96 | 275.96 | | | | | |
| 10/03/05 | 0449043 - IN | 11/02/05 | | .00 | 4,672.50 | 4,672.50 | | | | | |
| 10/03/05 | 0449044 - IN | 11/02/05 | | .00 | 1,500.00 | 1,500.00 | | | | | |
| 10/03/05 | 0449045 - IN | 11/02/05 | | .00 | 627.82 | 627.82 | | | | | |
| 10/03/05 | 0449059 - IN | 11/02/05 | | .00 | 400.00 | 400.00 | | | | | |
| 10/03/05 | 0449060 - IN | 11/02/05 | | .00 | 98.91 | 98.91 | | | | | |
| 10/03/05 | 0449075 - IN | 11/02/05 | | .00 | 349.32 | 349.32 | | | | | |
| 10/03/05 | 0449076 - IN | 11/02/05 | | .00 | 351.94 | 351.94 | | | | | |
| 10/03/05 | 0449077 - IN | 11/02/05 | | .00 | 472.73 | 472.73 | | | | | |
| 10/03/05 | 0449078 - IN | 11/02/05 | | .00 | 194.85 | 194.85 | | | | | |
| 10/03/05 | 0449079 - IN | 11/02/05 | | .00 | 351.94 | 351.94 | | | | | |
| 10/03/05 | 0449080 - IN | 11/02/05 | | .00 | 7,200.00 | 7,200.00 | | | | | |
| 10/03/05 | 0449081 - IN | 11/02/05 | | .00 | 703.88 | 703.88 | | | | | |
| 10/03/05 | 0449082 - IN | 11/02/05 | | .00 | 358.14 | 358.14 | | | | | |
| 10/03/05 | 0449083 - IN | 11/02/05 | | .00 | 348.15 | 348.15 | | | | | |
| 10/03/05 | 0449086 - IN | 11/02/05 | | .00 | 206.69 | 206.69 | | | | | |

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

QUALITY SYNTHETIC RUBBER, INC.

