# EXHIBIT A

FORM B10. (Official Form 10) (10/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|

| Name of Debtor | Case Number |
|---|---|
| **Delphi Corporation, et. al.** | **05-44481 (RBD) (Jointly Administered)** |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

Name of Creditor (The person or other entity to whom the debtor owes money or property)

**Philips Semiconductors, Inc.**

Name and address where notices should be sent

Philips Semiconductors, Inc
c/o Robert N. Michaelson, Esquire
Kirkpatrick & Lockhart Nicholson Graham LLP
599 Lexington Avenue
New York, NY 10022

Telephone number: 212 536 4098

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars

☐ Check box if you have never received any notices from the bankruptcy court in this case

☐ Check box if the address differs from the address on the envelope sent to you by the court

THIS SPACE IS FOR COURT USE ONLY

Last four digits of account or other number by which creditor identifies debtor.

Check here if this claim ☐ replaces
☐ amends   a previously filed claim, dated _____

**1. Basis for Claim:**
- ☒ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of your SS # _____
  Unpaid compensation for services performed from
  _____ to _____
  (date)        (date)

**2. Date debt was incurred:   01/08/04-10/07/05**

**3.   If court judgment, date obtained: N/A**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations

| Unsecured Nonpriority Claim $ 5,486,881.18 | Secured Claim. |
|---|---|
| ☒ Check this box if (a) there is no collateral or lien securing your claim, or (b) your claim exceeds the value of the property securing it, or (c) none or only part of your claim is entitled to priority | ☐ Check this box if your claim is secured by collateral (including a right of setoff) |
| | Brief Description of Collateral:  ☐ Real Estate  ☐ Motor Vehicle  ☐ Other _____ |
| | Value of Collateral: $_____ |
| | Amount of arrearage and other charges at time case filed included in secured claim, if any. $_____ |

**Unsecured Priority Claim.**

☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority

Amount entitled to priority $_____

Specify the priority of the claim
- ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B)
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C § 507(a)(4)
- ☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5)

- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C § 507(a)(7)
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C § 507(a)(8)
- ☐ Other - Specify applicable paragraph of 11 U.S.C § 507(a)(___)

* Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**5. Total Amount of Claim at Time Case Filed.**

| $ 5,486,881.18 (unsecured) | $_____ (secured) | $_____ (priority) | $ 5,486,881.18 (Total) |
|---|---|---|---|

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim

**7. Supporting Documents:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

FILED
U.S. BANKRUPTCY COURT
S.D.N.Y.
2006 JUL 31   P 4:0

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any). |
|---|---|
| July 31, 2006 | BY: _____ Robert N. Michaelson, Attorney and Authorized Agent |

Penalty for presenting fraudulent claim. Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

This proof of claim subsumes the claims of Philips Semiconductors, Inc. for goods sold and delivered under various purchase orders. The aggregate amount claimed may be subject to adjustment by reason of amounts finally allowed and paid on the reclamation claims submitted by Philips Semiconductors, Inc.

| Doc.no. | Inv. ref. | Assignment | Doc Date | Pstg Date | Amt in loc.cur. |
|---------|-----------|------------|----------|-----------|-----------------|
| 600135709 | 600135709 | 550045873 | 01/08/2004 | 01/08/2004 | 6,920 00 |
| 600135711 | 600135711 | 550045874 | 01/08/2004 | 01/08/2004 | 2,640.00 |
| 600135721 | 600135721 | 550045874 | 01/08/2004 | 01/08/2004 | 2,640.00 |
| 600139625 | 600139625 | 550041403 | 01/16/2004 | 01/16/2004 | 1,782.50 |
| 600139666 | 600139666 | 550043739 | 01/16/2004 | 01/16/2004 | 270.00 |
| 600139684 | 600139684 | 550045998 | 01/16/2004 | 01/16/2004 | 322.50 |
| 600140229 | 600140229 | 550045867 | 01/19/2004 | 01/19/2004 | 1,730.00 |
| 600141275 | 600141275 | 550045867 | 01/21/2004 | 01/21/2004 | 1,254.00 |
| 600141276 | 600141276 | 550041820 | 01/21/2004 | 01/21/2004 | 210.00 |
| 600141277 | 600141277 | 550044346 | 01/21/2004 | 01/21/2004 | 32.40 |
| 600145748 | 600145748 | 550045873 | 01/30/2004 | 01/30/2004 | 4,325.00 |
| 600148430 | 600148430 | 9570-510667 | 02/05/2004 | 02/05/2004 | 300.00 |
| 600155612 | 600155612 | 550045873 | 02/20/2004 | 02/20/2004 | 1,730.00 |
| 600156780 | 600156780 | 550043643 | 02/24/2004 | 02/24/2004 | 3,450.00 |
| 600162828 | 600162828 | 550044259 | 03/08/2004 | 03/08/2004 | 2,000.00 |
| 600170277 | 600170277 | 550045873 | 03/25/2004 | 03/25/2004 | 5,190.00 |
| 600180463 | 600180463 | 550041336 | 04/16/2004 | 04/16/2004 | 460.00 |
| 600181562 | 600181562 | 550045998 | 04/20/2004 | 04/20/2004 | 322.50 |
| 600188477 | 600188477 | 550046666 | 05/05/2004 | 05/05/2004 | 1,782.50 |
| 600199070 | 600199070 | 450050856 | 05/28/2004 | 05/28/2004 | 2,310.00 |
| 600200648 | 600200648 | 550041650 | 06/03/2004 | 06/03/2004 | 307.50 |
| 600201701 | 600201701 | 550041700 | 06/05/2004 | 06/05/2004 | 1,000.00 |
| 600209954 | 600209954 | 550041700 | 06/25/2004 | 06/25/2004 | 133 00 |
| 600210841 | 600210841 | 00486779 | 06/28/2004 | 06/28/2004 | 1,705.00 |
| 600210842 | 600210842 | 550041951 | 06/28/2004 | 06/28/2004 | 1,705.00 |
| 600211191 | 600211191 | 550046667 | 06/29/2004 | 06/29/2004 | 3,750.00 |
| 600212591 | 600212591 | 19854 | 07/02/2004 | 07/02/2004 | 43.20 |
| 600217068 | 600217068 | 550045867 | 07/16/2004 | 07/16/2004 | 5,130.00 |
| 600217570 | 600217570 | P1S35968 | 07/16/2004 | 07/16/2004 | 180.00 |
| 600218347 | 600218347 | 550040574 | 07/20/2004 | 07/20/2004 | 3,150.00 |
| 600219836 | 600219836 | 00550043626 | 07/23/2004 | 07/23/2004 | 612.00 |
| 600222213 | 600222213 | P1S35968 | 07/29/2004 | 07/29/2004 | 825 00 |
| 600222556 | 600222556 | 550044259 | 07/30/2004 | 07/30/2004 | 4,050.00 |
| 600225026 | 600225026 | 550041331 | 08/05/2004 | 08/05/2004 | 1,640.00 |
| 600229008 | 600229008 | 00550041221 | 08/13/2004 | 08/13/2004 | 2,400.00 |
| 600229009 | 600229009 | 00550044701 | 08/13/2004 | 08/13/2004 | 237.60 |
| 600229184 | V | 117539 | 08/13/2004 | 08/13/2004 | 35.00 |
| 600231275 | 600231275 | 550045873 | 08/19/2004 | 08/19/2004 | 2,140.00 |
| 600231276 | 600231276 | 550044259 | 08/19/2004 | 08/19/2004 | 337.50 |
| 600231309 | 600231309 | P1S37629 | 08/19/2004 | 08/19/2004 | 162.00 |
| 600231451 | 600231451 | 550045874 | 08/20/2004 | 08/20/2004 | 4,990.00 |
| 600231452 | 600231452 | 550044259 | 08/20/2004 | 08/20/2004 | 230.00 |
| 600234460 | 600234460 | 550041700 | 08/26/2004 | 08/26/2004 | 133 00 |
| 600234465 | 600234465 | 550041403 | 08/26/2004 | 08/26/2004 | 1,782.50 |
| 600241461 | 600241461 | 550045867 | 09/12/2004 | 09/12/2004 | 855 00 |
| 600241543 | 600241543 | 00550043633 | 09/13/2004 | 09/13/2004 | 47,405.00 |
| 600241968 | 600241968 | 550041333 | 09/14/2004 | 09/14/2004 | 960 00 |
| 600242037 | 600242037 | 00550043633 | 09/14/2004 | 09/14/2004 | 12,475 00 |
| 600242490 | 600242490 | 00550043633 | 09/15/2004 | 09/15/2004 | 12,475 00 |
| 600242497 | 600242497 | 00550043633 | 09/15/2004 | 09/15/2004 | 12,475 00 |
| 600242501 | 600242501 | 00550043633 | 09/15/2004 | 09/15/2004 | 12,475.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600244111 | 600244111 | 550045668 | 09/18/2004 | 09/18/2004 | 4,280.00 |
| 600246583 | V | 9571-048831 | 09/24/2004 | 09/24/2004 | 159.00 |
| 600246584 | V | 9571-048831 | 09/24/2004 | 09/24/2004 | 459.00 |
| 600246585 | V | 9571-048833 | 09/24/2004 | 09/24/2004 | 181.50 |
| 600246586 | V | 9571-048833 | 09/24/2004 | 09/24/2004 | 1,633.50 |
| 600246587 | V | 9571-048831 | 09/24/2004 | 09/24/2004 | 1,744.20 |
| 600246588 | V | 9571-048831 | 09/24/2004 | 09/24/2004 | 765.00 |
| 600246589 | V | 9571-048833 | 09/24/2004 | 09/24/2004 | 363.00 |
| 600249205 | 600249205 | 550045868 | 10/01/2004 | 10/01/2004 | 1,070.00 |
| 600249932 | V | 13648 | 10/04/2004 | 10/04/2004 | (600.00) |
| 600249933 | V | 14939 | 10/04/2004 | 10/04/2004 | (600.00) |
| 600250121 | 600250121 | 550041650 | 10/05/2004 | 10/05/2004 | 585.00 |
| 600250185 | 600250185 | 550041650 | 10/05/2004 | 10/05/2004 | 600.00 |
| 600250186 | 600250186 | 550041650 | 10/05/2004 | 10/05/2004 | 600.00 |
| 600251582 | 600251582 | 550045867 | 10/08/2004 | 10/08/2004 | 855.00 |
| 600252108 | 600252108 | 550041707 | 10/09/2004 | 10/09/2004 | 108.00 |
| 600252110 | 600252110 | 550041951 | 10/09/2004 | 10/09/2004 | 1,705.00 |
| 600252356 | 600252356 | 00550043633 | 10/11/2004 | 10/11/2004 | 19,960.00 |
| 600253194 | 600253194 | 000550041221 | 10/13/2004 | 10/13/2004 | 2,400.00 |
| 600255760 | 600255760 | 000550043624 | 10/19/2004 | 10/19/2004 | 322.50 |
| 600257303 | 600257303 | 000550043633 | 10/22/2004 | 10/22/2004 | 12,475.00 |
| 600258154 | 600258154 | 550041218 | 10/25/2004 | 10/25/2004 | 250.00 |
| 600258158 | 600258158 | 550040574 | 10/25/2004 | 10/25/2004 | 2,100.00 |
| 600262108 | 600262108 | 550044346 | 11/04/2004 | 11/04/2004 | 32.40 |
| 600263545 | 600263545 | 550041653 | 11/07/2004 | 11/07/2004 | 1,250.00 |
| 600263946 | 600263946 | 550041403 | 11/09/2004 | 11/09/2004 | 1,782.50 |
| 600268436 | 600268436 | 450080027 | 11/19/2004 | 11/19/2004 | 322.50 |
| 600269635 | 600269635 | 550045832 | 11/24/2004 | 11/24/2004 | 492.50 |
| 600270097 | 600270097 | 550041557 | 11/24/2004 | 11/24/2004 | 322.50 |
| 600271085 | 600271085 | 550041650 | 11/30/2004 | 11/30/2004 | 1,600.00 |
| 600275239 | 600275239 | 550045873 | 12/10/2004 | 12/10/2004 | 3,320.00 |
| 600278831 | 600278831 | 28051 | 12/20/2004 | 12/20/2004 | 4,840.00 |
| 600282628 | 600282628 | 550045874 | 01/05/2005 | 01/05/2005 | 2,420.00 |
| 600283036 | 600283036 | 550045998 | 01/06/2005 | 01/06/2005 | 1,947.50 |
| 600286571 | 600286571 | 550045874 | 01/14/2005 | 01/14/2005 | 2,420.00 |
| 600287907 | 600287907 | 550041650 | 01/18/2005 | 01/18/2005 | 300.00 |
| 600288285 | 600288285 | 000550043672 | 01/19/2005 | 01/19/2005 | 292.50 |
| 600288289 | 600288289 | 550041820 | 01/19/2005 | 01/19/2005 | 225.00 |
| 600288454 | V | 33S03004399 | 01/19/2005 | 01/19/2005 | (1,030.00) |
| 600290923 | 600290923 | 550045873 | 01/26/2005 | 01/26/2005 | 2,490.00 |
| 600292197 | 600292197 | 550041083 | 01/28/2005 | 01/28/2005 | 1,127.50 |
| 600294029 | 600294029 | 550045874 | 02/03/2005 | 02/03/2005 | 9,680.00 |
| 600294646 | 600294646 | 550044259 | 02/04/2005 | 02/04/2005 | 327.50 |
| 600294838 | 600294838 | 5500041951 | 02/04/2005 | 02/04/2005 | 1,705.00 |
| 600294839 | 600294839 | 550045873 | 02/04/2005 | 02/04/2005 | 1,055.00 |
| 600295069 | V | 550045874 | 02/04/2005 | 02/04/2005 | (23,386.12) |
| 600295629 | 600295629 | 30152 | 02/07/2005 | 02/07/2005 | 1,050.00 |
| 600296656 | V | 30S03009258 | 02/09/2005 | 02/09/2005 | 515.00 |
| 600298160 | 600298160 | 550041700 | 02/14/2005 | 02/14/2005 | 960.00 |
| 600298758 | V | 279036 | 02/14/2005 | 02/14/2005 | (27.00) |
| 600298759 | V | 301104 | 02/14/2005 | 02/14/2005 | (81.00) |
| 600298760 | V | 295480 | 02/14/2005 | 02/14/2005 | (54.00) |

| | | | | | |
|---|---|---|---|---|---|
| 600298762 | V | 298082 | 02/14/2005 | 02/14/2005 | (81.00) |
| 600298764 | V | 293275 | 02/14/2005 | 02/14/2005 | (81.00) |
| 600298765 | V | 302704 | 02/14/2005 | 02/14/2005 | (81.00) |
| 600298768 | V | 299454 | 02/14/2005 | 02/14/2005 | (81.00) |
| 600298770 | V | 308012 | 02/14/2005 | 02/14/2005 | (81.00) |
| 600299239 | V | J168956 | 02/16/2005 | 02/16/2005 | 20.00 |
| 600299461 | V | 28376 | 02/16/2005 | 02/16/2005 | 45.00 |
| 600299462 | V | 28405 | 02/16/2005 | 02/16/2005 | 45.00 |
| 600299765 | 600299765 | 550041820 | 02/17/2005 | 02/17/2005 | 3,510.00 |
| 600299927 | 600299927 | 550045868 | 02/17/2005 | 02/17/2005 | 1,055.00 |
| 600300343 | 600300343 | 550041703 | 02/18/2005 | 02/18/2005 | 144.10 |
| 600300498 | 600300498 | 550045874 | 02/18/2005 | 02/18/2005 | 9,680.00 |
| 600300506 | 600300506 | 550046811 | 02/18/2005 | 02/18/2005 | 1,127.50 |
| 600300612 | V | 12784 | 02/18/2005 | 02/18/2005 | 428.75 |
| 600300615 | V | 28349 | 02/18/2005 | 02/18/2005 | 20.00 |
| 600300629 | V | 27937 | 02/18/2005 | 02/18/2005 | 7.50 |
| 600301958 | V | 293478 | 02/22/2005 | 02/22/2005 | (135.00) |
| 600301960 | V | 293482 | 02/22/2005 | 02/22/2005 | (108.00) |
| 600301968 | V | 302703 | 02/22/2005 | 02/22/2005 | (90.00) |
| 600301973 | V | 309469 | 02/22/2005 | 02/22/2005 | (90.00) |
| 600302294 | V | J168309 | 02/23/2005 | 02/23/2005 | 12.50 |
| 600302298 | V | J169610 | 02/23/2005 | 02/23/2005 | 12.50 |
| 600302299 | V | J169609 | 02/23/2005 | 02/23/2005 | 12.50 |
| 600302300 | V | J169611 | 02/23/2005 | 02/23/2005 | 12.50 |
| 600302301 | V | J169771 | 02/23/2005 | 02/23/2005 | 12.50 |
| 600302302 | V | J169987 | 02/23/2005 | 02/23/2005 | 12.50 |
| 600302640 | 600302640 | 550041700 | 02/24/2005 | 02/24/2005 | 960.00 |
| 600303020 | V | 12785 | 02/24/2005 | 02/24/2005 | (5,990.99) |
| 600303242 | 600303242 | 550041405 | 02/25/2005 | 02/25/2005 | 193.60 |
| 600304260 | 600304260 | 550041403 | 02/28/2005 | 02/28/2005 | 1,782.50 |
| 600304704 | V | 12704 | 03/01/2005 | 03/01/2005 | (420.00) |
| 600304888 | V | 27361 | 03/01/2005 | 03/01/2005 | 5.00 |
| 600304889 | V | 27730 | 03/01/2005 | 03/01/2005 | 5.00 |
| 600304890 | V | 27799 | 03/01/2005 | 03/01/2005 | 5.00 |
| 600304891 | V | 27949 | 03/01/2005 | 03/01/2005 | 5.00 |
| 600304892 | V | 28180 | 03/01/2005 | 03/01/2005 | 5.00 |
| 600304893 | V | 27678 | 03/01/2005 | 03/01/2005 | 5.00 |
| 600304894 | V | 27714 | 03/01/2005 | 03/01/2005 | 5.00 |
| 600305166 | 600305166 | 550041820 | 03/02/2005 | 03/02/2005 | 600.00 |
| 600305477 | 600305477 | 550041820 | 03/03/2005 | 03/03/2005 | 300.00 |
| 600305478 | 600305478 | 550041820 | 03/03/2005 | 03/03/2005 | 300.00 |
| 600305479 | 600305479 | 550041820 | 03/03/2005 | 03/03/2005 | 300.00 |
| 600305664 | 600305664 | 550041820 | 03/03/2005 | 03/03/2005 | 300.00 |
| 600305678 | 600305678 | 550045867 | 03/03/2005 | 03/03/2005 | 1,254.00 |
| 600305679 | 600305679 | 550041820 | 03/03/2005 | 03/03/2005 | 195.00 |
| 600306233 | 600306233 | 550045873 | 03/04/2005 | 03/04/2005 | 3,320.00 |
| 600306234 | 600306234 | 550041336 | 03/04/2005 | 03/04/2005 | 440.00 |
| 600308484 | 600308484 | 9571-047477 | 03/09/2005 | 03/09/2005 | 1,947.50 |
| 600308708 | 600308708 | 550041710 | 03/10/2005 | 03/10/2005 | 330.00 |
| 600320084 | V | 27935 | 04/07/2005 | 04/07/2005 | 10.00 |
| 600320086 | V | 27479 | 04/07/2005 | 04/07/2005 | 17.50 |
| 600320087 | V | 27491 | 04/07/2005 | 04/07/2005 | 17.50 |

| | | | | | |
|---|---|---|---|---|---|
| 600320088 | V | 27609 | 04/07/2005 | 04/07/2005 | 17.50 |
| 600320089 | V | 27660 | 04/07/2005 | 04/07/2005 | 17.50 |
| 600320090 | V | | 04/07/2005 | 04/07/2005 | 17.50 |
| 600320093 | V | 27766 | 04/07/2005 | 04/07/2005 | 17.50 |
| 600320100 | V | 28361 | 04/07/2005 | 04/07/2005 | 17.50 |
| 600340420 | V | 550045873 | 05/23/2005 | 05/23/2005 | (6,013.50) |
| 600345416 | 600345416 | AES36214 | 06/03/2005 | 06/03/2005 | 4,086.72 |
| 600347822 | V | 052705 | 06/09/2005 | 06/09/2005 | (329.12) |
| 600349668 | V | MASS CREDIT | 06/13/2005 | 06/13/2005 | (3,750.00) |
| 600352723 | 600352723 | 9571-053817 | 06/21/2005 | 06/21/2005 | 2,200.00 |
| 600356934 | 600356934 | 550045998 | 07/01/2005 | 07/01/2005 | 282.50 |
| 600356936 | 600356936 | 550046665 | 07/01/2005 | 07/01/2005 | 2,110.00 |
| 600360694 | 600360694 | 9571-053848 | 07/12/2005 | 07/12/2005 | 21,250.00 |
| 600360706 | 600360706 | 9571-053848 | 07/12/2005 | 07/12/2005 | 8,500.00 |
| 600361335 | 600361335 | 550040574 | 07/14/2005 | 07/14/2005 | 2,000.00 |
| 600361336 | 600361336 | 550040574 | 07/14/2005 | 07/14/2005 | 1,947.50 |
| 600361694 | 600361694 | 550043668 | 07/14/2005 | 07/14/2005 | 630.00 |
| 600364409 | 600364409 | 05500737192 | 07/21/2005 | 07/21/2005 | 3,792.00 |
| 600364443 | V | 35495 | 07/20/2005 | 07/20/2005 | (62.00) |
| 600364481 | 600364481 | 05500737205 | 07/21/2005 | 07/21/2005 | 1,896.00 |
| 600364555 | V | 550041221 | 07/21/2005 | 07/21/2005 | (2,023.00) |
| 600364577 | 600364577 | 05500737206 | 07/21/2005 | 07/21/2005 | 1,896.00 |
| 600365812 | V | PO 750981787 | 07/25/2005 | 07/25/2005 | 3,780.00 |
| 600366671 | V | | 07/27/2005 | 07/27/2005 | (3,009.63) |
| 600366950 | V | 0550045867 | 07/27/2005 | 07/27/2005 | (1,660.00) |
| 600367566 | 600367566 | 05500737192 | 07/28/2005 | 07/28/2005 | 1,896.00 |
| 600368214 | 600368214 | 05500737193 | 07/29/2005 | 07/29/2005 | 1,896.00 |
| 600368224 | 600368224 | 05500737193 | 07/29/2005 | 07/29/2005 | 1,896.00 |
| 600368291 | 600368291 | 05500737207 | 07/29/2005 | 07/29/2005 | 1,896.00 |
| 600372759 | 600372759 | 39019 | 08/10/2005 | 08/10/2005 | 2,420.00 |
| 600372935 | 600372935 | 05500737208 | 08/10/2005 | 08/10/2005 | 1,896.00 |
| 600372960 | 600372960 | JMS42295 | 08/10/2005 | 08/10/2005 | 557.28 |
| 600373245 | 600373245 | 000550043656 | 08/11/2005 | 08/11/2005 | 355.00 |
| 600373488 | 600373488 | 05500737194 | 08/11/2005 | 08/11/2005 | 1,896.00 |
| 600374197 | 600374197 | 05500737194 | 08/12/2005 | 08/12/2005 | 1,896.00 |
| 600374201 | 600374201 | 05500737195 | 08/12/2005 | 08/12/2005 | 1,896.00 |
| 600374867 | 600374867 | 550043639 | 08/15/2005 | 08/15/2005 | 440.00 |
| 600375309 | 600375309 | 9571-051023 | 08/16/2005 | 08/16/2005 | 510.00 |
| 600376535 | 600376535 | 055007372010 | 08/18/2005 | 08/18/2005 | 1,896.00 |
| 600377133 | 600377133 | 05500737195 | 08/19/2005 | 08/19/2005 | 3,792.00 |
| 600377512 | 600377512 | 05500755641 | 08/19/2005 | 08/19/2005 | 756.00 |
| 600377986 | 600377986 | 550045998 | 08/20/2005 | 08/20/2005 | 282.50 |
| 600377987 | 600377987 | 550046665 | 08/20/2005 | 08/20/2005 | 6,120.00 |
| 600377988 | 600377988 | 550046667 | 08/20/2005 | 08/20/2005 | 10,890.00 |
| 600377989 | 600377989 | 550041951 | 08/20/2005 | 08/20/2005 | 1,705.00 |
| 600378382 | 600378382 | 550045872 | 08/22/2005 | 08/22/2005 | 3,025.00 |
| 600379099 | 600379099 | 05500755642 | 08/23/2005 | 08/23/2005 | 756.00 |
| 600379666 | 600379666 | 550045874 | 08/25/2005 | 08/25/2005 | 7,260.00 |
| 600379667 | 600379667 | 550044314 | 08/25/2005 | 08/25/2005 | 2,440.00 |
| 600380342 | V | 550041820 | 08/25/2005 | 08/25/2005 | (4,590.00) |
| 600380843 | 600380843 | 05500737196 | 08/26/2005 | 08/26/2005 | 3,792.00 |
| 600381007 | 600381007 | 05500737196 | 08/26/2005 | 08/26/2005 | 3,792.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600381051 | 600381051 | 9571-048833 | 08/24/2005 | 08/24/2005 | 256.50 |
| 600381061 | 600381061 | 05500755643 | 08/24/2005 | 08/24/2005 | 3,024.00 |
| 600381083 | 600381083 | 05500737197 | 08/26/2005 | 08/26/2005 | 1,896.00 |
| 600381090 | 600381090 | 055007372014 | 08/26/2005 | 08/26/2005 | 1,896.00 |
| 600381662 | 600381662 | JMS41872 | 08/29/2005 | 08/29/2005 | 6,687.36 |
| 600382263 | V | 0550041221 | 08/30/2005 | 08/30/2005 | (578.00) |
| 600382392 | 600382392 | 550045873 | 08/31/2005 | 08/31/2005 | 830.00 |
| 600382393 | 600382393 | 550046362 | 08/31/2005 | 08/31/2005 | 315.00 |
| 600382421 | 600382421 | 550041333 | 08/31/2005 | 08/31/2005 | 951.00 |
| 600382426 | 600382426 | 550045873 | 08/31/2005 | 08/31/2005 | 3,320.00 |
| 600382427 | 600382427 | 550041333 | 08/31/2005 | 08/31/2005 | 951.00 |
| 600382428 | 600382428 | 550045998 | 08/31/2005 | 08/31/2005 | 282.50 |
| 600382429 | 600382429 | 550045873 | 08/31/2005 | 08/31/2005 | 1,055.00 |
| 600382445 | 600382445 | 550045873 | 08/31/2005 | 08/31/2005 | 1,055.00 |
| 600382446 | 600382446 | 550045874 | 08/31/2005 | 08/31/2005 | 9,680.00 |
| 600382447 | 600382447 | 550045873 | 08/31/2005 | 08/31/2005 | 2,490.00 |
| 600382448 | 600382448 | 550041334 | 08/31/2005 | 08/31/2005 | 365.00 |
| 600382449 | 600382449 | 550041331 | 08/31/2005 | 08/31/2005 | 790.00 |
| 600382550 | 600382550 | 000550043660 | 08/31/2005 | 08/31/2005 | 1,040.00 |
| 600382787 | 600382787 | 055007372014 | 08/31/2005 | 08/31/2005 | 1,896.00 |
| 600382803 | 600382803 | 9571-054534 | 08/31/2005 | 08/31/2005 | 102.00 |
| 600382883 | 600382883 | 055001275465 | 08/31/2005 | 08/31/2005 | 3,343.68 |
| 600382911 | 600382911 | 9571-054809 | 08/31/2005 | 08/31/2005 | 216.00 |
| 600382914 | 600382914 | 450118568 | 08/31/2005 | 08/31/2005 | 760.00 |
| 600382997 | 600382997 | 550045873 | 09/01/2005 | 09/01/2005 | 805.00 |
| 600382998 | 600382998 | 550045874 | 09/01/2005 | 09/01/2005 | 2,450.00 |
| 600382999 | 600382999 | 550045874 | 09/01/2005 | 09/01/2005 | 2,350.00 |
| 600383000 | 600383000 | 550045873 | 09/01/2005 | 09/01/2005 | 1,705.00 |
| 600383001 | 600383001 | 550046665 | 09/01/2005 | 09/01/2005 | 2,040.00 |
| 600383002 | 600383002 | 550046667 | 09/01/2005 | 09/01/2005 | 1,750.25 |
| 600383003 | 600383003 | 550044314 | 09/01/2005 | 09/01/2005 | 2,440.00 |
| 600383004 | 600383004 | 550041083 | 09/01/2005 | 09/01/2005 | 1,170.00 |
| 600383005 | 600383005 | 550041951 | 09/01/2005 | 09/01/2005 | 1,705.00 |
| 600383012 | 600383012 | 550045873 | 09/01/2005 | 09/01/2005 | 2,415.00 |
| 600383013 | 600383013 | 550041333 | 09/01/2005 | 09/01/2005 | 1,887.00 |
| 600383014 | 600383014 | 550045874 | 09/01/2005 | 09/01/2005 | 2,350.00 |
| 600383015 | 600383015 | 550045873 | 09/01/2005 | 09/01/2005 | 1,705.00 |
| 600383025 | 600383025 | 550046362 | 09/01/2005 | 09/01/2005 | 311.50 |
| 600383026 | 600383026 | 550045874 | 09/01/2005 | 09/01/2005 | 9,400.00 |
| 600383027 | 600383027 | 550041083 | 09/01/2005 | 09/01/2005 | 1,170.00 |
| 600383031 | 600383031 | 550045873 | 09/01/2005 | 09/01/2005 | 4,830.00 |
| 600383032 | 600383032 | 550041336 | 09/01/2005 | 09/01/2005 | 440.00 |
| 600383033 | 600383033 | 550045998 | 09/01/2005 | 09/01/2005 | 269.25 |
| 600383034 | 600383034 | 550045874 | 09/01/2005 | 09/01/2005 | 4,700.00 |
| 600383035 | 600383035 | 550046666 | 09/01/2005 | 09/01/2005 | 1,675.00 |
| 600383042 | 600383042 | 550045873 | 09/01/2005 | 09/01/2005 | 3,220.00 |
| 600383043 | 600383043 | 550041331 | 09/01/2005 | 09/01/2005 | 790.00 |
| 600383044 | 600383044 | 550041336 | 09/01/2005 | 09/01/2005 | 440.00 |
| 600383045 | 600383045 | 550045874 | 09/01/2005 | 09/01/2005 | 7,050.00 |
| 600383046 | 600383046 | 550046363 | 09/01/2005 | 09/01/2005 | 195.90 |
| 600383047 | 600383047 | 550041951 | 09/01/2005 | 09/01/2005 | 1,705.00 |
| 600383052 | 600383052 | 550045873 | 09/01/2005 | 09/01/2005 | 805.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600383053 | 600383053 | 550041336 | 09/01/2005 | 09/01/2005 | 440.00 |
| 600383054 | 600383054 | 550041707 | 09/01/2005 | 09/01/2005 | 79.00 |
| 600383055 | 600383055 | 550045867 | 09/01/2005 | 09/01/2005 | 435.00 |
| 600383056 | 600383056 | 550045873 | 09/01/2005 | 09/01/2005 | 2,050.00 |
| 600383057 | 600383057 | 550045874 | 09/01/2005 | 09/01/2005 | 9,400.00 |
| 600383058 | 600383058 | 550046667 | 09/01/2005 | 09/01/2005 | 1,750.25 |
| 600383059 | 600383059 | 550044059 | 09/01/2005 | 09/01/2005 | 237.00 |
| 600383060 | 600383060 | 550043906 | 09/01/2005 | 09/01/2005 | 237.50 |
| 600383061 | 600383061 | 550041403 | 09/01/2005 | 09/01/2005 | 1,675.00 |
| 600383162 | 600383162 | 000550043668 | 09/01/2005 | 09/01/2005 | 131.50 |
| 600383163 | 600383163 | J264287 | 09/01/2005 | 09/01/2005 | 1,680.00 |
| 600383164 | 600383164 | 000550043672 | 09/01/2005 | 09/01/2005 | 699.00 |
| 600383165 | 600383165 | 000550043668 | 09/01/2005 | 09/01/2005 | 393.50 |
| 600383166 | 600383166 | 000550043668 | 09/01/2005 | 09/01/2005 | 196.75 |
| 600383167 | 600383167 | 000550043672 | 09/01/2005 | 09/01/2005 | 608.25 |
| 600383168 | 600383168 | 000550043662 | 09/01/2005 | 09/01/2005 | 1,000.00 |
| 600383169 | 600383169 | 000550043660 | 09/01/2005 | 09/01/2005 | 2,060.00 |
| 600383170 | 600383170 | 00550043792 | 09/01/2005 | 09/01/2005 | 261.30 |
| 600383171 | 600383171 | 000550041463 | 09/01/2005 | 09/01/2005 | 1,800.00 |
| 600383172 | 600383172 | 00550041463 | 09/01/2005 | 09/01/2005 | 1,200.00 |
| 600383173 | 600383173 | 000550041221 | 09/01/2005 | 09/01/2005 | 4,046.00 |
| 600383184 | 600383184 | 40145 | 09/01/2005 | 09/01/2005 | 12,400.00 |
| 600383186 | 600383186 | 550044261 | 09/01/2005 | 09/01/2005 | 261.30 |
| 600383187 | 600383187 | 550041820 | 09/01/2005 | 09/01/2005 | 193.50 |
| 600383188 | 600383188 | 550040574 | 09/01/2005 | 09/01/2005 | 1,000.00 |
| 600383189 | 600383189 | 550041655 | 09/01/2005 | 09/01/2005 | 261.30 |
| 600383464 | 600383464 | 450120946 | 09/01/2005 | 09/01/2005 | 5.50 |
| 600383568 | 600383568 | 450117039 | 09/01/2005 | 09/01/2005 | 237.50 |
| 600383597 | 600383597 | 05500737197 | 09/01/2005 | 09/01/2005 | 1,896.00 |
| 600383791 | 600383791 | 550045867 | 09/02/2005 | 09/02/2005 | 1,610.00 |
| 600383792 | 600383792 | 550041820 | 09/02/2005 | 09/02/2005 | 317.50 |
| 600383793 | 600383793 | 550041707 | 09/02/2005 | 09/02/2005 | 79.00 |
| 600383794 | 600383794 | 550045874 | 09/02/2005 | 09/02/2005 | 2,450.00 |
| 600383795 | 600383795 | 550045874 | 09/02/2005 | 09/02/2005 | 4,700.00 |
| 600383796 | 600383796 | 550046665 | 09/02/2005 | 09/02/2005 | 2,040.00 |
| 600383797 | 600383797 | 550046667 | 09/02/2005 | 09/02/2005 | 1,750.25 |
| 600383798 | 600383798 | 550041951 | 09/02/2005 | 09/02/2005 | 1,705.00 |
| 600383799 | 600383799 | 550045873 | 09/02/2005 | 09/02/2005 | 2,415.00 |
| 600383800 | 600383800 | 550041650 | 09/02/2005 | 09/02/2005 | 370.00 |
| 600383801 | 600383801 | 550041650 | 09/02/2005 | 09/02/2005 | 260.00 |
| 600383802 | 600383802 | 550043906 | 09/02/2005 | 09/02/2005 | 237.50 |
| 600383803 | 600383803 | 550041403 | 09/02/2005 | 09/02/2005 | 1,675.00 |
| 600383804 | 600383804 | 0550041653 | 09/02/2005 | 09/02/2005 | 284.25 |
| 600383805 | 600383805 | 550041820 | 09/02/2005 | 09/02/2005 | 311.50 |
| 600383806 | 600383806 | 550046063 | 09/02/2005 | 09/02/2005 | 163.25 |
| 600383807 | 600383807 | 550045868 | 09/02/2005 | 09/02/2005 | 2,050.00 |
| 600383808 | 600383808 | 550040574 | 09/02/2005 | 09/02/2005 | 2,000.00 |
| 600383809 | 600383809 | 550041650 | 09/02/2005 | 09/02/2005 | 225.00 |
| 600383810 | 600383810 | 550040574 | 09/02/2005 | 09/02/2005 | 1,000.00 |
| 600383811 | 600383811 | 550049299 | 09/02/2005 | 09/02/2005 | 51.00 |
| 600383812 | 600383812 | 550045874 | 09/02/2005 | 09/02/2005 | 2,350.00 |
| 600383813 | 600383813 | 550041336 | 09/02/2005 | 09/02/2005 | 440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600383814 | 600383814 | 550050364 | 09/02/2005 | 09/02/2005 | 237.00 |
| 600383815 | 600383815 | 550046539 | 09/02/2005 | 09/02/2005 | 1,170.00 |
| 600383816 | 600383816 | 550041820 | 09/02/2005 | 09/02/2005 | 317.50 |
| 600383817 | 600383817 | 550045868 | 09/02/2005 | 09/02/2005 | 1,025.00 |
| 600383818 | 600383818 | 550041822 | 09/02/2005 | 09/02/2005 | 174.00 |
| 600383819 | 600383819 | 0550039195 | 09/02/2005 | 09/02/2005 | 158.40 |
| 600383820 | 600383820 | 550045874 | 09/02/2005 | 09/02/2005 | 7,050.00 |
| 600383821 | 600383821 | 550044314 | 09/02/2005 | 09/02/2005 | 2,440.00 |
| 600383822 | 600383822 | 550041083 | 09/02/2005 | 09/02/2005 | 1,170.00 |
| 600383823 | 600383823 | 550045873 | 09/02/2005 | 09/02/2005 | 2,415.00 |
| 600383824 | 600383824 | 550046362 | 09/02/2005 | 09/02/2005 | 311.50 |
| 600383825 | 600383825 | 550041650 | 09/02/2005 | 09/02/2005 | 370.00 |
| 600383826 | 600383826 | 0550039195 | 09/02/2005 | 09/02/2005 | 158.40 |
| 600383827 | 600383827 | 550040576 | 09/02/2005 | 09/02/2005 | 229.90 |
| 600383828 | 600383828 | 550045874 | 09/02/2005 | 09/02/2005 | 4,700.00 |
| 600383829 | 600383829 | 550046666 | 09/02/2005 | 09/02/2005 | 1,675.00 |
| 600383830 | 600383830 | 550045873 | 09/02/2005 | 09/02/2005 | 4,830.00 |
| 600383831 | 600383831 | 550041333 | 09/02/2005 | 09/02/2005 | 943.50 |
| 600383832 | 600383832 | 550040574 | 09/02/2005 | 09/02/2005 | 1,000.00 |
| 600383833 | 600383833 | 550041650 | 09/02/2005 | 09/02/2005 | 520.00 |
| 600383834 | 600383834 | 0550041653 | 09/02/2005 | 09/02/2005 | 284.25 |
| 600383835 | 600383835 | 550041650 | 09/02/2005 | 09/02/2005 | 200.00 |
| 600383836 | 600383836 | 550041650 | 09/02/2005 | 09/02/2005 | 370.00 |
| 600383837 | 600383837 | 550040576 | 09/02/2005 | 09/02/2005 | 459.80 |
| 600383838 | 600383838 | 550045873 | 09/02/2005 | 09/02/2005 | 1,610.00 |
| 600383839 | 600383839 | 550041822 | 09/02/2005 | 09/02/2005 | 195.90 |
| 600383840 | 600383840 | 550041820 | 09/02/2005 | 09/02/2005 | 261.30 |
| 600383841 | 600383841 | 550045873 | 09/02/2005 | 09/02/2005 | 4,100.00 |
| 600383842 | 600383842 | 550045874 | 09/02/2005 | 09/02/2005 | 7,050.00 |
| 600383843 | 600383843 | 550046363 | 09/02/2005 | 09/02/2005 | 195.90 |
| 600383844 | 600383844 | 550044261 | 09/02/2005 | 09/02/2005 | 261.30 |
| 600383845 | 600383845 | 550041951 | 09/02/2005 | 09/02/2005 | 1,705.00 |
| 600383846 | 600383846 | 550045868 | 09/02/2005 | 09/02/2005 | 1,025.00 |
| 600383847 | 600383847 | 550041650 | 09/02/2005 | 09/02/2005 | 370.00 |
| 600383848 | 600383848 | 550040574 | 09/02/2005 | 09/02/2005 | 3,778.00 |
| 600383849 | 600383849 | 550041820 | 09/02/2005 | 09/02/2005 | 311.50 |
| 600383850 | 600383850 | 550045873 | 09/02/2005 | 09/02/2005 | 3,220.00 |
| 600383851 | 600383851 | 550041650 | 09/02/2005 | 09/02/2005 | 610.00 |
| 600383852 | 600383852 | 550045874 | 09/02/2005 | 09/02/2005 | 9,400.00 |
| 600383853 | 600383853 | 550046667 | 09/02/2005 | 09/02/2005 | 1,750.25 |
| 600383854 | 600383854 | 550040574 | 09/02/2005 | 09/02/2005 | 1,000.00 |
| 600383855 | 600383855 | 550041650 | 09/02/2005 | 09/02/2005 | 260.00 |
| 600383943 | 600383943 | 000550043629 | 09/02/2005 | 09/02/2005 | 2,050.00 |
| 600383944 | 600383944 | 000550043629 | 09/02/2005 | 09/02/2005 | 7,350.00 |
| 600383945 | 600383945 | 000550043656 | 09/02/2005 | 09/02/2005 | 131.50 |
| 600383946 | 600383946 | 000550043626 | 09/02/2005 | 09/02/2005 | 348.00 |
| 600383947 | 600383947 | 000550043633 | 09/02/2005 | 09/02/2005 | 14,100.00 |
| 600383948 | 600383948 | 000550043624 | 09/02/2005 | 09/02/2005 | 575.00 |
| 600383949 | 600383949 | 000550043668 | 09/02/2005 | 09/02/2005 | 196.75 |
| 600383950 | 600383950 | 000550043660 | 09/02/2005 | 09/02/2005 | 1,030.00 |
| 600383951 | 600383951 | 000550043629 | 09/02/2005 | 09/02/2005 | 7,350.00 |
| 600383952 | 600383952 | 000550043633 | 09/02/2005 | 09/02/2005 | 14,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600383953 | 600383953 | 000550043624 | 09/02/2005 | 09/02/2005 | 575.00 |
| 600383954 | 600383954 | 00550043629 | 09/02/2005 | 09/02/2005 | 4,100.00 |
| 600383955 | 600383955 | 000550043629 | 09/02/2005 | 09/02/2005 | 7,350.00 |
| 600383956 | 600383956 | 00550043629 | 09/02/2005 | 09/02/2005 | 12,250.00 |
| 600383957 | 600383957 | 000550043633 | 09/02/2005 | 09/02/2005 | 9,400.00 |
| 600383958 | 600383958 | 000550043624 | 09/02/2005 | 09/02/2005 | 287.50 |
| 600383959 | 600383959 | 00550043639 | 09/02/2005 | 09/02/2005 | 2,200.00 |
| 600383960 | 600383960 | 000550043668 | 09/02/2005 | 09/02/2005 | 196 75 |
| 600383961 | 600383961 | 000550041221 | 09/02/2005 | 09/02/2005 | 3,468.00 |
| 600384076 | 600384076 | 40241 | 09/02/2005 | 09/02/2005 | 127.00 |
| 600384233 | 600384233 | 550046063 | 09/03/2005 | 09/03/2005 | 163.25 |
| 600384234 | 600384234 | 550045863 | 09/03/2005 | 09/03/2005 | 1,550.00 |
| 600384235 | 600384235 | 550041333 | 09/03/2005 | 09/03/2005 | 943.50 |
| 600384236 | 600384236 | 550041650 | 09/03/2005 | 09/03/2005 | 196.75 |
| 600384237 | 600384237 | 550041650 | 09/03/2005 | 09/03/2005 | 370.00 |
| 600384238 | 600384238 | 0550051410 | 09/03/2005 | 09/03/2005 | 108.90 |
| 600384239 | 600384239 | 550045868 | 09/03/2005 | 09/03/2005 | 2,050.00 |
| 600384240 | 600384240 | 550040574 | 09/03/2005 | 09/03/2005 | 1,000.00 |
| 600384241 | 600384241 | 550041650 | 09/03/2005 | 09/03/2005 | 225.00 |
| 600384242 | 600384242 | 550041650 | 09/03/2005 | 09/03/2005 | 196.75 |
| 600384243 | 600384243 | 550045874 | 09/03/2005 | 09/03/2005 | 2,350.00 |
| 600384244 | 600384244 | 550044059 | 09/03/2005 | 09/03/2005 | 237.00 |
| 600384245 | 600384245 | 550045868 | 09/03/2005 | 09/03/2005 | 1,025.00 |
| 600384246 | 600384246 | 550041650 | 09/03/2005 | 09/03/2005 | 370.00 |
| 600384247 | 600384247 | 550040574 | 09/03/2005 | 09/03/2005 | 1,000.00 |
| 600384248 | 600384248 | 550041650 | 09/03/2005 | 09/03/2005 | 520.00 |
| 600384249 | 600384249 | 550040578 | 09/03/2005 | 09/03/2005 | 816.75 |
| 600384250 | 600384250 | 550041852 | 09/03/2005 | 09/03/2005 | 29.40 |
| 600384251 | 600384251 | 550045863 | 09/03/2005 | 09/03/2005 | 1,550.00 |
| 600384252 | 600384252 | 550045867 | 09/03/2005 | 09/03/2005 | 805.00 |
| 600384253 | 600384253 | 550045874 | 09/03/2005 | 09/03/2005 | 2,350.00 |
| 600384254 | 600384254 | 550041083 | 09/03/2005 | 09/03/2005 | 1,170.00 |
| 600384255 | 600384255 | 550045873 | 09/03/2005 | 09/03/2005 | 1,610.00 |
| 600384256 | 600384256 | 550041403 | 09/03/2005 | 09/03/2005 | 1,675.00 |
| 600384257 | 600384257 | 0550041653 | 09/03/2005 | 09/03/2005 | 284.25 |
| 600384258 | 600384258 | 550041650 | 09/03/2005 | 09/03/2005 | 1,400.00 |
| 600384259 | 600384259 | 550045873 | 09/03/2005 | 09/03/2005 | 1,610.00 |
| 600384260 | 600384260 | 550046362 | 09/03/2005 | 09/03/2005 | 311.50 |
| 600384261 | 600384261 | 550045874 | 09/03/2005 | 09/03/2005 | 7,050.00 |
| 600384262 | 600384262 | 550044259 | 09/03/2005 | 09/03/2005 | 317.50 |
| 600384263 | 600384263 | 550046666 | 09/03/2005 | 09/03/2005 | 1,675.00 |
| 600384264 | 600384264 | 550046362 | 09/03/2005 | 09/03/2005 | 317 75 |
| 600384265 | 600384265 | 550041083 | 09/03/2005 | 09/03/2005 | 1,170.00 |
| 600384266 | 600384266 | 550041951 | 09/03/2005 | 09/03/2005 | 1,705.00 |
| 600384267 | 600384267 | 550041820 | 09/03/2005 | 09/03/2005 | 193.50 |
| 600384268 | 600384268 | 550041822 | 09/03/2005 | 09/03/2005 | 195 90 |
| 600384269 | 600384269 | 550041820 | 09/03/2005 | 09/03/2005 | 510.00 |
| 600384270 | 600384270 | 550041650 | 09/03/2005 | 09/03/2005 | 1,400.00 |
| 600384271 | 600384271 | 0550041653 | 09/03/2005 | 09/03/2005 | 284.25 |
| 600384272 | 600384272 | 550045873 | 09/03/2005 | 09/03/2005 | 2,415.00 |
| 600384273 | 600384273 | 550041331 | 09/03/2005 | 09/03/2005 | 790.00 |
| 600384274 | 600384274 | 550044259 | 09/03/2005 | 09/03/2005 | 317 50 |