*ALL OPEN INVOICES - AGED AS OF: 10/07/05*

| CUSTOMER/ INV DATE | INVOICE NO | DISCOUNT DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/05 | 0449088 - IN | 11/02/05 | | .00 | 264.50 | 264.50 | | | | | |
| 10/03/05 | 0449089 - IN | 11/02/05 | | .00 | 337.53 | 337.53 | | | | | |
| 10/03/05 | 0449090 - IN | 11/02/05 | | .00 | 698.64 | 698.64 | | | | | |
| 10/03/05 | 0449091 - IN | 11/02/05 | | .00 | 362.46 | 362.46 | | | | | |
| 10/03/05 | 0449092 - IN | 11/02/05 | | .00 | 179.07 | 179.07 | | | | | |
| 10/03/05 | 0449093 - IN | 11/02/05 | | .00 | 221.85 | 221.85 | | | | | |
| 10/03/05 | 0449094 - IN | 11/02/05 | | .00 | 3,661.00 | 3,661.00 | | | | | |
| 10/03/05 | 0449095 - IN | 11/02/05 | | .00 | 589.94 | 589.94 | | | | | |
| 10/03/05 | 0449096 - IN | 11/02/05 | | .00 | 348.15 | 348.15 | | | | | |
| 10/04/05 | 0449112 - IN | 11/03/05 | | .00 | 236.25 | 236.25 | | | | | |
| 10/04/05 | 0449113 - IN | 11/03/05 | | .00 | 363.09 | 363.09 | | | | | |
| 10/04/05 | 0449114 - IN | 11/03/05 | | .00 | 472.50 | 472.50 | | | | | |
| 10/04/05 | 0449135 - IN | 11/03/05 | | .00 | 5,742.87 | 5,742.87 | | | | | |
| 10/04/05 | 0449136 - IN | 11/03/05 | | .00 | 178.05 | 178.05 | | | | | |
| 10/04/05 | 0449137 - IN | 11/03/05 | | .00 | 843.60 | 843.60 | | | | | |
| 10/04/05 | 0449138 - IN | 11/03/05 | | .00 | 689.89 | 689.89 | | | | | |
| 10/04/05 | 0449139 - IN | 11/03/05 | | .00 | 1,500.00 | 1,500.00 | | | | | |
| 10/04/05 | 0449140 - IN | 11/03/05 | | .00 | 714.00 | 714.00 | | | | | |
| 10/04/05 | 0449141 - IN | 11/03/05 | | .00 | 227.62 | 227.62 | | | | | |
| 10/04/05 | 0449142 - IN | 11/03/05 | | .00 | 2,760.00 | 2,760.00 | | | | | |
| 10/04/05 | 0449182 - IN | 11/03/05 | | .00 | 1,033.43 | 1,033.43 | | | | | |
| 10/04/05 | 0449198 - IN | 11/03/05 | | .00 | 73.41 | 73.41 | | | | | |
| 10/04/05 | 0449199 - IN | 11/03/05 | | .00 | 422.50 | 422.50 | | | | | |
| 10/04/05 | 0449200 - IN | 11/03/05 | | .00 | 563.00 | 563.00 | | | | | |
| 10/04/05 | 0449207 - IN | 11/03/05 | | .00 | 351.94 | 351.94 | | | | | |
| 10/04/05 | 0449208 - IN | 11/03/05 | | .00 | 79.67 | 79.67 | | | | | |
| 10/04/05 | 0449209 - IN | 11/03/05 | | .00 | 2,240.00 | 2,240.00 | | | | | |
| 10/04/05 | 0449212 - IN | 11/03/05 | | .00 | 26.50 | 26.50 | | | | | |
| 10/04/05 | 0449213 - IN | 11/03/05 | | .00 | 206.69 | 206.69 | | | | | |
| 10/04/05 | 0449215 - IN | 11/03/05 | | .00 | 620.06 | 620.06 | | | | | |
| 10/04/05 | 0449216 - IN | 11/03/05 | | .00 | 523.00 | 523.00 | | | | | |
| 10/04/05 | 0449217 - IN | 11/03/05 | | .00 | 589.94 | 589.94 | | | | | |
| 10/04/05 | 0449218 - IN | 11/03/05 | | .00 | 179.07 | 179.07 | | | | | |
| 10/04/05 | 0449219 - IN | 11/03/05 | | .00 | 2,445.24 | 2,445.24 | | | | | |
| 10/04/05 | 0449220 - IN | 11/03/05 | | .00 | 540.00 | 540.00 | | | | | |
| 10/04/05 | 0449221 - IN | 11/03/05 | | .00 | 838.50 | 838.50 | | | | | |
| 10/04/05 | 0449222 - IN | 11/03/05 | | .00 | 2,088.90 | 2,088.90 | | | | | |
| 10/05/05 | 0449250 - IN | 11/04/05 | | .00 | 236.25 | 236.25 | | | | | |
| 10/05/05 | 0449251 - IN | 11/04/05 | | .00 | 181.23 | 181.23 | | | | | |
| 10/05/05 | 0449252 - IN | 11/04/05 | | .00 | 351.94 | 351.94 | | | | | |
| 10/05/05 | 0449253 - IN | 11/04/05 | | .00 | 236.25 | 236.25 | | | | | |
| 10/05/05 | 0449280 - IN | 11/04/05 | | .00 | 353.74 | 353.74 | | | | | |
| 10/05/05 | 0449281 - IN | 11/04/05 | | .00 | 413.37 | 413.37 | | | | | |
| 10/05/05 | 0449282 - IN | 11/04/05 | | .00 | 522.50 | 522.50 | | | | | |
| 10/05/05 | 0449286 - IN | 11/04/05 | | .00 | 31.25 | 31.25 | | | | | |
| 10/05/05 | 0449291 - IN | 11/04/05 | | .00 | 4,672.50 | 4,672.50 | | | | | |
| 10/05/05 | 0449292 - IN | 11/04/05 | | .00 | 1,500.00 | 1,500.00 | | | | | |
| 10/05/05 | 0449293 - IN | 11/04/05 | | .00 | 251.13 | 251.13 | | | | | |
| 10/05/05 | 0449294 - IN | 11/04/05 | | .00 | 516.45 | 516.45 | | | | | |
| 10/05/05 | 0449307 - IN | 11/04/05 | | .00 | 351.94 | 351.94 | | | | | |
| 10/05/05 | 0449308 - IN | 11/04/05 | | .00 | 236.25 | 236.25 | | | | | |
| 10/05/05 | 0449309 - IN | 11/04/05 | | .00 | 363.09 | 363.09 | | | | | |
| 10/05/05 | 0449310 - IN | 11/04/05 | | .00 | 200.00 | 200.00 | | | | | |
| 10/05/05 | 0449318 - IN | 11/04/05 | | .00 | 351.94 | 351.94 | | | | | |
| 10/05/05 | 0449326 - IN | 11/04/05 | | .00 | 1,699.75 | 1,699.75 | | | | | |
| 10/05/05 | 0449327 - IN | 11/04/05 | | .00 | 589.94 | 589.94 | | | | | |
| 10/05/05 | 0449328 - IN | 11/04/05 | | .00 | 826.75 | 826.75 | | | | | |
| 10/05/05 | 0449329 - IN | 11/04/05 | | .00 | 179.07 | 179.07 | | | | | |
| 10/05/05 | 0449330 - IN | 11/04/05 | | .00 | 415.21 | 415.21 | | | | | |
| 10/05/05 | 0449331 - IN | 11/04/05 | | .00 | 4,541.16 | 4,541.16 | | | | | |
| 10/05/05 | 0449332 - IN | 11/04/05 | | .00 | 271.85 | 271.85 | | | | | |
| 10/05/05 | 0449333 - IN | 11/04/05 | | .00 | 419.25 | 419.25 | | | | | |
| 10/05/05 | 0449334 - IN | 11/04/05 | | .00 | 2,194.50 | 2,194.50 | | | | | |
| 10/05/05 | 0449335 - IN | 11/04/05 | | .00 | 696.30 | 696.30 | | | | | |
| 10/05/05 | 0449336 - IN | 11/04/05 | | .00 | 1,600.00 | 1,600.00 | | | | | |
| 10/05/05 | 0449337 - IN | 11/04/05 | | .00 | 137.98 | 137.98 | | | | | |
| 10/05/05 | 0449338 - IN | 11/04/05 | | .00 | 557.71 | 557.71 | | | | | |
| 10/05/05 | 0449339 - IN | 11/04/05 | | .00 | 557.71 | 557.71 | | | | | |
| 10/05/05 | 0449340 - IN | 11/04/05 | | .00 | 557.71 | 557.71 | | | | | |
| 10/05/05 | 0449341 - IN | 11/04/05 | | .00 | 1,680.00 | 1,680.00 | | | | | |
| 10/05/05 | 0449342 - IN | 11/04/05 | | .00 | 720.00 | 720.00 | | | | | |
| 10/05/05 | 0449343 - IN | 11/04/05 | | .00 | 31.25 | 31.25 | | | | | |
| 10/05/05 | 0449365 - IN | 11/05/05 | | .00 | 703.88 | 703.88 | | | | | |
| 10/05/05 | 0449366 - IN | 11/05/05 | | .00 | 211.25 | 211.25 | | | | | |
| 10/06/05 | 0449370 - IN | 11/05/05 | | .00 | 362.46 | 362.46 | | | | | |
| 10/06/05 | 0449371 - IN | 11/05/05 | | .00 | 349.32 | 349.32 | | | | | |