| | | | | | |
|---|---|---|---|---|---|
| 600384275 | 600384275 | 550046667 | 09/03/2005 | 09/03/2005 | 1,750.25 |
| 600384276 | 600384276 | 550041822 | 09/03/2005 | 09/03/2005 | 195.90 |
| 600384277 | 600384277 | 550041820 | 09/03/2005 | 09/03/2005 | 193.50 |
| 600384278 | 600384278 | 550045868 | 09/03/2005 | 09/03/2005 | 1,025.00 |
| 600384279 | 600384279 | 550040608 | 09/03/2005 | 09/03/2005 | 425.00 |
| 600384280 | 600384280 | 550040574 | 09/03/2005 | 09/03/2005 | 1,000.00 |
| 600384281 | 600384281 | 550041650 | 09/03/2005 | 09/03/2005 | 370.00 |
| 600384282 | 600384282 | 550040574 | 09/03/2005 | 09/03/2005 | 3,778.00 |
| 600384283 | 600384283 | 550041650 | 09/03/2005 | 09/03/2005 | 260.00 |
| 600384284 | 600384284 | 550041655 | 09/03/2005 | 09/03/2005 | 261.30 |
| 600384285 | 600384285 | 550040578 | 09/03/2005 | 09/03/2005 | 816.75 |
| 600384286 | 600384286 | 550046063 | 09/03/2005 | 09/03/2005 | 163.25 |
| 600384287 | 600384287 | 550045873 | 09/03/2005 | 09/03/2005 | 2,415.00 |
| 600384288 | 600384288 | 550041331 | 09/03/2005 | 09/03/2005 | 790.00 |
| 600384289 | 600384289 | 550045874 | 09/03/2005 | 09/03/2005 | 2,450.00 |
| 600384290 | 600384290 | 550045874 | 09/03/2005 | 09/03/2005 | 11,750.00 |
| 600384291 | 600384291 | 550046363 | 09/03/2005 | 09/03/2005 | 195.90 |
| 600384292 | 600384292 | 550044059 | 09/03/2005 | 09/03/2005 | 237.00 |
| 600384293 | 600384293 | 550041951 | 09/03/2005 | 09/03/2005 | 1,705.00 |
| 600384294 | 600384294 | 550041653 | 09/03/2005 | 09/03/2005 | 1,077.00 |
| 600384620 | 600384620 | 550045867 | 09/04/2005 | 09/04/2005 | 805.00 |
| 600384621 | 600384621 | 550046063 | 09/04/2005 | 09/04/2005 | 163.25 |
| 600384622 | 600384622 | 550041820 | 09/04/2005 | 09/04/2005 | 510.00 |
| 600384623 | 600384623 | 550045873 | 09/04/2005 | 09/04/2005 | 805.00 |
| 600384624 | 600384624 | 550045998 | 09/04/2005 | 09/04/2005 | 257.25 |
| 600384625 | 600384625 | 550045874 | 09/04/2005 | 09/04/2005 | 4,700.00 |
| 600384626 | 600384626 | 550044261 | 09/04/2005 | 09/04/2005 | 261.30 |
| 600384627 | 600384627 | 550046666 | 09/04/2005 | 09/04/2005 | 3,350.00 |
| 600384628 | 600384628 | 550046667 | 09/04/2005 | 09/04/2005 | 1,750.25 |
| 600384629 | 600384629 | 550041703 | 09/04/2005 | 09/04/2005 | 144.10 |
| 600384630 | 600384630 | 550044346 | 09/04/2005 | 09/04/2005 | 54.60 |
| 600384631 | 600384631 | 550050364 | 09/04/2005 | 09/04/2005 | 237.00 |
| 600384632 | 600384632 | 550041820 | 09/04/2005 | 09/04/2005 | 311.50 |
| 600384633 | 600384633 | 550045868 | 09/04/2005 | 09/04/2005 | 1,025.00 |
| 600384634 | 600384634 | 550045873 | 09/04/2005 | 09/04/2005 | 2,415.00 |
| 600384635 | 600384635 | 550045998 | 09/04/2005 | 09/04/2005 | 269.25 |
| 600384636 | 600384636 | 550045874 | 09/04/2005 | 09/04/2005 | 4,700.00 |
| 600384637 | 600384637 | 550041650 | 09/04/2005 | 09/04/2005 | 202.75 |
| 600384638 | 600384638 | 550050364 | 09/04/2005 | 09/04/2005 | 237.00 |
| 600384639 | 600384639 | 550041650 | 09/04/2005 | 09/04/2005 | 370.00 |
| 600384640 | 600384640 | 550040574 | 09/04/2005 | 09/04/2005 | 1,889.00 |
| 600384641 | 600384641 | 550041650 | 09/04/2005 | 09/04/2005 | 520.00 |
| 600384642 | 600384642 | 550044346 | 09/04/2005 | 09/04/2005 | 54.60 |
| 600384643 | 600384643 | 550040578 | 09/04/2005 | 09/04/2005 | 816.75 |
| 600384644 | 600384644 | 550041336 | 09/04/2005 | 09/04/2005 | 440.00 |
| 600384645 | 600384645 | 550041333 | 09/04/2005 | 09/04/2005 | 943.50 |
| 600384646 | 600384646 | 550041707 | 09/04/2005 | 09/04/2005 | 300.00 |
| 600384647 | 600384647 | 550044346 | 09/04/2005 | 09/04/2005 | 27.30 |
| 600384648 | 600384648 | 550045868 | 09/04/2005 | 09/04/2005 | 1,025.00 |
| 600384649 | 600384649 | 550045874 | 09/04/2005 | 09/04/2005 | 2,350.00 |
| 600384650 | 600384650 | 550040578 | 09/04/2005 | 09/04/2005 | 816.75 |
| 600384651 | 600384651 | 550045868 | 09/04/2005 | 09/04/2005 | 1,025.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600384652 | 600384652 | 550041707 | 09/04/2005 | 09/04/2005 | 440.00 |
| 600384653 | 600384653 | 550041820 | 09/04/2005 | 09/04/2005 | 261.30 |
| 600384654 | 600384654 | 550040578 | 09/04/2005 | 09/04/2005 | 816.75 |
| 600384655 | 600384655 | 550041403 | 09/04/2005 | 09/04/2005 | 1,675.00 |
| 600384656 | 600384656 | 550041820 | 09/04/2005 | 09/04/2005 | 317.50 |
| 600384657 | 600384657 | 550045867 | 09/04/2005 | 09/04/2005 | 805.00 |
| 600384705 | 600384705 | 550041820 | 09/05/2005 | 09/05/2005 | 311.50 |
| 600384706 | 600384706 | 550045867 | 09/05/2005 | 09/05/2005 | 805.00 |
| 600384707 | 600384707 | 550040578 | 09/05/2005 | 09/05/2005 | 816.75 |
| 600384708 | 600384708 | 550041653 | 09/05/2005 | 09/05/2005 | 1,077.00 |
| 600384709 | 600384709 | 550046812 | 09/05/2005 | 09/05/2005 | 1,705.00 |
| 600384710 | 600384710 | 550041403 | 09/05/2005 | 09/05/2005 | 1,675.00 |
| 600384719 | 600384719 | 000550043629 | 09/05/2005 | 09/05/2005 | 2,050.00 |
| 600384720 | 600384720 | 000550043629 | 09/05/2005 | 09/05/2005 | 7,350.00 |
| 600384721 | 600384721 | 000550043656 | 09/05/2005 | 09/05/2005 | 131.50 |
| 600384722 | 600384722 | 000550043626 | 09/05/2005 | 09/05/2005 | 348.00 |
| 600384723 | 600384723 | 000550043633 | 09/05/2005 | 09/05/2005 | 14,100.00 |
| 600384724 | 600384724 | 000550043624 | 09/05/2005 | 09/05/2005 | 575.00 |
| 600384725 | 600384725 | 000550043668 | 09/05/2005 | 09/05/2005 | 196.75 |
| 600384726 | 600384726 | 000550043660 | 09/05/2005 | 09/05/2005 | 1,030.00 |
| 600384727 | 600384727 | 000550043629 | 09/05/2005 | 09/05/2005 | 7,350.00 |
| 600384728 | 600384728 | 000550043633 | 09/05/2005 | 09/05/2005 | 14,100.00 |
| 600384729 | 600384729 | 000550043624 | 09/05/2005 | 09/05/2005 | 287.50 |
| 600384730 | 600384730 | 000550043629 | 09/05/2005 | 09/05/2005 | 7,350.00 |
| 600384731 | 600384731 | 000550043633 | 09/05/2005 | 09/05/2005 | 9,400.00 |
| 600384732 | 600384732 | 000550043624 | 09/05/2005 | 09/05/2005 | 287.50 |
| 600384733 | 600384733 | 001 | 09/05/2005 | 09/05/2005 | 250.00 |
| 600384734 | 600384734 | 000550043668 | 09/05/2005 | 09/05/2005 | 196.75 |
| 600384735 | 600384735 | 00550043672 | 09/05/2005 | 09/05/2005 | 405.50 |
| 600384838 | 600384838 | 550040578 | 09/06/2005 | 09/06/2005 | 816.75 |
| 600384839 | 600384839 | 550040574 | 09/06/2005 | 09/06/2005 | 2,000.00 |
| 600384840 | 600384840 | 550040578 | 09/06/2005 | 09/06/2005 | 816.75 |
| 600384841 | 600384841 | 550041081 | 09/06/2005 | 09/06/2005 | 12,400.00 |
| 600384842 | 600384842 | 550045874 | 09/06/2005 | 09/06/2005 | 9,400.00 |
| 600384843 | 600384843 | 550045873 | 09/06/2005 | 09/06/2005 | 4,830.00 |
| 600384844 | 600384844 | 550045868 | 09/06/2005 | 09/06/2005 | 1,025.00 |
| 600384845 | 600384845 | 550040574 | 09/06/2005 | 09/06/2005 | 2,000.00 |
| 600384846 | 600384846 | 550041650 | 09/06/2005 | 09/06/2005 | 260.00 |
| 600384847 | 600384847 | 0550044145 | 09/06/2005 | 09/06/2005 | 50.80 |
| 600384848 | 600384848 | 550045873 | 09/06/2005 | 09/06/2005 | 2,415.00 |
| 600384849 | 600384849 | 550045874 | 09/06/2005 | 09/06/2005 | 4,700.00 |
| 600384850 | 600384850 | 550041083 | 09/06/2005 | 09/06/2005 | 1,170.00 |
| 600384851 | 600384851 | 550041822 | 09/06/2005 | 09/06/2005 | 195.90 |
| 600384852 | 600384852 | 550041650 | 09/06/2005 | 09/06/2005 | 200.00 |
| 600384853 | 600384853 | 550041650 | 09/06/2005 | 09/06/2005 | 287.50 |
| 600384854 | 600384854 | 550045873 | 09/06/2005 | 09/06/2005 | 2,415.00 |
| 600384855 | 600384855 | 550041336 | 09/06/2005 | 09/06/2005 | 440.00 |
| 600384856 | 600384856 | 550046362 | 09/06/2005 | 09/06/2005 | 311.50 |
| 600384857 | 600384857 | 550045873 | 09/06/2005 | 09/06/2005 | 1,025.00 |
| 600384858 | 600384858 | 550045874 | 09/06/2005 | 09/06/2005 | 9,400.00 |
| 600384859 | 600384859 | 550041083 | 09/06/2005 | 09/06/2005 | 1,170.00 |
| 600384860 | 600384860 | 550041951 | 09/06/2005 | 09/06/2005 | 1,705.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600384861 | 600384861 | 550041820 | 09/06/2005 | 09/06/2005 | 193.50 |
| 600384862 | 600384862 | 550041822 | 09/06/2005 | 09/06/2005 | 195.90 |
| 600384863 | 600384863 | 550041820 | 09/06/2005 | 09/06/2005 | 261.30 |
| 600384864 | 600384864 | 550041820 | 09/06/2005 | 09/06/2005 | 317.50 |
| 600384865 | 600384865 | 550045868 | 09/06/2005 | 09/06/2005 | 1,025.00 |
| 600384866 | 600384866 | 550041650 | 09/06/2005 | 09/06/2005 | 196.75 |
| 600384867 | 600384867 | 550040578 | 09/06/2005 | 09/06/2005 | 816.75 |
| 600384868 | 600384868 | 550041650 | 09/06/2005 | 09/06/2005 | 370.00 |
| 600384869 | 600384869 | 550046812 | 09/06/2005 | 09/06/2005 | 1,705.00 |
| 600384870 | 600384870 | 550041650 | 09/06/2005 | 09/06/2005 | 260.00 |
| 600384871 | 600384871 | 550045873 | 09/06/2005 | 09/06/2005 | 3,220.00 |
| 600384872 | 600384872 | 550041331 | 09/06/2005 | 09/06/2005 | 790.00 |
| 600384873 | 600384873 | 550045873 | 09/06/2005 | 09/06/2005 | 1,025.00 |
| 600384874 | 600384874 | 550045874 | 09/06/2005 | 09/06/2005 | 4,700.00 |
| 600384875 | 600384875 | 550045873 | 09/06/2005 | 09/06/2005 | 1,705.00 |
| 600384876 | 600384876 | 550044259 | 09/06/2005 | 09/06/2005 | 317.50 |
| 600384877 | 600384877 | 550044314 | 09/06/2005 | 09/06/2005 | 2,440.00 |
| 600384878 | 600384878 | 550040574 | 09/06/2005 | 09/06/2005 | 1,889.00 |
| 600384879 | 600384879 | 550050364 | 09/06/2005 | 09/06/2005 | 237.00 |
| 600384880 | 600384880 | 550045863 | 09/06/2005 | 09/06/2005 | 1,550.00 |
| 600384967 | 600384967 | J265699 | 09/06/2005 | 09/06/2005 | 2,850.00 |
| 600384968 | 600384968 | J265828 | 09/06/2005 | 09/06/2005 | 3,468.00 |
| 600384969 | 600384969 | 40249 | 09/06/2005 | 09/06/2005 | 878.00 |
| 600384970 | 600384970 | 40254 | 09/06/2005 | 09/06/2005 | 578.00 |
| 600384971 | 600384971 | 550045867 | 09/06/2005 | 09/06/2005 | 1,254.00 |
| 600384972 | 600384972 | 40296 | 09/06/2005 | 09/06/2005 | 578.00 |
| 600384973 | 600384973 | 40339 | 09/06/2005 | 09/06/2005 | 5,360.00 |
| 600384974 | 600384974 | 40341 | 09/06/2005 | 09/06/2005 | 2,680.00 |
| 600384975 | 600384975 | 40355 | 09/06/2005 | 09/06/2005 | 578.00 |
| 600384976 | 600384976 | 550045867 | 09/06/2005 | 09/06/2005 | 1,254.00 |
| 600385031 | 600385031 | 9571-054810 | 09/06/2005 | 09/06/2005 | 285.00 |
| 600385321 | 600385321 | 550045873 | 09/07/2005 | 09/07/2005 | 1,025.00 |
| 600385322 | 600385322 | 550045874 | 09/07/2005 | 09/07/2005 | 2,450.00 |
| 600385323 | 600385323 | 550045874 | 09/07/2005 | 09/07/2005 | 4,700.00 |
| 600385324 | 600385324 | 550040578 | 09/07/2005 | 09/07/2005 | 816.75 |
| 600385325 | 600385325 | 0550041653 | 09/07/2005 | 09/07/2005 | 284.25 |
| 600385326 | 600385326 | 550041700 | 09/07/2005 | 09/07/2005 | 102.00 |
| 600385327 | 600385327 | 550045868 | 09/07/2005 | 09/07/2005 | 2,050.00 |
| 600385328 | 600385328 | 550049299 | 09/07/2005 | 09/07/2005 | 51.00 |
| 600385329 | 600385329 | 550045873 | 09/07/2005 | 09/07/2005 | 2,415.00 |
| 600385330 | 600385330 | 550045998 | 09/07/2005 | 09/07/2005 | 257.25 |
| 600385331 | 600385331 | 550041710 | 09/07/2005 | 09/07/2005 | 330.00 |
| 600385332 | 600385332 | 550041700 | 09/07/2005 | 09/07/2005 | 95.60 |
| 600385333 | 600385333 | 550041820 | 09/07/2005 | 09/07/2005 | 311.50 |
| 600385334 | 600385334 | 550040574 | 09/07/2005 | 09/07/2005 | 1,000.00 |
| 600385335 | 600385335 | 550041650 | 09/07/2005 | 09/07/2005 | 370.00 |
| 600385336 | 600385336 | 550041650 | 09/07/2005 | 09/07/2005 | 520.00 |
| 600385337 | 600385337 | 550041403 | 09/07/2005 | 09/07/2005 | 3,350.00 |
| 600385338 | 600385338 | 550041653 | 09/07/2005 | 09/07/2005 | 800.00 |
| 600385339 | 600385339 | 550045867 | 09/07/2005 | 09/07/2005 | 805.00 |
| 600385340 | 600385340 | 550040578 | 09/07/2005 | 09/07/2005 | 816.75 |
| 600385341 | 600385341 | 550049299 | 09/07/2005 | 09/07/2005 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600385342 | 600385342 | 550041081 | 09/07/2005 | 09/07/2005 | 9,300.00 |
| 600385343 | 600385343 | 550045873 | 09/07/2005 | 09/07/2005 | 1,610.00 |
| 600385344 | 600385344 | 550041336 | 09/07/2005 | 09/07/2005 | 440.00 |
| 600385345 | 600385345 | 550046362 | 09/07/2005 | 09/07/2005 | 311.50 |
| 600385346 | 600385346 | 550045867 | 09/07/2005 | 09/07/2005 | 269.25 |
| 600385347 | 600385347 | 550040574 | 09/07/2005 | 09/07/2005 | 1,000.00 |
| 600385348 | 600385348 | 550041650 | 09/07/2005 | 09/07/2005 | 370.00 |
| 600385349 | 600385349 | 550041650 | 09/07/2005 | 09/07/2005 | 520.00 |
| 600385350 | 600385350 | 550041403 | 09/07/2005 | 09/07/2005 | 3,350.00 |
| 600385351 | 600385351 | 550046811 | 09/07/2005 | 09/07/2005 | 1,170.00 |
| 600385352 | 600385352 | 550041653 | 09/07/2005 | 09/07/2005 | 800.00 |
| 600385353 | 600385353 | 550041650 | 09/07/2005 | 09/07/2005 | 370.00 |
| 600385354 | 600385354 | 550040578 | 09/07/2005 | 09/07/2005 | 816.75 |
| 600385355 | 600385355 | 550050810 | 09/07/2005 | 09/07/2005 | 3,375.00 |
| 600385356 | 600385356 | 550045873 | 09/07/2005 | 09/07/2005 | 805.00 |
| 600385357 | 600385357 | 550045874 | 09/07/2005 | 09/07/2005 | 7,050.00 |
| 600385358 | 600385358 | 550045873 | 09/07/2005 | 09/07/2005 | 1,705.00 |
| 600385359 | 600385359 | 550046666 | 09/07/2005 | 09/07/2005 | 1,675.00 |
| 600385360 | 600385360 | 550046667 | 09/07/2005 | 09/07/2005 | 1,750.25 |
| 600385361 | 600385361 | 550041820 | 09/07/2005 | 09/07/2005 | 261.30 |
| 600385362 | 600385362 | 550041822 | 09/07/2005 | 09/07/2005 | 195.90 |
| 600385363 | 600385363 | 550041820 | 09/07/2005 | 09/07/2005 | 193.50 |
| 600385364 | 600385364 | 550041700 | 09/07/2005 | 09/07/2005 | 191.20 |
| 600385365 | 600385365 | 550041820 | 09/07/2005 | 09/07/2005 | 317.50 |
| 600385366 | 600385366 | 550041650 | 09/07/2005 | 09/07/2005 | 370.00 |
| 600385367 | 600385367 | 550041650 | 09/07/2005 | 09/07/2005 | 233.00 |
| 600385368 | 600385368 | 550050810 | 09/07/2005 | 09/07/2005 | 3,375.00 |
| 600385369 | 600385369 | 550040574 | 09/07/2005 | 09/07/2005 | 3,778.00 |
| 600385370 | 600385370 | 550046811 | 09/07/2005 | 09/07/2005 | 1,170.00 |
| 600385371 | 600385371 | 550045873 | 09/07/2005 | 09/07/2005 | 5,635.00 |
| 600385372 | 600385372 | 550041331 | 09/07/2005 | 09/07/2005 | 790.00 |
| 600385373 | 600385373 | 550045873 | 09/07/2005 | 09/07/2005 | 1,025.00 |
| 600385374 | 600385374 | 550045874 | 09/07/2005 | 09/07/2005 | 9,400.00 |
| 600385375 | 600385375 | 550046665 | 09/07/2005 | 09/07/2005 | 2,040.00 |
| 600385376 | 600385376 | 550046667 | 09/07/2005 | 09/07/2005 | 1,750.25 |
| 600385377 | 600385377 | 550041083 | 09/07/2005 | 09/07/2005 | 1,170.00 |
| 600385378 | 600385378 | 550045863 | 09/07/2005 | 09/07/2005 | 1,550.00 |
| 600385379 | 600385379 | 550045868 | 09/07/2005 | 09/07/2005 | 1,025.00 |
| 600385380 | 600385380 | 550045867 | 09/07/2005 | 09/07/2005 | 1,254.00 |
| 600385381 | 600385381 | 550041650 | 09/07/2005 | 09/07/2005 | 287.50 |
| 600385382 | 600385382 | 550041650 | 09/07/2005 | 09/07/2005 | 202.75 |
| 600385383 | 600385383 | 550040574 | 09/07/2005 | 09/07/2005 | 1,000.00 |
| 600385384 | 600385384 | 0550041653 | 09/07/2005 | 09/07/2005 | 284.25 |
| 600385385 | 600385385 | 550041081 | 09/07/2005 | 09/07/2005 | 6,200.00 |
| 600385386 | 600385386 | 550050364 | 09/07/2005 | 09/07/2005 | 237.00 |
| 600385387 | 600385387 | 550041331 | 09/07/2005 | 09/07/2005 | 790.00 |
| 600385388 | 600385388 | 550041336 | 09/07/2005 | 09/07/2005 | 440.00 |
| 600385389 | 600385389 | 550045873 | 09/07/2005 | 09/07/2005 | 1,025.00 |
| 600385390 | 600385390 | 550045874 | 09/07/2005 | 09/07/2005 | 7,050.00 |
| 600385391 | 600385391 | 550046363 | 09/07/2005 | 09/07/2005 | 195.90 |
| 600385392 | 600385392 | 550044261 | 09/07/2005 | 09/07/2005 | 261.30 |
| 600385393 | 600385393 | 550045867 | 09/07/2005 | 09/07/2005 | 1,610.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600385476 | 600385476 | 000550043629 | 09/07/2005 | 09/07/2005 | 2,050.00 |
| 600385477 | 600385477 | 000550043656 | 09/07/2005 | 09/07/2005 | 131.50 |
| 600385478 | 600385478 | 000550043633 | 09/07/2005 | 09/07/2005 | 14,100.00 |
| 600385479 | 600385479 | 000550043624 | 09/07/2005 | 09/07/2005 | 575.00 |
| 600385480 | 600385480 | 000550043668 | 09/07/2005 | 09/07/2005 | 196.75 |
| 600385481 | 600385481 | 000550043629 | 09/07/2005 | 09/07/2005 | 7,350.00 |
| 600385482 | 600385482 | 000550043629 | 09/07/2005 | 09/07/2005 | 7,350.00 |
| 600385483 | 600385483 | 000550043633 | 09/07/2005 | 09/07/2005 | 9,400.00 |
| 600385484 | 600385484 | 000550043624 | 09/07/2005 | 09/07/2005 | 287.50 |
| 600385485 | 600385485 | 000550043629 | 09/07/2005 | 09/07/2005 | 7,350.00 |
| 600385486 | 600385486 | 000550043668 | 09/07/2005 | 09/07/2005 | 196.75 |
| 600385522 | 600385522 | 9571-053848 | 09/07/2005 | 09/07/2005 | 4,250.00 |
| 600385687 | 600385687 | J266493 | 09/07/2005 | 09/07/2005 | 3,468.00 |
| 600385748 | 600385748 | 9571-047477 | 09/07/2005 | 09/07/2005 | 5,667.00 |
| 600385928 | 600385928 | 000550043629 | 09/08/2005 | 09/08/2005 | 6,150.00 |
| 600385929 | 600385929 | 000550043629 | 09/08/2005 | 09/08/2005 | 12,250.00 |
| 600385930 | 600385930 | 000550043656 | 09/08/2005 | 09/08/2005 | 657.50 |
| 600385931 | 600385931 | 000550043626 | 09/08/2005 | 09/08/2005 | 522.00 |
| 600385932 | 600385932 | 000550043633 | 09/08/2005 | 09/08/2005 | 16,450.00 |
| 600385933 | 600385933 | 000550044321 | 09/08/2005 | 09/08/2005 | 1,110.00 |
| 600385934 | 600385934 | 000550043624 | 09/08/2005 | 09/08/2005 | 575.00 |
| 600385935 | 600385935 | 000550043655 | 09/08/2005 | 09/08/2005 | 1,000.00 |
| 600385936 | 600385936 | 000550043635 | 09/08/2005 | 09/08/2005 | 1,580.00 |
| 600385937 | 600385937 | 000550043639 | 09/08/2005 | 09/08/2005 | 880.00 |
| 600385938 | 600385938 | 000550043668 | 09/08/2005 | 09/08/2005 | 131.50 |
| 600385939 | 600385939 | 000550043666 | 09/08/2005 | 09/08/2005 | 1,680.00 |
| 600385940 | 600385940 | 000550043672 | 09/08/2005 | 09/08/2005 | 932.00 |
| 600385941 | 600385941 | 000550043672 | 09/08/2005 | 09/08/2005 | 263.25 |
| 600385942 | 600385942 | 000550043668 | 09/08/2005 | 09/08/2005 | 787.00 |
| 600385943 | 600385943 | 000550043672 | 09/08/2005 | 09/08/2005 | 811.00 |
| 600385944 | 600385944 | 000550043660 | 09/08/2005 | 09/08/2005 | 3,090.00 |
| 600385945 | 600385945 | 000550043629 | 09/08/2005 | 09/08/2005 | 12,250.00 |
| 600385946 | 600385946 | 000550043633 | 09/08/2005 | 09/08/2005 | 16,450.00 |
| 600385947 | 600385947 | 000550043624 | 09/08/2005 | 09/08/2005 | 575.00 |
| 600385948 | 600385948 | 000550043629 | 09/08/2005 | 09/08/2005 | 7,350.00 |
| 600385949 | 600385949 | 00550043629 | 09/08/2005 | 09/08/2005 | 7,350.00 |
| 600385950 | 600385950 | 000550043633 | 09/08/2005 | 09/08/2005 | 14,100.00 |
| 600385951 | 600385951 | 000550043624 | 09/08/2005 | 09/08/2005 | 287.50 |
| 600385952 | 600385952 | 00550043629 | 09/08/2005 | 09/08/2005 | 6,440.00 |
| 600385953 | 600385953 | 000550043668 | 09/08/2005 | 09/08/2005 | 196.75 |
| 600385954 | 600385954 | 000550041463 | 09/08/2005 | 09/08/2005 | 1,200.00 |
| 600385955 | 600385955 | 000550045486 | 09/08/2005 | 09/08/2005 | 1,000.00 |
| 600385956 | 600385956 | 550045873 | 09/08/2005 | 09/08/2005 | 2,050.00 |
| 600385957 | 600385957 | 550044259 | 09/08/2005 | 09/08/2005 | 317.50 |
| 600385958 | 600385958 | 550046667 | 09/08/2005 | 09/08/2005 | 1,750.25 |
| 600385959 | 600385959 | 550044059 | 09/08/2005 | 09/08/2005 | 237.00 |
| 600385960 | 600385960 | 550045873 | 09/08/2005 | 09/08/2005 | 2,415.00 |
| 600385961 | 600385961 | 550041650 | 09/08/2005 | 09/08/2005 | 225.00 |
| 600385962 | 600385962 | 0550041653 | 09/08/2005 | 09/08/2005 | 284.25 |
| 600385963 | 600385963 | 550045868 | 09/08/2005 | 09/08/2005 | 1,025.00 |
| 600385964 | 600385964 | 550046665 | 09/08/2005 | 09/08/2005 | 2,040.00 |
| 600385965 | 600385965 | 550044059 | 09/08/2005 | 09/08/2005 | 237.00 |