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

QUALITY SYNTHETIC RUBBER, INC.

ALL OPEN INVOICES - AGED AS OF: 10/07/05

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/05 | 0449372 - IN | 11/05/05 | | .00 | 351.94 | 351.94 | | | | | |
| 10/06/05 | 0449377 - IN | 11/05/05 | | .00 | 1,045.00 | 1,045.00 | | | | | |
| 10/06/05 | 0449378 - IN | 11/05/05 | | .00 | 3,250.00 | 3,250.00 | | | | | |
| 10/06/05 | 0449379 - IN | 11/05/05 | | .00 | 294.50 | 294.50 | | | | | |
| 10/06/05 | 0449383 - IN | 11/05/05 | | .00 | 220.23 | 220.23 | | | | | |
| 10/06/05 | 0449384 - IN | 11/05/05 | | .00 | 937.00 | 937.00 | | | | | |
| 10/06/05 | 0449385 - IN | 11/05/05 | | .00 | 1,500.00 | 1,500.00 | | | | | |
| 10/06/05 | 0449386 - IN | 11/05/05 | | .00 | 178.50 | 178.50 | | | | | |
| 10/06/05 | 0449401 - IN | 11/05/05 | | .00 | 236.25 | 236.25 | | | | | |
| 10/06/05 | 0449402 - IN | 11/05/05 | | .00 | 945.00 | 945.00 | | | | | |
| 10/06/05 | 0449453 - IN | 11/05/05 | | .00 | 261.50 | 261.50 | | | | | |
| 10/06/05 | 0449454 - IN | 11/05/05 | | .00 | 353.74 | 353.74 | | | | | |
| 10/06/05 | 0449455 - IN | 11/05/05 | | .00 | 358.14 | 358.14 | | | | | |
| 10/06/05 | 0449456 - IN | 11/05/05 | | .00 | 294.50 | 294.50 | | | | | |
| 10/06/05 | 0449457 - IN | 11/05/05 | | .00 | 698.64 | 698.64 | | | | | |
| 10/06/05 | 0449458 - IN | 11/05/05 | | .00 | 271.85 | 271.85 | | | | | |
| 10/07/05 | 0004802 - IN | 11/06/05 | | .00 | 782.19 | 782.19 | | | | | |
| 10/07/05 | 0449491 - IN | 11/06/05 | | .00 | 210.90 | 210.90 | | | | | |
| 10/07/05 | 0449532 - IN | 11/06/05 | | .00 | 236.25 | 236.25 | | | | | |
| 10/07/05 | 0449533 - IN | 11/06/05 | | .00 | 236.25 | 236.25 | | | | | |
| 10/07/05 | 0449534 - IN | 11/06/05 | | .00 | 472.50 | 472.50 | | | | | |
| 10/07/05 | 0449537 - IN | 11/06/05 | | .00 | 627.00 | 627.00 | | | | | |
| 10/07/05 | 0449545 - IN | 11/06/05 | | .00 | 179.07 | 179.07 | | | | | |
| 10/07/05 | 0449555 - IN | 11/06/05 | | .00 | 650.00 | 650.00 | | | | | |
| 10/07/05 | 0449556 - IN | 11/06/05 | | .00 | 4,216.50 | 4,216.50 | | | | | |
| 10/07/05 | 0449557 - IN | 11/06/05 | | .00 | 1,557.50 | 1,557.50 | | | | | |
| 10/07/05 | 0449558 - IN | 11/06/05 | | .00 | 1,500.00 | 1,500.00 | | | | | |
| 10/07/05 | 0449567 - IN | 11/06/05 | | .00 | 714.00 | 714.00 | | | | | |
| 10/07/05 | 0449568 - IN | 11/06/05 | | .00 | 502.25 | 502.25 | | | | | |
| 10/07/05 | 0449569 - IN | 11/06/05 | | .00 | 733.44 | 733.44 | | | | | |
| 10/07/05 | 0449614 - IN | 11/06/05 | | .00 | 523.00 | 523.00 | | | | | |
| 10/07/05 | 0449615 - IN | 11/06/05 | | .00 | 353.74 | 353.74 | | | | | |
| 10/07/05 | 0449616 - IN | 11/06/05 | | .00 | 6,250.00 | 6,250.00 | | | | | |
| 10/07/05 | 0449617 - IN | 11/06/05 | | .00 | 2,095.92 | 2,095.92 | | | | | |
| 10/07/05 | 0449618 - IN | 11/06/05 | | .00 | 200.00 | 200.00 | | | | | |
| 10/07/05 | 0449619 - IN | 11/06/05 | | .00 | 351.94 | 351.94 | | | | | |
| 10/07/05 | 0449620 - IN | 11/06/05 | | .00 | 220.23 | 220.23 | | | | | |
| 10/07/05 | 0449621 - IN | 11/06/05 | | .00 | 351.94 | 351.94 | | | | | |