| | | | | | |
|---|---|---|---|---|---:|
| 600385966 | 600385966 | 550045867 | 09/08/2005 | 09/08/2005 | 805 00 |
| 600385967 | 600385967 | 550045868 | 09/08/2005 | 09/08/2005 | 2,050.00 |
| 600385968 | 600385968 | 550045863 | 09/08/2005 | 09/08/2005 | 1,550.00 |
| 600385969 | 600385969 | 550041700 | 09/08/2005 | 09/08/2005 | 790 00 |
| 600385970 | 600385970 | 550040574 | 09/08/2005 | 09/08/2005 | 1,000.00 |
| 600385971 | 600385971 | 550040574 | 09/08/2005 | 09/08/2005 | 2,000.00 |
| 600385972 | 600385972 | 550045874 | 09/08/2005 | 09/08/2005 | 2,350.00 |
| 600385973 | 600385973 | 550045873 | 09/08/2005 | 09/08/2005 | 1,705.00 |
| 600385974 | 600385974 | 550045873 | 09/08/2005 | 09/08/2005 | 1,610 00 |
| 600385975 | 600385975 | 550041336 | 09/08/2005 | 09/08/2005 | 440.00 |
| 600385976 | 600385976 | 550045867 | 09/08/2005 | 09/08/2005 | 805.00 |
| 600385977 | 600385977 | 550041650 | 09/08/2005 | 09/08/2005 | 520.00 |
| 600385978 | 600385978 | 550041655 | 09/08/2005 | 09/08/2005 | 261.30 |
| 600385979 | 600385979 | 550041650 | 09/08/2005 | 09/08/2005 | 200.00 |
| 600385980 | 600385980 | 550045873 | 09/08/2005 | 09/08/2005 | 2,415.00 |
| 600385981 | 600385981 | 550045873 | 09/08/2005 | 09/08/2005 | 1,025 00 |
| 600385982 | 600385982 | 550045874 | 09/08/2005 | 09/08/2005 | 7,050.00 |
| 600385983 | 600385983 | 550046667 | 09/08/2005 | 09/08/2005 | 1,750.25 |
| 600385984 | 600385984 | 550044314 | 09/08/2005 | 09/08/2005 | 2,440.00 |
| 600385985 | 600385985 | 550041951 | 09/08/2005 | 09/08/2005 | 1,705.00 |
| 600385986 | 600385986 | 550045868 | 09/08/2005 | 09/08/2005 | 1,025 00 |
| 600385987 | 600385987 | 550045867 | 09/08/2005 | 09/08/2005 | 1,610.00 |
| 600385988 | 600385988 | 550040574 | 09/08/2005 | 09/08/2005 | 2,000.00 |
| 600385989 | 600385989 | 0550041653 | 09/08/2005 | 09/08/2005 | 284.25 |
| 600385990 | 600385990 | 550045873 | 09/08/2005 | 09/08/2005 | 4,830.00 |
| 600385991 | 600385991 | 550045873 | 09/08/2005 | 09/08/2005 | 2,050.00 |
| 600385992 | 600385992 | 550045874 | 09/08/2005 | 09/08/2005 | 9,400.00 |
| 600385993 | 600385993 | 550045867 | 09/08/2005 | 09/08/2005 | 1,610.00 |
| 600385994 | 600385994 | 550041707 | 09/08/2005 | 09/08/2005 | 440.00 |
| 600385995 | 600385995 | 550041820 | 09/08/2005 | 09/08/2005 | 311.50 |
| 600385996 | 600385996 | 550045868 | 09/08/2005 | 09/08/2005 | 2,050.00 |
| 600385997 | 600385997 | 550041650 | 09/08/2005 | 09/08/2005 | 287.50 |
| 600385998 | 600385998 | 550040574 | 09/08/2005 | 09/08/2005 | 1,000.00 |
| 600385999 | 600385999 | 550040574 | 09/08/2005 | 09/08/2005 | 1,889.00 |
| 600386000 | 600386000 | 550046812 | 09/08/2005 | 09/08/2005 | 1,705.00 |
| 600386001 | 600386001 | 550045873 | 09/08/2005 | 09/08/2005 | 2,415.00 |
| 600386002 | 600386002 | 550041336 | 09/08/2005 | 09/08/2005 | 440.00 |
| 600386003 | 600386003 | 550045998 | 09/08/2005 | 09/08/2005 | 269.25 |
| 600386004 | 600386004 | 550041081 | 09/08/2005 | 09/08/2005 | 6,200.00 |
| 600386005 | 600386005 | 550045874 | 09/08/2005 | 09/08/2005 | 9,400.00 |
| 600386006 | 600386006 | 550046666 | 09/08/2005 | 09/08/2005 | 1,675.00 |
| 600386007 | 600386007 | 550041083 | 09/08/2005 | 09/08/2005 | 2,340.00 |
| 600386008 | 600386008 | 550069841 | 09/08/2005 | 09/08/2005 | 27 00 |
| 600386009 | 600386009 | 550040574 | 09/08/2005 | 09/08/2005 | 1,889.00 |
| 600386010 | 600386010 | 550041650 | 09/08/2005 | 09/08/2005 | 257.25 |
| 600386011 | 600386011 | 550040576 | 09/08/2005 | 09/08/2005 | 229 90 |
| 600386079 | 600386079 | J267355 | 09/08/2005 | 09/08/2005 | 6,358.00 |
| 600386080 | 600386080 | 40481 | 09/08/2005 | 09/08/2005 | 578.00 |
| 600386364 | 600386364 | 055001275465 | 09/08/2005 | 09/08/2005 | 1,114.56 |
| 600386366 | 600386366 | 055001275468 | 09/08/2005 | 09/08/2005 | 4,458.24 |
| 600386446 | 600386446 | 055001275468 | 09/08/2005 | 09/08/2005 | 557 28 |
| 600386569 | 600386569 | 550045863 | 09/09/2005 | 09/09/2005 | 1,550 00 |

| | | | | | |
|---|---|---|---|---|---|
| 600386570 | 600386570 | 550041822 | 09/09/2005 | 09/09/2005 | 195 90 |
| 600386571 | 600386571 | 550041820 | 09/09/2005 | 09/09/2005 | 261 30 |
| 600386572 | 600386572 | 550041820 | 09/09/2005 | 09/09/2005 | 317.50 |
| 600386573 | 600386573 | 550041820 | 09/09/2005 | 09/09/2005 | 193 50 |
| 600386574 | 600386574 | 550069841 | 09/09/2005 | 09/09/2005 | 27 00 |
| 600386575 | 600386575 | 550045873 | 09/09/2005 | 09/09/2005 | 1,610 00 |
| 600386576 | 600386576 | 550045874 | 09/09/2005 | 09/09/2005 | 4,700 00 |
| 600386577 | 600386577 | 550041650 | 09/09/2005 | 09/09/2005 | 370.00 |
| 600386578 | 600386578 | 550041650 | 09/09/2005 | 09/09/2005 | 260.00 |
| 600386579 | 600386579 | 0550041653 | 09/09/2005 | 09/09/2005 | 284.25 |
| 600386580 | 600386580 | 550045867 | 09/09/2005 | 09/09/2005 | 805.00 |
| 600386581 | 600386581 | 550045867 | 09/09/2005 | 09/09/2005 | 1,254.00 |
| 600386582 | 600386582 | 550041700 | 09/09/2005 | 09/09/2005 | 790.00 |
| 600386583 | 600386583 | 550045868 | 09/09/2005 | 09/09/2005 | 2,050.00 |
| 600386584 | 600386584 | 550045873 | 09/09/2005 | 09/09/2005 | 1,610.00 |
| 600386585 | 600386585 | 550045873 | 09/09/2005 | 09/09/2005 | 1,000.00 |
| 600386586 | 600386586 | 550046362 | 09/09/2005 | 09/09/2005 | 311.50 |
| 600386587 | 600386587 | 550045874 | 09/09/2005 | 09/09/2005 | 7,050.00 |
| 600386588 | 600386588 | 550041703 | 09/09/2005 | 09/09/2005 | 144.10 |
| 600386589 | 600386589 | 550041700 | 09/09/2005 | 09/09/2005 | 95.60 |
| 600386590 | 600386590 | 550045867 | 09/09/2005 | 09/09/2005 | 805.00 |
| 600386591 | 600386591 | 550045867 | 09/09/2005 | 09/09/2005 | 1,254.00 |
| 600386592 | 600386592 | 550045868 | 09/09/2005 | 09/09/2005 | 2,050.00 |
| 600386593 | 600386593 | 550041820 | 09/09/2005 | 09/09/2005 | 311.50 |
| 600386594 | 600386594 | 550045867 | 09/09/2005 | 09/09/2005 | 805.00 |
| 600386595 | 600386595 | 550041653 | 09/09/2005 | 09/09/2005 | 1,077.00 |
| 600386596 | 600386596 | 550040574 | 09/09/2005 | 09/09/2005 | 1,000.00 |
| 600386597 | 600386597 | 550041650 | 09/09/2005 | 09/09/2005 | 260.00 |
| 600386598 | 600386598 | 550045873 | 09/09/2005 | 09/09/2005 | 2,415 00 |
| 600386599 | 600386599 | 550045873 | 09/09/2005 | 09/09/2005 | 1,025.00 |
| 600386600 | 600386600 | 550045874 | 09/09/2005 | 09/09/2005 | 7,050.00 |
| 600386601 | 600386601 | 550046666 | 09/09/2005 | 09/09/2005 | 1,675.00 |
| 600386602 | 600386602 | 550040608 | 09/09/2005 | 09/09/2005 | 425.00 |
| 600386603 | 600386603 | 550041653 | 09/09/2005 | 09/09/2005 | 800.00 |
| 600386604 | 600386604 | 550041650 | 09/09/2005 | 09/09/2005 | 2,800.00 |
| 600386605 | 600386605 | 550041650 | 09/09/2005 | 09/09/2005 | 370.00 |
| 600386606 | 600386606 | 550046812 | 09/09/2005 | 09/09/2005 | 242.00 |
| 600386607 | 600386607 | 550041081 | 09/09/2005 | 09/09/2005 | 3,100.00 |
| 600386608 | 600386608 | 550045873 | 09/09/2005 | 09/09/2005 | 805.00 |
| 600386609 | 600386609 | 550044261 | 09/09/2005 | 09/09/2005 | 261.30 |
| 600386610 | 600386610 | 550044259 | 09/09/2005 | 09/09/2005 | 317.50 |
| 600386611 | 600386611 | 550041083 | 09/09/2005 | 09/09/2005 | 1,170 00 |
| 600386612 | 600386612 | 550041650 | 09/09/2005 | 09/09/2005 | 260.00 |
| 600386613 | 600386613 | 550043906 | 09/09/2005 | 09/09/2005 | 237.50 |
| 600386614 | 600386614 | 550041852 | 09/09/2005 | 09/09/2005 | 29.40 |
| 600386615 | 600386615 | 550045873 | 09/09/2005 | 09/09/2005 | 2,415.00 |
| 600386616 | 600386616 | 550045873 | 09/09/2005 | 09/09/2005 | 1,025.00 |
| 600386617 | 600386617 | 550045874 | 09/09/2005 | 09/09/2005 | 4,700 00 |
| 600386618 | 600386618 | 550046363 | 09/09/2005 | 09/09/2005 | 195 90 |
| 600386619 | 600386619 | 550046666 | 09/09/2005 | 09/09/2005 | 1,675 00 |
| 600386620 | 600386620 | 550041700 | 09/09/2005 | 09/09/2005 | 95 60 |
| 600386621 | 600386621 | 550045867 | 09/09/2005 | 09/09/2005 | 805 00 |

| | | | | | |
|---|---|---|---|---|---:|
| 600386622 | 600386622 | 550041650 | 09/09/2005 | 09/09/2005 | 202.75 |
| 600386623 | 600386623 | 550040574 | 09/09/2005 | 09/09/2005 | 2,000.00 |
| 600386624 | 600386624 | 550041650 | 09/09/2005 | 09/09/2005 | 260.00 |
| 600386625 | 600386625 | 550040578 | 09/09/2005 | 09/09/2005 | 816.75 |
| 600386626 | 600386626 | 550045867 | 09/09/2005 | 09/09/2005 | 805.00 |
| 600386627 | 600386627 | 550045873 | 09/09/2005 | 09/09/2005 | 805.00 |
| 600386628 | 600386628 | 550045874 | 09/09/2005 | 09/09/2005 | 4,700.00 |
| 600386629 | 600386629 | 550041083 | 09/09/2005 | 09/09/2005 | 1,170.00 |
| 600386630 | 600386630 | 550040574 | 09/09/2005 | 09/09/2005 | 1,000.00 |
| 600386631 | 600386631 | 550041650 | 09/09/2005 | 09/09/2005 | 370.00 |
| 600386632 | 600386632 | 550041650 | 09/09/2005 | 09/09/2005 | 260.00 |
| 600386633 | 600386633 | 550040574 | 09/09/2005 | 09/09/2005 | 1,000.00 |
| 600386735 | 600386735 | 000550043629 | 09/09/2005 | 09/09/2005 | 2,050.00 |
| 600386736 | 600386736 | 000550043629 | 09/09/2005 | 09/09/2005 | 12,250.00 |
| 600386737 | 600386737 | 000550043656 | 09/09/2005 | 09/09/2005 | 131.50 |
| 600386738 | 600386738 | 000550043626 | 09/09/2005 | 09/09/2005 | 348.00 |
| 600386739 | 600386739 | 000550043633 | 09/09/2005 | 09/09/2005 | 16,450.00 |
| 600386740 | 600386740 | 000550043624 | 09/09/2005 | 09/09/2005 | 575.00 |
| 600386741 | 600386741 | 000550043635 | 09/09/2005 | 09/09/2005 | 790.00 |
| 600386742 | 600386742 | 000550043668 | 09/09/2005 | 09/09/2005 | 196.75 |
| 600386743 | 600386743 | 000550043660 | 09/09/2005 | 09/09/2005 | 1,030.00 |
| 600386744 | 600386744 | 000550043629 | 09/09/2005 | 09/09/2005 | 12,250.00 |
| 600386745 | 600386745 | 000550043633 | 09/09/2005 | 09/09/2005 | 16,450.00 |
| 600386746 | 600386746 | 000550043624 | 09/09/2005 | 09/09/2005 | 575.00 |
| 600386747 | 600386747 | 000550043629 | 09/09/2005 | 09/09/2005 | 7,350.00 |
| 600386748 | 600386748 | 000550043633 | 09/09/2005 | 09/09/2005 | 14,100.00 |
| 600386749 | 600386749 | 000550043624 | 09/09/2005 | 09/09/2005 | 287.50 |
| 600386750 | 600386750 | 000550043668 | 09/09/2005 | 09/09/2005 | 196.75 |
| 600386751 | 600386751 | 00550043672 | 09/09/2005 | 09/09/2005 | 1,013.75 |
| 600386752 | 600386752 | J268051 | 09/09/2005 | 09/09/2005 | 4,624.00 |
| 600386753 | 600386753 | 40589 | 09/09/2005 | 09/09/2005 | 2,680.00 |
| 600387046 | 600387046 | J266528 | 09/09/2005 | 09/09/2005 | 3,774.00 |
| 600387047 | 600387047 | J267142 | 09/09/2005 | 09/09/2005 | 943.50 |
| 600387048 | 600387048 | J267407 | 09/09/2005 | 09/09/2005 | 943.50 |
| 600387049 | 600387049 | 40468 | 09/09/2005 | 09/09/2005 | 943.50 |
| 600387050 | 600387050 | 40497 | 09/09/2005 | 09/09/2005 | 1,887.00 |
| 600387051 | 600387051 | 40541 | 09/09/2005 | 09/09/2005 | 943.50 |
| 600387052 | 600387052 | 40565 | 09/09/2005 | 09/09/2005 | 1,887.00 |
| 600387064 | 600387064 | 40579 | 09/09/2005 | 09/09/2005 | 578.00 |
| 600387188 | 600387188 | 550075563 | 09/07/2005 | 09/07/2005 | 4,458.24 |
| 600387278 | 600387278 | 550041820 | 09/10/2005 | 09/10/2005 | 261.30 |
| 600387279 | 600387279 | 550041820 | 09/10/2005 | 09/10/2005 | 193.50 |
| 600387280 | 600387280 | 550045867 | 09/10/2005 | 09/10/2005 | 805.00 |
| 600387281 | 600387281 | 550041820 | 09/10/2005 | 09/10/2005 | 317.50 |
| 600387282 | 600387282 | 550041820 | 09/10/2005 | 09/10/2005 | 311.50 |
| 600387283 | 600387283 | 550045873 | 09/10/2005 | 09/10/2005 | 2,415.00 |
| 600387284 | 600387284 | 550045873 | 09/10/2005 | 09/10/2005 | 2,050.00 |
| 600387285 | 600387285 | 550045874 | 09/10/2005 | 09/10/2005 | 9,400.00 |
| 600387286 | 600387286 | 550041331 | 09/10/2005 | 09/10/2005 | 790.00 |
| 600387287 | 600387287 | 550046666 | 09/10/2005 | 09/10/2005 | 1,675.00 |
| 600387288 | 600387288 | 550044314 | 09/10/2005 | 09/10/2005 | 2,440.00 |
| 600387289 | 600387289 | 550041083 | 09/10/2005 | 09/10/2005 | 1,127.50 |

| | | | | | |
|---|---|---|---|---|---:|
| 600387290 | 600387290 | 550041655 | 09/10/2005 | 09/10/2005 | 174.00 |
| 600387291 | 600387291 | 550040574 | 09/10/2005 | 09/10/2005 | 1,889.00 |
| 600387292 | 600387292 | 550041403 | 09/10/2005 | 09/10/2005 | 1,675.00 |
| 600387293 | 600387293 | 550046811 | 09/10/2005 | 09/10/2005 | 1,127.50 |
| 600387294 | 600387294 | 550046063 | 09/10/2005 | 09/10/2005 | 163.25 |
| 600387295 | 600387295 | 550041710 | 09/10/2005 | 09/10/2005 | 330.00 |
| 600387296 | 600387296 | 550044346 | 09/10/2005 | 09/10/2005 | 27.30 |
| 600387297 | 600387297 | 550045867 | 09/10/2005 | 09/10/2005 | 805.00 |
| 600387298 | 600387298 | 550045868 | 09/10/2005 | 09/10/2005 | 2,050.00 |
| 600387299 | 600387299 | 550045863 | 09/10/2005 | 09/10/2005 | 1,550.00 |
| 600387300 | 600387300 | 550041650 | 09/10/2005 | 09/10/2005 | 200.00 |
| 600387301 | 600387301 | 550046811 | 09/10/2005 | 09/10/2005 | 1,127.50 |
| 600387302 | 600387302 | 550045873 | 09/10/2005 | 09/10/2005 | 4,025.00 |
| 600387303 | 600387303 | 550046063 | 09/10/2005 | 09/10/2005 | 163.25 |
| 600387304 | 600387304 | 550045867 | 09/10/2005 | 09/10/2005 | 805.00 |
| 600387305 | 600387305 | 550045874 | 09/10/2005 | 09/10/2005 | 7,050.00 |
| 600387306 | 600387306 | 550046539 | 09/10/2005 | 09/10/2005 | 1,127.50 |
| 600387307 | 600387307 | 550040574 | 09/10/2005 | 09/10/2005 | 950.00 |
| 600387308 | 600387308 | 550041650 | 09/10/2005 | 09/10/2005 | 260.00 |
| 600387309 | 600387309 | 550041655 | 09/10/2005 | 09/10/2005 | 261.30 |
| 600387310 | 600387310 | 550041653 | 09/10/2005 | 09/10/2005 | 800.00 |
| 600387311 | 600387311 | 550041650 | 09/10/2005 | 09/10/2005 | 200.00 |
| 600387312 | 600387312 | 550046811 | 09/10/2005 | 09/10/2005 | 1,127.50 |
| 600387313 | 600387313 | 550045873 | 09/10/2005 | 09/10/2005 | 2,415.00 |
| 600387314 | 600387314 | 550041336 | 09/10/2005 | 09/10/2005 | 440.00 |
| 600387315 | 600387315 | 550046362 | 09/10/2005 | 09/10/2005 | 311.50 |
| 600387316 | 600387316 | 550045874 | 09/10/2005 | 09/10/2005 | 4,700.00 |
| 600387317 | 600387317 | 550041083 | 09/10/2005 | 09/10/2005 | 2,255.00 |
| 600387318 | 600387318 | 550041951 | 09/10/2005 | 09/10/2005 | 1,705.00 |
| 600387319 | 600387319 | 550052744 | 09/10/2005 | 09/10/2005 | 144.10 |
| 600387320 | 600387320 | 550040574 | 09/10/2005 | 09/10/2005 | 950.00 |
| 600387321 | 600387321 | 550041650 | 09/10/2005 | 09/10/2005 | 370.00 |
| 600387322 | 600387322 | 550041650 | 09/10/2005 | 09/10/2005 | 260.00 |
| 600387323 | 600387323 | 550041653 | 09/10/2005 | 09/10/2005 | 800.00 |
| 600387324 | 600387324 | 0550041653 | 09/10/2005 | 09/10/2005 | 284.25 |
| 600387325 | 600387325 | 0550051410 | 09/10/2005 | 09/10/2005 | 108.90 |
| 600387326 | 600387326 | 550045873 | 09/10/2005 | 09/10/2005 | 1,610.00 |
| 600387327 | 600387327 | 550045874 | 09/10/2005 | 09/10/2005 | 4,700.00 |
| 600387328 | 600387328 | 550045998 | 09/10/2005 | 09/10/2005 | 269.25 |
| 600387329 | 600387329 | 550041705 | 09/10/2005 | 09/10/2005 | 943.50 |
| 600387330 | 600387330 | 550041703 | 09/10/2005 | 09/10/2005 | 144.10 |
| 600387331 | 600387331 | 550041650 | 09/10/2005 | 09/10/2005 | 260.00 |
| 600387332 | 600387332 | 550045873 | 09/10/2005 | 09/10/2005 | 3,220.00 |
| 600387333 | 600387333 | 550045874 | 09/10/2005 | 09/10/2005 | 4,700.00 |
| 600387334 | 600387334 | 550041331 | 09/10/2005 | 09/10/2005 | 790.00 |
| 600387335 | 600387335 | 550041951 | 09/10/2005 | 09/10/2005 | 1,705.00 |
| 600387336 | 600387336 | 550041820 | 09/10/2005 | 09/10/2005 | 193.50 |
| 600387337 | 600387337 | 550045868 | 09/10/2005 | 09/10/2005 | 1,025.00 |
| 600387338 | 600387338 | 550041822 | 09/10/2005 | 09/10/2005 | 195.90 |
| 600387339 | 600387339 | 550045867 | 09/10/2005 | 09/10/2005 | 1,610.00 |
| 600387340 | 600387340 | 550040608 | 09/10/2005 | 09/10/2005 | 425.00 |
| 600387341 | 600387341 | 550045867 | 09/10/2005 | 09/10/2005 | 1,254.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600387342 | 600387342 | 550040608 | 09/10/2005 | 09/10/2005 | 425.00 |
| 600387343 | 600387343 | 550043904 | 09/10/2005 | 09/10/2005 | 400.00 |
| 600387344 | 600387344 | 550041650 | 09/10/2005 | 09/10/2005 | 370.00 |
| 600387345 | 600387345 | 550041403 | 09/10/2005 | 09/10/2005 | 1,675.00 |
| 600387346 | 600387346 | 550045873 | 09/10/2005 | 09/10/2005 | 1,610.00 |
| 600387347 | 600387347 | 550041333 | 09/10/2005 | 09/10/2005 | 943.50 |
| 600387348 | 600387348 | 550045873 | 09/10/2005 | 09/10/2005 | 1,025.00 |
| 600387349 | 600387349 | 550045874 | 09/10/2005 | 09/10/2005 | 4,700.00 |
| 600387350 | 600387350 | 550045998 | 09/10/2005 | 09/10/2005 | 269.25 |
| 600387351 | 600387351 | 550046363 | 09/10/2005 | 09/10/2005 | 195.90 |
| 600387352 | 600387352 | 550044261 | 09/10/2005 | 09/10/2005 | 261.30 |
| 600387353 | 600387353 | 550041083 | 09/10/2005 | 09/10/2005 | 1,127.50 |
| 600387354 | 600387354 | 550041081 | 09/10/2005 | 09/10/2005 | 6,200.00 |
| 600387510 | 600387510 | 550041820 | 09/11/2005 | 09/11/2005 | 193.50 |
| 600387511 | 600387511 | 550041822 | 09/11/2005 | 09/11/2005 | 195.90 |
| 600387512 | 600387512 | 550041820 | 09/11/2005 | 09/11/2005 | 261.30 |
| 600387513 | 600387513 | 550041820 | 09/11/2005 | 09/11/2005 | 317.50 |
| 600387514 | 600387514 | 550045873 | 09/11/2005 | 09/11/2005 | 1,610.00 |
| 600387515 | 600387515 | 550045873 | 09/11/2005 | 09/11/2005 | 1,025.00 |
| 600387516 | 600387516 | 550045874 | 09/11/2005 | 09/11/2005 | 2,350.00 |
| 600387517 | 600387517 | 550046666 | 09/11/2005 | 09/11/2005 | 1,675.00 |
| 600387518 | 600387518 | 550041650 | 09/11/2005 | 09/11/2005 | 202.75 |
| 600387519 | 600387519 | 550041650 | 09/11/2005 | 09/11/2005 | 370.00 |
| 600387520 | 600387520 | 550041650 | 09/11/2005 | 09/11/2005 | 780.00 |
| 600387521 | 600387521 | 0550041653 | 09/11/2005 | 09/11/2005 | 284.25 |
| 600387522 | 600387522 | 550045868 | 09/11/2005 | 09/11/2005 | 1,025.00 |
| 600387523 | 600387523 | 0550044145 | 09/11/2005 | 09/11/2005 | 50.80 |
| 600387524 | 600387524 | 550041650 | 09/11/2005 | 09/11/2005 | 287.50 |
| 600387525 | 600387525 | 550040576 | 09/11/2005 | 09/11/2005 | 229.90 |
| 600387526 | 600387526 | 550045873 | 09/11/2005 | 09/11/2005 | 805.00 |
| 600387527 | 600387527 | 550046063 | 09/11/2005 | 09/11/2005 | 163.25 |
| 600387528 | 600387528 | 550045867 | 09/11/2005 | 09/11/2005 | 805.00 |
| 600387529 | 600387529 | 550045874 | 09/11/2005 | 09/11/2005 | 4,700.00 |
| 600387530 | 600387530 | 550045868 | 09/11/2005 | 09/11/2005 | 1,025.00 |
| 600387531 | 600387531 | 550045868 | 09/11/2005 | 09/11/2005 | 1,025.00 |
| 600387532 | 600387532 | 550045874 | 09/11/2005 | 09/11/2005 | 2,350.00 |
| 600387533 | 600387533 | 550045873 | 09/11/2005 | 09/11/2005 | 805.00 |
| 600387534 | 600387534 | 550040574 | 09/11/2005 | 09/11/2005 | 1,900.00 |
| 600387535 | 600387535 | 550046812 | 09/11/2005 | 09/11/2005 | 1,705.00 |
| 600387536 | 600387536 | 550041403 | 09/11/2005 | 09/11/2005 | 1,675.00 |
| 600387537 | 600387537 | 550041650 | 09/11/2005 | 09/11/2005 | 780.00 |
| 600387538 | 600387538 | 550045863 | 09/11/2005 | 09/11/2005 | 1,550.00 |
| 600387539 | 600387539 | 550041820 | 09/11/2005 | 09/11/2005 | 311.50 |
| 600387540 | 600387540 | 550045867 | 09/11/2005 | 09/11/2005 | 1,610.00 |
| 600387541 | 600387541 | 550041820 | 09/11/2005 | 09/11/2005 | 193.50 |
| 600387542 | 600387542 | 550041820 | 09/11/2005 | 09/11/2005 | 311.50 |
| 600387591 | 600387591 | 550041650 | 09/12/2005 | 09/12/2005 | 260.00 |
| 600387592 | 600387592 | 550041650 | 09/12/2005 | 09/12/2005 | 287.50 |
| 600387593 | 600387593 | 550041403 | 09/12/2005 | 09/12/2005 | 1,675.00 |
| 600387594 | 600387594 | 550041822 | 09/12/2005 | 09/12/2005 | 195.90 |
| 600387642 | 600387642 | 000550043629 | 09/12/2005 | 09/12/2005 | 2,050.00 |
| 600387643 | 600387643 | 000550043629 | 09/12/2005 | 09/12/2005 | 12,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600387644 | 600387644 | 000550043656 | 09/12/2005 | 09/12/2005 | 131.50 |
| 600387645 | 600387645 | 000550043626 | 09/12/2005 | 09/12/2005 | 348.00 |
| 600387646 | 600387646 | 000550043633 | 09/12/2005 | 09/12/2005 | 16,450.00 |
| 600387647 | 600387647 | 000550043624 | 09/12/2005 | 09/12/2005 | 575.00 |
| 600387648 | 600387648 | 000550043635 | 09/12/2005 | 09/12/2005 | 790.00 |
| 600387649 | 600387649 | 000550043668 | 09/12/2005 | 09/12/2005 | 196.75 |
| 600387650 | 600387650 | 000550043660 | 09/12/2005 | 09/12/2005 | 1,030.00 |
| 600387651 | 600387651 | 000550043629 | 09/12/2005 | 09/12/2005 | 12,250.00 |
| 600387652 | 600387652 | 000550043633 | 09/12/2005 | 09/12/2005 | 16,450.00 |
| 600387653 | 600387653 | 000550043624 | 09/12/2005 | 09/12/2005 | 575.00 |
| 600387654 | 600387654 | 000550043629 | 09/12/2005 | 09/12/2005 | 7,350.00 |
| 600387655 | 600387655 | 000550043633 | 09/12/2005 | 09/12/2005 | 14,100.00 |
| 600387656 | 600387656 | 000550043624 | 09/12/2005 | 09/12/2005 | 287.50 |
| 600387657 | 600387657 | 00550043666 | 09/12/2005 | 09/12/2005 | 1,120.00 |
| 600387658 | 600387658 | 000550041463 | 09/12/2005 | 09/12/2005 | 1,127.50 |
| 600387659 | 600387659 | 00550041463 | 09/12/2005 | 09/12/2005 | 2,400.00 |
| 600387660 | 600387660 | 000550041221 | 09/12/2005 | 09/12/2005 | 4,624.00 |
| 600387661 | 600387661 | 000550043668 | 09/12/2005 | 09/12/2005 | 196.75 |
| 600387662 | 600387662 | 00550043660 | 09/12/2005 | 09/12/2005 | 1,030.00 |
| 600387663 | 600387663 | 40617 | 09/12/2005 | 09/12/2005 | 578.00 |
| 600387664 | 600387664 | 550052744 | 09/12/2005 | 09/12/2005 | 1,200.00 |
| 600387665 | 600387665 | 40693 | 09/12/2005 | 09/12/2005 | 578.00 |
| 600387666 | 600387666 | 40696 | 09/12/2005 | 09/12/2005 | 2,680.00 |
| 600387667 | 600387667 | 40702 | 09/12/2005 | 09/12/2005 | 1,650.00 |
| 600387668 | 600387668 | 550045832 | 09/12/2005 | 09/12/2005 | 460.00 |
| 600387767 | 600387767 | 055007372015 | 09/12/2005 | 09/12/2005 | 1,896.00 |
| 600387788 | 600387788 | 550045863 | 09/12/2005 | 09/12/2005 | 2,200.00 |
| 600387868 | 600387868 | 055003585945 | 09/12/2005 | 09/12/2005 | 4,458.24 |
| 600387870 | 600387870 | 055001275468 | 09/12/2005 | 09/12/2005 | 1,671.84 |
| 600387882 | 600387882 | J268094 | 09/12/2005 | 09/12/2005 | 943.50 |
| 600387883 | 600387883 | J268095 | 09/12/2005 | 09/12/2005 | 3,774.00 |
| 600387885 | V | 37879 | 09/12/2005 | 09/12/2005 | 35.20 |
| 600388042 | 600388042 | 550041820 | 09/13/2005 | 09/13/2005 | 261.30 |
| 600388043 | 600388043 | 550041822 | 09/13/2005 | 09/13/2005 | 195.90 |
| 600388044 | 600388044 | 550049299 | 09/13/2005 | 09/13/2005 | 51.00 |
| 600388045 | 600388045 | 550041820 | 09/13/2005 | 09/13/2005 | 261.30 |
| 600388046 | 600388046 | 550040574 | 09/13/2005 | 09/13/2005 | 1,889.00 |
| 600388047 | 600388047 | 550041403 | 09/13/2005 | 09/13/2005 | 1,675.00 |
| 600388048 | 600388048 | 550045863 | 09/13/2005 | 09/13/2005 | 1,550.00 |
| 600388049 | 600388049 | 550041820 | 09/13/2005 | 09/13/2005 | 317.50 |
| 600388050 | 600388050 | 550041820 | 09/13/2005 | 09/13/2005 | 193.50 |
| 600388051 | 600388051 | 550041707 | 09/13/2005 | 09/13/2005 | 79.00 |
| 600388052 | 600388052 | 550045867 | 09/13/2005 | 09/13/2005 | 3,220.00 |
| 600388053 | 600388053 | 550041081 | 09/13/2005 | 09/13/2005 | 6,200.00 |
| 600388054 | 600388054 | 550045874 | 09/13/2005 | 09/13/2005 | 4,700.00 |
| 600388055 | 600388055 | 550045873 | 09/13/2005 | 09/13/2005 | 2,415.00 |
| 600388056 | 600388056 | 550049299 | 09/13/2005 | 09/13/2005 | 51.00 |
| 600388057 | 600388057 | 550045867 | 09/13/2005 | 09/13/2005 | 4,830.00 |
| 600388058 | 600388058 | 550040574 | 09/13/2005 | 09/13/2005 | 950.00 |
| 600388059 | 600388059 | 550045873 | 09/13/2005 | 09/13/2005 | 2,415.00 |
| 600388060 | 600388060 | 550045873 | 09/13/2005 | 09/13/2005 | 1,025.00 |
| 600388061 | 600388061 | 550045874 | 09/13/2005 | 09/13/2005 | 9,400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600388062 | 600388062 | 550045873 | 09/13/2005 | 09/13/2005 | 1,705.00 |
| 600388063 | 600388063 | 550041951 | 09/13/2005 | 09/13/2005 | 1,705.00 |
| 600388064 | 600388064 | 550041820 | 09/13/2005 | 09/13/2005 | 395.00 |
| 600388065 | 600388065 | 550045867 | 09/13/2005 | 09/13/2005 | 1,610.00 |
| 600388066 | 600388066 | 550045868 | 09/13/2005 | 09/13/2005 | 2,050.00 |
| 600388067 | 600388067 | 550040574 | 09/13/2005 | 09/13/2005 | 1,889.00 |
| 600388068 | 600388068 | 550041650 | 09/13/2005 | 09/13/2005 | 260.00 |
| 600388069 | 600388069 | 550041650 | 09/13/2005 | 09/13/2005 | 1,400.00 |
| 600388070 | 600388070 | 550041650 | 09/13/2005 | 09/13/2005 | 257.25 |
| 600388072 | 600388072 | 550046362 | 09/13/2005 | 09/13/2005 | 311.50 |
| 600388073 | 600388073 | 550045873 | 09/13/2005 | 09/13/2005 | 1,025.00 |
| 600388074 | 600388074 | 550045874 | 09/13/2005 | 09/13/2005 | 7,050.00 |
| 600388075 | 600388075 | 550044259 | 09/13/2005 | 09/13/2005 | 317.50 |
| 600388076 | 600388076 | 550044314 | 09/13/2005 | 09/13/2005 | 2,440.00 |
| 600388077 | 600388077 | 550041083 | 09/13/2005 | 09/13/2005 | 1,127.50 |
| 600388078 | 600388078 | 550041820 | 09/13/2005 | 09/13/2005 | 311.50 |
| 600388079 | 600388079 | 550041650 | 09/13/2005 | 09/13/2005 | 200.00 |
| 600388080 | 600388080 | 550041650 | 09/13/2005 | 09/13/2005 | 202.75 |
| 600388081 | 600388081 | 550040576 | 09/13/2005 | 09/13/2005 | 459.80 |
| 600388082 | 600388082 | 550040578 | 09/13/2005 | 09/13/2005 | 816.75 |
| 600388083 | 600388083 | 550040608 | 09/13/2005 | 09/13/2005 | 425.00 |
| 600388084 | 600388084 | 550040574 | 09/13/2005 | 09/13/2005 | 950.00 |
| 600388085 | 600388085 | 550040578 | 09/13/2005 | 09/13/2005 | 816.75 |
| 600388086 | 600388086 | 550041820 | 09/13/2005 | 09/13/2005 | 317.50 |
| 600388087 | 600388087 | 550045873 | 09/13/2005 | 09/13/2005 | 4,830.00 |
| 600388088 | 600388088 | 550041336 | 09/13/2005 | 09/13/2005 | 440.00 |
| 600388089 | 600388089 | 550045874 | 09/13/2005 | 09/13/2005 | 4,900.00 |
| 600388090 | 600388090 | 550045874 | 09/13/2005 | 09/13/2005 | 9,400.00 |
| 600388091 | 600388091 | 550046665 | 09/13/2005 | 09/13/2005 | 2,040.00 |
| 600388092 | 600388092 | 550041083 | 09/13/2005 | 09/13/2005 | 1,127.50 |
| 600388093 | 600388093 | 550044059 | 09/13/2005 | 09/13/2005 | 237.00 |
| 600388189 | V | MASS CR 1083 | 09/12/2005 | 09/12/2005 | (495.00) |
| 600388208 | 600388208 | 000550043629 | 09/13/2005 | 09/13/2005 | 2,050.00 |
| 600388209 | 600388209 | 000550043629 | 09/13/2005 | 09/13/2005 | 12,250.00 |
| 600388210 | 600388210 | 000550043656 | 09/13/2005 | 09/13/2005 | 131.50 |
| 600388211 | 600388211 | 000550043626 | 09/13/2005 | 09/13/2005 | 348.00 |
| 600388212 | 600388212 | 000550043633 | 09/13/2005 | 09/13/2005 | 16,450.00 |
| 600388213 | 600388213 | 000550043624 | 09/13/2005 | 09/13/2005 | 575.00 |
| 600388214 | 600388214 | 000550043635 | 09/13/2005 | 09/13/2005 | 790.00 |
| 600388215 | 600388215 | 000550043637 | 09/13/2005 | 09/13/2005 | 943.50 |
| 600388216 | 600388216 | 000550043668 | 09/13/2005 | 09/13/2005 | 196.75 |
| 600388217 | 600388217 | 000550043660 | 09/13/2005 | 09/13/2005 | 1,030.00 |
| 600388218 | 600388218 | 000550043629 | 09/13/2005 | 09/13/2005 | 12,250.00 |
| 600388219 | 600388219 | 000550043633 | 09/13/2005 | 09/13/2005 | 16,450.00 |
| 600388220 | 600388220 | 00550043629 | 09/13/2005 | 09/13/2005 | 600.00 |
| 600388221 | 600388221 | 000550043624 | 09/13/2005 | 09/13/2005 | 287.50 |
| 600388222 | 600388222 | 000550043629 | 09/13/2005 | 09/13/2005 | 7,350.00 |
| 600388223 | 600388223 | 000550043633 | 09/13/2005 | 09/13/2005 | 14,100.00 |
| 600388224 | 600388224 | 000550043624 | 09/13/2005 | 09/13/2005 | 287.50 |
| 600388225 | 600388225 | 000550043668 | 09/13/2005 | 09/13/2005 | 196.75 |
| 600388226 | 600388226 | 00550043660 | 09/13/2005 | 09/13/2005 | 2,060.00 |
| 600388227 | 600388227 | 000550041221 | 09/13/2005 | 09/13/2005 | 4,624.00 |