| | | CUSTOMER 0360000 TOTALS: | | .00 | 549,136.82 | 404,444.61 | 93,598.96 | 5,129.59 | 1,215.84 | 44,747.82 | |

| | | REPORT TOTALS: | | .00 | 549,136.82 | 404,444.61 | 93,598.96 | 5,129.59 | 1,215.84 | 44,747.82 | |
| | | NUMBER OF CUSTOMERS: | 1 | | | | | | | | |

QUALITY SYNTHETIC RUBBER, INC.

ACCOUNTS RECEIVABLE AGED INVOICE REPORT

*ALL OPEN INVOICES – AGED AS OF: 10/07/05*

| CUSTOMER/ INV DATE | INVOICE NO | INVOICE DUE DATE | DISCOUNT DUE DATE | DISCOUNT AMOUNT | BALANCE | CURRENT | 30 DAYS | 45 DAYS | 60 DAYS | 90 DAYS | DAYS DELQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0360029 | DELPHI PACKARD ELECTRIC (P1) | | | CONTACT: | | | PHONE: 810-986-2615 | EXT: | CR LMT: | | |
| 04/18/05 | 0433376 | - IN | 05/18/05 | .00 | 250.00- | | | | | | .00 |
| 05/02/05 | 0434733 | - IN | 06/01/05 | .00 | 250.00- | | | | | 250.00- | |
| 09/13/05 | 0447120 | - IN | 10/13/05 | .00 | 6,250.00 | | | | | 250.00- | |
| 09/13/05 | 0447130 | - IN | 10/13/05 | .00 | 100.00 | 6,250.00 | | | | | |
| 09/26/05 | 0448328 | - IN | 10/26/05 | .00 | 1,500.00 | 100.00 | | | | | |
| 09/26/05 | 0448334 | - IN | 10/26/05 | .00 | 110,000.00 | 1,500.00 | | | | | |
| 09/26/05 | 0448335 | - IN | 10/26/05 | .00 | 66,000.00 | 110,000.00 | | | | | |
| 09/28/05 | 0448574 | - IN | 10/28/05 | .00 | 750.00 | 66,000.00 | | | | | |
| | | | | | | 750.00 | | | | | |
| | | CUSTOMER 0360029 TOTALS: | | .00 | 184,100.00 | 184,600.00 | .00 | .00 | .00 | 500.00- | |
| | | REPORT TOTALS: | | .00 | 184,100.00 | 184,600.00 | .00 | .00 | .00 | 500.00- | |
| | | NUMBER OF CUSTOMERS: | 1 | | | | | | | | |