| | | | | | |
|---|---|---|---|---|---:|
| 600388228 | 600388228 | 550040574 | 09/13/2005 | 09/13/2005 | 578.00 |
| 600388229 | 600388229 | 40761 | 09/13/2005 | 09/13/2005 | 2,680.00 |
| 600388390 | 600388390 | 9571-051024 | 09/13/2005 | 09/13/2005 | 720.00 |
| 600388490 | 600388490 | 9571-054534 | 09/13/2005 | 09/13/2005 | 102.00 |
| 600388500 | 600388500 | 9571-053817 | 09/13/2005 | 09/13/2005 | 4,400.00 |
| 600388508 | 600388508 | 9571-048833 | 09/13/2005 | 09/13/2005 | 256.50 |
| 600388509 | 600388509 | 9571-054809 | 09/13/2005 | 09/13/2005 | 216.00 |
| 600388562 | 600388562 | 550041700 | 09/14/2005 | 09/14/2005 | 95.60 |
| 600388563 | 600388563 | 550041820 | 09/14/2005 | 09/14/2005 | 175.50 |
| 600388564 | 600388564 | 550041707 | 09/14/2005 | 09/14/2005 | 440.00 |
| 600388565 | 600388565 | 550041820 | 09/14/2005 | 09/14/2005 | 311.50 |
| 600388566 | 600388566 | 550041820 | 09/14/2005 | 09/14/2005 | 261.30 |
| 600388567 | 600388567 | 550041822 | 09/14/2005 | 09/14/2005 | 195.90 |
| 600388568 | 600388568 | 550045867 | 09/14/2005 | 09/14/2005 | 435.00 |
| 600388569 | 600388569 | 550045873 | 09/14/2005 | 09/14/2005 | 1,610.00 |
| 600388570 | 600388570 | 550045874 | 09/14/2005 | 09/14/2005 | 4,700.00 |
| 600388571 | 600388571 | 550046667 | 09/14/2005 | 09/14/2005 | 1,750.25 |
| 600388572 | 600388572 | 550040578 | 09/14/2005 | 09/14/2005 | 816.75 |
| 600388573 | 600388573 | 550040574 | 09/14/2005 | 09/14/2005 | 950.00 |
| 600388574 | 600388574 | 550041650 | 09/14/2005 | 09/14/2005 | 520.00 |
| 600388575 | 600388575 | 550041852 | 09/14/2005 | 09/14/2005 | 29.40 |
| 600388576 | 600388576 | 0550041653 | 09/14/2005 | 09/14/2005 | 284.25 |
| 600388577 | 600388577 | 550045867 | 09/14/2005 | 09/14/2005 | 1,254.00 |
| 600388578 | 600388578 | 550044346 | 09/14/2005 | 09/14/2005 | 27.30 |
| 600388579 | 600388579 | 550045868 | 09/14/2005 | 09/14/2005 | 3,075.00 |
| 600388580 | 600388580 | 550041650 | 09/14/2005 | 09/14/2005 | 370.00 |
| 600388581 | 600388581 | 550041650 | 09/14/2005 | 09/14/2005 | 260.00 |
| 600388582 | 600388582 | 550040576 | 09/14/2005 | 09/14/2005 | 229.90 |
| 600388583 | 600388583 | 550041655 | 09/14/2005 | 09/14/2005 | 174.00 |
| 600388584 | 600388584 | 550045873 | 09/14/2005 | 09/14/2005 | 805.00 |
| 600388585 | 600388585 | 550041336 | 09/14/2005 | 09/14/2005 | 440.00 |
| 600388586 | 600388586 | 550041820 | 09/14/2005 | 09/14/2005 | 317.50 |
| 600388587 | 600388587 | 550045874 | 09/14/2005 | 09/14/2005 | 9,400.00 |
| 600388588 | 600388588 | 550046363 | 09/14/2005 | 09/14/2005 | 195.90 |
| 600388589 | 600388589 | 550044261 | 09/14/2005 | 09/14/2005 | 261.30 |
| 600388590 | 600388590 | 550046666 | 09/14/2005 | 09/14/2005 | 1,675.00 |
| 600388591 | 600388591 | 550041820 | 09/14/2005 | 09/14/2005 | 193.50 |
| 600388592 | 600388592 | 550045867 | 09/14/2005 | 09/14/2005 | 2,680.00 |
| 600388593 | 600388593 | 550041081 | 09/14/2005 | 09/14/2005 | 9,300.00 |
| 600388594 | 600388594 | 550041822 | 09/14/2005 | 09/14/2005 | 174.00 |
| 600388595 | 600388595 | 550045867 | 09/14/2005 | 09/14/2005 | 2,680.00 |
| 600388596 | 600388596 | 550050810 | 09/14/2005 | 09/14/2005 | 3,375.00 |
| 600388597 | 600388597 | 550040574 | 09/14/2005 | 09/14/2005 | 950.00 |
| 600388598 | 600388598 | 550045873 | 09/14/2005 | 09/14/2005 | 3,220.00 |
| 600388599 | 600388599 | 550046362 | 09/14/2005 | 09/14/2005 | 311.50 |
| 600388600 | 600388600 | 550045873 | 09/14/2005 | 09/14/2005 | 1,025.00 |
| 600388601 | 600388601 | 550045874 | 09/14/2005 | 09/14/2005 | 7,050.00 |
| 600388602 | 600388602 | 550045873 | 09/14/2005 | 09/14/2005 | 1,705.00 |
| 600388603 | 600388603 | 550044259 | 09/14/2005 | 09/14/2005 | 317.50 |
| 600388604 | 600388604 | 550041951 | 09/14/2005 | 09/14/2005 | 1,705.00 |
| 600388605 | 600388605 | 550045873 | 09/14/2005 | 09/14/2005 | 805.00 |
| 600388606 | 600388606 | 550045868 | 09/14/2005 | 09/14/2005 | 4,100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600388607 | 600388607 | 550040578 | 09/14/2005 | 09/14/2005 | 816.75 |
| 600388608 | 600388608 | 550041650 | 09/14/2005 | 09/14/2005 | 225.00 |
| 600388609 | 600388609 | 550041650 | 09/14/2005 | 09/14/2005 | 370.00 |
| 600388610 | 600388610 | 550041650 | 09/14/2005 | 09/14/2005 | 260.00 |
| 600388611 | 600388611 | 550045873 | 09/14/2005 | 09/14/2005 | 3,220.00 |
| 600388612 | 600388612 | 550041650 | 09/14/2005 | 09/14/2005 | 370.00 |
| 600388613 | 600388613 | 550040576 | 09/14/2005 | 09/14/2005 | 229.90 |
| 600388614 | 600388614 | 550040574 | 09/14/2005 | 09/14/2005 | 950.00 |
| 600388615 | 600388615 | 550045873 | 09/14/2005 | 09/14/2005 | 3,220.00 |
| 600388616 | 600388616 | 550045874 | 09/14/2005 | 09/14/2005 | 4,700.00 |
| 600388617 | 600388617 | 550046666 | 09/14/2005 | 09/14/2005 | 3,350.00 |
| 600388618 | 600388618 | 550041951 | 09/14/2005 | 09/14/2005 | 1,705.00 |
| 600388619 | 600388619 | 550045863 | 09/14/2005 | 09/14/2005 | 1,550.00 |
| 600388620 | 600388620 | 550045873 | 09/14/2005 | 09/14/2005 | 2,050.00 |
| 600388621 | 600388621 | 550045874 | 09/14/2005 | 09/14/2005 | 11,750.00 |
| 600388622 | 600388622 | 550046666 | 09/14/2005 | 09/14/2005 | 3,350.00 |
| 600388623 | 600388623 | 550041083 | 09/14/2005 | 09/14/2005 | 1,127.50 |
| 600388624 | 600388624 | 550041951 | 09/14/2005 | 09/14/2005 | 1,705.00 |
| 600388625 | 600388625 | 550041081 | 09/14/2005 | 09/14/2005 | 6,200.00 |
| 600388626 | 600388626 | 550041650 | 09/14/2005 | 09/14/2005 | 1,400.00 |
| 600388627 | 600388627 | 550041650 | 09/14/2005 | 09/14/2005 | 287.50 |
| 600388628 | 600388628 | 550045868 | 09/14/2005 | 09/14/2005 | 1,025.00 |
| 600388629 | 600388629 | 550045867 | 09/14/2005 | 09/14/2005 | 1,254.00 |
| 600388630 | 600388630 | 550040574 | 09/14/2005 | 09/14/2005 | 1,889.00 |
| 600388631 | 600388631 | 550041655 | 09/14/2005 | 09/14/2005 | 261.30 |
| 600388632 | 600388632 | 550045873 | 09/14/2005 | 09/14/2005 | 2,415.00 |
| 600388633 | 600388633 | 550041336 | 09/14/2005 | 09/14/2005 | 440.00 |
| 600388634 | 600388634 | 550045874 | 09/14/2005 | 09/14/2005 | 2,350.00 |
| 600388635 | 600388635 | 550041331 | 09/14/2005 | 09/14/2005 | 790.00 |
| 600388636 | 600388636 | 550045998 | 09/14/2005 | 09/14/2005 | 1,889.00 |
| 600388637 | 600388637 | 550046667 | 09/14/2005 | 09/14/2005 | 1,750.25 |
| 600388638 | 600388638 | 550041083 | 09/14/2005 | 09/14/2005 | 1,127.50 |
| 600388639 | 600388639 | 550041820 | 09/14/2005 | 09/14/2005 | 261.30 |
| 600388640 | 600388640 | 550041700 | 09/14/2005 | 09/14/2005 | 95.60 |
| 600388641 | 600388641 | 550041822 | 09/14/2005 | 09/14/2005 | 195.90 |
| 600388642 | 600388642 | 550041707 | 09/14/2005 | 09/14/2005 | 440.00 |
| 600388747 | 600388747 | 000550043629 | 09/14/2005 | 09/14/2005 | 2,050.00 |
| 600388748 | 600388748 | 000550043629 | 09/14/2005 | 09/14/2005 | 7,350.00 |
| 600388749 | 600388749 | 000550043656 | 09/14/2005 | 09/14/2005 | 131.50 |
| 600388750 | 600388750 | 000550043626 | 09/14/2005 | 09/14/2005 | 348.00 |
| 600388751 | 600388751 | 000550043633 | 09/14/2005 | 09/14/2005 | 16,450.00 |
| 600388752 | 600388752 | 000550043624 | 09/14/2005 | 09/14/2005 | 575.00 |
| 600388753 | 600388753 | 000550043668 | 09/14/2005 | 09/14/2005 | 196.75 |
| 600388754 | 600388754 | 000550043660 | 09/14/2005 | 09/14/2005 | 1,030.00 |
| 600388755 | 600388755 | 00550043629 | 09/14/2005 | 09/14/2005 | 4,100.00 |
| 600388756 | 600388756 | 00550043629 | 09/14/2005 | 09/14/2005 | 24,500.00 |
| 600388757 | 600388757 | 000550043633 | 09/14/2005 | 09/14/2005 | 16,450.00 |
| 600388758 | 600388758 | 000550043624 | 09/14/2005 | 09/14/2005 | 287.50 |
| 600388759 | 600388759 | 000550043633 | 09/14/2005 | 09/14/2005 | 2,350.00 |
| 600388760 | 600388760 | 000550043624 | 09/14/2005 | 09/14/2005 | 287.50 |
| 600388761 | 600388761 | 000550043668 | 09/14/2005 | 09/14/2005 | 196.75 |
| 600388762 | 600388762 | 000550041221 | 09/14/2005 | 09/14/2005 | 4,624.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600388814 | 600388814 | 055007372016 | 09/14/2005 | 09/14/2005 | 1,896.00 |
| 600388964 | 600388964 | 9571-045581 | 09/14/2005 | 09/14/2005 | 3,300.00 |
| 600388978 | 600388978 | 9571-045581 | 09/14/2005 | 09/14/2005 | 5,500.00 |
| 600389013 | 600389013 | 055003585943 | 09/14/2005 | 09/14/2005 | 4,458.24 |
| 600389015 | 600389015 | 055003585946 | 09/14/2005 | 09/14/2005 | 4,458.24 |
| 600389173 | 600389173 | 550045998 | 09/15/2005 | 09/15/2005 | 269.25 |
| 600389174 | 600389174 | 550045873 | 09/15/2005 | 09/15/2005 | 805.00 |
| 600389175 | 600389175 | 550041700 | 09/15/2005 | 09/15/2005 | 91.00 |
| 600389176 | 600389176 | 550045868 | 09/15/2005 | 09/15/2005 | 1,025.00 |
| 600389177 | 600389177 | 550041650 | 09/15/2005 | 09/15/2005 | 370.00 |
| 600389178 | 600389178 | 550040574 | 09/15/2005 | 09/15/2005 | 950.00 |
| 600389179 | 600389179 | 550041650 | 09/15/2005 | 09/15/2005 | 370.00 |
| 600389180 | 600389180 | 550041650 | 09/15/2005 | 09/15/2005 | 260.00 |
| 600389181 | 600389181 | 550041403 | 09/15/2005 | 09/15/2005 | 3,350.00 |
| 600389182 | 600389182 | 0550041653 | 09/15/2005 | 09/15/2005 | 284.25 |
| 600389183 | 600389183 | 550045874 | 09/15/2005 | 09/15/2005 | 4,700.00 |
| 600389184 | 600389184 | 550041083 | 09/15/2005 | 09/15/2005 | 1,127.50 |
| 600389185 | 600389185 | 550045867 | 09/15/2005 | 09/15/2005 | 269.25 |
| 600389186 | 600389186 | 550045867 | 09/15/2005 | 09/15/2005 | 269.25 |
| 600389187 | 600389187 | 550041653 | 09/15/2005 | 09/15/2005 | 800.00 |
| 600389188 | 600389188 | 550041653 | 09/15/2005 | 09/15/2005 | 1,077.00 |
| 600389189 | 600389189 | 550045873 | 09/15/2005 | 09/15/2005 | 4,830.00 |
| 600389190 | 600389190 | 550040574 | 09/15/2005 | 09/15/2005 | 950.00 |
| 600389191 | 600389191 | 550041650 | 09/15/2005 | 09/15/2005 | 225.00 |
| 600389192 | 600389192 | 550041650 | 09/15/2005 | 09/15/2005 | 260.00 |
| 600389193 | 600389193 | 550041653 | 09/15/2005 | 09/15/2005 | 800.00 |
| 600389194 | 600389194 | 550045873 | 09/15/2005 | 09/15/2005 | 1,025.00 |
| 600389195 | 600389195 | 550045874 | 09/15/2005 | 09/15/2005 | 11,750.00 |
| 600389196 | 600389196 | 550045998 | 09/15/2005 | 09/15/2005 | 1,889.00 |
| 600389197 | 600389197 | 550041650 | 09/15/2005 | 09/15/2005 | 200.00 |
| 600389198 | 600389198 | 550045873 | 09/15/2005 | 09/15/2005 | 1,610.00 |
| 600389199 | 600389199 | 550045874 | 09/15/2005 | 09/15/2005 | 2,450.00 |
| 600389200 | 600389200 | 550045874 | 09/15/2005 | 09/15/2005 | 4,700.00 |
| 600389201 | 600389201 | 550046363 | 09/15/2005 | 09/15/2005 | 195.90 |
| 600389202 | 600389202 | 550045863 | 09/15/2005 | 09/15/2005 | 1,550.00 |
| 600389203 | 600389203 | 550041650 | 09/15/2005 | 09/15/2005 | 233.00 |
| 600389204 | 600389204 | 550040576 | 09/15/2005 | 09/15/2005 | 229.90 |
| 600389205 | 600389205 | 550040574 | 09/15/2005 | 09/15/2005 | 1,900.00 |
| 600389206 | 600389206 | 550045867 | 09/15/2005 | 09/15/2005 | 2,415.00 |
| 600389207 | 600389207 | 550041820 | 09/15/2005 | 09/15/2005 | 311.50 |
| 600389208 | 600389208 | 550045873 | 09/15/2005 | 09/15/2005 | 2,415.00 |
| 600389209 | 600389209 | 550045873 | 09/15/2005 | 09/15/2005 | 1,025.00 |
| 600389210 | 600389210 | 550045874 | 09/15/2005 | 09/15/2005 | 4,700.00 |
| 600389211 | 600389211 | 550045998 | 09/15/2005 | 09/15/2005 | 257.25 |
| 600389212 | 600389212 | 550041083 | 09/15/2005 | 09/15/2005 | 2,255.00 |
| 600389213 | 600389213 | 550041707 | 09/15/2005 | 09/15/2005 | 300.00 |
| 600389214 | 600389214 | 550045868 | 09/15/2005 | 09/15/2005 | 6,150.00 |
| 600389215 | 600389215 | 550041820 | 09/15/2005 | 09/15/2005 | 193.50 |
| 600389216 | 600389216 | 550045863 | 09/15/2005 | 09/15/2005 | 1,550.00 |
| 600389217 | 600389217 | 550040574 | 09/15/2005 | 09/15/2005 | 950.00 |
| 600389218 | 600389218 | 550040574 | 09/15/2005 | 09/15/2005 | 950.00 |
| 600389219 | 600389219 | 550040574 | 09/15/2005 | 09/15/2005 | 1,889.00 |

| | | | | | |
|---|---|---|---|---|---:|
| 600389220 | 600389220 | 550041650 | 09/15/2005 | 09/15/2005 | 260.00 |
| 600389221 | 600389221 | 550041820 | 09/15/2005 | 09/15/2005 | 317.50 |
| 600389222 | 600389222 | 550045867 | 09/15/2005 | 09/15/2005 | 805.00 |
| 600389223 | 600389223 | 550045873 | 09/15/2005 | 09/15/2005 | 1,610.00 |
| 600389224 | 600389224 | 550041650 | 09/15/2005 | 09/15/2005 | 520.00 |
| 600389225 | 600389225 | 550040578 | 09/15/2005 | 09/15/2005 | 816 75 |
| 600389226 | 600389226 | 550045874 | 09/15/2005 | 09/15/2005 | 2,450 00 |
| 600389227 | 600389227 | 550045874 | 09/15/2005 | 09/15/2005 | 7,050.00 |
| 600389228 | 600389228 | 550046363 | 09/15/2005 | 09/15/2005 | 195 90 |
| 600389229 | 600389229 | 550046665 | 09/15/2005 | 09/15/2005 | 2,040.00 |
| 600389230 | 600389230 | 550046667 | 09/15/2005 | 09/15/2005 | 1,750.25 |
| 600389231 | 600389231 | 550041650 | 09/15/2005 | 09/15/2005 | 202.75 |
| 600389319 | 600389319 | 000550043629 | 09/15/2005 | 09/15/2005 | 6,150.00 |
| 600389320 | 600389320 | 000550043629 | 09/15/2005 | 09/15/2005 | 12,250.00 |
| 600389321 | 600389321 | 000550043656 | 09/15/2005 | 09/15/2005 | 657 50 |
| 600389322 | 600389322 | 000550043626 | 09/15/2005 | 09/15/2005 | 522.00 |
| 600389323 | 600389323 | 000550043633 | 09/15/2005 | 09/15/2005 | 16,450.00 |
| 600389324 | 600389324 | 000550044321 | 09/15/2005 | 09/15/2005 | 1,110.00 |
| 600389325 | 600389325 | 000550043624 | 09/15/2005 | 09/15/2005 | 575.00 |
| 600389326 | 600389326 | 000550043655 | 09/15/2005 | 09/15/2005 | 950.00 |
| 600389327 | 600389327 | 000550043635 | 09/15/2005 | 09/15/2005 | 1,580.00 |
| 600389328 | 600389328 | 000550043639 | 09/15/2005 | 09/15/2005 | 880.00 |
| 600389329 | 600389329 | 000550043629 | 09/15/2005 | 09/15/2005 | 12,250.00 |
| 600389330 | 600389330 | 000550043633 | 09/15/2005 | 09/15/2005 | 16,450.00 |
| 600389331 | 600389331 | 000550043624 | 09/15/2005 | 09/15/2005 | 575.00 |
| 600389332 | 600389332 | 000550043629 | 09/15/2005 | 09/15/2005 | 7,350.00 |
| 600389333 | 600389333 | 000550043633 | 09/15/2005 | 09/15/2005 | 14,100.00 |
| 600389334 | 600389334 | 000550043624 | 09/15/2005 | 09/15/2005 | 287.50 |
| 600389335 | 600389335 | 000550043668 | 09/15/2005 | 09/15/2005 | 131.50 |
| 600389336 | 600389336 | 000550043666 | 09/15/2005 | 09/15/2005 | 1,680.00 |
| 600389337 | 600389337 | 000550043672 | 09/15/2005 | 09/15/2005 | 932.00 |
| 600389338 | 600389338 | 000550043672 | 09/15/2005 | 09/15/2005 | 263.25 |
| 600389339 | 600389339 | 000550043668 | 09/15/2005 | 09/15/2005 | 787.00 |
| 600389340 | 600389340 | 000550043668 | 09/15/2005 | 09/15/2005 | 196.75 |
| 600389341 | 600389341 | 000550043672 | 09/15/2005 | 09/15/2005 | 811 00 |
| 600389342 | 600389342 | 000550043660 | 09/15/2005 | 09/15/2005 | 3,090.00 |
| 600389343 | 600389343 | 000550041463 | 09/15/2005 | 09/15/2005 | 1,200.00 |
| 600389344 | 600389344 | 000550045486 | 09/15/2005 | 09/15/2005 | 950.00 |
| 600389345 | 600389345 | 000550041221 | 09/15/2005 | 09/15/2005 | 6,358 00 |
| 600389614 | 600389614 | J269519 | 09/15/2005 | 09/15/2005 | 943 50 |
| 600389615 | 600389615 | J270176 | 09/15/2005 | 09/15/2005 | 3,774.00 |
| 600389616 | 600389616 | 40808 | 09/15/2005 | 09/15/2005 | 943.50 |
| 600389617 | 600389617 | 40816 | 09/15/2005 | 09/15/2005 | 943.50 |
| 600389618 | 600389618 | 40871 | 09/15/2005 | 09/15/2005 | 943 50 |
| 600389800 | 600389800 | 000550043629 | 09/16/2005 | 09/16/2005 | 3,075.00 |
| 600389801 | 600389801 | 000550043629 | 09/16/2005 | 09/16/2005 | 9,800.00 |
| 600389802 | 600389802 | 000550043656 | 09/16/2005 | 09/16/2005 | 526 00 |
| 600389803 | 600389803 | 000550043626 | 09/16/2005 | 09/16/2005 | 696.00 |
| 600389804 | 600389804 | 000550043633 | 09/16/2005 | 09/16/2005 | 14,100.00 |
| 600389805 | 600389805 | 000550044321 | 09/16/2005 | 09/16/2005 | 1,110.00 |
| 600389806 | 600389806 | 000550043624 | 09/16/2005 | 09/16/2005 | 287 50 |
| 600389807 | 600389807 | 000550043635 | 09/16/2005 | 09/16/2005 | 1,580.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600389808 | 600389808 | 000550043639 | 09/16/2005 | 09/16/2005 | 1,760.00 |
| 600389809 | 600389809 | 000550043629 | 09/16/2005 | 09/16/2005 | 9,800.00 |
| 600389810 | 600389810 | 000550043633 | 09/16/2005 | 09/16/2005 | 14,100.00 |
| 600389811 | 600389811 | 000550043624 | 09/16/2005 | 09/16/2005 | 287.50 |
| 600389812 | 600389812 | 000550043629 | 09/16/2005 | 09/16/2005 | 4,900.00 |
| 600389813 | 600389813 | 000550043633 | 09/16/2005 | 09/16/2005 | 11,750.00 |
| 600389814 | 600389814 | 000550043624 | 09/16/2005 | 09/16/2005 | 287.50 |
| 600389815 | 600389815 | 000550045486 | 09/16/2005 | 09/16/2005 | 950.00 |
| 600389816 | 600389816 | J271539 | 09/16/2005 | 09/16/2005 | 2,890.00 |
| 600389817 | 600389817 | 000550043668 | 09/16/2005 | 09/16/2005 | 131.50 |
| 600389818 | 600389818 | 000550043666 | 09/16/2005 | 09/16/2005 | 2,240.00 |
| 600389819 | 600389819 | 000550043672 | 09/16/2005 | 09/16/2005 | 932.00 |
| 600389820 | 600389820 | 000550043668 | 09/16/2005 | 09/16/2005 | 787.00 |
| 600389821 | 600389821 | 000550043672 | 09/16/2005 | 09/16/2005 | 811.00 |
| 600389822 | 600389822 | 000550043672 | 09/16/2005 | 09/16/2005 | 387.25 |
| 600389823 | 600389823 | 000550043660 | 09/16/2005 | 09/16/2005 | 4,120.00 |
| 600389824 | 600389824 | 550045867 | 09/16/2005 | 09/16/2005 | 1,610.00 |
| 600389825 | 600389825 | 550041820 | 09/16/2005 | 09/16/2005 | 317.50 |
| 600389826 | 600389826 | 550045873 | 09/16/2005 | 09/16/2005 | 2,415.00 |
| 600389827 | 600389827 | 550041336 | 09/16/2005 | 09/16/2005 | 440.00 |
| 600389828 | 600389828 | 550045874 | 09/16/2005 | 09/16/2005 | 9,400.00 |
| 600389829 | 600389829 | 550041331 | 09/16/2005 | 09/16/2005 | 790.00 |
| 600389830 | 600389830 | 550044261 | 09/16/2005 | 09/16/2005 | 261.30 |
| 600389831 | 600389831 | 550041083 | 09/16/2005 | 09/16/2005 | 1,127.50 |
| 600389832 | 600389832 | 550044059 | 09/16/2005 | 09/16/2005 | 237.00 |
| 600389833 | 600389833 | 550041650 | 09/16/2005 | 09/16/2005 | 370.00 |
| 600389834 | 600389834 | 550041650 | 09/16/2005 | 09/16/2005 | 260.00 |
| 600389835 | 600389835 | 550040578 | 09/16/2005 | 09/16/2005 | 816.75 |
| 600389836 | 600389836 | 0550041653 | 09/16/2005 | 09/16/2005 | 284.25 |
| 600389837 | 600389837 | 550040574 | 09/16/2005 | 09/16/2005 | 950.00 |
| 600389838 | 600389838 | 550041650 | 09/16/2005 | 09/16/2005 | 287.50 |
| 600389839 | 600389839 | 550041650 | 09/16/2005 | 09/16/2005 | 287.50 |
| 600389840 | 600389840 | 550041822 | 09/16/2005 | 09/16/2005 | 195.90 |
| 600389841 | 600389841 | 550045868 | 09/16/2005 | 09/16/2005 | 2,050.00 |
| 600389842 | 600389842 | 550045867 | 09/16/2005 | 09/16/2005 | 1,610.00 |
| 600389843 | 600389843 | 550045873 | 09/16/2005 | 09/16/2005 | 2,415.00 |
| 600389844 | 600389844 | 550046362 | 09/16/2005 | 09/16/2005 | 311.50 |
| 600389845 | 600389845 | 550045874 | 09/16/2005 | 09/16/2005 | 4,700.00 |
| 600389846 | 600389846 | 550041331 | 09/16/2005 | 09/16/2005 | 790.00 |
| 600389847 | 600389847 | 550044259 | 09/16/2005 | 09/16/2005 | 317.50 |
| 600389848 | 600389848 | 550041707 | 09/16/2005 | 09/16/2005 | 300.00 |
| 600389849 | 600389849 | 550041820 | 09/16/2005 | 09/16/2005 | 311.50 |
| 600389850 | 600389850 | 550041405 | 09/16/2005 | 09/16/2005 | 158.40 |
| 600389851 | 600389851 | 550041653 | 09/16/2005 | 09/16/2005 | 1,077.00 |
| 600389852 | 600389852 | 550040574 | 09/16/2005 | 09/16/2005 | 1,900.00 |
| 600389853 | 600389853 | 550040574 | 09/16/2005 | 09/16/2005 | 600.00 |
| 600389854 | 600389854 | 550041655 | 09/16/2005 | 09/16/2005 | 261.30 |
| 600389855 | 600389855 | 550041403 | 09/16/2005 | 09/16/2005 | 1,675.00 |
| 600389856 | 600389856 | 550041081 | 09/16/2005 | 09/16/2005 | 9,300.00 |
| 600389857 | 600389857 | 550045873 | 09/16/2005 | 09/16/2005 | 1,610.00 |
| 600389858 | 600389858 | 550045874 | 09/16/2005 | 09/16/2005 | 4,700.00 |
| 600389859 | 600389859 | 550044314 | 09/16/2005 | 09/16/2005 | 2,440.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600389860 | 600389860 | 550046812 | 09/16/2005 | 09/16/2005 | 242.00 |
| 600389861 | 600389861 | 550041820 | 09/16/2005 | 09/16/2005 | 193.50 |
| 600389862 | 600389862 | 550040608 | 09/16/2005 | 09/16/2005 | 425.00 |
| 600389863 | 600389863 | 550043906 | 09/16/2005 | 09/16/2005 | 237.50 |
| 600389864 | 600389864 | 550041403 | 09/16/2005 | 09/16/2005 | 1,675.00 |
| 600389865 | 600389865 | 550046063 | 09/16/2005 | 09/16/2005 | 163.25 |
| 600389866 | 600389866 | 550042842 | 09/16/2005 | 09/16/2005 | 1,675.00 |
| 600389867 | 600389867 | 550045873 | 09/16/2005 | 09/16/2005 | 1,610.00 |
| 600389868 | 600389868 | 550045873 | 09/16/2005 | 09/16/2005 | 2,050.00 |
| 600389869 | 600389869 | 550045873 | 09/16/2005 | 09/16/2005 | 950.00 |
| 600389870 | 600389870 | 550045998 | 09/16/2005 | 09/16/2005 | 269.25 |
| 600389871 | 600389871 | 550042842 | 09/16/2005 | 09/16/2005 | 1,675.00 |
| 600389872 | 600389872 | 550046063 | 09/16/2005 | 09/16/2005 | 163.25 |
| 600389873 | 600389873 | 550041650 | 09/16/2005 | 09/16/2005 | 1,400.00 |
| 600389874 | 600389874 | 550040576 | 09/16/2005 | 09/16/2005 | 229.90 |
| 600389875 | 600389875 | 550040608 | 09/16/2005 | 09/16/2005 | 425.00 |
| 600389876 | 600389876 | 550041650 | 09/16/2005 | 09/16/2005 | 260.00 |
| 600389877 | 600389877 | 550045873 | 09/16/2005 | 09/16/2005 | 3,220.00 |
| 600389878 | 600389878 | 550045873 | 09/16/2005 | 09/16/2005 | 2,050.00 |
| 600389879 | 600389879 | 550045863 | 09/16/2005 | 09/16/2005 | 1,550.00 |
| 600389880 | 600389880 | 550045868 | 09/16/2005 | 09/16/2005 | 2,050.00 |
| 600389881 | 600389881 | 550040576 | 09/16/2005 | 09/16/2005 | 229.90 |
| 600389882 | 600389882 | 550049299 | 09/16/2005 | 09/16/2005 | 51.00 |
| 600389883 | 600389883 | 550041653 | 09/16/2005 | 09/16/2005 | 800.00 |
| 600389884 | 600389884 | 550045873 | 09/16/2005 | 09/16/2005 | 2,415.00 |
| 600389885 | 600389885 | 550041336 | 09/16/2005 | 09/16/2005 | 440.00 |
| 600389886 | 600389886 | 550045874 | 09/16/2005 | 09/16/2005 | 11,750.00 |
| 600389887 | 600389887 | 550041331 | 09/16/2005 | 09/16/2005 | 790.00 |
| 600389888 | 600389888 | 550045998 | 09/16/2005 | 09/16/2005 | 269.25 |
| 600389889 | 600389889 | 550044059 | 09/16/2005 | 09/16/2005 | 237.00 |
| 600389890 | 600389890 | 550041650 | 09/16/2005 | 09/16/2005 | 260.00 |
| 600389891 | 600389891 | 550041650 | 09/16/2005 | 09/16/2005 | 257.25 |
| 600389892 | 600389892 | 550041650 | 09/16/2005 | 09/16/2005 | 200.00 |
| 600389966 | 600389966 | 40969 | 09/16/2005 | 09/16/2005 | 127.00 |
| 600390049 | 600390049 | 055007372016 | 09/16/2005 | 09/16/2005 | 1,896.00 |
| 600390393 | 600390393 | 550075565 | 09/16/2005 | 09/16/2005 | 8,916.48 |
| 600390508 | 600390508 | 550041820 | 09/17/2005 | 09/17/2005 | 317.50 |
| 600390509 | 600390509 | 550045868 | 09/17/2005 | 09/17/2005 | 1,025.00 |
| 600390510 | 600390510 | 550041700 | 09/17/2005 | 09/17/2005 | 790.00 |
| 600390511 | 600390511 | 550045867 | 09/17/2005 | 09/17/2005 | 805.00 |
| 600390512 | 600390512 | 550041820 | 09/17/2005 | 09/17/2005 | 193.50 |
| 600390513 | 600390513 | 550046362 | 09/17/2005 | 09/17/2005 | 311.50 |
| 600390514 | 600390514 | 550045998 | 09/17/2005 | 09/17/2005 | 269.25 |
| 600390515 | 600390515 | 550046363 | 09/17/2005 | 09/17/2005 | 195.90 |
| 600390516 | 600390516 | 550044261 | 09/17/2005 | 09/17/2005 | 261.30 |
| 600390517 | 600390517 | 550044259 | 09/17/2005 | 09/17/2005 | 317.50 |
| 600390518 | 600390518 | 550046666 | 09/17/2005 | 09/17/2005 | 1,675.00 |
| 600390519 | 600390519 | 550041650 | 09/17/2005 | 09/17/2005 | 1,400.00 |
| 600390520 | 600390520 | 550045867 | 09/17/2005 | 09/17/2005 | 805.00 |
| 600390521 | 600390521 | 550045868 | 09/17/2005 | 09/17/2005 | 1,025.00 |
| 600390522 | 600390522 | 550041700 | 09/17/2005 | 09/17/2005 | 790.00 |
| 600390523 | 600390523 | 550041650 | 09/17/2005 | 09/17/2005 | 202.75 |

| | | | | | |
|---|---|---|---|---|---|
| 600390524 | 600390524 | 550041650 | 09/17/2005 | 09/17/2005 | 370.00 |
| 600390525 | 600390525 | 550041650 | 09/17/2005 | 09/17/2005 | 260.00 |
| 600390526 | 600390526 | 550046811 | 09/17/2005 | 09/17/2005 | 1,127.50 |
| 600390527 | 600390527 | 0550041653 | 09/17/2005 | 09/17/2005 | 284.25 |
| 600390528 | 600390528 | 550045873 | 09/17/2005 | 09/17/2005 | 2,415.00 |
| 600390529 | 600390529 | 550045874 | 09/17/2005 | 09/17/2005 | 2,350.00 |
| 600390530 | 600390530 | 550040574 | 09/17/2005 | 09/17/2005 | 1,900.00 |
| 600390531 | 600390531 | 550040574 | 09/17/2005 | 09/17/2005 | 3,778.00 |
| 600390532 | 600390532 | 550040578 | 09/17/2005 | 09/17/2005 | 816.75 |
| 600390533 | 600390533 | 550041820 | 09/17/2005 | 09/17/2005 | 233.00 |
| 600390534 | 600390534 | 550045873 | 09/17/2005 | 09/17/2005 | 2,050.00 |
| 600390535 | 600390535 | 550045998 | 09/17/2005 | 09/17/2005 | 1,889.00 |
| 600390536 | 600390536 | 550041083 | 09/17/2005 | 09/17/2005 | 1,127.50 |
| 600390537 | 600390537 | 550041822 | 09/17/2005 | 09/17/2005 | 174.00 |
| 600390538 | 600390538 | 550041081 | 09/17/2005 | 09/17/2005 | 6,200.00 |
| 600390539 | 600390539 | 550041951 | 09/17/2005 | 09/17/2005 | 1,705.00 |
| 600390540 | 600390540 | 550045873 | 09/17/2005 | 09/17/2005 | 1,610.00 |
| 600390541 | 600390541 | 550041336 | 09/17/2005 | 09/17/2005 | 440.00 |
| 600390542 | 600390542 | 550041820 | 09/17/2005 | 09/17/2005 | 261.30 |
| 600390543 | 600390543 | 550041822 | 09/17/2005 | 09/17/2005 | 195.90 |
| 600390544 | 600390544 | 550041820 | 09/17/2005 | 09/17/2005 | 311.50 |
| 600390545 | 600390545 | 550040578 | 09/17/2005 | 09/17/2005 | 816.75 |
| 600390546 | 600390546 | 550041403 | 09/17/2005 | 09/17/2005 | 1,675.00 |
| 600390547 | 600390547 | 550041820 | 09/17/2005 | 09/17/2005 | 317.50 |
| 600390548 | 600390548 | 550045874 | 09/17/2005 | 09/17/2005 | 2,350.00 |
| 600390654 | 600390654 | 550041820 | 09/18/2005 | 09/18/2005 | 193.50 |
| 600390655 | 600390655 | 550045867 | 09/18/2005 | 09/18/2005 | 2,415.00 |
| 600390656 | 600390656 | 550040578 | 09/18/2005 | 09/18/2005 | 816.75 |
| 600390657 | 600390657 | 550045863 | 09/18/2005 | 09/18/2005 | 1,550.00 |
| 600390713 | 600390713 | 550041403 | 09/19/2005 | 09/19/2005 | 1,675.00 |
| 600390714 | 600390714 | 550040574 | 09/19/2005 | 09/19/2005 | 1,900.00 |
| 600390715 | 600390715 | 550040574 | 09/19/2005 | 09/19/2005 | 1,889.00 |
| 600390774 | 600390774 | 000550043629 | 09/19/2005 | 09/19/2005 | 2,050.00 |
| 600390775 | 600390775 | 000550043629 | 09/19/2005 | 09/19/2005 | 9,800.00 |
| 600390776 | 600390776 | 000550043626 | 09/19/2005 | 09/19/2005 | 348.00 |
| 600390777 | 600390777 | 000550043633 | 09/19/2005 | 09/19/2005 | 14,100.00 |
| 600390778 | 600390778 | 000550043624 | 09/19/2005 | 09/19/2005 | 287.50 |
| 600390779 | 600390779 | 000550043635 | 09/19/2005 | 09/19/2005 | 790.00 |
| 600390780 | 600390780 | 000550043629 | 09/19/2005 | 09/19/2005 | 9,800.00 |
| 600390781 | 600390781 | 000550043633 | 09/19/2005 | 09/19/2005 | 14,100.00 |
| 600390782 | 600390782 | 000550043624 | 09/19/2005 | 09/19/2005 | 287.50 |
| 600390783 | 600390783 | 00550043662 | 09/19/2005 | 09/19/2005 | 950.00 |
| 600390784 | 600390784 | 000550043629 | 09/19/2005 | 09/19/2005 | 4,900.00 |
| 600390785 | 600390785 | 000550043633 | 09/19/2005 | 09/19/2005 | 11,750.00 |
| 600390786 | 600390786 | 000550043624 | 09/19/2005 | 09/19/2005 | 287.50 |
| 600390787 | 600390787 | 00550043639 | 09/19/2005 | 09/19/2005 | 880.00 |
| 600390788 | 600390788 | 000550041463 | 09/19/2005 | 09/19/2005 | 2,255.00 |
| 600390789 | 600390789 | 000550041463 | 09/19/2005 | 09/19/2005 | 1,127.50 |
| 600390790 | 600390790 | 000550041463 | 09/19/2005 | 09/19/2005 | 1,127.50 |
| 600390791 | 600390791 | J272153 | 09/19/2005 | 09/19/2005 | 1,156.00 |
| 600390792 | 600390792 | 000550043668 | 09/19/2005 | 09/19/2005 | 393.50 |
| 600390793 | 600390793 | 000550043660 | 09/19/2005 | 09/19/2005 | 1,030.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600390794 | 600390794 | 00550043660 | 09/19/2005 | 09/19/2005 | 3,090.00 |
| 600390889 | 600390889 | 055007372017 | 09/19/2005 | 09/19/2005 | 1,896.00 |
| 600390918 | 600390918 | 000550044321 | 09/19/2005 | 09/19/2005 | 1,110.00 |
| 600390949 | 600390949 | 055003585946 | 09/19/2005 | 09/19/2005 | 7,801.92 |
| 600391063 | 600391063 | 550041820 | 09/20/2005 | 09/20/2005 | 261.30 |
| 600391064 | 600391064 | 550041822 | 09/20/2005 | 09/20/2005 | 195.90 |
| 600391065 | 600391065 | 550041820 | 09/20/2005 | 09/20/2005 | 311.50 |
| 600391066 | 600391066 | 550040578 | 09/20/2005 | 09/20/2005 | 816.75 |
| 600391067 | 600391067 | 550040576 | 09/20/2005 | 09/20/2005 | 229.90 |
| 600391068 | 600391068 | 550045874 | 09/20/2005 | 09/20/2005 | 2,350.00 |
| 600391069 | 600391069 | 550041083 | 09/20/2005 | 09/20/2005 | 1,127.50 |
| 600391070 | 600391070 | 550040576 | 09/20/2005 | 09/20/2005 | 229.90 |
| 600391071 | 600391071 | 550041655 | 09/20/2005 | 09/20/2005 | 174.00 |
| 600391072 | 600391072 | 550041650 | 09/20/2005 | 09/20/2005 | 370.00 |
| 600391073 | 600391073 | 550045873 | 09/20/2005 | 09/20/2005 | 1,610.00 |
| 600391074 | 600391074 | 550070904 | 09/20/2005 | 09/20/2005 | 3,975.00 |
| 600391075 | 600391075 | 550045873 | 09/20/2005 | 09/20/2005 | 1,025.00 |
| 600391076 | 600391076 | 550045874 | 09/20/2005 | 09/20/2005 | 9,400.00 |
| 600391077 | 600391077 | 550045998 | 09/20/2005 | 09/20/2005 | 269.25 |
| 600391078 | 600391078 | 550046667 | 09/20/2005 | 09/20/2005 | 1,750.25 |
| 600391079 | 600391079 | 550045867 | 09/20/2005 | 09/20/2005 | 1,254.00 |
| 600391080 | 600391080 | 550040574 | 09/20/2005 | 09/20/2005 | 950.00 |
| 600391081 | 600391081 | 550040574 | 09/20/2005 | 09/20/2005 | 1,889.00 |
| 600391082 | 600391082 | 550041650 | 09/20/2005 | 09/20/2005 | 260.00 |
| 600391083 | 600391083 | 550043906 | 09/20/2005 | 09/20/2005 | 237.50 |
| 600391084 | 600391084 | 550041650 | 09/20/2005 | 09/20/2005 | 287.50 |
| 600391085 | 600391085 | 550045873 | 09/20/2005 | 09/20/2005 | 4,025.00 |
| 600391086 | 600391086 | 550045867 | 09/20/2005 | 09/20/2005 | 1,610.00 |
| 600391087 | 600391087 | 550041700 | 09/20/2005 | 09/20/2005 | 95.60 |
| 600391088 | 600391088 | 550045873 | 09/20/2005 | 09/20/2005 | 1,025.00 |
| 600391089 | 600391089 | 550045874 | 09/20/2005 | 09/20/2005 | 4,700.00 |
| 600391090 | 600391090 | 550045998 | 09/20/2005 | 09/20/2005 | 257.25 |
| 600391091 | 600391091 | 550046667 | 09/20/2005 | 09/20/2005 | 1,750.25 |
| 600391092 | 600391092 | 550041650 | 09/20/2005 | 09/20/2005 | 202.75 |
| 600391093 | 600391093 | 550046812 | 09/20/2005 | 09/20/2005 | 1,705.00 |
| 600391094 | 600391094 | 550041820 | 09/20/2005 | 09/20/2005 | 317.50 |
| 600391095 | 600391095 | 550041822 | 09/20/2005 | 09/20/2005 | 195.90 |
| 600391096 | 600391096 | 550041820 | 09/20/2005 | 09/20/2005 | 193.50 |
| 600391097 | 600391097 | 550041081 | 09/20/2005 | 09/20/2005 | 9,300.00 |
| 600391098 | 600391098 | 550045873 | 09/20/2005 | 09/20/2005 | 2,415.00 |
| 600391099 | 600391099 | 550045874 | 09/20/2005 | 09/20/2005 | 11,750.00 |
| 600391100 | 600391100 | 550046667 | 09/20/2005 | 09/20/2005 | 1,750.25 |
| 600391101 | 600391101 | 550041083 | 09/20/2005 | 09/20/2005 | 2,255.00 |
| 600391102 | 600391102 | 550041650 | 09/20/2005 | 09/20/2005 | 287.50 |
| 600391103 | 600391103 | 550040574 | 09/20/2005 | 09/20/2005 | 950.00 |
| 600391104 | 600391104 | 550041650 | 09/20/2005 | 09/20/2005 | 370.00 |
| 600391105 | 600391105 | 550041650 | 09/20/2005 | 09/20/2005 | 260.00 |
| 600391106 | 600391106 | 550045867 | 09/20/2005 | 09/20/2005 | 805.00 |
| 600391107 | 600391107 | 550045868 | 09/20/2005 | 09/20/2005 | 1,025.00 |
| 600391108 | 600391108 | 550041820 | 09/20/2005 | 09/20/2005 | 261.30 |
| 600391199 | 600391199 | 000550043629 | 09/20/2005 | 09/20/2005 | 2,050.00 |
| 600391200 | 600391200 | 000550043629 | 09/20/2005 | 09/20/2005 | 9,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600391201 | 600391201 | 000550043626 | 09/20/2005 | 09/20/2005 | 348.00 |
| 600391202 | 600391202 | 000550043633 | 09/20/2005 | 09/20/2005 | 14,100.00 |
| 600391203 | 600391203 | 000550043624 | 09/20/2005 | 09/20/2005 | 287.50 |
| 600391204 | 600391204 | 000550043635 | 09/20/2005 | 09/20/2005 | 790.00 |
| 600391205 | 600391205 | 000550043629 | 09/20/2005 | 09/20/2005 | 9,800.00 |
| 600391206 | 600391206 | 000550043633 | 09/20/2005 | 09/20/2005 | 14,100.00 |
| 600391207 | 600391207 | 000550043624 | 09/20/2005 | 09/20/2005 | 287.50 |
| 600391208 | 600391208 | 000550043629 | 09/20/2005 | 09/20/2005 | 4,900.00 |
| 600391209 | 600391209 | 000550043633 | 09/20/2005 | 09/20/2005 | 11,750.00 |
| 600391210 | 600391210 | 000550043624 | 09/20/2005 | 09/20/2005 | 287.50 |
| 600391211 | 600391211 | 000550043668 | 09/20/2005 | 09/20/2005 | 393.50 |
| 600391212 | 600391212 | 000550043660 | 09/20/2005 | 09/20/2005 | 1,030.00 |
| 600391213 | 600391213 | 000550041221 | 09/20/2005 | 09/20/2005 | 1,156.00 |
| 600391459 | 600391459 | 9571-051024 | 09/20/2005 | 09/20/2005 | 360.00 |
| 600391479 | 600391479 | 9571-045581 | 09/20/2005 | 09/20/2005 | 3,300.00 |
| 600391486 | 600391486 | 055003585946 | 09/20/2005 | 09/20/2005 | 1,114.56 |
| 600391540 | 600391540 | 9571-054810 | 09/20/2005 | 09/20/2005 | 285.00 |
| 600391638 | 600391638 | 000550043629 | 09/21/2005 | 09/21/2005 | 2,050.00 |
| 600391639 | 600391639 | 000550043633 | 09/21/2005 | 09/21/2005 | 14,100.00 |
| 600391640 | 600391640 | 000550043633 | 09/21/2005 | 09/21/2005 | 11,750.00 |
| 600391641 | 600391641 | 000550043624 | 09/21/2005 | 09/21/2005 | 287.50 |
| 600391642 | 600391642 | 000550043624 | 09/21/2005 | 09/21/2005 | 287.50 |
| 600391643 | 600391643 | 000550043633 | 09/21/2005 | 09/21/2005 | 11,750.00 |
| 600391644 | 600391644 | 000550043624 | 09/21/2005 | 09/21/2005 | 862.50 |
| 600391645 | 600391645 | J273199 | 09/21/2005 | 09/21/2005 | 1,156.00 |
| 600391646 | 600391646 | 000550043660 | 09/21/2005 | 09/21/2005 | 1,030.00 |
| 600391647 | 600391647 | 550045873 | 09/21/2005 | 09/21/2005 | 1,610.00 |
| 600391648 | 600391648 | 550045873 | 09/21/2005 | 09/21/2005 | 2,050.00 |
| 600391649 | 600391649 | 550045874 | 09/21/2005 | 09/21/2005 | 2,350.00 |
| 600391650 | 600391650 | 550046811 | 09/21/2005 | 09/21/2005 | 1,127.50 |
| 600391651 | 600391651 | 550040608 | 09/21/2005 | 09/21/2005 | 425.00 |
| 600391652 | 600391652 | 550040574 | 09/21/2005 | 09/21/2005 | 950.00 |
| 600391653 | 600391653 | 550046812 | 09/21/2005 | 09/21/2005 | 1,705.00 |
| 600391654 | 600391654 | 550041650 | 09/21/2005 | 09/21/2005 | 260.00 |
| 600391655 | 600391655 | 550043906 | 09/21/2005 | 09/21/2005 | 237.50 |
| 600391656 | 600391656 | 550045868 | 09/21/2005 | 09/21/2005 | 1,025.00 |
| 600391657 | 600391657 | 550045867 | 09/21/2005 | 09/21/2005 | 805.00 |
| 600391658 | 600391658 | 550041650 | 09/21/2005 | 09/21/2005 | 370.00 |
| 600391659 | 600391659 | 550041650 | 09/21/2005 | 09/21/2005 | 370.00 |
| 600391660 | 600391660 | 550040576 | 09/21/2005 | 09/21/2005 | 229.90 |
| 600391661 | 600391661 | 550045873 | 09/21/2005 | 09/21/2005 | 2,415.00 |
| 600391662 | 600391662 | 550041336 | 09/21/2005 | 09/21/2005 | 440.00 |
| 600391663 | 600391663 | 550046362 | 09/21/2005 | 09/21/2005 | 311.50 |
| 600391664 | 600391664 | 550045874 | 09/21/2005 | 09/21/2005 | 4,700.00 |
| 600391665 | 600391665 | 550045867 | 09/21/2005 | 09/21/2005 | 805.00 |
| 600391666 | 600391666 | 550045868 | 09/21/2005 | 09/21/2005 | 2,050.00 |
| 600391667 | 600391667 | 550040576 | 09/21/2005 | 09/21/2005 | 229.90 |
| 600391668 | 600391668 | 550045868 | 09/21/2005 | 09/21/2005 | 1,025.00 |
| 600391669 | 600391669 | 550045863 | 09/21/2005 | 09/21/2005 | 1,550.00 |
| 600391670 | 600391670 | 550040574 | 09/21/2005 | 09/21/2005 | 950.00 |
| 600391671 | 600391671 | 550041403 | 09/21/2005 | 09/21/2005 | 1,675.00 |
| 600391672 | 600391672 | 550041653 | 09/21/2005 | 09/21/2005 | 800.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600391673 | 600391673 | 0550041653 | 09/21/2005 | 09/21/2005 | 284.25 |
| 600391674 | 600391674 | 550045873 | 09/21/2005 | 09/21/2005 | 4,025.00 |
| 600391675 | 600391675 | 550045874 | 09/21/2005 | 09/21/2005 | 9,400.00 |
| 600391676 | 600391676 | 550046665 | 09/21/2005 | 09/21/2005 | 2,040.00 |
| 600391677 | 600391677 | 550046667 | 09/21/2005 | 09/21/2005 | 1,750.25 |
| 600391678 | 600391678 | 550041083 | 09/21/2005 | 09/21/2005 | 1,127.50 |
| 600391679 | 600391679 | 550041820 | 09/21/2005 | 09/21/2005 | 311.50 |
| 600391680 | 600391680 | 550041650 | 09/21/2005 | 09/21/2005 | 370.00 |
| 600391681 | 600391681 | 550040578 | 09/21/2005 | 09/21/2005 | 816.75 |
| 600391682 | 600391682 | 550041650 | 09/21/2005 | 09/21/2005 | 260.00 |
| 600391683 | 600391683 | 550045873 | 09/21/2005 | 09/21/2005 | 1,610.00 |
| 600391684 | 600391684 | 550045873 | 09/21/2005 | 09/21/2005 | 1,025.00 |
| 600391685 | 600391685 | 550045874 | 09/21/2005 | 09/21/2005 | 7,050.00 |
| 600391686 | 600391686 | 550041700 | 09/21/2005 | 09/21/2005 | 95.60 |
| 600391687 | 600391687 | 550041820 | 09/21/2005 | 09/21/2005 | 193.50 |
| 600391688 | 600391688 | 550040574 | 09/21/2005 | 09/21/2005 | 1,900.00 |
| 600391689 | 600391689 | 550041650 | 09/21/2005 | 09/21/2005 | 370.00 |
| 600391690 | 600391690 | 550040574 | 09/21/2005 | 09/21/2005 | 1,889.00 |
| 600391691 | 600391691 | 550041650 | 09/21/2005 | 09/21/2005 | 260.00 |
| 600391692 | 600391692 | 550041403 | 09/21/2005 | 09/21/2005 | 1,675.00 |
| 600391693 | 600391693 | 550046811 | 09/21/2005 | 09/21/2005 | 1,127.50 |
| 600391694 | 600391694 | 0550044145 | 09/21/2005 | 09/21/2005 | 50.80 |
| 600391695 | 600391695 | 550041081 | 09/21/2005 | 09/21/2005 | 6,200.00 |
| 600391696 | 600391696 | 550045873 | 09/21/2005 | 09/21/2005 | 4,830.00 |
| 600391697 | 600391697 | 550045874 | 09/21/2005 | 09/21/2005 | 11,750.00 |
| 600391698 | 600391698 | 550041083 | 09/21/2005 | 09/21/2005 | 1,127.50 |
| 600391699 | 600391699 | 550044059 | 09/21/2005 | 09/21/2005 | 237.00 |
| 600391700 | 600391700 | 550041951 | 09/21/2005 | 09/21/2005 | 1,705.00 |
| 600391701 | 600391701 | 550045868 | 09/21/2005 | 09/21/2005 | 1,025.00 |
| 600391702 | 600391702 | 550041820 | 09/21/2005 | 09/21/2005 | 317.50 |
| 600391703 | 600391703 | 550041655 | 09/21/2005 | 09/21/2005 | 261.30 |
| 600391704 | 600391704 | 550045873 | 09/21/2005 | 09/21/2005 | 1,025.00 |
| 600391705 | 600391705 | 550045874 | 09/21/2005 | 09/21/2005 | 2,350.00 |
| 600391706 | 600391706 | 550044259 | 09/21/2005 | 09/21/2005 | 317.50 |
| 600391707 | 600391707 | 550046666 | 09/21/2005 | 09/21/2005 | 1,675.00 |
| 600391708 | 600391708 | 550041083 | 09/21/2005 | 09/21/2005 | 1,127.50 |
| 600391709 | 600391709 | 550041951 | 09/21/2005 | 09/21/2005 | 1,705.00 |
| 600391710 | 600391710 | 550045873 | 09/21/2005 | 09/21/2005 | 1,610.00 |
| 600391711 | 600391711 | 550045867 | 09/21/2005 | 09/21/2005 | 805.00 |
| 600391712 | 600391712 | 550045867 | 09/21/2005 | 09/21/2005 | 1,254.00 |
| 600391713 | 600391713 | 550041650 | 09/21/2005 | 09/21/2005 | 260.00 |
| 600391714 | 600391714 | 550040578 | 09/21/2005 | 09/21/2005 | 816.75 |
| 600391715 | 600391715 | 550041820 | 09/21/2005 | 09/21/2005 | 311.50 |
| 600391803 | 600391803 | 550040574 | 09/21/2005 | 09/21/2005 | 578.00 |
| 600391947 | 600391947 | 05500755657 | 09/21/2005 | 09/21/2005 | 2,229.12 |
| 600392000 | 600392000 | 9571-048833 | 09/21/2005 | 09/21/2005 | 256.50 |
| 600392001 | 600392001 | 055007372017 | 09/21/2005 | 09/21/2005 | 1,896.00 |
| 600392024 | 600392024 | 05500755657 | 09/21/2005 | 09/21/2005 | 2,229.12 |
| 600392151 | 600392151 | 000550043629 | 09/22/2005 | 09/22/2005 | 2,050.00 |
| 600392152 | 600392152 | 00550043629 | 09/22/2005 | 09/22/2005 | 2,050.00 |
| 600392153 | 600392153 | 000550043629 | 09/22/2005 | 09/22/2005 | 9,800.00 |
| 600392154 | 600392154 | 000550043656 | 09/22/2005 | 09/22/2005 | 263.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600392155 | 600392155 | 000550043626 | 09/22/2005 | 09/22/2005 | 870 00 |
| 600392156 | 600392156 | 000550043633 | 09/22/2005 | 09/22/2005 | 14,100 00 |
| 600392157 | 600392157 | 000550043629 | 09/22/2005 | 09/22/2005 | 600 00 |
| 600392158 | 600392158 | 000550043624 | 09/22/2005 | 09/22/2005 | 287 50 |
| 600392159 | 600392159 | 000550043635 | 09/22/2005 | 09/22/2005 | 2,370 00 |
| 600392160 | 600392160 | 000550043639 | 09/22/2005 | 09/22/2005 | 880 00 |
| 600392161 | 600392161 | 000550043629 | 09/22/2005 | 09/22/2005 | 2,050.00 |
| 600392162 | 600392162 | 000550043629 | 09/22/2005 | 09/22/2005 | 9,800.00 |
| 600392163 | 600392163 | 000550043633 | 09/22/2005 | 09/22/2005 | 14,100.00 |
| 600392164 | 600392164 | 000550043624 | 09/22/2005 | 09/22/2005 | 287.50 |
| 600392165 | 600392165 | 000550043629 | 09/22/2005 | 09/22/2005 | 1,025.00 |
| 600392166 | 600392166 | 00550043629 | 09/22/2005 | 09/22/2005 | 2,050.00 |
| 600392167 | 600392167 | 000550043629 | 09/22/2005 | 09/22/2005 | 4,900.00 |
| 600392168 | 600392168 | 00550043629 | 09/22/2005 | 09/22/2005 | 4,900.00 |
| 600392169 | 600392169 | 000550043633 | 09/22/2005 | 09/22/2005 | 9,400.00 |
| 600392170 | 600392170 | 000550043624 | 09/22/2005 | 09/22/2005 | 287 50 |
| 600392171 | 600392171 | 000550041463 | 09/22/2005 | 09/22/2005 | 600 00 |
| 600392172 | 600392172 | 000550041221 | 09/22/2005 | 09/22/2005 | 4,624.00 |
| 600392173 | 600392173 | 000550043668 | 09/22/2005 | 09/22/2005 | 131.50 |
| 600392174 | 600392174 | 000550043666 | 09/22/2005 | 09/22/2005 | 1,120.00 |
| 600392175 | 600392175 | 000550043672 | 09/22/2005 | 09/22/2005 | 233.00 |
| 600392176 | 600392176 | 000550043668 | 09/22/2005 | 09/22/2005 | 787 00 |
| 600392177 | 600392177 | 000550043672 | 09/22/2005 | 09/22/2005 | 405.50 |
| 600392178 | 600392178 | 000550043672 | 09/22/2005 | 09/22/2005 | 387 25 |
| 600392179 | 600392179 | 000550043662 | 09/22/2005 | 09/22/2005 | 950.00 |
| 600392180 | 600392180 | 000550043660 | 09/22/2005 | 09/22/2005 | 4,120.00 |
| 600392181 | 600392181 | 550045867 | 09/22/2005 | 09/22/2005 | 1,610.00 |
| 600392182 | 600392182 | 550044346 | 09/22/2005 | 09/22/2005 | 27.30 |
| 600392183 | 600392183 | 550045873 | 09/22/2005 | 09/22/2005 | 2,415.00 |
| 600392184 | 600392184 | 550045874 | 09/22/2005 | 09/22/2005 | 4,700.00 |
| 600392185 | 600392185 | 550044261 | 09/22/2005 | 09/22/2005 | 261.30 |
| 600392186 | 600392186 | 550044259 | 09/22/2005 | 09/22/2005 | 317.50 |
| 600392187 | 600392187 | 550041650 | 09/22/2005 | 09/22/2005 | 257.25 |
| 600392188 | 600392188 | 0550051410 | 09/22/2005 | 09/22/2005 | 108.90 |
| 600392189 | 600392189 | 550045867 | 09/22/2005 | 09/22/2005 | 1,610.00 |
| 600392190 | 600392190 | 550045873 | 09/22/2005 | 09/22/2005 | 805.00 |
| 600392191 | 600392191 | 550045873 | 09/22/2005 | 09/22/2005 | 2,050.00 |
| 600392192 | 600392192 | 550045874 | 09/22/2005 | 09/22/2005 | 2,350.00 |
| 600392193 | 600392193 | 550045867 | 09/22/2005 | 09/22/2005 | 805.00 |
| 600392194 | 600392194 | 550045867 | 09/22/2005 | 09/22/2005 | 1,254.00 |
| 600392195 | 600392195 | 550045867 | 09/22/2005 | 09/22/2005 | 2,680.00 |
| 600392196 | 600392196 | 550045868 | 09/22/2005 | 09/22/2005 | 3,075 00 |
| 600392197 | 600392197 | 550040608 | 09/22/2005 | 09/22/2005 | 425.00 |
| 600392198 | 600392198 | 550040574 | 09/22/2005 | 09/22/2005 | 1,900 00 |
| 600392199 | 600392199 | 550041650 | 09/22/2005 | 09/22/2005 | 370.00 |
| 600392200 | 600392200 | 550041650 | 09/22/2005 | 09/22/2005 | 260.00 |
| 600392201 | 600392201 | 550041852 | 09/22/2005 | 09/22/2005 | 29 40 |
| 600392202 | 600392202 | 550046811 | 09/22/2005 | 09/22/2005 | 1,127 50 |
| 600392203 | 600392203 | 0550041653 | 09/22/2005 | 09/22/2005 | 284.25 |
| 600392204 | 600392204 | 550045873 | 09/22/2005 | 09/22/2005 | 805.00 |
| 600392205 | 600392205 | 550041081 | 09/22/2005 | 09/22/2005 | 6,200 00 |
| 600392206 | 600392206 | 550045874 | 09/22/2005 | 09/22/2005 | 4,700 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600392207 | 600392207 | 550046666 | 09/22/2005 | 09/22/2005 | 3,350.00 |
| 600392208 | 600392208 | 550044059 | 09/22/2005 | 09/22/2005 | 237.00 |
| 600392209 | 600392209 | 550041951 | 09/22/2005 | 09/22/2005 | 1,705.00 |
| 600392210 | 600392210 | 550045867 | 09/22/2005 | 09/22/2005 | 1,254.00 |
| 600392211 | 600392211 | 550045867 | 09/22/2005 | 09/22/2005 | 2,680.00 |
| 600392212 | 600392212 | 550045868 | 09/22/2005 | 09/22/2005 | 5,125.00 |
| 600392213 | 600392213 | 550041820 | 09/22/2005 | 09/22/2005 | 193.50 |
| 600392214 | 600392214 | 550041822 | 09/22/2005 | 09/22/2005 | 195.90 |
| 600392215 | 600392215 | 550041650 | 09/22/2005 | 09/22/2005 | 1,400.00 |
| 600392216 | 600392216 | 550040574 | 09/22/2005 | 09/22/2005 | 950.00 |
| 600392217 | 600392217 | 550041650 | 09/22/2005 | 09/22/2005 | 233.00 |
| 600392218 | 600392218 | 550040574 | 09/22/2005 | 09/22/2005 | 1,889.00 |
| 600392219 | 600392219 | 550045873 | 09/22/2005 | 09/22/2005 | 4,025.00 |
| 600392220 | 600392220 | 550045874 | 09/22/2005 | 09/22/2005 | 14,100.00 |
| 600392221 | 600392221 | 550046665 | 09/22/2005 | 09/22/2005 | 2,040.00 |
| 600392222 | 600392222 | 550046667 | 09/22/2005 | 09/22/2005 | 1,750.25 |
| 600392223 | 600392223 | 550045867 | 09/22/2005 | 09/22/2005 | 805.00 |
| 600392224 | 600392224 | 550041653 | 09/22/2005 | 09/22/2005 | 1,077.00 |
| 600392225 | 600392225 | 550040574 | 09/22/2005 | 09/22/2005 | 600.00 |
| 600392226 | 600392226 | 550040574 | 09/22/2005 | 09/22/2005 | 1,889.00 |
| 600392227 | 600392227 | 550041650 | 09/22/2005 | 09/22/2005 | 520.00 |
| 600392228 | 600392228 | 550045873 | 09/22/2005 | 09/22/2005 | 4,025.00 |
| 600392229 | 600392229 | 550046362 | 09/22/2005 | 09/22/2005 | 311.50 |
| 600392230 | 600392230 | 550045867 | 09/22/2005 | 09/22/2005 | 805.00 |
| 600392231 | 600392231 | 550041820 | 09/22/2005 | 09/22/2005 | 317.50 |
| 600392232 | 600392232 | 550045874 | 09/22/2005 | 09/22/2005 | 4,700.00 |
| 600392233 | 600392233 | 550044259 | 09/22/2005 | 09/22/2005 | 317.50 |
| 600392234 | 600392234 | 550046666 | 09/22/2005 | 09/22/2005 | 1,675.00 |
| 600392235 | 600392235 | 550041951 | 09/22/2005 | 09/22/2005 | 1,705.00 |
| 600392236 | 600392236 | 41223 | 09/22/2005 | 09/22/2005 | 6,200.00 |
| 600392237 | 600392237 | 550041655 | 09/22/2005 | 09/22/2005 | 174.00 |
| 600392238 | 600392238 | 550040578 | 09/22/2005 | 09/22/2005 | 816.75 |
| 600392239 | 600392239 | 550040578 | 09/22/2005 | 09/22/2005 | 816.75 |
| 600392240 | 600392240 | 550041653 | 09/22/2005 | 09/22/2005 | 800.00 |
| 600392241 | 600392241 | 550045873 | 09/22/2005 | 09/22/2005 | 2,415.00 |
| 600392242 | 600392242 | 550045873 | 09/22/2005 | 09/22/2005 | 2,050.00 |
| 600392243 | 600392243 | 550045874 | 09/22/2005 | 09/22/2005 | 11,750.00 |
| 600392244 | 600392244 | 550041331 | 09/22/2005 | 09/22/2005 | 790.00 |
| 600392245 | 600392245 | 550045873 | 09/22/2005 | 09/22/2005 | 1,705.00 |
| 600392246 | 600392246 | 550046363 | 09/22/2005 | 09/22/2005 | 195.90 |
| 600392247 | 600392247 | 550046362 | 09/22/2005 | 09/22/2005 | 635.50 |
| 600392248 | 600392248 | 550041083 | 09/22/2005 | 09/22/2005 | 2,255.00 |
| 600392249 | 600392249 | 550041650 | 09/22/2005 | 09/22/2005 | 200.00 |
| 600392250 | 600392250 | 550041650 | 09/22/2005 | 09/22/2005 | 202.75 |
| 600392251 | 600392251 | 550040578 | 09/22/2005 | 09/22/2005 | 816.75 |
| 600392252 | 600392252 | 550041650 | 09/22/2005 | 09/22/2005 | 370.00 |
| 600392253 | 600392253 | 550041403 | 09/22/2005 | 09/22/2005 | 1,675.00 |
| 600392254 | 600392254 | 0550041653 | 09/22/2005 | 09/22/2005 | 284.25 |
| 600392796 | 600392796 | 550041820 | 09/23/2005 | 09/23/2005 | 261.30 |
| 600392797 | 600392797 | 550041820 | 09/23/2005 | 09/23/2005 | 311.50 |
| 600392798 | 600392798 | 550041700 | 09/23/2005 | 09/23/2005 | 95.60 |
| 600392799 | 600392799 | 550041822 | 09/23/2005 | 09/23/2005 | 195.90 |

| | | | | | |
|---|---|---|---|---|---|
| 600392800 | 600392800 | 550069841 | 09/23/2005 | 09/23/2005 | 27.00 |
| 600392801 | 600392801 | 550045874 | 09/23/2005 | 09/23/2005 | 2,350.00 |
| 600392802 | 600392802 | 550044314 | 09/23/2005 | 09/23/2005 | 2,440.00 |
| 600392803 | 600392803 | 550045873 | 09/23/2005 | 09/23/2005 | 805.00 |
| 600392804 | 600392804 | 550041336 | 09/23/2005 | 09/23/2005 | 440.00 |
| 600392805 | 600392805 | 550040574 | 09/23/2005 | 09/23/2005 | 1,900.00 |
| 600392806 | 600392806 | 550041650 | 09/23/2005 | 09/23/2005 | 260.00 |
| 600392807 | 600392807 | 550041403 | 09/23/2005 | 09/23/2005 | 1,675.00 |
| 600392808 | 600392808 | 550041710 | 09/23/2005 | 09/23/2005 | 330 00 |
| 600392809 | 600392809 | 550045867 | 09/23/2005 | 09/23/2005 | 1,610.00 |
| 600392810 | 600392810 | 550040576 | 09/23/2005 | 09/23/2005 | 229.90 |
| 600392811 | 600392811 | 550040574 | 09/23/2005 | 09/23/2005 | 578.00 |
| 600392812 | 600392812 | 550040574 | 09/23/2005 | 09/23/2005 | 1,889.00 |
| 600392813 | 600392813 | 550041653 | 09/23/2005 | 09/23/2005 | 800.00 |
| 600392814 | 600392814 | 550045873 | 09/23/2005 | 09/23/2005 | 1,610.00 |
| 600392815 | 600392815 | 550041336 | 09/23/2005 | 09/23/2005 | 440.00 |
| 600392816 | 600392816 | 550069841 | 09/23/2005 | 09/23/2005 | 27.00 |
| 600392817 | 600392817 | 550044261 | 09/23/2005 | 09/23/2005 | 261.30 |
| 600392818 | 600392818 | 550046362 | 09/23/2005 | 09/23/2005 | 317 75 |
| 600392819 | 600392819 | 550041700 | 09/23/2005 | 09/23/2005 | 95.60 |
| 600392820 | 600392820 | 550045873 | 09/23/2005 | 09/23/2005 | 1,025 00 |
| 600392821 | 600392821 | 550045998 | 09/23/2005 | 09/23/2005 | 257.25 |
| 600392822 | 600392822 | 550070904 | 09/23/2005 | 09/23/2005 | 3,975.00 |
| 600392823 | 600392823 | 550070903 | 09/23/2005 | 09/23/2005 | 2,850.00 |
| 600392824 | 600392824 | 550045998 | 09/23/2005 | 09/23/2005 | 1,603.25 |
| 600392825 | 600392825 | 550041820 | 09/23/2005 | 09/23/2005 | 193.50 |
| 600392826 | 600392826 | 550040608 | 09/23/2005 | 09/23/2005 | 425.00 |
| 600392827 | 600392827 | 550040574 | 09/23/2005 | 09/23/2005 | 1,900.00 |
| 600392828 | 600392828 | 550041650 | 09/23/2005 | 09/23/2005 | 370.00 |
| 600392829 | 600392829 | 550041650 | 09/23/2005 | 09/23/2005 | 260.00 |
| 600392830 | 600392830 | 550041650 | 09/23/2005 | 09/23/2005 | 370.00 |
| 600392831 | 600392831 | 550040576 | 09/23/2005 | 09/23/2005 | 459.80 |
| 600392832 | 600392832 | 550050364 | 09/23/2005 | 09/23/2005 | 237.00 |
| 600392833 | 600392833 | 550044346 | 09/23/2005 | 09/23/2005 | 27.30 |
| 600392834 | 600392834 | 550045873 | 09/23/2005 | 09/23/2005 | 1,610.00 |
| 600392835 | 600392835 | 550045873 | 09/23/2005 | 09/23/2005 | 1,025 00 |
| 600392836 | 600392836 | 550045874 | 09/23/2005 | 09/23/2005 | 2,450.00 |
| 600392837 | 600392837 | 550045874 | 09/23/2005 | 09/23/2005 | 7,050.00 |
| 600392838 | 600392838 | 550045873 | 09/23/2005 | 09/23/2005 | 1,705.00 |
| 600392839 | 600392839 | 550045868 | 09/23/2005 | 09/23/2005 | 1,025.00 |
| 600392840 | 600392840 | 550041820 | 09/23/2005 | 09/23/2005 | 193.50 |
| 600392841 | 600392841 | 550050364 | 09/23/2005 | 09/23/2005 | 237 00 |
| 600392842 | 600392842 | 550041700 | 09/23/2005 | 09/23/2005 | 91.00 |
| 600392843 | 600392843 | 550040574 | 09/23/2005 | 09/23/2005 | 950.00 |
| 600392844 | 600392844 | 550040574 | 09/23/2005 | 09/23/2005 | 1,889 00 |
| 600392845 | 600392845 | 550041650 | 09/23/2005 | 09/23/2005 | 260.00 |
| 600392846 | 600392846 | 550041852 | 09/23/2005 | 09/23/2005 | 29 40 |
| 600392847 | 600392847 | 550045873 | 09/23/2005 | 09/23/2005 | 3,220 00 |
| 600392848 | 600392848 | 550045874 | 09/23/2005 | 09/23/2005 | 4,700.00 |
| 600392849 | 600392849 | 550041331 | 09/23/2005 | 09/23/2005 | 790 00 |
| 600392850 | 600392850 | 550041951 | 09/23/2005 | 09/23/2005 | 1,705 00 |
| 600392851 | 600392851 | 550041707 | 09/23/2005 | 09/23/2005 | 440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600392852 | 600392852 | 550041820 | 09/23/2005 | 09/23/2005 | 311.50 |
| 600392853 | 600392853 | 550041707 | 09/23/2005 | 09/23/2005 | 83.00 |
| 600392854 | 600392854 | 550045867 | 09/23/2005 | 09/23/2005 | 1,610.00 |
| 600392855 | 600392855 | 550041650 | 09/23/2005 | 09/23/2005 | 287.50 |
| 600392856 | 600392856 | 550041403 | 09/23/2005 | 09/23/2005 | 1,675.00 |
| 600392857 | 600392857 | 550041703 | 09/23/2005 | 09/23/2005 | 144.10 |
| 600392858 | 600392858 | 550045873 | 09/23/2005 | 09/23/2005 | 3,220.00 |
| 600392859 | 600392859 | 41307 | 09/23/2005 | 09/23/2005 | 9,300.00 |
| 600392860 | 600392860 | 550045873 | 09/23/2005 | 09/23/2005 | 2,050.00 |
| 600392861 | 600392861 | 550045874 | 09/23/2005 | 09/23/2005 | 9,400.00 |
| 600392862 | 600392862 | 550041331 | 09/23/2005 | 09/23/2005 | 790.00 |
| 600392863 | 600392863 | 550046666 | 09/23/2005 | 09/23/2005 | 1,675.00 |
| 600392864 | 600392864 | 550040574 | 09/23/2005 | 09/23/2005 | 950.00 |
| 600392972 | 600392972 | 000550043629 | 09/23/2005 | 09/23/2005 | 2,050.00 |
| 600392973 | 600392973 | 000550043629 | 09/23/2005 | 09/23/2005 | 9,800.00 |
| 600392974 | 600392974 | 000550043626 | 09/23/2005 | 09/23/2005 | 174.00 |
| 600392975 | 600392975 | 000550043633 | 09/23/2005 | 09/23/2005 | 14,100.00 |
| 600392976 | 600392976 | 000550043624 | 09/23/2005 | 09/23/2005 | 287.50 |
| 600392977 | 600392977 | 000550043635 | 09/23/2005 | 09/23/2005 | 790.00 |
| 600392978 | 600392978 | 000550043629 | 09/23/2005 | 09/23/2005 | 2,050.00 |
| 600392979 | 600392979 | 000550043629 | 09/23/2005 | 09/23/2005 | 4,900.00 |
| 600392980 | 600392980 | 000550043633 | 09/23/2005 | 09/23/2005 | 14,100.00 |
| 600392981 | 600392981 | 000550043624 | 09/23/2005 | 09/23/2005 | 287.50 |
| 600392982 | 600392982 | 000550043629 | 09/23/2005 | 09/23/2005 | 1,025.00 |
| 600392983 | 600392983 | 000550043629 | 09/23/2005 | 09/23/2005 | 4,900.00 |
| 600392984 | 600392984 | 00550043629 | 09/23/2005 | 09/23/2005 | 7,350.00 |
| 600392985 | 600392985 | 000550043633 | 09/23/2005 | 09/23/2005 | 9,400.00 |
| 600392986 | 600392986 | 000550043624 | 09/23/2005 | 09/23/2005 | 287.50 |
| 600392987 | 600392987 | 000550041221 | 09/23/2005 | 09/23/2005 | 2,890.00 |
| 600392988 | 600392988 | 000550043672 | 09/23/2005 | 09/23/2005 | 330.00 |
| 600392989 | 600392989 | 000550043668 | 09/23/2005 | 09/23/2005 | 393.50 |
| 600392990 | 600392990 | 000550043672 | 09/23/2005 | 09/23/2005 | 202.75 |
| 600392991 | 600392991 | 00550043672 | 09/23/2005 | 09/23/2005 | 405.50 |
| 600392992 | 600392992 | 000550043660 | 09/23/2005 | 09/23/2005 | 1,030.00 |
| 600393373 | 600393373 | 055007372017 | 09/23/2005 | 09/23/2005 | 1,896.00 |
| 600393616 | 600393616 | 550041820 | 09/24/2005 | 09/24/2005 | 261.30 |
| 600393617 | 600393617 | 550045867 | 09/24/2005 | 09/24/2005 | 2,680.00 |
| 600393618 | 600393618 | 550041707 | 09/24/2005 | 09/24/2005 | 440.00 |
| 600393619 | 600393619 | 550041820 | 09/24/2005 | 09/24/2005 | 311.50 |
| 600393620 | 600393620 | 550041822 | 09/24/2005 | 09/24/2005 | 195.90 |
| 600393621 | 600393621 | 550045873 | 09/24/2005 | 09/24/2005 | 1,610.00 |
| 600393622 | 600393622 | 550046362 | 09/24/2005 | 09/24/2005 | 311.50 |
| 600393623 | 600393623 | 550045873 | 09/24/2005 | 09/24/2005 | 1,025.00 |
| 600393624 | 600393624 | 550045874 | 09/24/2005 | 09/24/2005 | 2,350.00 |
| 600393625 | 600393625 | 550046363 | 09/24/2005 | 09/24/2005 | 195.90 |
| 600393626 | 600393626 | 550044259 | 09/24/2005 | 09/24/2005 | 317.50 |
| 600393627 | 600393627 | 550040574 | 09/24/2005 | 09/24/2005 | 950.00 |
| 600393628 | 600393628 | 550050810 | 09/24/2005 | 09/24/2005 | 3,375.00 |
| 600393629 | 600393629 | 550040608 | 09/24/2005 | 09/24/2005 | 425.00 |
| 600393630 | 600393630 | 550040574 | 09/24/2005 | 09/24/2005 | 950.00 |
| 600393631 | 600393631 | 550041650 | 09/24/2005 | 09/24/2005 | 780.00 |
| 600393632 | 600393632 | 550040578 | 09/24/2005 | 09/24/2005 | 816.75 |

| | | | | | |
|---|---|---|---|---|---:|
| 600393633 | 600393633 | 550041820 | 09/24/2005 | 09/24/2005 | 317.50 |
| 600393634 | 600393634 | 550041700 | 09/24/2005 | 09/24/2005 | 191.20 |
| 600393635 | 600393635 | 550041707 | 09/24/2005 | 09/24/2005 | 83.00 |
| 600393636 | 600393636 | 550044346 | 09/24/2005 | 09/24/2005 | 27.30 |
| 600393637 | 600393637 | 550045863 | 09/24/2005 | 09/24/2005 | 1,550.00 |
| 600393638 | 600393638 | 550041650 | 09/24/2005 | 09/24/2005 | 1,400.00 |
| 600393639 | 600393639 | 550041650 | 09/24/2005 | 09/24/2005 | 370.00 |
| 600393640 | 600393640 | 550046812 | 09/24/2005 | 09/24/2005 | 1,705.00 |
| 600393641 | 600393641 | 550041655 | 09/24/2005 | 09/24/2005 | 261.30 |
| 600393642 | 600393642 | 550045873 | 09/24/2005 | 09/24/2005 | 2,415.00 |
| 600393643 | 600393643 | 550041336 | 09/24/2005 | 09/24/2005 | 440.00 |
| 600393644 | 600393644 | 550045867 | 09/24/2005 | 09/24/2005 | 1,610.00 |
| 600393645 | 600393645 | 550045868 | 09/24/2005 | 09/24/2005 | 1,025.00 |
| 600393646 | 600393646 | 550045874 | 09/24/2005 | 09/24/2005 | 2,350.00 |
| 600393647 | 600393647 | 550046666 | 09/24/2005 | 09/24/2005 | 1,675.00 |
| 600393648 | 600393648 | 550046667 | 09/24/2005 | 09/24/2005 | 1,750.25 |
| 600393649 | 600393649 | 550041951 | 09/24/2005 | 09/24/2005 | 1,705.00 |
| 600393650 | 600393650 | 550041710 | 09/24/2005 | 09/24/2005 | 158.40 |
| 600393651 | 600393651 | 550041710 | 09/24/2005 | 09/24/2005 | 158.40 |
| 600393652 | 600393652 | 550040578 | 09/24/2005 | 09/24/2005 | 816.75 |
| 600393653 | 600393653 | 550045873 | 09/24/2005 | 09/24/2005 | 2,415.00 |
| 600393654 | 600393654 | 550045874 | 09/24/2005 | 09/24/2005 | 9,400.00 |
| 600393655 | 600393655 | 550044261 | 09/24/2005 | 09/24/2005 | 261.30 |
| 600393656 | 600393656 | 550044314 | 09/24/2005 | 09/24/2005 | 2,440.00 |
| 600393657 | 600393657 | 550041820 | 09/24/2005 | 09/24/2005 | 193.50 |
| 600393658 | 600393658 | 550045863 | 09/24/2005 | 09/24/2005 | 2,200.00 |
| 600393659 | 600393659 | 550041710 | 09/24/2005 | 09/24/2005 | 330.00 |
| 600393660 | 600393660 | 550044346 | 09/24/2005 | 09/24/2005 | 27.30 |
| 600393661 | 600393661 | 550045867 | 09/24/2005 | 09/24/2005 | 2,680.00 |
| 600393662 | 600393662 | 550040574 | 09/24/2005 | 09/24/2005 | 950.00 |
| 600393663 | 600393663 | 550041650 | 09/24/2005 | 09/24/2005 | 260.00 |
| 600393664 | 600393664 | 550041403 | 09/24/2005 | 09/24/2005 | 1,675.00 |
| 600393665 | 600393665 | 550041653 | 09/24/2005 | 09/24/2005 | 800.00 |
| 600393666 | 600393666 | 550041650 | 09/24/2005 | 09/24/2005 | 287.50 |
| 600393667 | 600393667 | 550045873 | 09/24/2005 | 09/24/2005 | 805.00 |
| 600393668 | 600393668 | 550045874 | 09/24/2005 | 09/24/2005 | 4,700.00 |
| 600393669 | 600393669 | 550045998 | 09/24/2005 | 09/24/2005 | 257.25 |
| 600393670 | 600393670 | 550041951 | 09/24/2005 | 09/24/2005 | 1,705.00 |
| 600393671 | 600393671 | 550041700 | 09/24/2005 | 09/24/2005 | 95.60 |
| 600393672 | 600393672 | 550044346 | 09/24/2005 | 09/24/2005 | 27.30 |
| 600393673 | 600393673 | 550041820 | 09/24/2005 | 09/24/2005 | 193.50 |
| 600393674 | 600393674 | 550046063 | 09/24/2005 | 09/24/2005 | 163.25 |
| 600393675 | 600393675 | 0550041653 | 09/24/2005 | 09/24/2005 | 284.25 |
| 600393676 | 600393676 | 550045873 | 09/24/2005 | 09/24/2005 | 1,610.00 |
| 600393677 | 600393677 | 550045874 | 09/24/2005 | 09/24/2005 | 2,450.00 |
| 600393678 | 600393678 | 550045874 | 09/24/2005 | 09/24/2005 | 2,350.00 |
| 600393679 | 600393679 | 550045998 | 09/24/2005 | 09/24/2005 | 257.25 |
| 600393680 | 600393680 | 550046665 | 09/24/2005 | 09/24/2005 | 2,040.00 |
| 600393681 | 600393681 | 550046667 | 09/24/2005 | 09/24/2005 | 1,750.25 |
| 600393682 | 600393682 | 550044059 | 09/24/2005 | 09/24/2005 | 237.00 |
| 600393683 | 600393683 | 550041081 | 09/24/2005 | 09/24/2005 | 9,300.00 |
| 600393684 | 600393684 | 550041820 | 09/24/2005 | 09/24/2005 | 175.50 |

| | | | | | |
|---|---|---|---|---|---|
| 600393685 | 600393685 | 550045863 | 09/24/2005 | 09/24/2005 | 1,550.00 |
| 600393686 | 600393686 | 550045868 | 09/24/2005 | 09/24/2005 | 4,100.00 |
| 600393687 | 600393687 | 550046063 | 09/24/2005 | 09/24/2005 | 163.25 |
| 600393688 | 600393688 | 550045867 | 09/24/2005 | 09/24/2005 | 2,415.00 |
| 600393689 | 600393689 | 550041650 | 09/24/2005 | 09/24/2005 | 200.00 |
| 600393690 | 600393690 | 550045863 | 09/24/2005 | 09/24/2005 | 1,550.00 |
| 600393691 | 600393691 | 550040574 | 09/24/2005 | 09/24/2005 | 950.00 |
| 600393692 | 600393692 | 550041650 | 09/24/2005 | 09/24/2005 | 260.00 |
| 600393693 | 600393693 | 550045867 | 09/24/2005 | 09/24/2005 | 1,254.00 |
| 600393694 | 600393694 | 550041820 | 09/24/2005 | 09/24/2005 | 317.50 |
| 600393695 | 600393695 | 550045873 | 09/24/2005 | 09/24/2005 | 2,415.00 |
| 600393696 | 600393696 | 550041336 | 09/24/2005 | 09/24/2005 | 440.00 |
| 600393697 | 600393697 | 550045873 | 09/24/2005 | 09/24/2005 | 1,025.00 |
| 600393698 | 600393698 | 550045874 | 09/24/2005 | 09/24/2005 | 4,700.00 |
| 600393699 | 600393699 | 550041650 | 09/24/2005 | 09/24/2005 | 370.00 |
| 600393700 | 600393700 | 0550044145 | 09/24/2005 | 09/24/2005 | 50.80 |
| 600393701 | 600393701 | 550046812 | 09/24/2005 | 09/24/2005 | 242.00 |
| 600393797 | 600393797 | 550041820 | 09/25/2005 | 09/25/2005 | 261.30 |
| 600393798 | 600393798 | 550041703 | 09/25/2005 | 09/25/2005 | 144.10 |
| 600393799 | 600393799 | 550041703 | 09/25/2005 | 09/25/2005 | 158.40 |
| 600393800 | 600393800 | 550044346 | 09/25/2005 | 09/25/2005 | 27.30 |
| 600393801 | 600393801 | 550041700 | 09/25/2005 | 09/25/2005 | 91.00 |
| 600393802 | 600393802 | 550041822 | 09/25/2005 | 09/25/2005 | 195.90 |
| 600393803 | 600393803 | 550045873 | 09/25/2005 | 09/25/2005 | 3,220.00 |
| 600393804 | 600393804 | 550046362 | 09/25/2005 | 09/25/2005 | 311.50 |
| 600393805 | 600393805 | 550045874 | 09/25/2005 | 09/25/2005 | 4,700.00 |
| 600393806 | 600393806 | 550044259 | 09/25/2005 | 09/25/2005 | 317.50 |
| 600393807 | 600393807 | 550040574 | 09/25/2005 | 09/25/2005 | 950.00 |
| 600393808 | 600393808 | 550040576 | 09/25/2005 | 09/25/2005 | 229.90 |
| 600393809 | 600393809 | 550045867 | 09/25/2005 | 09/25/2005 | 1,610.00 |
| 600393810 | 600393810 | 550045868 | 09/25/2005 | 09/25/2005 | 1,025.00 |
| 600393811 | 600393811 | 550041700 | 09/25/2005 | 09/25/2005 | 95.60 |
| 600393812 | 600393812 | 550041700 | 09/25/2005 | 09/25/2005 | 91.00 |
| 600393813 | 600393813 | 550040574 | 09/25/2005 | 09/25/2005 | 950.00 |
| 600393814 | 600393814 | 550043904 | 09/25/2005 | 09/25/2005 | 400.00 |
| 600393815 | 600393815 | 550041650 | 09/25/2005 | 09/25/2005 | 260.00 |
| 600393816 | 600393816 | 550043906 | 09/25/2005 | 09/25/2005 | 237.50 |
| 600393817 | 600393817 | 550041403 | 09/25/2005 | 09/25/2005 | 1,675.00 |
| 600393818 | 600393818 | 550040576 | 09/25/2005 | 09/25/2005 | 229.90 |
| 600393819 | 600393819 | 550045873 | 09/25/2005 | 09/25/2005 | 3,220.00 |
| 600393820 | 600393820 | 550045868 | 09/25/2005 | 09/25/2005 | 1,025.00 |
| 600393821 | 600393821 | 550041820 | 09/25/2005 | 09/25/2005 | 311.50 |
| 600393822 | 600393822 | 550045873 | 09/25/2005 | 09/25/2005 | 1,025.00 |
| 600393823 | 600393823 | 550045874 | 09/25/2005 | 09/25/2005 | 9,400.00 |
| 600393824 | 600393824 | 550045998 | 09/25/2005 | 09/25/2005 | 269.25 |
| 600393825 | 600393825 | 550041650 | 09/25/2005 | 09/25/2005 | 370.00 |
| 600393826 | 600393826 | 550040576 | 09/25/2005 | 09/25/2005 | 229.90 |
| 600393827 | 600393827 | 550041653 | 09/25/2005 | 09/25/2005 | 1,077.00 |
| 600393828 | 600393828 | 550045873 | 09/25/2005 | 09/25/2005 | 2,415.00 |
| 600393829 | 600393829 | 550045874 | 09/25/2005 | 09/25/2005 | 2,350.00 |
| 600393830 | 600393830 | 550041700 | 09/25/2005 | 09/25/2005 | 790.00 |
| 600393831 | 600393831 | 550040578 | 09/25/2005 | 09/25/2005 | 816.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600393832 | 600393832 | 550041650 | 09/25/2005 | 09/25/2005 | 287 50 |
| 600393833 | 600393833 | 550041650 | 09/25/2005 | 09/25/2005 | 202 75 |
| 600393834 | 600393834 | 550049299 | 09/25/2005 | 09/25/2005 | 51 00 |
| 600393835 | 600393835 | 550045873 | 09/25/2005 | 09/25/2005 | 805.00 |
| 600393836 | 600393836 | 550045873 | 09/25/2005 | 09/25/2005 | 2,050.00 |
| 600393837 | 600393837 | 550045874 | 09/25/2005 | 09/25/2005 | 2,350.00 |
| 600393838 | 600393838 | 550045873 | 09/25/2005 | 09/25/2005 | 2,415.00 |
| 600393839 | 600393839 | 550041336 | 09/25/2005 | 09/25/2005 | 440.00 |
| 600393840 | 600393840 | 550045874 | 09/25/2005 | 09/25/2005 | 7,050.00 |
| 600393841 | 600393841 | 550041331 | 09/25/2005 | 09/25/2005 | 790.00 |
| 600393842 | 600393842 | 550046666 | 09/25/2005 | 09/25/2005 | 3,350.00 |
| 600393843 | 600393843 | 550045868 | 09/25/2005 | 09/25/2005 | 1,025.00 |
| 600393844 | 600393844 | 550041707 | 09/25/2005 | 09/25/2005 | 300.00 |
| 600393845 | 600393845 | 550045867 | 09/25/2005 | 09/25/2005 | 1,254.00 |
| 600393846 | 600393846 | 550041650 | 09/25/2005 | 09/25/2005 | 257 25 |
| 600393847 | 600393847 | 550041707 | 09/25/2005 | 09/25/2005 | 440.00 |
| 600393848 | 600393848 | 550041820 | 09/25/2005 | 09/25/2005 | 261.30 |
| 600393849 | 600393849 | 550041822 | 09/25/2005 | 09/25/2005 | 195.90 |
| 600393850 | 600393850 | 550045874 | 09/25/2005 | 09/25/2005 | 7,050.00 |
| 600393851 | 600393851 | 550046666 | 09/25/2005 | 09/25/2005 | 1,675.00 |
| 600393852 | 600393852 | 550045873 | 09/25/2005 | 09/25/2005 | 1,610.00 |
| 600393853 | 600393853 | 550041336 | 09/25/2005 | 09/25/2005 | 440.00 |
| 600393854 | 600393854 | 550045868 | 09/25/2005 | 09/25/2005 | 1,025.00 |
| 600393908 | 600393908 | 550045867 | 09/26/2005 | 09/26/2005 | 1,610.00 |
| 600393909 | 600393909 | 550041820 | 09/26/2005 | 09/26/2005 | 317 50 |
| 600393910 | 600393910 | 550041700 | 09/26/2005 | 09/26/2005 | 790.00 |
| 600393911 | 600393911 | 550041822 | 09/26/2005 | 09/26/2005 | 195 90 |
| 600393912 | 600393912 | 550041403 | 09/26/2005 | 09/26/2005 | 1,675.00 |
| 600393913 | 600393913 | 550045873 | 09/26/2005 | 09/26/2005 | 805.00 |
| 600393914 | 600393914 | 550045874 | 09/26/2005 | 09/26/2005 | 2,350.00 |
| 600393915 | 600393915 | 550041707 | 09/26/2005 | 09/26/2005 | 440.00 |
| 600393916 | 600393916 | 550045873 | 09/26/2005 | 09/26/2005 | 1,025.00 |
| 600393917 | 600393917 | 550045874 | 09/26/2005 | 09/26/2005 | 2,350.00 |
| 600393918 | 600393918 | 550045873 | 09/26/2005 | 09/26/2005 | 1,610.00 |
| 600393919 | 600393919 | 550045868 | 09/26/2005 | 09/26/2005 | 1,025.00 |
| 600393920 | 600393920 | 550045863 | 09/26/2005 | 09/26/2005 | 1,550.00 |
| 600393965 | 600393965 | J271052 | 09/26/2005 | 09/26/2005 | 2,830.50 |
| 600393966 | 600393966 | J273320 | 09/26/2005 | 09/26/2005 | 1,887 00 |
| 600393967 | 600393967 | 000550043629 | 09/26/2005 | 09/26/2005 | 2,050.00 |
| 600393968 | 600393968 | 000550043629 | 09/26/2005 | 09/26/2005 | 9,800.00 |
| 600393969 | 600393969 | 000550043626 | 09/26/2005 | 09/26/2005 | 174 00 |
| 600393970 | 600393970 | 000550043633 | 09/26/2005 | 09/26/2005 | 14,100.00 |
| 600393971 | 600393971 | 000550043624 | 09/26/2005 | 09/26/2005 | 287 50 |
| 600393972 | 600393972 | 000550043635 | 09/26/2005 | 09/26/2005 | 790.00 |
| 600393973 | 600393973 | 000550043629 | 09/26/2005 | 09/26/2005 | 2,050.00 |
| 600393974 | 600393974 | 000550043629 | 09/26/2005 | 09/26/2005 | 4,900.00 |
| 600393975 | 600393975 | 000550043633 | 09/26/2005 | 09/26/2005 | 14,100.00 |
| 600393976 | 600393976 | 000550043624 | 09/26/2005 | 09/26/2005 | 287 50 |
| 600393977 | 600393977 | 000550043629 | 09/26/2005 | 09/26/2005 | 1,025.00 |
| 600393978 | 600393978 | 000550043629 | 09/26/2005 | 09/26/2005 | 4,900.00 |
| 600393979 | 600393979 | 000550043633 | 09/26/2005 | 09/26/2005 | 9,400.00 |
| 600393980 | 600393980 | 000550043624 | 09/26/2005 | 09/26/2005 | 287 50 |

| | | | | | |
|---|---|---|---|---|---|
| 600393981 | 600393981 | 000550041221 | 09/26/2005 | 09/26/2005 | 2,890.00 |
| 600393982 | 600393982 | 000550043668 | 09/26/2005 | 09/26/2005 | 393.50 |
| 600393983 | 600393983 | 000550043672 | 09/26/2005 | 09/26/2005 | 202 75 |
| 600393984 | 600393984 | 000550043660 | 09/26/2005 | 09/26/2005 | 1,030.00 |
| 600393985 | 600393985 | 40965 | 09/26/2005 | 09/26/2005 | 943.50 |
| 600393986 | 600393986 | 40977 | 09/26/2005 | 09/26/2005 | 943.50 |
| 600393987 | 600393987 | 41016 | 09/26/2005 | 09/26/2005 | 943 50 |
| 600393988 | 600393988 | 41019 | 09/26/2005 | 09/26/2005 | 943.50 |
| 600393989 | 600393989 | 41053 | 09/26/2005 | 09/26/2005 | 943.50 |
| 600393990 | 600393990 | 41133 | 09/26/2005 | 09/26/2005 | 1,887 00 |
| 600393991 | 600393991 | 41251 | 09/26/2005 | 09/26/2005 | 943 50 |
| 600393992 | 600393992 | 41295 | 09/26/2005 | 09/26/2005 | 1,887 00 |
| 600393993 | 600393993 | 41365 | 09/26/2005 | 09/26/2005 | 943 50 |
| 600393994 | 600393994 | 41385 | 09/26/2005 | 09/26/2005 | 1,650.00 |
| 600393995 | 600393995 | 41424 | 09/26/2005 | 09/26/2005 | 943.50 |
| 600393996 | 600393996 | 41449 | 09/26/2005 | 09/26/2005 | 943.50 |
| 600394316 | 600394316 | 450120770 | 09/26/2005 | 09/26/2005 | 75.00 |
| 600394320 | 600394320 | 05500755657 | 09/26/2005 | 09/26/2005 | 2,229.12 |
| 600394480 | 600394480 | 550045863 | 09/27/2005 | 09/27/2005 | 1,550.00 |
| 600394481 | 600394481 | 550045868 | 09/27/2005 | 09/27/2005 | 1,025.00 |
| 600394482 | 600394482 | 550041650 | 09/27/2005 | 09/27/2005 | 1,400.00 |
| 600394483 | 600394483 | 550040574 | 09/27/2005 | 09/27/2005 | 1,900.00 |
| 600394484 | 600394484 | 550041081 | 09/27/2005 | 09/27/2005 | 9,300.00 |
| 600394485 | 600394485 | 550045873 | 09/27/2005 | 09/27/2005 | 2,050.00 |
| 600394486 | 600394486 | 550044059 | 09/27/2005 | 09/27/2005 | 237.00 |
| 600394487 | 600394487 | 550041820 | 09/27/2005 | 09/27/2005 | 193.50 |
| 600394488 | 600394488 | 550045868 | 09/27/2005 | 09/27/2005 | 4,100.00 |
| 600394489 | 600394489 | 550045867 | 09/27/2005 | 09/27/2005 | 3,220.00 |
| 600394490 | 600394490 | 550041650 | 09/27/2005 | 09/27/2005 | 260.00 |
| 600394491 | 600394491 | 550046811 | 09/27/2005 | 09/27/2005 | 1,127.50 |
| 600394492 | 600394492 | 0550041653 | 09/27/2005 | 09/27/2005 | 284.25 |
| 600394493 | 600394493 | 550041650 | 09/27/2005 | 09/27/2005 | 370.00 |
| 600394494 | 600394494 | 550041653 | 09/27/2005 | 09/27/2005 | 1,077.00 |
| 600394495 | 600394495 | 550045873 | 09/27/2005 | 09/27/2005 | 3,220.00 |
| 600394496 | 600394496 | 550045874 | 09/27/2005 | 09/27/2005 | 4,700.00 |
| 600394497 | 600394497 | 550045998 | 09/27/2005 | 09/27/2005 | 1,889 00 |
| 600394498 | 600394498 | 550045867 | 09/27/2005 | 09/27/2005 | 805.00 |
| 600394499 | 600394499 | 550041710 | 09/27/2005 | 09/27/2005 | 330.00 |
| 600394500 | 600394500 | 550041700 | 09/27/2005 | 09/27/2005 | 95.60 |
| 600394501 | 600394501 | 550045867 | 09/27/2005 | 09/27/2005 | 2,680.00 |
| 600394502 | 600394502 | 550041650 | 09/27/2005 | 09/27/2005 | 370.00 |
| 600394503 | 600394503 | 550040574 | 09/27/2005 | 09/27/2005 | 1,889.00 |
| 600394504 | 600394504 | 550041650 | 09/27/2005 | 09/27/2005 | 287 50 |
| 600394505 | 600394505 | 550041655 | 09/27/2005 | 09/27/2005 | 174.00 |
| 600394506 | 600394506 | 550045873 | 09/27/2005 | 09/27/2005 | 2,415.00 |
| 600394507 | 600394507 | 550041707 | 09/27/2005 | 09/27/2005 | 79.00 |
| 600394508 | 600394508 | 550041700 | 09/27/2005 | 09/27/2005 | 95.60 |
| 600394509 | 600394509 | 550045874 | 09/27/2005 | 09/27/2005 | 4,700.00 |
| 600394510 | 600394510 | 550041331 | 09/27/2005 | 09/27/2005 | 790.00 |
| 600394511 | 600394511 | 550046667 | 09/27/2005 | 09/27/2005 | 1,750.25 |
| 600394512 | 600394512 | 550040574 | 09/27/2005 | 09/27/2005 | 950 00 |
| 600394513 | 600394513 | 550041650 | 09/27/2005 | 09/27/2005 | 260.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600394514 | 600394514 | 550041820 | 09/27/2005 | 09/27/2005 | 317 50 |
| 600394515 | 600394515 | 550045873 | 09/27/2005 | 09/27/2005 | 1,610 00 |
| 600394516 | 600394516 | 550045863 | 09/27/2005 | 09/27/2005 | 1,550 00 |
| 600394517 | 600394517 | 550045873 | 09/27/2005 | 09/27/2005 | 1,025.00 |
| 600394518 | 600394518 | 550045874 | 09/27/2005 | 09/27/2005 | 9,400.00 |
| 600394519 | 600394519 | 550045998 | 09/27/2005 | 09/27/2005 | 269 25 |
| 600394520 | 600394520 | 550046363 | 09/27/2005 | 09/27/2005 | 195 90 |
| 600394521 | 600394521 | 550041083 | 09/27/2005 | 09/27/2005 | 1,127.50 |
| 600394522 | 600394522 | 550041951 | 09/27/2005 | 09/27/2005 | 1,705.00 |
| 600394523 | 600394523 | 550041650 | 09/27/2005 | 09/27/2005 | 370.00 |
| 600394616 | 600394616 | 000550043629 | 09/27/2005 | 09/27/2005 | 2,050.00 |
| 600394617 | 600394617 | 000550043629 | 09/27/2005 | 09/27/2005 | 9,800.00 |
| 600394618 | 600394618 | 000550043626 | 09/27/2005 | 09/27/2005 | 174.00 |
| 600394619 | 600394619 | 000550043633 | 09/27/2005 | 09/27/2005 | 14,100.00 |
| 600394620 | 600394620 | 000550043624 | 09/27/2005 | 09/27/2005 | 287.50 |
| 600394621 | 600394621 | 000550043635 | 09/27/2005 | 09/27/2005 | 790.00 |
| 600394622 | 600394622 | 000550043629 | 09/27/2005 | 09/27/2005 | 2,050.00 |
| 600394623 | 600394623 | 000550043629 | 09/27/2005 | 09/27/2005 | 4,900.00 |
| 600394624 | 600394624 | 00550043629 | 09/27/2005 | 09/27/2005 | 2,450.00 |
| 600394625 | 600394625 | 000550043633 | 09/27/2005 | 09/27/2005 | 14,100.00 |
| 600394626 | 600394626 | 000550043624 | 09/27/2005 | 09/27/2005 | 287.50 |
| 600394627 | 600394627 | 000550043629 | 09/27/2005 | 09/27/2005 | 1,025.00 |
| 600394628 | 600394628 | 000550043629 | 09/27/2005 | 09/27/2005 | 4,900.00 |
| 600394629 | 600394629 | 00550043626 | 09/27/2005 | 09/27/2005 | 348.00 |
| 600394630 | 600394630 | 000550043633 | 09/27/2005 | 09/27/2005 | 9,400.00 |
| 600394631 | 600394631 | 000550043624 | 09/27/2005 | 09/27/2005 | 287.50 |
| 600394632 | 600394632 | 00550043639 | 09/27/2005 | 09/27/2005 | 1,320.00 |
| 600394633 | 600394633 | 00550043639 | 09/27/2005 | 09/27/2005 | 1,320.00 |
| 600394634 | 600394634 | 000550043668 | 09/27/2005 | 09/27/2005 | 393.50 |
| 600394635 | 600394635 | 000550043672 | 09/27/2005 | 09/27/2005 | 202.75 |
| 600394636 | 600394636 | 000550043660 | 09/27/2005 | 09/27/2005 | 1,030.00 |
| 600394637 | 600394637 | 001 | 09/27/2005 | 09/27/2005 | 500.00 |
| 600394638 | 600394638 | 000550041221 | 09/27/2005 | 09/27/2005 | 2,890.00 |
| 600394639 | 600394639 | 41507 | 09/27/2005 | 09/27/2005 | 578.00 |
| 600394667 | 600394667 | 9571-047477 | 09/27/2005 | 09/27/2005 | 1,889.00 |
| 600394670 | 600394670 | 450135766 | 09/27/2005 | 09/27/2005 | 5.50 |
| 600394731 | 600394731 | 40984 | 09/27/2005 | 09/27/2005 | 274.00 |
| 600394732 | 600394732 | 41008 | 09/27/2005 | 09/27/2005 | 274.00 |
| 600394733 | 600394733 | 41018 | 09/27/2005 | 09/27/2005 | 274.00 |
| 600394734 | 600394734 | 41028 | 09/27/2005 | 09/27/2005 | 274.00 |
| 600394735 | 600394735 | 41030 | 09/27/2005 | 09/27/2005 | 274.00 |
| 600394736 | 600394736 | 41117 | 09/27/2005 | 09/27/2005 | 274.00 |
| 600394737 | 600394737 | 41196 | 09/27/2005 | 09/27/2005 | 274.00 |
| 600394958 | 600394958 | 000550043626 | 09/28/2005 | 09/28/2005 | 174.00 |
| 600394959 | 600394959 | 000550043633 | 09/28/2005 | 09/28/2005 | 14,100.00 |
| 600394960 | 600394960 | 000550043624 | 09/28/2005 | 09/28/2005 | 287 50 |
| 600394961 | 600394961 | 000550043629 | 09/28/2005 | 09/28/2005 | 4,900.00 |
| 600394962 | 600394962 | 000550043633 | 09/28/2005 | 09/28/2005 | 9,400.00 |
| 600394963 | 600394963 | 000550043629 | 09/28/2005 | 09/28/2005 | 2,450.00 |
| 600394964 | 600394964 | 550041820 | 09/28/2005 | 09/28/2005 | 261 30 |
| 600394965 | 600394965 | 550041820 | 09/28/2005 | 09/28/2005 | 311 50 |
| 600394966 | 600394966 | 550041710 | 09/28/2005 | 09/28/2005 | 330.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600394967 | 600394967 | 550045873 | 09/28/2005 | 09/28/2005 | 2,415.00 |
| 600394968 | 600394968 | 550045874 | 09/28/2005 | 09/28/2005 | 2,350.00 |
| 600394969 | 600394969 | 550044261 | 09/28/2005 | 09/28/2005 | 261.30 |
| 600394970 | 600394970 | 550041083 | 09/28/2005 | 09/28/2005 | 1,127.50 |
| 600394971 | 600394971 | 550040608 | 09/28/2005 | 09/28/2005 | 425.00 |
| 600394972 | 600394972 | 550041650 | 09/28/2005 | 09/28/2005 | 370.00 |
| 600394973 | 600394973 | 550041650 | 09/28/2005 | 09/28/2005 | 520.00 |
| 600394974 | 600394974 | 550041405 | 09/28/2005 | 09/28/2005 | 158.40 |
| 600394975 | 600394975 | 550041650 | 09/28/2005 | 09/28/2005 | 202.75 |
| 600394976 | 600394976 | 550040574 | 09/28/2005 | 09/28/2005 | 950.00 |
| 600394977 | 600394977 | 0550041653 | 09/28/2005 | 09/28/2005 | 284.25 |
| 600394978 | 600394978 | 550041650 | 09/28/2005 | 09/28/2005 | 1,400.00 |
| 600394979 | 600394979 | 550045873 | 09/28/2005 | 09/28/2005 | 805.00 |
| 600394980 | 600394980 | 550046362 | 09/28/2005 | 09/28/2005 | 311.50 |
| 600394981 | 600394981 | 550045874 | 09/28/2005 | 09/28/2005 | 2,350.00 |
| 600394982 | 600394982 | 550041331 | 09/28/2005 | 09/28/2005 | 790.00 |
| 600394983 | 600394983 | 550044261 | 09/28/2005 | 09/28/2005 | 261.30 |
| 600394984 | 600394984 | 550041083 | 09/28/2005 | 09/28/2005 | 1,127.50 |
| 600394985 | 600394985 | 550044346 | 09/28/2005 | 09/28/2005 | 27.30 |
| 600394986 | 600394986 | 550041820 | 09/28/2005 | 09/28/2005 | 317.50 |
| 600394987 | 600394987 | 550045863 | 09/28/2005 | 09/28/2005 | 2,200.00 |
| 600394988 | 600394988 | 550044346 | 09/28/2005 | 09/28/2005 | 27.30 |
| 600394989 | 600394989 | 550040576 | 09/28/2005 | 09/28/2005 | 229.90 |
| 600394990 | 600394990 | 550041650 | 09/28/2005 | 09/28/2005 | 196.75 |
| 600394991 | 600394991 | 550040574 | 09/28/2005 | 09/28/2005 | 950.00 |
| 600394992 | 600394992 | 550041650 | 09/28/2005 | 09/28/2005 | 260.00 |
| 600394993 | 600394993 | 550041655 | 09/28/2005 | 09/28/2005 | 261.30 |
| 600394994 | 600394994 | 550041403 | 09/28/2005 | 09/28/2005 | 1,675.00 |
| 600394995 | 600394995 | 0550051410 | 09/28/2005 | 09/28/2005 | 108.90 |
| 600394996 | 600394996 | 550045874 | 09/28/2005 | 09/28/2005 | 4,700.00 |
| 600394997 | 600394997 | 550045998 | 09/28/2005 | 09/28/2005 | 1,889.00 |
| 600394998 | 600394998 | 550045873 | 09/28/2005 | 09/28/2005 | 805.00 |
| 600394999 | 600394999 | 550045863 | 09/28/2005 | 09/28/2005 | 2,200.00 |
| 600395000 | 600395000 | 550041822 | 09/28/2005 | 09/28/2005 | 195.90 |
| 600395001 | 600395001 | 550040576 | 09/28/2005 | 09/28/2005 | 229.90 |
| 600395002 | 600395002 | 550040574 | 09/28/2005 | 09/28/2005 | 950.00 |
| 600395003 | 600395003 | 550041650 | 09/28/2005 | 09/28/2005 | 225.00 |
| 600395004 | 600395004 | 550041650 | 09/28/2005 | 09/28/2005 | 370.00 |
| 600395005 | 600395005 | 550040578 | 09/28/2005 | 09/28/2005 | 816.75 |
| 600395006 | 600395006 | 550077803 | 09/28/2005 | 09/28/2005 | 10,501.50 |
| 600395007 | 600395007 | 550077806 | 09/28/2005 | 09/28/2005 | 1,705.00 |
| 600395008 | 600395008 | 550045873 | 09/28/2005 | 09/28/2005 | 1,610.00 |
| 600395009 | 600395009 | 550045874 | 09/28/2005 | 09/28/2005 | 2,450.00 |
| 600395010 | 600395010 | 550045874 | 09/28/2005 | 09/28/2005 | 7,050.00 |
| 600395011 | 600395011 | 550046666 | 09/28/2005 | 09/28/2005 | 1,675.00 |
| 600395012 | 600395012 | 550046667 | 09/28/2005 | 09/28/2005 | 1,750.25 |
| 600395013 | 600395013 | 550040576 | 09/28/2005 | 09/28/2005 | 229.90 |
| 600395014 | 600395014 | 550040578 | 09/28/2005 | 09/28/2005 | 816.75 |
| 600395015 | 600395015 | 550040574 | 09/28/2005 | 09/28/2005 | 1,200.00 |
| 600395016 | 600395016 | 550040574 | 09/28/2005 | 09/28/2005 | 1,889.00 |
| 600395017 | 600395017 | 550041403 | 09/28/2005 | 09/28/2005 | 1,675.00 |
| 600395018 | 600395018 | 550046811 | 09/28/2005 | 09/28/2005 | 1,127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 600395019 | 600395019 | 550045873 | 09/28/2005 | 09/28/2005 | 4,025.00 |
| 600395020 | 600395020 | 550045874 | 09/28/2005 | 09/28/2005 | 4,700.00 |
| 600395021 | 600395021 | 550045998 | 09/28/2005 | 09/28/2005 | 269.25 |
| 600395022 | 600395022 | 550041083 | 09/28/2005 | 09/28/2005 | 1,127.50 |
| 600395023 | 600395023 | 550044059 | 09/28/2005 | 09/28/2005 | 237.00 |
| 600395024 | 600395024 | 550041951 | 09/28/2005 | 09/28/2005 | 1,705.00 |
| 600395025 | 600395025 | 550045867 | 09/28/2005 | 09/28/2005 | 1,610.00 |
| 600395026 | 600395026 | 550040574 | 09/28/2005 | 09/28/2005 | 1,900.00 |
| 600395027 | 600395027 | 550041650 | 09/28/2005 | 09/28/2005 | 260.00 |
| 600395028 | 600395028 | 550045873 | 09/28/2005 | 09/28/2005 | 805.00 |
| 600395029 | 600395029 | 550045874 | 09/28/2005 | 09/28/2005 | 4,700.00 |
| 600395030 | 600395030 | 550046665 | 09/28/2005 | 09/28/2005 | 2,040.00 |
| 600395031 | 600395031 | 550046667 | 09/28/2005 | 09/28/2005 | 1,750.25 |
| 600395032 | 600395032 | 550041403 | 09/28/2005 | 09/28/2005 | 1,675.00 |
| 600395033 | 600395033 | 550041820 | 09/28/2005 | 09/28/2005 | 317.50 |
| 600395034 | 600395034 | 550041820 | 09/28/2005 | 09/28/2005 | 311.50 |
| 600395035 | 600395035 | 550041822 | 09/28/2005 | 09/28/2005 | 195.90 |
| 600395169 | 600395169 | 000550043629 | 09/28/2005 | 09/28/2005 | 9,800.00 |
| 600395170 | 600395170 | 000550043635 | 09/28/2005 | 09/28/2005 | 790.00 |
| 600395171 | 600395171 | 00550043629 | 09/28/2005 | 09/28/2005 | 4,900.00 |
| 600395172 | 600395172 | 000550043624 | 09/28/2005 | 09/28/2005 | 287.50 |
| 600395173 | 600395173 | 000550043624 | 09/28/2005 | 09/28/2005 | 1,150.00 |
| 600395174 | 600395174 | 000550041221 | 09/28/2005 | 09/28/2005 | 2,890.00 |
| 600395175 | 600395175 | 00550043668 | 09/28/2005 | 09/28/2005 | 787.00 |
| 600395176 | 600395176 | 000550043660 | 09/28/2005 | 09/28/2005 | 1,030.00 |
| 600395261 | 600395261 | 550077801 | 09/28/2005 | 09/28/2005 | 257.25 |
| 600395339 | 600395339 | 9571-051024 | 09/28/2005 | 09/28/2005 | 540.00 |
| 600395395 | 600395395 | 05500755657 | 09/28/2005 | 09/28/2005 | 2,229.12 |
| 600395479 | 600395479 | 550041820 | 09/29/2005 | 09/29/2005 | 261.30 |
| 600395480 | 600395480 | 550041820 | 09/29/2005 | 09/29/2005 | 193.50 |
| 600395481 | 600395481 | 550045873 | 09/29/2005 | 09/29/2005 | 2,415.00 |
| 600395482 | 600395482 | 550045874 | 09/29/2005 | 09/29/2005 | 7,050.00 |
| 600395483 | 600395483 | 550046666 | 09/29/2005 | 09/29/2005 | 1,675.00 |
| 600395484 | 600395484 | 550046362 | 09/29/2005 | 09/29/2005 | 317.75 |
| 600395485 | 600395485 | 550040608 | 09/29/2005 | 09/29/2005 | 850.00 |
| 600395486 | 600395486 | 550040574 | 09/29/2005 | 09/29/2005 | 950.00 |
| 600395487 | 600395487 | 550041650 | 09/29/2005 | 09/29/2005 | 370.00 |
| 600395488 | 600395488 | 550041650 | 09/29/2005 | 09/29/2005 | 260.00 |
| 600395489 | 600395489 | 550043906 | 09/29/2005 | 09/29/2005 | 237.50 |
| 600395490 | 600395490 | 0550041653 | 09/29/2005 | 09/29/2005 | 284.25 |
| 600395491 | 600395491 | 550045867 | 09/29/2005 | 09/29/2005 | 2,680.00 |
| 600395492 | 600395492 | 550041650 | 09/29/2005 | 09/29/2005 | 200.00 |
| 600395493 | 600395493 | 550045867 | 09/29/2005 | 09/29/2005 | 805.00 |
| 600395494 | 600395494 | 550041650 | 09/29/2005 | 09/29/2005 | 287.50 |
| 600395495 | 600395495 | 550041650 | 09/29/2005 | 09/29/2005 | 202.75 |
| 600395496 | 600395496 | 550046811 | 09/29/2005 | 09/29/2005 | 1,127.50 |
| 600395497 | 600395497 | 550040574 | 09/29/2005 | 09/29/2005 | 950.00 |
| 600395498 | 600395498 | 550046811 | 09/29/2005 | 09/29/2005 | 1,127.50 |
| 600395499 | 600395499 | 550041653 | 09/29/2005 | 09/29/2005 | 800.00 |
| 600395500 | 600395500 | 550045873 | 09/29/2005 | 09/29/2005 | 805.00 |
| 600395501 | 600395501 | 550046363 | 09/29/2005 | 09/29/2005 | 195.90 |
| 600395502 | 600395502 | 550064082 | 09/29/2005 | 09/29/2005 | 3,975.00 |

| | | | | | |
|---|---|---|---|---|---:|
| 600395503 | 600395503 | 550044346 | 09/29/2005 | 09/29/2005 | 27.30 |
| 600395504 | 600395504 | 550041650 | 09/29/2005 | 09/29/2005 | 250.00 |
| 600395505 | 600395505 | 550041700 | 09/29/2005 | 09/29/2005 | 191.20 |
| 600395506 | 600395506 | 550041820 | 09/29/2005 | 09/29/2005 | 175.50 |
| 600395507 | 600395507 | 550040574 | 09/29/2005 | 09/29/2005 | 950.00 |
| 600395508 | 600395508 | 550041650 | 09/29/2005 | 09/29/2005 | 260.00 |
| 600395509 | 600395509 | 550045873 | 09/29/2005 | 09/29/2005 | 3,220.00 |
| 600395510 | 600395510 | 550041081 | 09/29/2005 | 09/29/2005 | 9,300.00 |
| 600395511 | 600395511 | 550045873 | 09/29/2005 | 09/29/2005 | 2,050.00 |
| 600395512 | 600395512 | 550045874 | 09/29/2005 | 09/29/2005 | 7,050.00 |
| 600395513 | 600395513 | 550045867 | 09/29/2005 | 09/29/2005 | 1,610.00 |
| 600395514 | 600395514 | 550041650 | 09/29/2005 | 09/29/2005 | 287.50 |
| 600395515 | 600395515 | 550041650 | 09/29/2005 | 09/29/2005 | 225.00 |
| 600395516 | 600395516 | 550040578 | 09/29/2005 | 09/29/2005 | 816.75 |
| 600395517 | 600395517 | 550045873 | 09/29/2005 | 09/29/2005 | 3,220.00 |
| 600395518 | 600395518 | 550045873 | 09/29/2005 | 09/29/2005 | 1,025.00 |
| 600395519 | 600395519 | 550045874 | 09/29/2005 | 09/29/2005 | 2,450.00 |
| 600395520 | 600395520 | 550045874 | 09/29/2005 | 09/29/2005 | 9,400.00 |
| 600395521 | 600395521 | 550046667 | 09/29/2005 | 09/29/2005 | 1,750.25 |
| 600395522 | 600395522 | 550044314 | 09/29/2005 | 09/29/2005 | 2,440.00 |
| 600395523 | 600395523 | 550041083 | 09/29/2005 | 09/29/2005 | 1,127.50 |
| 600395524 | 600395524 | 550041700 | 09/29/2005 | 09/29/2005 | 508.00 |
| 600395525 | 600395525 | 550040574 | 09/29/2005 | 09/29/2005 | 950.00 |
| 600395526 | 600395526 | 550040574 | 09/29/2005 | 09/29/2005 | 5,667.00 |
| 600395527 | 600395527 | 550041650 | 09/29/2005 | 09/29/2005 | 260.00 |
| 600395528 | 600395528 | 550045873 | 09/29/2005 | 09/29/2005 | 1,610.00 |
| 600395529 | 600395529 | 550045867 | 09/29/2005 | 09/29/2005 | 1,254.00 |
| 600395530 | 600395530 | 550045873 | 09/29/2005 | 09/29/2005 | 1,025.00 |
| 600395531 | 600395531 | 550045874 | 09/29/2005 | 09/29/2005 | 2,350.00 |
| 600395532 | 600395532 | 550046665 | 09/29/2005 | 09/29/2005 | 2,040.00 |
| 600395533 | 600395533 | 550046667 | 09/29/2005 | 09/29/2005 | 1,750.25 |
| 600395534 | 600395534 | 550041822 | 09/29/2005 | 09/29/2005 | 195.90 |
| 600395535 | 600395535 | 550041820 | 09/29/2005 | 09/29/2005 | 193.50 |
| 600395536 | 600395536 | 550040574 | 09/29/2005 | 09/29/2005 | 600.00 |
| 600395537 | 600395537 | 550040578 | 09/29/2005 | 09/29/2005 | 816.75 |
| 600395538 | 600395538 | 550041403 | 09/29/2005 | 09/29/2005 | 1,675.00 |
| 600395539 | 600395539 | 550041820 | 09/29/2005 | 09/29/2005 | 261.30 |
| 600395540 | 600395540 | 550041707 | 09/29/2005 | 09/29/2005 | 300.00 |
| 600395541 | 600395541 | 550041820 | 09/29/2005 | 09/29/2005 | 317.50 |
| 600395542 | 600395542 | 550041820 | 09/29/2005 | 09/29/2005 | 311.50 |
| 600395543 | 600395543 | 550045873 | 09/29/2005 | 09/29/2005 | 805.00 |
| 600395544 | 600395544 | 550041336 | 09/29/2005 | 09/29/2005 | 440.00 |
| 600395545 | 600395545 | 550045874 | 09/29/2005 | 09/29/2005 | 4,700.00 |
| 600395546 | 600395546 | 550041650 | 09/29/2005 | 09/29/2005 | 257.25 |
| 600395547 | 600395547 | 550041655 | 09/29/2005 | 09/29/2005 | 174.00 |
| 600395548 | 600395548 | 550041650 | 09/29/2005 | 09/29/2005 | 370.00 |
| 600395549 | 600395549 | 0550041653 | 09/29/2005 | 09/29/2005 | 284.25 |
| 600395667 | 600395667 | 000550043629 | 09/29/2005 | 09/29/2005 | 1,025.00 |
| 600395668 | 600395668 | 000550043629 | 09/29/2005 | 09/29/2005 | 9,800.00 |
| 600395669 | 600395669 | 000550043656 | 09/29/2005 | 09/29/2005 | 263.00 |
| 600395670 | 600395670 | 000550043626 | 09/29/2005 | 09/29/2005 | 870.00 |
| 600395671 | 600395671 | 000550043633 | 09/29/2005 | 09/29/2005 | 14,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600395672 | 600395672 | 000550043629 | 09/29/2005 | 09/29/2005 | 600.00 |
| 600395673 | 600395673 | 000550043624 | 09/29/2005 | 09/29/2005 | 575.00 |
| 600395674 | 600395674 | 000550043635 | 09/29/2005 | 09/29/2005 | 1,580.00 |
| 600395675 | 600395675 | 000550043639 | 09/29/2005 | 09/29/2005 | 440.00 |
| 600395676 | 600395676 | 000550043629 | 09/29/2005 | 09/29/2005 | 1,025.00 |
| 600395677 | 600395677 | 0550043629 | 09/29/2005 | 09/29/2005 | 4,100.00 |
| 600395678 | 600395678 | 000550043629 | 09/29/2005 | 09/29/2005 | 9,800.00 |
| 600395679 | 600395679 | 0550043629 | 09/29/2005 | 09/29/2005 | 4,900.00 |
| 600395680 | 600395680 | 000550043633 | 09/29/2005 | 09/29/2005 | 14,100.00 |
| 600395681 | 600395681 | 000550043624 | 09/29/2005 | 09/29/2005 | 575.00 |
| 600395682 | 600395682 | 000550043629 | 09/29/2005 | 09/29/2005 | 1,025.00 |
| 600395683 | 600395683 | 000550043629 | 09/29/2005 | 09/29/2005 | 4,900.00 |
| 600395684 | 600395684 | 000550043633 | 09/29/2005 | 09/29/2005 | 9,400.00 |
| 600395685 | 600395685 | 000550043624 | 09/29/2005 | 09/29/2005 | 287.50 |
| 600395686 | 600395686 | 000550043666 | 09/29/2005 | 09/29/2005 | 2,240.00 |
| 600395687 | 600395687 | 000550043672 | 09/29/2005 | 09/29/2005 | 932.00 |
| 600395688 | 600395688 | 000550043668 | 09/29/2005 | 09/29/2005 | 393.50 |
| 600395689 | 600395689 | 000550043672 | 09/29/2005 | 09/29/2005 | 608.25 |
| 600395690 | 600395690 | 000550043662 | 09/29/2005 | 09/29/2005 | 950.00 |
| 600395691 | 600395691 | 000550043660 | 09/29/2005 | 09/29/2005 | 4,120.00 |
| 600395692 | 600395692 | 000550041463 | 09/29/2005 | 09/29/2005 | 1,127.50 |
| 600395693 | 600395693 | 000550041463 | 09/29/2005 | 09/29/2005 | 1,200.00 |
| 600395694 | 600395694 | 000550041221 | 09/29/2005 | 09/29/2005 | 4,624.00 |
| 600396048 | 600396048 | 055007372018 | 09/29/2005 | 09/29/2005 | 1,896.00 |
| 600396130 | 600396130 | 9571-048833 | 09/29/2005 | 09/29/2005 | 256.50 |
| 600396132 | 600396132 | 9571-054534 | 09/29/2005 | 09/29/2005 | 102.00 |
| 600396269 | 600396269 | 550045873 | 09/30/2005 | 09/30/2005 | 1,610.00 |
| 600396270 | 600396270 | 550041336 | 09/30/2005 | 09/30/2005 | 440.00 |
| 600396271 | 600396271 | 550045874 | 09/30/2005 | 09/30/2005 | 7,050.00 |
| 600396272 | 600396272 | 550041650 | 09/30/2005 | 09/30/2005 | 370.00 |
| 600396273 | 600396273 | 550045863 | 09/30/2005 | 09/30/2005 | 1,550.00 |
| 600396274 | 600396274 | 550040574 | 09/30/2005 | 09/30/2005 | 950.00 |
| 600396275 | 600396275 | 550041650 | 09/30/2005 | 09/30/2005 | 370.00 |
| 600396276 | 600396276 | 550046812 | 09/30/2005 | 09/30/2005 | 1,705.00 |
| 600396277 | 600396277 | 550041650 | 09/30/2005 | 09/30/2005 | 260.00 |
| 600396278 | 600396278 | 550041655 | 09/30/2005 | 09/30/2005 | 261.30 |
| 600396279 | 600396279 | 550040578 | 09/30/2005 | 09/30/2005 | 816.75 |
| 600396280 | 600396280 | 550050364 | 09/30/2005 | 09/30/2005 | 237.00 |
| 600396281 | 600396281 | 550041852 | 09/30/2005 | 09/30/2005 | 29.40 |
| 600396282 | 600396282 | 550040574 | 09/30/2005 | 09/30/2005 | 1,889.00 |
| 600396283 | 600396283 | 550041655 | 09/30/2005 | 09/30/2005 | 261.30 |
| 600396284 | 600396284 | 550041852 | 09/30/2005 | 09/30/2005 | 29.40 |
| 600396285 | 600396285 | 0550044145 | 09/30/2005 | 09/30/2005 | 50.80 |
| 600396286 | 600396286 | 550045873 | 09/30/2005 | 09/30/2005 | 4,025.00 |
| 600396287 | 600396287 | 550045867 | 09/30/2005 | 09/30/2005 | 435.00 |
| 600396288 | 600396288 | 550045868 | 09/30/2005 | 09/30/2005 | 1,025.00 |
| 600396289 | 600396289 | 550045873 | 09/30/2005 | 09/30/2005 | 1,025.00 |
| 600396290 | 600396290 | 550045874 | 09/30/2005 | 09/30/2005 | 4,700.00 |
| 600396291 | 600396291 | 550041331 | 09/30/2005 | 09/30/2005 | 790.00 |
| 600396292 | 600396292 | 550045998 | 09/30/2005 | 09/30/2005 | 269.25 |
| 600396293 | 600396293 | 550044259 | 09/30/2005 | 09/30/2005 | 317.50 |
| 600396294 | 600396294 | 550041083 | 09/30/2005 | 09/30/2005 | 1,127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 600396295 | 600396295 | 550045867 | 09/30/2005 | 09/30/2005 | 805 00 |
| 600396296 | 600396296 | 550079405 | 09/30/2005 | 09/30/2005 | 75.00 |
| 600396297 | 600396297 | 550045863 | 09/30/2005 | 09/30/2005 | 1,650.00 |
| 600396298 | 600396298 | 550041650 | 09/30/2005 | 09/30/2005 | 202.75 |
| 600396299 | 600396299 | 550041650 | 09/30/2005 | 09/30/2005 | 233.00 |
| 600396300 | 600396300 | 550041650 | 09/30/2005 | 09/30/2005 | 196.75 |
| 600396301 | 600396301 | 550045828 | 09/30/2005 | 09/30/2005 | 660.00 |
| 600396302 | 600396302 | 550040574 | 09/30/2005 | 09/30/2005 | 1,900.00 |
| 600396303 | 600396303 | 550043904 | 09/30/2005 | 09/30/2005 | 400.00 |
| 600396304 | 600396304 | 550041650 | 09/30/2005 | 09/30/2005 | 370.00 |
| 600396305 | 600396305 | 550041650 | 09/30/2005 | 09/30/2005 | 260.00 |
| 600396306 | 600396306 | 550043906 | 09/30/2005 | 09/30/2005 | 237.50 |
| 600396307 | 600396307 | 550045873 | 09/30/2005 | 09/30/2005 | 805.00 |
| 600396308 | 600396308 | 550041336 | 09/30/2005 | 09/30/2005 | 440.00 |
| 600396309 | 600396309 | 550046362 | 09/30/2005 | 09/30/2005 | 311.50 |
| 600396310 | 600396310 | 550045874 | 09/30/2005 | 09/30/2005 | 4,700.00 |
| 600396311 | 600396311 | 550052744 | 09/30/2005 | 09/30/2005 | 1,200.00 |
| 600396312 | 600396312 | 550041705 | 09/30/2005 | 09/30/2005 | 943.50 |
| 600396313 | 600396313 | 550041650 | 09/30/2005 | 09/30/2005 | 225.00 |
| 600396314 | 600396314 | 550041650 | 09/30/2005 | 09/30/2005 | 260.00 |
| 600396315 | 600396315 | 550041653 | 09/30/2005 | 09/30/2005 | 800.00 |
| 600396316 | 600396316 | 550045873 | 09/30/2005 | 09/30/2005 | 2,415.00 |
| 600396317 | 600396317 | 550041081 | 09/30/2005 | 09/30/2005 | 9,300.00 |
| 600396318 | 600396318 | 550045873 | 09/30/2005 | 09/30/2005 | 1,025.00 |
| 600396319 | 600396319 | 550045874 | 09/30/2005 | 09/30/2005 | 4,700.00 |
| 600396320 | 600396320 | 550041083 | 09/30/2005 | 09/30/2005 | 1,127.50 |
| 600396321 | 600396321 | 550040578 | 09/30/2005 | 09/30/2005 | 816.75 |
| 600396322 | 600396322 | 550041403 | 09/30/2005 | 09/30/2005 | 1,675.00 |
| 600396323 | 600396323 | 550041653 | 09/30/2005 | 09/30/2005 | 800.00 |
| 600396324 | 600396324 | 0550041653 | 09/30/2005 | 09/30/2005 | 284.25 |
| 600396325 | 600396325 | 550045873 | 09/30/2005 | 09/30/2005 | 3,220.00 |
| 600396326 | 600396326 | 550041336 | 09/30/2005 | 09/30/2005 | 440.00 |
| 600396327 | 600396327 | 550045873 | 09/30/2005 | 09/30/2005 | 2,050.00 |
| 600396328 | 600396328 | 550045874 | 09/30/2005 | 09/30/2005 | 2,450.00 |
| 600396329 | 600396329 | 550045874 | 09/30/2005 | 09/30/2005 | 4,700.00 |
| 600396330 | 600396330 | 550044314 | 09/30/2005 | 09/30/2005 | 2,440.00 |
| 600396331 | 600396331 | 550041820 | 09/30/2005 | 09/30/2005 | 317.50 |
| 600396332 | 600396332 | 550041820 | 09/30/2005 | 09/30/2005 | 193 50 |
| 600396333 | 600396333 | 550045868 | 09/30/2005 | 09/30/2005 | 3,075.00 |
| 600396334 | 600396334 | 550041707 | 09/30/2005 | 09/30/2005 | 79.00 |
| 600396335 | 600396335 | 550045867 | 09/30/2005 | 09/30/2005 | 2,680.00 |
| 600396336 | 600396336 | 550041650 | 09/30/2005 | 09/30/2005 | 610 00 |
| 600396337 | 600396337 | 550040578 | 09/30/2005 | 09/30/2005 | 816 75 |
| 600396338 | 600396338 | 550041707 | 09/30/2005 | 09/30/2005 | 79.00 |
| 600396339 | 600396339 | 550045867 | 09/30/2005 | 09/30/2005 | 3,220.00 |
| 600396340 | 600396340 | 550040574 | 09/30/2005 | 09/30/2005 | 950.00 |
| 600396341 | 600396341 | 41737 | 09/30/2005 | 09/30/2005 | 578.00 |
| 600396342 | 600396342 | 550041650 | 09/30/2005 | 09/30/2005 | 260.00 |
| 600396343 | 600396343 | 550045873 | 09/30/2005 | 09/30/2005 | 3,220.00 |
| 600396344 | 600396344 | 550045874 | 09/30/2005 | 09/30/2005 | 9,400.00 |
| 600396345 | 600396345 | 550041331 | 09/30/2005 | 09/30/2005 | 790.00 |
| 600396346 | 600396346 | 550046666 | 09/30/2005 | 09/30/2005 | 1,675.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600396347 | 600396347 | 550046667 | 09/30/2005 | 09/30/2005 | 1,750.25 |
| 600396348 | 600396348 | 550041820 | 09/30/2005 | 09/30/2005 | 311.50 |
| 600396441 | 600396441 | 000550043629 | 09/30/2005 | 09/30/2005 | 1,025.00 |
| 600396442 | 600396442 | 000550043629 | 09/30/2005 | 09/30/2005 | 9,800.00 |
| 600396443 | 600396443 | 000550043656 | 09/30/2005 | 09/30/2005 | 131.50 |
| 600396444 | 600396444 | 000550043626 | 09/30/2005 | 09/30/2005 | 174.00 |
| 600396445 | 600396445 | 000550043633 | 09/30/2005 | 09/30/2005 | 14,100.00 |
| 600396446 | 600396446 | 000550043624 | 09/30/2005 | 09/30/2005 | 575.00 |
| 600396447 | 600396447 | 000550043635 | 09/30/2005 | 09/30/2005 | 790.00 |
| 600396448 | 600396448 | 000550043629 | 09/30/2005 | 09/30/2005 | 1,025.00 |
| 600396449 | 600396449 | 000550043629 | 09/30/2005 | 09/30/2005 | 9,800.00 |
| 600396450 | 600396450 | 000550043633 | 09/30/2005 | 09/30/2005 | 14,100.00 |
| 600396451 | 600396451 | 000550043624 | 09/30/2005 | 09/30/2005 | 575.00 |
| 600396452 | 600396452 | 000550043629 | 09/30/2005 | 09/30/2005 | 1,025.00 |
| 600396453 | 600396453 | 000550043629 | 09/30/2005 | 09/30/2005 | 4,900.00 |
| 600396454 | 600396454 | 000550043633 | 09/30/2005 | 09/30/2005 | 9,400.00 |
| 600396455 | 600396455 | 000550043624 | 09/30/2005 | 09/30/2005 | 287.50 |
| 600396456 | 600396456 | 000550043668 | 09/30/2005 | 09/30/2005 | 196.75 |
| 600396457 | 600396457 | 000550043672 | 09/30/2005 | 09/30/2005 | 202.75 |
| 600396458 | 600396458 | 00550043672 | 09/30/2005 | 09/30/2005 | 202.75 |
| 600396459 | 600396459 | 000550043660 | 09/30/2005 | 09/30/2005 | 2,060.00 |
| 600396460 | 600396460 | 000550041463 | 09/30/2005 | 09/30/2005 | 1,127.50 |
| 600396690 | 600396690 | 000550041221 | 09/30/2005 | 09/30/2005 | 3,468.00 |
| 600396756 | 600396756 | J276085 | 09/30/2005 | 09/30/2005 | 1,887.00 |
| 600396757 | 600396757 | J276281 | 09/30/2005 | 09/30/2005 | 3,774.00 |
| 600396758 | 600396758 | 41576 | 09/30/2005 | 09/30/2005 | 943.50 |
| 600396759 | 600396759 | 41586 | 09/30/2005 | 09/30/2005 | 943.50 |
| 600396840 | 600396840 | 450139757 | 09/30/2005 | 09/30/2005 | 4,125.00 |
| 600396958 | 600396958 | 550041822 | 10/01/2005 | 10/01/2005 | 195.90 |
| 600396959 | 600396959 | 550041820 | 10/01/2005 | 10/01/2005 | 261.30 |
| 600396960 | 600396960 | 550045873 | 10/01/2005 | 10/01/2005 | 805.00 |
| 600396961 | 600396961 | 550041333 | 10/01/2005 | 10/01/2005 | 943.50 |
| 600396962 | 600396962 | 550045874 | 10/01/2005 | 10/01/2005 | 2,350.00 |
| 600396963 | 600396963 | 550046665 | 10/01/2005 | 10/01/2005 | 2,040.00 |
| 600396964 | 600396964 | 550041951 | 10/01/2005 | 10/01/2005 | 1,705.00 |
| 600396965 | 600396965 | 550041700 | 10/01/2005 | 10/01/2005 | 790.00 |
| 600396966 | 600396966 | 550045868 | 10/01/2005 | 10/01/2005 | 2,050.00 |
| 600396967 | 600396967 | 550040574 | 10/01/2005 | 10/01/2005 | 950.00 |
| 600396968 | 600396968 | 550041650 | 10/01/2005 | 10/01/2005 | 520.00 |
| 600396969 | 600396969 | 550040578 | 10/01/2005 | 10/01/2005 | 816.75 |
| 600396970 | 600396970 | 550041700 | 10/01/2005 | 10/01/2005 | 508.00 |
| 600396971 | 600396971 | 550041822 | 10/01/2005 | 10/01/2005 | 195.90 |
| 600396972 | 600396972 | 550049299 | 10/01/2005 | 10/01/2005 | 51.00 |
| 600396973 | 600396973 | 550041650 | 10/01/2005 | 10/01/2005 | 370.00 |
| 600396974 | 600396974 | 550040574 | 10/01/2005 | 10/01/2005 | 1,889.00 |
| 600396975 | 600396975 | 0550041653 | 10/01/2005 | 10/01/2005 | 284.25 |
| 600396976 | 600396976 | 550045873 | 10/01/2005 | 10/01/2005 | 1,610.00 |
| 600396977 | 600396977 | 550041333 | 10/01/2005 | 10/01/2005 | 943.50 |
| 600396978 | 600396978 | 550045874 | 10/01/2005 | 10/01/2005 | 2,450.00 |
| 600396979 | 600396979 | 550045874 | 10/01/2005 | 10/01/2005 | 4,700.00 |
| 600396980 | 600396980 | 550041951 | 10/01/2005 | 10/01/2005 | 1,705.00 |
| 600396981 | 600396981 | 550045868 | 10/01/2005 | 10/01/2005 | 1,025.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600396982 | 600396982 | 550045863 | 10/01/2005 | 10/01/2005 | 1,550.00 |
| 600396983 | 600396983 | 550045863 | 10/01/2005 | 10/01/2005 | 1,550.00 |
| 600396984 | 600396984 | 550043906 | 10/01/2005 | 10/01/2005 | 237.50 |
| 600396985 | 600396985 | 550041852 | 10/01/2005 | 10/01/2005 | 29.40 |
| 600396986 | 600396986 | 550045873 | 10/01/2005 | 10/01/2005 | 2,415.00 |
| 600396987 | 600396987 | 550046362 | 10/01/2005 | 10/01/2005 | 311.50 |
| 600396988 | 600396988 | 550045874 | 10/01/2005 | 10/01/2005 | 7,050.00 |
| 600396989 | 600396989 | 550044259 | 10/01/2005 | 10/01/2005 | 317 50 |
| 600396990 | 600396990 | 550041083 | 10/01/2005 | 10/01/2005 | 1,127.50 |
| 600396991 | 600396991 | 550041951 | 10/01/2005 | 10/01/2005 | 1,705.00 |
| 600396992 | 600396992 | 550040574 | 10/01/2005 | 10/01/2005 | 1,900.00 |
| 600396993 | 600396993 | 550041650 | 10/01/2005 | 10/01/2005 | 370.00 |
| 600396994 | 600396994 | 550041650 | 10/01/2005 | 10/01/2005 | 260.00 |
| 600396995 | 600396995 | 550045873 | 10/01/2005 | 10/01/2005 | 2,415.00 |
| 600396996 | 600396996 | 550045873 | 10/01/2005 | 10/01/2005 | 1,025.00 |
| 600396997 | 600396997 | 550045874 | 10/01/2005 | 10/01/2005 | 7,050.00 |
| 600396998 | 600396998 | 550046363 | 10/01/2005 | 10/01/2005 | 195 90 |
| 600396999 | 600396999 | 550044261 | 10/01/2005 | 10/01/2005 | 261.30 |
| 600397000 | 600397000 | 550041951 | 10/01/2005 | 10/01/2005 | 1,705.00 |
| 600397001 | 600397001 | 0550041653 | 10/01/2005 | 10/01/2005 | 284.25 |
| 600397002 | 600397002 | 550045873 | 10/01/2005 | 10/01/2005 | 3,220 00 |
| 600397003 | 600397003 | 550041820 | 10/01/2005 | 10/01/2005 | 261 30 |
| 600397004 | 600397004 | 550045873 | 10/01/2005 | 10/01/2005 | 2,050.00 |
| 600397005 | 600397005 | 550045873 | 10/01/2005 | 10/01/2005 | 950.00 |
| 600397006 | 600397006 | 550045874 | 10/01/2005 | 10/01/2005 | 7,050.00 |
| 600397007 | 600397007 | 550041331 | 10/01/2005 | 10/01/2005 | 790.00 |
| 600397008 | 600397008 | 550046666 | 10/01/2005 | 10/01/2005 | 1,675.00 |
| 600397009 | 600397009 | 550041083 | 10/01/2005 | 10/01/2005 | 1,127.50 |
| 600397010 | 600397010 | 550041650 | 10/01/2005 | 10/01/2005 | 260.00 |
| 600397011 | 600397011 | 550041403 | 10/01/2005 | 10/01/2005 | 1,675.00 |
| 600397012 | 600397012 | 550041653 | 10/01/2005 | 10/01/2005 | 800.00 |
| 600397013 | 600397013 | 550041820 | 10/01/2005 | 10/01/2005 | 261 30 |
| 600397014 | 600397014 | 550041703 | 10/01/2005 | 10/01/2005 | 144.10 |
| 600397015 | 600397015 | 550041081 | 10/01/2005 | 10/01/2005 | 9,300.00 |
| 600397016 | 600397016 | 550045867 | 10/01/2005 | 10/01/2005 | 2,415.00 |
| 600397017 | 600397017 | 550045873 | 10/01/2005 | 10/01/2005 | 1,610.00 |
| 600397018 | 600397018 | 550045874 | 10/01/2005 | 10/01/2005 | 2,450.00 |
| 600397019 | 600397019 | 550045874 | 10/01/2005 | 10/01/2005 | 9,400.00 |
| 600397020 | 600397020 | 550046666 | 10/01/2005 | 10/01/2005 | 3,350.00 |
| 600397021 | 600397021 | 550046665 | 10/01/2005 | 10/01/2005 | 2,040.00 |
| 600397022 | 600397022 | 550046667 | 10/01/2005 | 10/01/2005 | 3,500.50 |
| 600397023 | 600397023 | 550041083 | 10/01/2005 | 10/01/2005 | 1,127.50 |
| 600397024 | 600397024 | 550044059 | 10/01/2005 | 10/01/2005 | 237.00 |
| 600397025 | 600397025 | 550040608 | 10/01/2005 | 10/01/2005 | 425.00 |
| 600397026 | 600397026 | 550041650 | 10/01/2005 | 10/01/2005 | 287 50 |
| 600397027 | 600397027 | 550050810 | 10/01/2005 | 10/01/2005 | 3,375.00 |
| 600397028 | 600397028 | 550041820 | 10/01/2005 | 10/01/2005 | 317.50 |
| 600397259 | 600397259 | 550041820 | 10/02/2005 | 10/02/2005 | 193.50 |
| 600397260 | 600397260 | 550045873 | 10/02/2005 | 10/02/2005 | 1,610.00 |
| 600397261 | 600397261 | 550041333 | 10/02/2005 | 10/02/2005 | 943.50 |
| 600397262 | 600397262 | 550045874 | 10/02/2005 | 10/02/2005 | 2,450 00 |
| 600397263 | 600397263 | 550045874 | 10/02/2005 | 10/02/2005 | 4,700 00 |

| | | | | | |
|---|---|---|---|---|---|
| 600397264 | 600397264 | 550045998 | 10/02/2005 | 10/02/2005 | 257.25 |
| 600397265 | 600397265 | 550041083 | 10/02/2005 | 10/02/2005 | 1,127.50 |
| 600397266 | 600397266 | 550041707 | 10/02/2005 | 10/02/2005 | 83.00 |
| 600397267 | 600397267 | 550041650 | 10/02/2005 | 10/02/2005 | 260.00 |
| 600397268 | 600397268 | 0550041653 | 10/02/2005 | 10/02/2005 | 284.25 |
| 600397269 | 600397269 | 550077806 | 10/02/2005 | 10/02/2005 | 1,705.00 |
| 600397270 | 600397270 | 550041650 | 10/02/2005 | 10/02/2005 | 370.00 |
| 600397271 | 600397271 | 550040578 | 10/02/2005 | 10/02/2005 | 816.75 |
| 600397272 | 600397272 | 550041403 | 10/02/2005 | 10/02/2005 | 1,675.00 |
| 600397273 | 600397273 | 550045873 | 10/02/2005 | 10/02/2005 | 3,220.00 |
| 600397274 | 600397274 | 550044346 | 10/02/2005 | 10/02/2005 | 27.30 |
| 600397275 | 600397275 | 550041700 | 10/02/2005 | 10/02/2005 | 790.00 |
| 600397276 | 600397276 | 550045874 | 10/02/2005 | 10/02/2005 | 4,700.00 |
| 600397277 | 600397277 | 550045873 | 10/02/2005 | 10/02/2005 | 1,705.00 |
| 600397278 | 600397278 | 550041820 | 10/02/2005 | 10/02/2005 | 311.50 |
| 600397279 | 600397279 | 550041650 | 10/02/2005 | 10/02/2005 | 370.00 |
| 600397280 | 600397280 | 550040574 | 10/02/2005 | 10/02/2005 | 600.00 |
| 600397281 | 600397281 | 550045873 | 10/02/2005 | 10/02/2005 | 805.00 |
| 600397282 | 600397282 | 550041336 | 10/02/2005 | 10/02/2005 | 440.00 |
| 600397283 | 600397283 | 550045874 | 10/02/2005 | 10/02/2005 | 2,350.00 |
| 600397284 | 600397284 | 550045873 | 10/02/2005 | 10/02/2005 | 1,705.00 |
| 600397285 | 600397285 | 550046666 | 10/02/2005 | 10/02/2005 | 3,350.00 |
| 600397286 | 600397286 | 550044314 | 10/02/2005 | 10/02/2005 | 2,440.00 |
| 600397287 | 600397287 | 550041700 | 10/02/2005 | 10/02/2005 | 790.00 |
| 600397288 | 600397288 | 550041705 | 10/02/2005 | 10/02/2005 | 943.50 |
| 600397289 | 600397289 | 550041700 | 10/02/2005 | 10/02/2005 | 95.60 |
| 600397290 | 600397290 | 550045873 | 10/02/2005 | 10/02/2005 | 1,610.00 |
| 600397291 | 600397291 | 550045874 | 10/02/2005 | 10/02/2005 | 4,700.00 |
| 600397292 | 600397292 | 550041951 | 10/02/2005 | 10/02/2005 | 1,705.00 |
| 600397293 | 600397293 | 550041650 | 10/02/2005 | 10/02/2005 | 370.00 |
| 600397294 | 600397294 | 550040574 | 10/02/2005 | 10/02/2005 | 1,900.00 |
| 600397295 | 600397295 | 550040574 | 10/02/2005 | 10/02/2005 | 600.00 |
| 600397296 | 600397296 | 550045867 | 10/02/2005 | 10/02/2005 | 4,830.00 |
| 600397297 | 600397297 | 550041700 | 10/02/2005 | 10/02/2005 | 95.60 |
| 600397298 | 600397298 | 550045867 | 10/02/2005 | 10/02/2005 | 1,254.00 |
| 600397299 | 600397299 | 550040578 | 10/02/2005 | 10/02/2005 | 816.75 |
| 600397300 | 600397300 | 550041820 | 10/02/2005 | 10/02/2005 | 317.50 |
| 600397301 | 600397301 | 550045868 | 10/02/2005 | 10/02/2005 | 1,025.00 |
| 600397302 | 600397302 | 550041820 | 10/02/2005 | 10/02/2005 | 193.50 |
| 600397303 | 600397303 | 550045873 | 10/02/2005 | 10/02/2005 | 1,025.00 |
| 600397482 | 600397482 | 550041650 | 10/03/2005 | 10/03/2005 | 370.00 |
| 600397483 | 600397483 | 0550041653 | 10/03/2005 | 10/03/2005 | 284.25 |
| 600397484 | 600397484 | 550041820 | 10/03/2005 | 10/03/2005 | 311.50 |
| 600397485 | 600397485 | 550045863 | 10/03/2005 | 10/03/2005 | 1,550.00 |
| 600397486 | 600397486 | 550045868 | 10/03/2005 | 10/03/2005 | 1,025.00 |
| 600397544 | 600397544 | 000550043629 | 10/03/2005 | 10/03/2005 | 1,025.00 |
| 600397545 | 600397545 | 000550043629 | 10/03/2005 | 10/03/2005 | 9,800.00 |
| 600397546 | 600397546 | 000550043656 | 10/03/2005 | 10/03/2005 | 131.50 |
| 600397547 | 600397547 | 000550043626 | 10/03/2005 | 10/03/2005 | 174.00 |
| 600397548 | 600397548 | 000550043633 | 10/03/2005 | 10/03/2005 | 14,100.00 |
| 600397549 | 600397549 | 000550043624 | 10/03/2005 | 10/03/2005 | 575.00 |
| 600397550 | 600397550 | 000550043635 | 10/03/2005 | 10/03/2005 | 790.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600397551 | 600397551 | 000550043629 | 10/03/2005 | 10/03/2005 | 1,025.00 |
| 600397552 | 600397552 | 000550043629 | 10/03/2005 | 10/03/2005 | 9,800.00 |
| 600397553 | 600397553 | 000550043633 | 10/03/2005 | 10/03/2005 | 14,100.00 |
| 600397554 | 600397554 | 000550043624 | 10/03/2005 | 10/03/2005 | 575.00 |
| 600397555 | 600397555 | 000550043629 | 10/03/2005 | 10/03/2005 | 1,025.00 |
| 600397556 | 600397556 | 000550043629 | 10/03/2005 | 10/03/2005 | 4,900.00 |
| 600397557 | 600397557 | 000550043633 | 10/03/2005 | 10/03/2005 | 9,400.00 |
| 600397558 | 600397558 | 000550043624 | 10/03/2005 | 10/03/2005 | 287 50 |
| 600397559 | 600397559 | 000550043668 | 10/03/2005 | 10/03/2005 | 196.75 |
| 600397560 | 600397560 | 000550043672 | 10/03/2005 | 10/03/2005 | 202.75 |
| 600397561 | 600397561 | 000550043660 | 10/03/2005 | 10/03/2005 | 2,060.00 |
| 600397562 | 600397562 | 550059204 | 10/03/2005 | 10/03/2005 | 127.00 |
| 600397650 | 600397650 | 055001275471 | 10/03/2005 | 10/03/2005 | 4,458.24 |
| 600397700 | 600397700 | 055007556510 | 10/03/2005 | 10/03/2005 | 2,229.12 |
| 600397738 | 600397738 | 000550041221 | 10/03/2005 | 10/03/2005 | 3,468.00 |
| 600397758 | 600397758 | 05500755659 | 10/03/2005 | 10/03/2005 | 2,229.12 |
| 600398046 | 600398046 | 550040578 | 10/04/2005 | 10/04/2005 | 816.75 |
| 600398047 | 600398047 | 550041403 | 10/04/2005 | 10/04/2005 | 1,675.00 |
| 600398048 | 600398048 | 0550044145 | 10/04/2005 | 10/04/2005 | 50.80 |
| 600398049 | 600398049 | 550041710 | 10/04/2005 | 10/04/2005 | 330.00 |
| 600398050 | 600398050 | 550041710 | 10/04/2005 | 10/04/2005 | 330.00 |
| 600398051 | 600398051 | 550041650 | 10/04/2005 | 10/04/2005 | 370.00 |
| 600398052 | 600398052 | 550041403 | 10/04/2005 | 10/04/2005 | 1,675.00 |
| 600398053 | 600398053 | 0550051410 | 10/04/2005 | 10/04/2005 | 108.90 |
| 600398054 | 600398054 | 550044346 | 10/04/2005 | 10/04/2005 | 27 30 |
| 600398055 | 600398055 | 550040574 | 10/04/2005 | 10/04/2005 | 950.00 |
| 600398056 | 600398056 | 550045863 | 10/04/2005 | 10/04/2005 | 1,550.00 |
| 600398057 | 600398057 | 550045873 | 10/04/2005 | 10/04/2005 | 3,220.00 |
| 600398058 | 600398058 | 550045874 | 10/04/2005 | 10/04/2005 | 4,700.00 |
| 600398059 | 600398059 | 550046667 | 10/04/2005 | 10/04/2005 | 1,750 25 |
| 600398060 | 600398060 | 550041650 | 10/04/2005 | 10/04/2005 | 1,400.00 |
| 600398061 | 600398061 | 550041650 | 10/04/2005 | 10/04/2005 | 287.50 |
| 600398062 | 600398062 | 550040574 | 10/04/2005 | 10/04/2005 | 1,900.00 |
| 600398063 | 600398063 | 0550041653 | 10/04/2005 | 10/04/2005 | 284.25 |
| 600398064 | 600398064 | 550045873 | 10/04/2005 | 10/04/2005 | 1,610.00 |
| 600398065 | 600398065 | 550041336 | 10/04/2005 | 10/04/2005 | 440.00 |
| 600398066 | 600398066 | 550041333 | 10/04/2005 | 10/04/2005 | 1,887.00 |
| 600398067 | 600398067 | 550045873 | 10/04/2005 | 10/04/2005 | 2,050.00 |
| 600398068 | 600398068 | 550045874 | 10/04/2005 | 10/04/2005 | 2,350.00 |
| 600398069 | 600398069 | 550041820 | 10/04/2005 | 10/04/2005 | 317.50 |
| 600398070 | 600398070 | 550041650 | 10/04/2005 | 10/04/2005 | 202.75 |
| 600398071 | 600398071 | 550041650 | 10/04/2005 | 10/04/2005 | 610.00 |
| 600398072 | 600398072 | 550041653 | 10/04/2005 | 10/04/2005 | 1,077.00 |
| 600398073 | 600398073 | 550040574 | 10/04/2005 | 10/04/2005 | 1,889.00 |
| 600398074 | 600398074 | 550040578 | 10/04/2005 | 10/04/2005 | 816.75 |
| 600398075 | 600398075 | 550045867 | 10/04/2005 | 10/04/2005 | 1,610.00 |
| 600398076 | 600398076 | 550041820 | 10/04/2005 | 10/04/2005 | 317.50 |
| 600398077 | 600398077 | 550045873 | 10/04/2005 | 10/04/2005 | 4,830.00 |
| 600398078 | 600398078 | 550045873 | 10/04/2005 | 10/04/2005 | 1,025.00 |
| 600398079 | 600398079 | 550045874 | 10/04/2005 | 10/04/2005 | 7,050 00 |
| 600398080 | 600398080 | 550045998 | 10/04/2005 | 10/04/2005 | 269 25 |
| 600398081 | 600398081 | 550046665 | 10/04/2005 | 10/04/2005 | 2,040 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600398082 | 600398082 | 550041083 | 10/04/2005 | 10/04/2005 | 1,127.50 |
| 600398083 | 600398083 | 550041650 | 10/04/2005 | 10/04/2005 | 260.00 |
| 600398194 | 600398194 | 000550043629 | 10/04/2005 | 10/04/2005 | 1,025.00 |
| 600398195 | 600398195 | 000550043629 | 10/04/2005 | 10/04/2005 | 9,800.00 |
| 600398196 | 600398196 | 000550043656 | 10/04/2005 | 10/04/2005 | 131.50 |
| 600398197 | 600398197 | 000550043626 | 10/04/2005 | 10/04/2005 | 174.00 |
| 600398198 | 600398198 | 000550043633 | 10/04/2005 | 10/04/2005 | 14,100.00 |
| 600398199 | 600398199 | 000550043624 | 10/04/2005 | 10/04/2005 | 575.00 |
| 600398200 | 600398200 | 000550043635 | 10/04/2005 | 10/04/2005 | 790.00 |
| 600398201 | 600398201 | 000550043629 | 10/04/2005 | 10/04/2005 | 1,025.00 |
| 600398202 | 600398202 | 000550043629 | 10/04/2005 | 10/04/2005 | 9,800.00 |
| 600398203 | 600398203 | 000550043633 | 10/04/2005 | 10/04/2005 | 14,100.00 |
| 600398204 | 600398204 | 000550043624 | 10/04/2005 | 10/04/2005 | 575.00 |
| 600398205 | 600398205 | 000550043629 | 10/04/2005 | 10/04/2005 | 1,025.00 |
| 600398206 | 600398206 | 000550043629 | 10/04/2005 | 10/04/2005 | 4,900.00 |
| 600398207 | 600398207 | 000550043633 | 10/04/2005 | 10/04/2005 | 9,400.00 |
| 600398208 | 600398208 | 000550043624 | 10/04/2005 | 10/04/2005 | 287.50 |
| 600398209 | 600398209 | 000550041463 | 10/04/2005 | 10/04/2005 | 1,127.50 |
| 600398210 | 600398210 | 000550041463 | 10/04/2005 | 10/04/2005 | 1,127.50 |
| 600398211 | 600398211 | 000550041221 | 10/04/2005 | 10/04/2005 | 3,468.00 |
| 600398212 | 600398212 | 000550043668 | 10/04/2005 | 10/04/2005 | 196.75 |
| 600398213 | 600398213 | 000550043672 | 10/04/2005 | 10/04/2005 | 202.75 |
| 600398214 | 600398214 | 000550043660 | 10/04/2005 | 10/04/2005 | 2,060.00 |
| 600398632 | 600398632 | 550041820 | 10/05/2005 | 10/05/2005 | 261.30 |
| 600398633 | 600398633 | 550041820 | 10/05/2005 | 10/05/2005 | 193.50 |
| 600398634 | 600398634 | 550041822 | 10/05/2005 | 10/05/2005 | 195.90 |
| 600398635 | 600398635 | 550045873 | 10/05/2005 | 10/05/2005 | 6,440.00 |
| 600398636 | 600398636 | 550046362 | 10/05/2005 | 10/05/2005 | 311.50 |
| 600398637 | 600398637 | 550045873 | 10/05/2005 | 10/05/2005 | 2,050.00 |
| 600398638 | 600398638 | 550045874 | 10/05/2005 | 10/05/2005 | 9,400.00 |
| 600398639 | 600398639 | 550046363 | 10/05/2005 | 10/05/2005 | 195.90 |
| 600398640 | 600398640 | 550044259 | 10/05/2005 | 10/05/2005 | 317.50 |
| 600398641 | 600398641 | 550046667 | 10/05/2005 | 10/05/2005 | 1,750.25 |
| 600398642 | 600398642 | 550041083 | 10/05/2005 | 10/05/2005 | 1,127.50 |
| 600398643 | 600398643 | 550041951 | 10/05/2005 | 10/05/2005 | 1,705.00 |
| 600398644 | 600398644 | 550041650 | 10/05/2005 | 10/05/2005 | 1,400.00 |
| 600398645 | 600398645 | 550040574 | 10/05/2005 | 10/05/2005 | 1,900.00 |
| 600398646 | 600398646 | 550041650 | 10/05/2005 | 10/05/2005 | 370.00 |
| 600398647 | 600398647 | 550041650 | 10/05/2005 | 10/05/2005 | 260.00 |
| 600398648 | 600398648 | 550041820 | 10/05/2005 | 10/05/2005 | 311.50 |
| 600398649 | 600398649 | 550041703 | 10/05/2005 | 10/05/2005 | 144.10 |
| 600398650 | 600398650 | 550045867 | 10/05/2005 | 10/05/2005 | 1,254.00 |
| 600398651 | 600398651 | 550049299 | 10/05/2005 | 10/05/2005 | 51.00 |
| 600398652 | 600398652 | 550040574 | 10/05/2005 | 10/05/2005 | 1,889.00 |
| 600398653 | 600398653 | 550046812 | 10/05/2005 | 10/05/2005 | 1,705.00 |
| 600398654 | 600398654 | 550045868 | 10/05/2005 | 10/05/2005 | 1,025.00 |
| 600398655 | 600398655 | 550041700 | 10/05/2005 | 10/05/2005 | 91.00 |
| 600398656 | 600398656 | 550045874 | 10/05/2005 | 10/05/2005 | 7,050.00 |
| 600398657 | 600398657 | 550046667 | 10/05/2005 | 10/05/2005 | 1,750.25 |
| 600398658 | 600398658 | 550044059 | 10/05/2005 | 10/05/2005 | 237.00 |
| 600398659 | 600398659 | 550041822 | 10/05/2005 | 10/05/2005 | 195.90 |
| 600398660 | 600398660 | 550041700 | 10/05/2005 | 10/05/2005 | 91.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600398661 | 600398661 | 550041700 | 10/05/2005 | 10/05/2005 | 95.60 |
| 600398662 | 600398662 | 550041820 | 10/05/2005 | 10/05/2005 | 175.50 |
| 600398663 | 600398663 | 550044346 | 10/05/2005 | 10/05/2005 | 27.30 |
| 600398664 | 600398664 | 550041081 | 10/05/2005 | 10/05/2005 | 9,300.00 |
| 600398665 | 600398665 | 550046812 | 10/05/2005 | 10/05/2005 | 242.00 |
| 600398666 | 600398666 | 550041650 | 10/05/2005 | 10/05/2005 | 260.00 |
| 600398667 | 600398667 | 0550041653 | 10/05/2005 | 10/05/2005 | 284.25 |
| 600398668 | 600398668 | 550045874 | 10/05/2005 | 10/05/2005 | 2,350.00 |
| 600398669 | 600398669 | 550045873 | 10/05/2005 | 10/05/2005 | 1,705.00 |
| 600398670 | 600398670 | 550041951 | 10/05/2005 | 10/05/2005 | 1,705.00 |
| 600398671 | 600398671 | 550040608 | 10/05/2005 | 10/05/2005 | 425.00 |
| 600398672 | 600398672 | 550041650 | 10/05/2005 | 10/05/2005 | 370.00 |
| 600398673 | 600398673 | 550040578 | 10/05/2005 | 10/05/2005 | 816.75 |
| 600398674 | 600398674 | 550041403 | 10/05/2005 | 10/05/2005 | 1,675.00 |
| 600398675 | 600398675 | 550040574 | 10/05/2005 | 10/05/2005 | 950.00 |
| 600398676 | 600398676 | 550041653 | 10/05/2005 | 10/05/2005 | 1,077.00 |
| 600398677 | 600398677 | 550045867 | 10/05/2005 | 10/05/2005 | 1,254.00 |
| 600398678 | 600398678 | 550045867 | 10/05/2005 | 10/05/2005 | 2,680.00 |
| 600398679 | 600398679 | 550045874 | 10/05/2005 | 10/05/2005 | 2,350.00 |
| 600398680 | 600398680 | 550041331 | 10/05/2005 | 10/05/2005 | 790.00 |
| 600398681 | 600398681 | 550046667 | 10/05/2005 | 10/05/2005 | 1,750.25 |
| 600398682 | 600398682 | 550041951 | 10/05/2005 | 10/05/2005 | 1,705.00 |
| 600398683 | 600398683 | 550041336 | 10/05/2005 | 10/05/2005 | 440.00 |
| 600398684 | 600398684 | 550045867 | 10/05/2005 | 10/05/2005 | 1,254.00 |
| 600398685 | 600398685 | 550045867 | 10/05/2005 | 10/05/2005 | 2,680.00 |
| 600398686 | 600398686 | 550077806 | 10/05/2005 | 10/05/2005 | 1,705.00 |
| 600398687 | 600398687 | 550040574 | 10/05/2005 | 10/05/2005 | 950.00 |
| 600398688 | 600398688 | 550041650 | 10/05/2005 | 10/05/2005 | 260.00 |
| 600398689 | 600398689 | 550046811 | 10/05/2005 | 10/05/2005 | 1,127.50 |
| 600398690 | 600398690 | 550041650 | 10/05/2005 | 10/05/2005 | 200.00 |
| 600398691 | 600398691 | 550040576 | 10/05/2005 | 10/05/2005 | 459.80 |
| 600398692 | 600398692 | 550041655 | 10/05/2005 | 10/05/2005 | 174.00 |
| 600398693 | 600398693 | 550045873 | 10/05/2005 | 10/05/2005 | 4,025.00 |
| 600398694 | 600398694 | 550041336 | 10/05/2005 | 10/05/2005 | 440.00 |
| 600398695 | 600398695 | 550041333 | 10/05/2005 | 10/05/2005 | 943.50 |
| 600398696 | 600398696 | 550041707 | 10/05/2005 | 10/05/2005 | 440.00 |
| 600398697 | 600398697 | 550041820 | 10/05/2005 | 10/05/2005 | 317.50 |
| 600398698 | 600398698 | 550045867 | 10/05/2005 | 10/05/2005 | 805.00 |
| 600398699 | 600398699 | 550045874 | 10/05/2005 | 10/05/2005 | 2,450.00 |
| 600398700 | 600398700 | 550045874 | 10/05/2005 | 10/05/2005 | 11,750.00 |
| 600398701 | 600398701 | 550045998 | 10/05/2005 | 10/05/2005 | 1,889.00 |
| 600398702 | 600398702 | 550045873 | 10/05/2005 | 10/05/2005 | 1,705.00 |
| 600398703 | 600398703 | 550041951 | 10/05/2005 | 10/05/2005 | 1,705.00 |
| 600398704 | 600398704 | 550041707 | 10/05/2005 | 10/05/2005 | 440.00 |
| 600398705 | 600398705 | 550050364 | 10/05/2005 | 10/05/2005 | 237.00 |
| 600398706 | 600398706 | 550040574 | 10/05/2005 | 10/05/2005 | 950.00 |
| 600398707 | 600398707 | 550041655 | 10/05/2005 | 10/05/2005 | 261.30 |
| 600398708 | 600398708 | 550041403 | 10/05/2005 | 10/05/2005 | 1,675.00 |
| 600398709 | 600398709 | 550045867 | 10/05/2005 | 10/05/2005 | 805.00 |
| 600398710 | 600398710 | 550045873 | 10/05/2005 | 10/05/2005 | 1,025.00 |
| 600398711 | 600398711 | 550045874 | 10/05/2005 | 10/05/2005 | 4,700.00 |
| 600398712 | 600398712 | 550041331 | 10/05/2005 | 10/05/2005 | 2,370.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600398713 | 600398713 | 550045998 | 10/05/2005 | 10/05/2005 | 1,889.00 |
| 600398714 | 600398714 | 550044261 | 10/05/2005 | 10/05/2005 | 261.30 |
| 600398715 | 600398715 | 550046666 | 10/05/2005 | 10/05/2005 | 1,675.00 |
| 600398716 | 600398716 | 550046665 | 10/05/2005 | 10/05/2005 | 2,040.00 |
| 600398717 | 600398717 | 550046667 | 10/05/2005 | 10/05/2005 | 1,750.25 |
| 600398718 | 600398718 | 550045873 | 10/05/2005 | 10/05/2005 | 2,415.00 |
| 600398719 | 600398719 | 550041333 | 10/05/2005 | 10/05/2005 | 943.50 |
| 600398720 | 600398720 | 550040574 | 10/05/2005 | 10/05/2005 | 950.00 |
| 600398721 | 600398721 | 550041650 | 10/05/2005 | 10/05/2005 | 260.00 |
| 600398722 | 600398722 | 550041820 | 10/05/2005 | 10/05/2005 | 311.50 |
| 600398723 | 600398723 | 550045867 | 10/05/2005 | 10/05/2005 | 805.00 |
| 600398820 | 600398820 | 000550043629 | 10/05/2005 | 10/05/2005 | 1,025.00 |
| 600398821 | 600398821 | 00550043629 | 10/05/2005 | 10/05/2005 | 2,050.00 |
| 600398822 | 600398822 | 000550043629 | 10/05/2005 | 10/05/2005 | 9,800.00 |
| 600398823 | 600398823 | 000550043656 | 10/05/2005 | 10/05/2005 | 131.50 |
| 600398824 | 600398824 | 000550043626 | 10/05/2005 | 10/05/2005 | 174.00 |
| 600398825 | 600398825 | 000550043633 | 10/05/2005 | 10/05/2005 | 14,100.00 |
| 600398826 | 600398826 | 000550043635 | 10/05/2005 | 10/05/2005 | 790.00 |
| 600398827 | 600398827 | 000550043629 | 10/05/2005 | 10/05/2005 | 1,025.00 |
| 600398828 | 600398828 | 00550043626 | 10/05/2005 | 10/05/2005 | 348.00 |
| 600398829 | 600398829 | 000550043633 | 10/05/2005 | 10/05/2005 | 9,400.00 |
| 600398830 | 600398830 | 00550043637 | 10/05/2005 | 10/05/2005 | 1,887.00 |
| 600398831 | 600398831 | 000550043629 | 10/05/2005 | 10/05/2005 | 5,125.00 |
| 600398832 | 600398832 | 00550043629 | 10/05/2005 | 10/05/2005 | 9,800.00 |
| 600398833 | 600398833 | 000550043672 | 10/05/2005 | 10/05/2005 | 202.75 |
| 600398834 | 600398834 | 00550043672 | 10/05/2005 | 10/05/2005 | 202.75 |
| 600398835 | 600398835 | 41922 | 10/05/2005 | 10/05/2005 | 578.00 |
| 600398969 | 600398969 | J279357 | 10/05/2005 | 10/05/2005 | 3,468.00 |
| 600399095 | 600399095 | 055007556510 | 10/05/2005 | 10/05/2005 | 2,229.12 |
| 600399099 | 600399099 | 055007556510 | 10/05/2005 | 10/05/2005 | 2,229.12 |
| 600399139 | 600399139 | 055007372019 | 10/05/2005 | 10/05/2005 | 1,896.00 |
| 600399240 | 600399240 | 000550043629 | 10/06/2005 | 10/06/2005 | 3,075.00 |
| 600399241 | 600399241 | 000550043629 | 10/06/2005 | 10/06/2005 | 7,350.00 |
| 600399242 | 600399242 | 000550043656 | 10/06/2005 | 10/06/2005 | 526.00 |
| 600399243 | 600399243 | 000550043626 | 10/06/2005 | 10/06/2005 | 696.00 |
| 600399244 | 600399244 | 00550069701 | 10/06/2005 | 10/06/2005 | 237.00 |
| 600399245 | 600399245 | 000550043633 | 10/06/2005 | 10/06/2005 | 9,400.00 |
| 600399246 | 600399246 | 000550044321 | 10/06/2005 | 10/06/2005 | 1,110.00 |
| 600399247 | 600399247 | 000550043629 | 10/06/2005 | 10/06/2005 | 600.00 |
| 600399248 | 600399248 | 000550043624 | 10/06/2005 | 10/06/2005 | 287.50 |
| 600399249 | 600399249 | 000550043635 | 10/06/2005 | 10/06/2005 | 1,580.00 |
| 600399250 | 600399250 | 000550043637 | 10/06/2005 | 10/06/2005 | 1,887.00 |
| 600399251 | 600399251 | 000550043639 | 10/06/2005 | 10/06/2005 | 880.00 |
| 600399252 | 600399252 | 00550043639 | 10/06/2005 | 10/06/2005 | 440.00 |
| 600399253 | 600399253 | 000550043629 | 10/06/2005 | 10/06/2005 | 7,350.00 |
| 600399254 | 600399254 | 000550043633 | 10/06/2005 | 10/06/2005 | 9,400.00 |
| 600399255 | 600399255 | 000550043624 | 10/06/2005 | 10/06/2005 | 287.50 |
| 600399256 | 600399256 | 000550043629 | 10/06/2005 | 10/06/2005 | 7,350.00 |
| 600399257 | 600399257 | 000550043633 | 10/06/2005 | 10/06/2005 | 9,400.00 |
| 600399258 | 600399258 | 000550043624 | 10/06/2005 | 10/06/2005 | 287.50 |
| 600399259 | 600399259 | 000550043666 | 10/06/2005 | 10/06/2005 | 2,240.00 |
| 600399260 | 600399260 | 000550043672 | 10/06/2005 | 10/06/2005 | 932.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600399261 | 600399261 | 000550043672 | 10/06/2005 | 10/06/2005 | 1,053.00 |
| 600399262 | 600399262 | 000550043668 | 10/06/2005 | 10/06/2005 | 787.00 |
| 600399263 | 600399263 | 000550043672 | 10/06/2005 | 10/06/2005 | 811.00 |
| 600399264 | 600399264 | 000550043672 | 10/06/2005 | 10/06/2005 | 387.25 |
| 600399265 | 600399265 | 000550043660 | 10/06/2005 | 10/06/2005 | 4,120.00 |
| 600399267 | 600399267 | 000550041463 | 10/06/2005 | 10/06/2005 | 2,400.00 |
| 600399268 | 600399268 | 550041822 | 10/06/2005 | 10/06/2005 | 195.90 |
| 600399269 | 600399269 | 550041820 | 10/06/2005 | 10/06/2005 | 261.30 |
| 600399270 | 600399270 | 550041820 | 10/06/2005 | 10/06/2005 | 193.50 |
| 600399271 | 600399271 | 550045873 | 10/06/2005 | 10/06/2005 | 2,415.00 |
| 600399272 | 600399272 | 550041333 | 10/06/2005 | 10/06/2005 | 943.50 |
| 600399273 | 600399273 | 550045873 | 10/06/2005 | 10/06/2005 | 1,025.00 |
| 600399274 | 600399274 | 550045998 | 10/06/2005 | 10/06/2005 | 257.25 |
| 600399275 | 600399275 | 550041083 | 10/06/2005 | 10/06/2005 | 2,255.00 |
| 600399276 | 600399276 | 550046812 | 10/06/2005 | 10/06/2005 | 1,705.00 |
| 600399277 | 600399277 | 550041650 | 10/06/2005 | 10/06/2005 | 520.00 |
| 600399278 | 600399278 | 550041653 | 10/06/2005 | 10/06/2005 | 800.00 |
| 600399279 | 600399279 | 550041700 | 10/06/2005 | 10/06/2005 | 95.60 |
| 600399280 | 600399280 | 550044346 | 10/06/2005 | 10/06/2005 | 27.30 |
| 600399281 | 600399281 | 550045873 | 10/06/2005 | 10/06/2005 | 2,415.00 |
| 600399282 | 600399282 | 550041333 | 10/06/2005 | 10/06/2005 | 943.50 |
| 600399283 | 600399283 | 550045873 | 10/06/2005 | 10/06/2005 | 1,025.00 |
| 600399284 | 600399284 | 550045874 | 10/06/2005 | 10/06/2005 | 4,700.00 |
| 600399285 | 600399285 | 550046665 | 10/06/2005 | 10/06/2005 | 2,040.00 |
| 600399286 | 600399286 | 550044314 | 10/06/2005 | 10/06/2005 | 2,440.00 |
| 600399287 | 600399287 | 550044059 | 10/06/2005 | 10/06/2005 | 237.00 |
| 600399288 | 600399288 | 550046063 | 10/06/2005 | 10/06/2005 | 163.25 |
| 600399289 | 600399289 | 550041650 | 10/06/2005 | 10/06/2005 | 257.25 |
| 600399290 | 600399290 | 550041650 | 10/06/2005 | 10/06/2005 | 202.75 |
| 600399291 | 600399291 | 550040574 | 10/06/2005 | 10/06/2005 | 950.00 |
| 600399292 | 600399292 | 550040578 | 10/06/2005 | 10/06/2005 | 816.75 |
| 600399306 | 600399306 | 550045867 | 10/06/2005 | 10/06/2005 | 1,610.00 |
| 600399307 | 600399307 | 550041650 | 10/06/2005 | 10/06/2005 | 1,400.00 |
| 600399308 | 600399308 | 550041650 | 10/06/2005 | 10/06/2005 | 370.00 |
| 600399309 | 600399309 | 550040574 | 10/06/2005 | 10/06/2005 | 950.00 |
| 600399310 | 600399310 | 550040574 | 10/06/2005 | 10/06/2005 | 1,889.00 |
| 600399311 | 600399311 | 550040578 | 10/06/2005 | 10/06/2005 | 816.75 |
| 600399312 | 600399312 | 550041403 | 10/06/2005 | 10/06/2005 | 1,675.00 |
| 600399313 | 600399313 | 550041653 | 10/06/2005 | 10/06/2005 | 800.00 |
| 600399317 | 600399317 | 550045867 | 10/06/2005 | 10/06/2005 | 805.00 |
| 600399318 | 600399318 | 550041707 | 10/06/2005 | 10/06/2005 | 440.00 |
| 600399319 | 600399319 | 550041820 | 10/06/2005 | 10/06/2005 | 311.50 |
| 600399320 | 600399320 | 550045868 | 10/06/2005 | 10/06/2005 | 3,075.00 |
| 600399321 | 600399321 | 550041650 | 10/06/2005 | 10/06/2005 | 287.50 |
| 600399322 | 600399322 | 550040574 | 10/06/2005 | 10/06/2005 | 950.00 |
| 600399329 | 600399329 | 550041650 | 10/06/2005 | 10/06/2005 | 370.00 |
| 600399330 | 600399330 | 550041650 | 10/06/2005 | 10/06/2005 | 200.00 |
| 600399437 | 600399437 | J280225 | 10/06/2005 | 10/06/2005 | 1,734.00 |
| 600399439 | 600399439 | 550041700 | 10/06/2005 | 10/06/2005 | 790.00 |
| 600399583 | 600399583 | 05500755659 | 10/06/2005 | 10/06/2005 | 2,229.12 |
| 600399603 | 600399603 | 055007556510 | 10/06/2005 | 10/06/2005 | 1,671.84 |
| 600399914 | 600399914 | 550050364 | 10/07/2005 | 10/07/2005 | 237.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600399915 | 600399915 | 550041820 | 10/07/2005 | 10/07/2005 | 175.50 |
| 600399916 | 600399916 | 550041820 | 10/07/2005 | 10/07/2005 | 193.50 |
| 600399917 | 600399917 | 550041820 | 10/07/2005 | 10/07/2005 | 311.50 |
| 600399918 | 600399918 | 550041822 | 10/07/2005 | 10/07/2005 | 195.90 |
| 600399923 | 600399923 | 550041820 | 10/07/2005 | 10/07/2005 | 317.50 |
| 600399924 | 600399924 | 550040608 | 10/07/2005 | 10/07/2005 | 425.00 |
| 600399925 | 600399925 | 550040574 | 10/07/2005 | 10/07/2005 | 950.00 |
| 600399926 | 600399926 | 550041650 | 10/07/2005 | 10/07/2005 | 260.00 |
| 600399927 | 600399927 | 550041707 | 10/07/2005 | 10/07/2005 | 300.00 |
| 600399928 | 600399928 | 550041822 | 10/07/2005 | 10/07/2005 | 195.90 |
| 600399929 | 600399929 | 550046811 | 10/07/2005 | 10/07/2005 | 1,127.50 |
| 600399930 | 600399930 | 0550044145 | 10/07/2005 | 10/07/2005 | 50.80 |
| 600399933 | 600399933 | 550044346 | 10/07/2005 | 10/07/2005 | 27.30 |
| 600399934 | 600399934 | 550041820 | 10/07/2005 | 10/07/2005 | 193.50 |
| 600399935 | 600399935 | 550041820 | 10/07/2005 | 10/07/2005 | 261.30 |
| 600399936 | 600399936 | 550041822 | 10/07/2005 | 10/07/2005 | 195.90 |
| 600399937 | 600399937 | 550046063 | 10/07/2005 | 10/07/2005 | 163.25 |
| 600399938 | 600399938 | 550040574 | 10/07/2005 | 10/07/2005 | 950.00 |
| 600399939 | 600399939 | 550041650 | 10/07/2005 | 10/07/2005 | 520.00 |
| 600399941 | 600399941 | 550041700 | 10/07/2005 | 10/07/2005 | 95.60 |
| 600399942 | 600399942 | 550041820 | 10/07/2005 | 10/07/2005 | 261.30 |
| 600399943 | 600399943 | 550041822 | 10/07/2005 | 10/07/2005 | 195.90 |
| 600399945 | 600399945 | 550041820 | 10/07/2005 | 10/07/2005 | 261.30 |
| 600399946 | 600399946 | 550041650 | 10/07/2005 | 10/07/2005 | 1,400.00 |
| 600399947 | 600399947 | 550041650 | 10/07/2005 | 10/07/2005 | 196.75 |
| 600399948 | 600399948 | 550041653 | 10/07/2005 | 10/07/2005 | 415.00 |
| 600399949 | 600399949 | 550041653 | 10/07/2005 | 10/07/2005 | 1,077.00 |
| 600399950 | 600399950 | 550040574 | 10/07/2005 | 10/07/2005 | 950.00 |
| 600399951 | 600399951 | 550041650 | 10/07/2005 | 10/07/2005 | 370.00 |
| 600399957 | 600399957 | 550041705 | 10/07/2005 | 10/07/2005 | 943.50 |
| 600399958 | 600399958 | 550040574 | 10/07/2005 | 10/07/2005 | 1,889.00 |
| 600399959 | 600399959 | 550041403 | 10/07/2005 | 10/07/2005 | 1,675.00 |
| 600399960 | 600399960 | 550046811 | 10/07/2005 | 10/07/2005 | 1,127.50 |
| 600399963 | 600399963 | 550041650 | 10/07/2005 | 10/07/2005 | 1,400.00 |
| 600399964 | 600399964 | 550041650 | 10/07/2005 | 10/07/2005 | 233.00 |
| 600399965 | 600399965 | 550049299 | 10/07/2005 | 10/07/2005 | 51.00 |
| 600399966 | 600399966 | 550041820 | 10/07/2005 | 10/07/2005 | 193.50 |
| 600399968 | 600399968 | 550041650 | 10/07/2005 | 10/07/2005 | 370.00 |
| 600399969 | 600399969 | 550041650 | 10/07/2005 | 10/07/2005 | 520.00 |
| 600399970 | 600399970 | 550040578 | 10/07/2005 | 10/07/2005 | 816.75 |
| 600399978 | 600399978 | 550045867 | 10/07/2005 | 10/07/2005 | 2,450.00 |
| 600399979 | 600399979 | 550077806 | 10/07/2005 | 10/07/2005 | 2,040.00 |
| 600399980 | 600399980 | 550077808 | 10/07/2005 | 10/07/2005 | 1,750.25 |
| 600400082 | 600400082 | 000550043629 | 10/07/2005 | 10/07/2005 | 2,050.00 |
| 600400083 | 600400083 | 000550043629 | 10/07/2005 | 10/07/2005 | 7,350.00 |
| 600400084 | 600400084 | 00550043629 | 10/07/2005 | 10/07/2005 | 9,800.00 |
| 600400085 | 600400085 | 000550043656 | 10/07/2005 | 10/07/2005 | 131.50 |
| 600400086 | 600400086 | 000550043626 | 10/07/2005 | 10/07/2005 | 348.00 |
| 600400087 | 600400087 | 000550043633 | 10/07/2005 | 10/07/2005 | 9,400.00 |
| 600400088 | 600400088 | 000550043624 | 10/07/2005 | 10/07/2005 | 287.50 |
| 600400089 | 600400089 | 000550043635 | 10/07/2005 | 10/07/2005 | 790.00 |
| 600400090 | 600400090 | 000550043637 | 10/07/2005 | 10/07/2005 | 943.50 |

| | | | | | |
|---|---|---|---|---|---|
| 600400091 | 600400091 | 00550043629 | 10/07/2005 | 10/07/2005 | 4,100.00 |
| 600400092 | 600400092 | 000550043629 | 10/07/2005 | 10/07/2005 | 7,350.00 |
| 600400093 | 600400093 | 00550043629 | 10/07/2005 | 10/07/2005 | 9,800.00 |
| 600400094 | 600400094 | 000550043633 | 10/07/2005 | 10/07/2005 | 9,400.00 |
| 600400095 | 600400095 | 000550043624 | 10/07/2005 | 10/07/2005 | 287.50 |
| 600400099 | 600400099 | 000550043668 | 10/07/2005 | 10/07/2005 | 196.75 |
| 600400100 | 600400100 | 000550043672 | 10/07/2005 | 10/07/2005 | 405.50 |
| 600400101 | 600400101 | 000550043660 | 10/07/2005 | 10/07/2005 | 1,030.00 |
| 600400102 | 600400102 | J280831 | 10/07/2005 | 10/07/2005 | 1,156.00 |
| 600400347 | 600400347 | 41798 | 10/07/2005 | 10/07/2005 | 578.00 |
| 600400348 | 600400348 | 41829 | 10/07/2005 | 10/07/2005 | 578.00 |
| 600400349 | 600400349 | 41869 | 10/07/2005 | 10/07/2005 | 578.00 |
| 600400350 | 600400350 | 550041703 | 10/07/2005 | 10/07/2005 | 144.10 |
| 600400351 | 600400351 | 0550041653 | 10/07/2005 | 10/07/2005 | 284.25 |
| 600404046 | 600404046 | 9571-053817 | 10/03/2005 | 10/03/2005 | 33,000.00 |
| | | | **Total prior to amendment** | | **5,391,047.68** |
| 600400619 | 600400619 | 550043906 | 10/07/2005 | 10/08/2005 | 237.50 |
| 600400620 | 600400620 | 550041655 | 10/07/2005 | 10/08/2005 | 261.30 |
| 600400623 | 600400623 | 550045867 | 10/07/2005 | 10/08/2005 | 1,610.00 |
| 600400624 | 600400624 | 550078984 | 10/07/2005 | 10/08/2005 | 2,350.00 |
| 600400625 | 600400625 | 550040608 | 10/07/2005 | 10/08/2005 | 425.00 |
| 600400626 | 600400626 | 550040574 | 10/07/2005 | 10/08/2005 | 950.00 |
| 600400635 | 600400635 | 550044346 | 10/07/2005 | 10/08/2005 | 27.30 |
| 600400645 | 600400645 | 550044346 | 10/07/2005 | 10/08/2005 | 54.60 |
| 600400618 | 600400618 | 550041650 | 10/07/2005 | 10/08/2005 | 260.00 |
| 600400605 | 600400605 | 550041650 | 10/07/2005 | 10/08/2005 | 260.00 |
| 600400606 | 600400606 | 550041403 | 10/07/2005 | 10/08/2005 | 1,675.00 |
| 600400607 | 600400607 | 550041653 | 10/07/2005 | 10/08/2005 | 800.00 |
| 600400612 | 600400612 | 550045867 | 10/07/2005 | 10/08/2005 | 2,680.00 |
| 600400613 | 600400613 | 550041655 | 10/07/2005 | 10/08/2005 | 174.00 |
| 600400614 | 600400614 | 550040578 | 10/07/2005 | 10/08/2005 | 816.75 |
| 600400615 | 600400615 | 550044346 | 10/07/2005 | 10/08/2005 | 27.30 |
| 600400617 | 600400617 | 550043904 | 10/07/2005 | 10/08/2005 | 400.00 |
| 600400646 | 600400646 | 550045868 | 10/07/2005 | 10/08/2005 | 1,025.00 |
| 600400597 | 600400597 | 550041650 | 10/07/2005 | 10/08/2005 | 287.50 |
| 600400598 | 600400598 | 550041650 | 10/07/2005 | 10/08/2005 | 202.75 |
| 600400599 | 600400599 | 550040574 | 10/07/2005 | 10/08/2005 | 1,900.00 |
| 600400600 | 600400600 | 550041650 | 10/07/2005 | 10/08/2005 | 370.00 |
| 600400601 | 600400601 | 550040578 | 10/07/2005 | 10/08/2005 | 816.75 |
| 600400602 | 600400602 | 550041820 | 10/07/2005 | 10/08/2005 | 317.50 |
| 600400603 | 600400603 | 550041820 | 10/07/2005 | 10/08/2005 | 311.50 |
| 600400604 | 600400604 | 550041650 | 10/07/2005 | 10/08/2005 | 196.75 |
| 600400596 | 600400596 | 550041820 | 10/07/2005 | 10/08/2005 | 317.50 |
| 600401221 | 600401221 | 000550043633 | 10/07/2005 | 10/10/2005 | 9,400.00 |
| 600401222 | 600401222 | 000550043624 | 10/07/2005 | 10/10/2005 | 287.50 |
| 600401213 | 600401213 | 000550043637 | 10/07/2005 | 10/10/2005 | 943.50 |
| 600401214 | 600401214 | 00550043639 | 10/07/2005 | 10/10/2005 | 440.00 |
| 600401215 | 600401215 | 00550043629 | 10/07/2005 | 10/10/2005 | 6,150.00 |
| 600401216 | 600401216 | 000550043629 | 10/07/2005 | 10/10/2005 | 7,350.00 |
| 600401217 | 600401217 | 00550043629 | 10/07/2005 | 10/10/2005 | 7,350.00 |
| 600401218 | 600401218 | 000550043633 | 10/07/2005 | 10/10/2005 | 9,400.00 |
| 600401219 | 600401219 | 000550043624 | 10/07/2005 | 10/10/2005 | 287.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600401220 | 600401220 | 000550043629 | 10/07/2005 | 10/10/2005 | 7,350.00 |
| 600401212 | 600401212 | 000550043635 | 10/07/2005 | 10/10/2005 | 790.00 |
| 600401205 | 600401205 | 000550043629 | 10/07/2005 | 10/10/2005 | 2,050.00 |
| 600401206 | 600401206 | 000550043629 | 10/07/2005 | 10/10/2005 | 7,350.00 |
| 600401207 | 600401207 | 00550043629 | 10/07/2005 | 10/10/2005 | 7,350.00 |
| 600401208 | 600401208 | 000550043656 | 10/07/2005 | 10/10/2005 | 131.50 |
| 600401209 | 600401209 | 000550043626 | 10/07/2005 | 10/10/2005 | 348.00 |
| 600401210 | 600401210 | 000550043633 | 10/07/2005 | 10/10/2005 | 9,400.00 |
| 600401211 | 600401211 | 000550043624 | 10/07/2005 | 10/10/2005 | 287.50 |
| 600405671 | 600405671 | 42025 | 10/07/2005 | 10/18/2005 | 207.00 |
| 600405672 | 600405672 | 42099 | 10/07/2005 | 10/18/2005 | 207.00 |

Apr Amendment    95,833.50

Total    5,486,881.18