**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------
)
In re                                    ) Chapter 11
)
DELPHI CORPORATION, et al                ) Case No. 05-44481 (RDD)
)
Debtors.                                 ) Jointly Administered
)
---------------------------------------------------------

**SUMMARY OF FOURTH INTERIM FEE APPLICATION FOR COMPENSATION OF**
**SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY**
**EXPENSES INCURRED BY PRICEWATERHOUSECOOPERS LLP TO PROVIDE CERTAIN**
**SARBANES-OXLEY COMPLIANCE, TAX AND FINANCIAL PLANNING, AND OTHER**
**GENERAL TAX CONSULTING SERVICES TO DELPHI CORPORATION, et al.,**
**FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP |
| Authorized to Provide Professional Services to: | The above captioned debtors and debtors in possession |
| Date of Retention: | June 21, 2006 (nunc pro tunc as of January 1, 2006) |
| Period for which compensation and reimbursement is sought: | February 1, 2007 through May 31, 2007 (the "Fifth Interim Fee Period") |
| Amount of Compensation requested: | $11,580,442.20 |
| Amount of Expense Reimbursement requested: | $909,799.69 |
| Total Compensation and Expense Reimbursement requested: | $12,490,241.89 |
| Blended Hourly Rate during this period:[1] | $276.78 |
| Compensation previously requested: | $18,830,904.50 |
| Compensation previously awarded: | $18,464,904.50 |
| Expenses previously requested: | $1,747,845.92 |
| Expenses previously awarded: | $1,747,845.92 |

This is a:   __X__ interim  __ final Application.

The total time expended for fee application preparation is 1,285.0 hours and the corresponding compensation requested is $289,921.80 or 2.5% of total compensation.

---

[1]    Blended hourly rate calculated for hourly professional services: Sarbanes-Oxley 404 Services, Tax Compliance-Foreign Affiliate Reporting, Fresh Start Accounting Services and Project Giant.

## PRIOR INTERIM APPLICATIONS FILED

| Date | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/15/07 | 02/01/06 - 05/31/06 | $2,344,167.75 | $298,544.27 | $2,222,167.75 | $298,544.27 |
| 03/21/07 | 06/01/06 - 09/30/06 | $7,929,282.75 | $906,500.55 | $7,807,282.75 | $906,500.55 |
| 04/27/07 | 10/01/06 - 01/31/07 | $8,557,454.00 | $542,801.10 | $8,435,454.00 | $542,801.10 |
| **Total** | | **$18,830,904.50** | **$1,747,845.92** | **$18,464,904.50** | **$1,747,845.92** |

## MONTHLY INVOICES SUBMITTED:

The fees and expenses requested during the Fifth Interim Fee Period are shown below, as well as adjustments requested in prior Interim Fee Applications, combined total is the *Total Compensation and Expense Reimbursement* requested.

| | FEES | EXPENSES | TOTAL |
|---|---|---|---|
| **FEES AND EXPENSES REQUESTED IN INTERIM PERIOD'S MONTHLY APPLICATIONS:** | | | |
| **MONTHLY FEES - TOTAL** | **$11,580,442.20** | **$909,799.69** | **$12,490,241.89** |
| Feb-2007 | $4,732,196.75 | $201,163.41 | $4,933,360.16 |
| Mar-2007 | $2,019,635.75 | $128,734.89 | $2,148,370.64 |
| Apr-2007 | $1,230,224.00 | $204,076.34 | $1,434,300.34 |
| May-2007 | $3,598,385.70 | $375,825.05 | $3,974,210.76 |
| **FEES AND EXPENSES ADJUSTMENTS - ALREADY REQUESTED IN SUBSEQUENT MONTHLY APPLICATIONS (NO ADDITIONAL ADJUSTMENT NEEDED):** | | | |
| **SUBSEQUENT MONTHLY FEES - TOTAL** | **$0.00** | **$0.00** | **$0.00** |
| | $0.00 | $0.00 | $0.00 |
| **RECONCILED FEES AND EXPENSE REQUEST (FIFTH INTERIM PERIOD 02/01/07 - 05/31/07):** | | | |
| **TOTAL FEES AND EXPENSES** | **$11,580,442.20** | **$909,799.69** | **$12,490,241.89** |

## SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY

| Project | US/Intl | Hours | Fees |
|---------|---------|-------|------|
| Sarbanes-Oxley 404 Services[2] | Intl | 5,397.7 | $727,048.20 |
| | US | 17,011.3 | $2,977,219.25 |
| **Sarbanes-Oxley 404 Services Total** | | **22,409.0** | **$3,704,267.45** |
| Tax Compliance - Foreign Affiliate Reporting[3] | US | 1,446.0 | $189,438.00 |
| **Tax Compliance - Foreign Affiliate Reporting Total** | | **1,446.0** | **$189,438.00** |
| Project Giant | Intl | 1,753.0 | $774,224.00 |
| | US | 15,200.1 | $6,544,205.00 |
| **Project Giant Total** | | **16,953.1** | **$7,318,429.00** |
| Other Tax Consulting Services | Intl | 73.1 | $37,170.00 |
| | US | 12.6 | $5,276.00 |
| **Other Tax Consulting Services Total** | | **85.7** | **$42,446.00** |
| Executive Financial Planning Services | US | | $7,500.00 |
| **Executive Financial Planning Services Total** | | | **$7,500.00** |
| WNTS Advisory Services[4] | US | | $25,000.00 |
| **WNTS Advisory Services Total** | | | **$25,000.00** |
| Project Rock[5] | Intl | 168.0 | $71,526.50 |
| | US | 660.3 | $221,835.25 |
| **Project Rock Total** | | **828.3** | **$293,361.75** |
| **Grand Total** | | **41,722.1** | **$11,580,442.20** |

---

[2]    Currently, the Debtors and PwC are defining the objections, deliverables and fee structure for services subsequent to the original estimated completion date of March 31, 2007.  These services represent a continuation of the approved services and will be finalized within new statement of work ("Expanded SOW Services") documents and filed with the Court upon completion. PwC and the Debtors are currently negotiating the revised billing rate structure, effective April 1, 2007. PwC will submit rate adjustments in a future fee statement period once finalized.

[3]    The Debtors and PwC agreed to a new rate structure for 2007 services. These increased rates will be filed with the Court within the Expanded SOW Services affidavit.  The rate structure by position: Director/Sr Manager $320; Sr Associate $160; Associate $115; Administrative $75.

[4]    The Debtors and PwC agreed to increase the monthly fixed fee from $5,000 per month to $6,000 per month beginning with January 1, 2007.  The Statement of Work (attached to the April 2007 Fee Statement) will be filed with the Court within the Expanded SOW Services affidavit.

[5]    The Debtors and PwC agreed to assist the Debtors with advisory services associated with one of its suppliers. The Statement of Work (attached to the May 2007 fee statement) will be filed with the Court within the Expanded SOW Services affidavit.

## FIXED FEE SERVICES - $32,500.00

---

### EXECUTIVE FINANCIAL PLANNING STATEMENT OF WORK, $7,500.00

As stated in PricewaterhouseCoopers retention application, these services are Fixed Fee by Delphi Executive.  Listed below are the total fees for the Second Quarter of 2007, as well as a credit for fees relating to the First Quarter of 2007 that were billed in error.  The quarterly invoices are annexed hereto as **Exhibit C.**

| Participant | | Total Fees |
|---|---|---|
| **2007 2nd Quarter Fees** | | |
| Mark Weber | $ | 2,000 |
| Karen Healy | $ | 2,000 |
| John Sheehan | $ | 2,000 |
| David Knill | $ | 1,500 |
| William Lloyd | $ | 1,500 |
| **Total Fees for the 2nd Quarter** | **$** | **9,000** |
| | | |
| **2007 1st Quarter Fees** | | |
| Atul Pasricha | $ | (1,500) |
| **Total Fees for the 1st Quarter** | **$** | **(1,500)** |
| | | |
| **Grand Total Fees** | **$** | **7,500** |

### WNTS (WASHINGTON NATIONAL TAX SERVICES) ADVISORY SERVICES, $25,000.00

As stated in PricewaterhouseCoopers retention application[4], these services are Fixed Fee advisory services billed to the Debtors through a monthly fixed fee, $6,000 per month, the monthly invoices are annexed hereto as **Exhibit D**.

| Project Category | Fees |
|---|---|
| WNTS Advisory Services | $24,000.00 |
| WNTS Advisory Services - Prior Period Adjustment (January 2007) | $1,000.00 |
| **Grand Total** | **$25,000.00** |

## HOURLY FEE SERVICES - 41,722.1 HOURS, $11,547,942.20

PricewaterhouseCoopers professionals provided hourly advisory services associated with the various tax advisory services and other professional services associated with the bankruptcy.  The professionals who performed these services are listed below:

## PROJECT CATEGORY

| Project | US/Intl | Hours | Fees |
|---|---|---|---|
| Sarbanes-Oxley 404 Services | Intl | 5,397.7 | $727,048.20 |
| | US | 17,011.3 | $2,977,219.25 |
| **Sarbanes-Oxley 404 Services Total** | | **22,409.0** | **$3,704,267.45** |
| Tax Compliance - Foreign Affiliate Reporting | US | 1,446.0 | $189,438.00 |
| **Tax Compliance - Foreign Affiliate Reporting Total** | | **1,446.0** | **$189,438.00** |
| Project Giant | Intl | 1,753.0 | $774,224.00 |
| | US | 15,200.1 | $6,544,205.00 |
| **Project Giant Total** | | **16,953.1** | **$7,318,429.00** |
| Other Tax Consulting Services | Intl | 73.1 | $37,170.00 |
| | US | 12.6 | $5,276.00 |
| **Other Tax Consulting Services Total** | | **85.7** | **$42,446.00** |
| Project Rock | Intl | 168.0 | $71,526.50 |
| | US | 660.3 | $221,835.25 |
| **Project Rock Total** | | **828.3** | **$293,361.75** |
| **Grand Total** | | **41,722.1** | **$11,547,942.20** |

## SUMMARY OF PROFESSIONALS

### SARBANES-OXLEY 404 SERVICES - HOURS AND COMPENSATION[2]

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Partner | | | | | | |
| | Aguilar, Hector | Mexico | Standard | $325 | 3.2 | $1,040.00 |
| | Anson, Timothy | United States | Tax Specialist | $470 | 1.0 | $470.00 |
| | Bucrek, James | United States | Contract Admin Specialist | $540 | 0.2 | $108.00 |
| | Cenko, Michael | United States | Tax Specialist | $470 | 12.2 | $5,734.00 |
| | Choi, JH | Korea | Standard | $400 | (0.5) | -$200.00 |
| | Decker, Brian | United States | Standard | $390 | 136.3 | $53,157.00 |
| | Erickson, Dave | United States | Standard | $390 | 83.9 | $32,721.00 |
| | Fairchild, Simon | United Kingdom | Standard | $400 | 1.6 | $640.00 |
| | Gandee, Dave | United Kingdom | Standard | $400 | 1.6 | $640.00 |
| | Garcia Ramos, Maria | Spain | Standard | $400 | 9.0 | $3,600.00 |
| | Ramirez, Adolfo | Mexico | Standard | $325 | 61.2 | $19,890.00 |
| | Rios, Claudia | Mexico | Standard | $325 | 5.0 | $1,625.00 |
| | Turczynowicz, Antoni | United States | Tax Specialist | $470 | 0.2 | $94.00 |
| **Partner Total** | | | | | **314.9** | **$119,519.00** |
| Director | | | | | | |
| | Brown, Stasi | United States | Standard | $260 | 376.3 | $97,838.00 |
| | Christie, Karen | United States | Tax Specialist | $330 | 16.8 | $5,544.00 |
| | Goldbach, Glen | United States | Standard | $260 | 2.4 | $624.00 |
| | Herbst, Shannon | United States | Standard | $260 | 133.5 | $34,710.00 |
| | Lane, Chris | United States | Technology Specialist | $360 | 224.0 | $80,640.00 |
| | Osterman, Scott | United States | Standard | $260 | 52.1 | $13,533.00 |
| | Osterman, Scott | United States | Technology Specialist | $360 | 175.4 | $63,144.00 |
| | Perkins, Daniel | United States | Treasury Specialist | $360 | 184.0 | $66,240.00 |
| | Peterson, Michael | United States | Project Mgmt Specialist | $320 | 145.0 | $46,400.00 |
| | Schmitz, Karin | United States | Tax Specialist | $330 | 149.0 | $49,170.00 |
| | Wojdyla, Dennis | United States | Standard | $260 | 181.2 | $47,112.00 |
| **Director Total** | | | | | **1,639.7** | **$504,955.00** |
| Sr Manager | | | | | | |
| | Cano, Carlos | Mexico | Standard | $225 | 5.6 | $1,260.00 |
| | Gnesin, Adam | United States | Standard | $260 | 18.9 | $4,914.00 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sr Manager *(continued)* | | | | | | |
| | GOH, Bernard | Singapore | Standard | $300 | 27.5 | $8,250.00 |
| | Hatfield, Richard | United Kingdom | Tax Specialist | $330 | 11.4 | $3,745.50 |
| | Hinchliffe, Debbie | United Kingdom | Standard | $300 | 37.7 | $11,310.00 |
| | Lee, SK | Korea | Standard | $300 | (52.5) | ($15,750.00) |
| | Pavlousek, Roman | Czech Republic | Standard | $250 | 2.3 | $575.00 |
| | Renner, Josef | Austria | Standard | $300 | 9.5 | $2,850.00 |
| | Ricardez, Elvira | Mexico | Standard | $225 | 77.5 | $17,426.25 |
| | Signor, Melissa | France | Tax Specialist | $330 | 65.0 | $21,450.00 |
| | Throup, Zoe | United Kingdom | Tax Specialist | $330 | 14.8 | $4,884.00 |
| | Wild, Travis | Australia | Standard | $300 | 26.8 | $8,040.00 |
| **Sr Manager Total** | | | | | **244.4** | **$68,954.75** |
| Manager | | | | | | |
| | Arif, Hafiz | United Kingdom | Standard | $200 | 27.9 | $5,570.00 |
| | Bacopulos, Carlos | Mexico | Standard | $150 | 7.7 | $1,147.50 |
| | Barrios, Joaquin | United States | Standard | $280 | 103.0 | $28,840.00 |
| | Barrios, Joaquin | United States | Treasury Specialist | $280 | 244.0 | $68,320.00 |
| | Coles, Tamsin | United Kingdom | Standard | $200 | 21.4 | $4,280.00 |
| | Delaunay, Helene | France | Standard | $200 | 115.0 | $23,000.00 |
| | Ferreira, Sandra | Portugal | Standard | $175 | 3.6 | $630.00 |
| | Fisher, Tamara | United States | Project Mgmt Specialist | $280 | 679.6 | $190,274.00 |
| | GOH, Bernard | Singapore | Standard | $200 | (27.5) | ($5,500.00) |
| | Hetterich, Susanne | Germany | Standard | $200 | 2.5 | $500.00 |
| | Jilka, Nehal | United Kingdom | Standard | $200 | 33.6 | $6,720.00 |
| | Johnson, Theresa | United States | Standard | $165 | 365.7 | $60,340.50 |
| | Kus, Vitezslav | Czech Republic | Standard | $175 | 434.9 | $76,107.50 |
| | Long, David | United States | Treasury Specialist | $280 | 12.0 | $3,360.00 |
| | Orf, Darren | United States | Project Mgmt Specialist | $280 | 438.6 | $122,808.00 |
| | Parakh, Siddarth | United States | Standard | $165 | 659.3 | $108,784.50 |
| | Pardo, Fernando | Spain | Standard | $200 | 293.0 | $58,600.00 |
| | pascu, hedy | Romania | Standard | $175 | 7.8 | $1,365.00 |
| | Reed, Brian | United States | Standard | $165 | 42.5 | $7,012.50 |
| | Rhodes, Carol | United States | Standard | $165 | 274.1 | $45,226.50 |
| | Rogge, Horst | Germany | Standard | $200 | 11.8 | $2,360.00 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Manager *(continued)* | | | | | | |
| | Sadaghiyani, Jamshid | United States | Standard | $165 | 251.8 | $41,547.00 |
| | Scalbert, Jean-max | France | Standard | $200 | 20.5 | $4,100.00 |
| | Scalbert, Jean-max | France | Tax Specialist | $230 | 12.0 | $2,760.00 |
| | Smith, Andrea | United States | Bankruptcy Specialist | $360 | 168.3 | $60,588.00 |
| | Sydon, Marcus | Germany | Standard | $200 | 11.9 | $2,370.00 |
| | Taylor, Todd | United States | Standard | $165 | 53.8 | $8,877.00 |
| | Urban, Piotr | Poland | Standard | $175 | 5.0 | $875.00 |
| | Van Hyfte, Shelly | United States | Tax Specialist | $230 | 42.4 | $9,752.00 |
| | VanGorder, Kimberly | United States | Standard | $165 | 559.9 | $92,383.50 |
| | Weir, Diane | United States | Standard | $165 | 9.5 | $1,567.50 |
| **Manager Total** | | | | | **4,885.4** | **$1,034,566.00** |
| Sr Associate | | | | | | |
| | Anderson, Michael | United States | Treasury Specialist | $220 | 234.1 | $51,491.00 |
| | Bailey, Jonafel | United States | Standard | $130 | 696.2 | $90,506.00 |
| | Barbos, Alexandru | Romania | Standard | $90 | 9.3 | $837.00 |
| | Beaver, William | United States | Standard | $130 | 373.6 | $48,568.00 |
| | Bhushan, Amitesh | United States | Standard | $120 | 84.0 | $10,080.00 |
| | Braman, Brandon | United States | Standard | $130 | 303.0 | $39,383.50 |
| | Chigariro, Shungu | United States | Project Mgmt Specialist | $215 | 21.9 | $4,697.75 |
| | Cid, Nallieli | Mexico | Standard | $95 | 12.3 | $1,168.50 |
| | Contreras, Jorge | Mexico | Standard | $95 | 83.8 | $7,961.00 |
| | Covello, Marcela | United States | Standard | $120 | 146.0 | $17,520.00 |
| | Dada, Kolade | United States | Standard | $120 | 199.5 | $23,934.00 |
| | De La Lande, Sebastien | France | Standard | $160 | 8.0 | $1,280.00 |
| | Escriva, Ignacio | Spain | Standard | $125 | 144.0 | $17,993.75 |
| | Fabre, Frederic | France | Standard | $160 | 233.0 | $37,280.00 |
| | Fernandez, Diego | Mexico | Standard | $95 | 70.1 | $6,654.75 |
| | Fernandez, Jorge | Mexico | Standard | $95 | 124.2 | $11,799.00 |
| | Franklin, Stephanie | United States | Standard | $130 | 585.0 | $76,050.00 |
| | Godyn, Marcin | Poland | Standard | $135 | 3.0 | $405.00 |
| | Gopal, Amit | Australia | Standard | $160 | 82.6 | $13,216.00 |
| | Gutierrez, Gildardo | Mexico | Standard | $95 | 70.5 | $6,692.75 |
| | Gutierrez, Jaime | United States | Standard | $120 | 149.0 | $17,880.00 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sr Associate *(continued)* | | | | | | |
| | Janjua, Imtiaz | United Kingdom | Standard | $140 | 5.1 | $714.00 |
| | Johnson, Walter | United States | Standard | $120 | 10.0 | $1,200.00 |
| | King, Langdon | United States | Technology Specialist | $200 | 557.6 | $111,510.00 |
| | Laforest, Randy | United States | Standard | $120 | 247.3 | $29,676.00 |
| | Langone, Adriana | United Kingdom | Tax Specialist | $155 | 38.7 | $5,998.50 |
| | Lyson, Krzysztof | Poland | Standard | $135 | 11.2 | $1,512.00 |
| | MacKenzie, Nicole | United States | Bankruptcy Specialist | $260 | 135.7 | $35,282.00 |
| | McIlvain, Bridget | United States | Standard | $120 | 5.7 | $684.00 |
| | Motylinski, Patricia | United States | Standard | $120 | 11.3 | $1,356.00 |
| | Mougeot, Claire | France | Standard | $160 | 13.0 | $2,080.00 |
| | Navarro, Paola | United States | Standard | $120 | 194.4 | $23,328.00 |
| | Orf, Anne | United States | Standard | $120 | 77.1 | $9,252.00 |
| | Ostin, Elizabeth | United States | Tax Specialist | $155 | 65.9 | $10,214.50 |
| | Perez, Mauricio | Mexico | Standard | $95 | 41.7 | $3,961.50 |
| | Piquet, Isabelle | France | Tax Specialist | $155 | 24.0 | $3,720.00 |
| | potter, william | United States | Standard | $120 | 90.5 | $10,860.00 |
| | Rao, Vaishali | United States | Standard | $130 | 90.2 | $11,726.00 |
| | Razo, Sergio | Czech Republic | Standard | $135 | 77.8 | $10,503.00 |
| | Razo, Sergio | Czech Republic | Standard | $105 | (30.7) | ($3,223.50) |
| | Reed, Brian | United States | Standard | $165 | 107.4 | $17,721.00 |
| | Richmond, Lucy | United Kingdom | Standard | $140 | 74.6 | $10,444.00 |
| | Rivera, Jose | Mexico | Standard | $95 | 118.1 | $11,219.50 |
| | Roy Choudhury, Adity | United Kingdom | Standard | $140 | 149.5 | $20,927.20 |
| | Sadaghiyani, Jamshid | United States | Standard | $165 | 317.3 | $52,354.50 |
| | Sanna, Stefano | Italy | Standard | $160 | 61.6 | $9,848.00 |
| | Sellerier, Mauricio | Mexico | Standard | $95 | 24.4 | $2,318.00 |
| | Sene-Daieff, M'Basse | France | Tax Specialist | $155 | 55.0 | $8,525.00 |
| | Siansi, Cleberson | United States | Standard | $130 | 256.1 | $33,286.50 |
| | Stefanik, Peter | Czech Republic | Standard | $135 | 15.5 | $2,085.75 |
| | Suarez, Ainhoa | Spain | Standard | $125 | 273.0 | $34,125.00 |
| | Thiel, Nicole | United States | Tax Specialist | $155 | 2.0 | $310.00 |
| | Tsai, Zac | United Kingdom | Tax Specialist | $155 | 9.8 | $1,511.25 |
| | Velazquez, Jorge | Mexico | Standard | $95 | 126.7 | $12,036.50 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sr Associate *(continued)* | | | | | | |
| | Weiss, Matthew | United States | Standard | $120 | 5.2 | $624.00 |
| | Woods, Kristy | United States | Bankruptcy Specialist | $260 | 438.8 | $114,088.00 |
| **Sr Associate Total** | | | | | **7,334.0** | **$1,087,176.20** |
| Associate | | | | | | |
| | Allan, Robert | United States | Standard | $95 | 69.0 | $6,555.00 |
| | Bann, Courtney | United States | Standard | $110 | 398.1 | $43,791.00 |
| | Beasley, Rashida | United States | Standard | $110 | 132.0 | $14,514.50 |
| | Bertcchini, Delphine | France | Standard | $130 | 40.0 | $5,200.00 |
| | Bieterman, Caren | United States | Standard | $95 | 99.5 | $9,452.50 |
| | Campisi, Bruno | Italy | Standard | $130 | 60.6 | $7,871.50 |
| | Carretero, Maria | Spain | Standard | $80 | 219.0 | $17,520.00 |
| | Casarrubio, Javier | Spain | Standard | $80 | 99.0 | $7,920.00 |
| | Caulet, Juliette | France | Standard | $130 | 81.0 | $10,530.00 |
| | Cummins, Nathan | United States | Technology Specialist | $165 | 445.5 | $73,507.50 |
| | Delzant, Clemence | France | Standard | $130 | 4.0 | $520.00 |
| | Delzant, Clemence | France | Tax Specialist | $120 | 45.0 | $5,400.00 |
| | Eckroth, Jenae | United States | Project Mgmt Specialist | $180 | 210.3 | $37,845.00 |
| | Eckroth, Jenae | United States | Standard | $180 | 98.2 | $17,676.00 |
| | Escandon, Leopoldo | Mexico | Standard | $75 | 260.1 | $19,503.75 |
| | Eyman, Genevieve | United States | Standard | $95 | 377.9 | $35,900.50 |
| | Farkas, Szabolcs | United States | Standard | $95 | 21.2 | $2,014.00 |
| | Fatima, Subia | United States | Standard | $110 | 529.5 | $58,239.50 |
| | Fazli, Nazieh | Australia | Standard | $130 | 26.0 | $3,380.00 |
| | Folchi, Victor | Spain | Standard | $80 | 27.0 | $2,160.00 |
| | Garcia Vega, Guadalupe | United States | Standard | $110 | 2.0 | $220.00 |
| | Godfrey, Timothy | United Kingdom | Standard | $95 | 39.3 | $3,733.50 |
| | Goldbaum, Andrew | United States | Standard | $120 | 6.2 | $744.00 |
| | Gonzalez, Ismael | Mexico | Standard | $75 | 11.5 | $862.50 |
| | Gonzalez, Patricio | United States | Standard | $110 | 105.7 | $11,627.00 |
| | Gonzalez, Patricio | United States | Technology Specialist | $165 | 114.0 | $18,810.00 |
| | Gore, Robert | United States | Treasury Specialist | $175 | 285.5 | $49,962.50 |
| | Hernandez, Raquel | Mexico | Standard | $75 | 21.5 | $1,612.50 |
| | Herring, Chevonne | United States | Bankruptcy Specialist | $205 | 42.8 | $8,774.00 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Associate *(continued)* | | | | | | |
| | Hil, Maciej | Poland | Standard | $105 | 3.0 | $315.00 |
| | Holm, Ilse | Mexico | Standard | $75 | 102.6 | $7,695.00 |
| | Jones, ShawnToya | United States | Standard | $95 | 14.0 | $1,330.00 |
| | Kallas, Stefanie | United States | Standard | $95 | 135.2 | $12,844.00 |
| | Keener, Stuart | United States | Standard | $95 | 39.7 | $3,771.50 |
| | Laurent, Mathilde | France | Standard | $130 | 44.0 | $5,720.00 |
| | Lim, Jay | United States | Standard | $95 | 556.6 | $52,877.00 |
| | Matthews-Webb, Saul | Australia | Standard | $130 | 64.9 | $8,437.00 |
| | McLeod, Angela | United States | Standard | $95 | 16.7 | $1,586.50 |
| | Molina, Roger | Spain | Standard | $80 | 114.0 | $9,120.00 |
| | Moreno, Manuel | Spain | Standard | $80 | 298.0 | $23,840.00 |
| | M'Peti Deal, Thibault | France | Tax Specialist | $120 | 45.0 | $5,400.00 |
| | Natorski, Nicole | United States | Standard | $110 | 4.0 | $440.00 |
| | Nicolosi, Manuela | France | Standard | $130 | 86.0 | $11,180.00 |
| | Razo, Sergio | Czech Republic | Standard | $105 | (16.4) | ($1,722.00) |
| | Roque, Juan Carlos | Mexico | Standard | $75 | 27.7 | $2,080.50 |
| | Salato, Nicolas | France | Standard | $130 | 38.0 | $4,940.00 |
| | Schietinger, Timo | Germany | Standard | $130 | (1.0) | ($130.00) |
| | Schwenzer, William | United States | Standard | $95 | 8.0 | $760.00 |
| | Scot-Hoad, Oliver | United Kingdom | Standard | $95 | 8.4 | $798.00 |
| | Shehi, Renis | United States | Standard | $110 | 660.3 | $72,633.00 |
| | Smith, Sharma | United States | Tax Specialist | $120 | 55.9 | $6,708.00 |
| | Soulier, Stephanie | France | Standard | $130 | 60.0 | $7,800.00 |
| | Thomas, Rance | United States | Standard | $95 | 596.5 | $56,667.50 |
| | Tsai, Debby | United States | Standard | $95 | 301.7 | $28,661.50 |
| | Vargas, Erika | Mexico | Standard | $75 | 165.2 | $12,386.25 |
| | Verma, Siddhant | United States | Standard | $95 | 283.2 | $26,904.00 |
| | Vidal, Amandine | France | Standard | $130 | 94.5 | $12,285.00 |
| | Ward, Richard | United Kingdom | Standard | $95 | 1.6 | $152.00 |
| | Weiss, Matthew | United States | Standard | $120 | 9.0 | $1,080.00 |
| | Wootton, Simon | United Kingdom | Standard | $95 | 90.3 | $8,578.50 |
| | Zelinka, Lubos | Czech Republic | Standard | $105 | 21.0 | $2,205.00 |
| **Associate Total** | | | | | **7,798.7** | **$863,190.00** |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Paraprofessional | | | | | | |
| | Stendahl, Subashi | United States | Bankruptcy Specialist | $135 | 191.9 | $25,906.50 |
| **Paraprofessional Total** | | | | | **191.9** | **$25,906.50** |
| **Grand Total** | | | | | **22,409.0** | **$3,704,267.45** |

### TAX COMPLIANCE - FOREIGN AFFILIATE REPORTING - HOURS AND COMPENSATION[3]

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sr Associate | | | | | | |
| | Van Arsdalen, Donald | United States | ITS Compliance | $160 | 514.4 | $82,304.00 |
| **Sr Associate Total** | | | | | **514.4** | **$82,304.00** |
| Associate | | | | | | |
| | Battin, Matthew | United States | ITS Compliance | $115 | 447.7 | $51,485.50 |
| | Shuler, Michael | United States | ITS Compliance | $115 | 483.9 | $55,648.50 |
| **Associate Total** | | | | | **931.6** | **$107,134.00** |
| **Grand Total** | | | | | **1,446.0** | **$189,438.00** |

### PROJECT GIANT - HOURS AND COMPENSATION

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Partner | | | | | | |
| | Burwell, Michael | United States | Project Giant | $775 | 121.5 | $94,162.50 |
| | Cenko, Michael | United States | Project Giant | $775 | 4.0 | $3,100.00 |
| | Chan, Gary | China | Project Giant | $775 | 2.0 | $1,550.00 |
| | Connor, James | United States | Project Giant | $775 | 0.5 | $387.50 |
| | Cornell, Ralph | United States | Project Giant | $775 | 16.0 | $12,400.00 |
| | Coy, Ken | United States | Project Giant | $775 | 21.0 | $16,275.00 |
| | Davis, Scott | United States | Project Giant | $775 | 3.0 | $2,325.00 |
| | Dilcher, David | United States | Project Giant | $775 | 157.2 | $121,830.00 |
| | Elie, Paul | United States | Project Giant | $775 | 132.0 | $102,300.00 |
| | Etienne, Xavier | France | Project Giant | $775 | 14.0 | $10,850.00 |
| | Gambardella, Domenick | United States | Project Giant | $775 | 2.5 | $1,937.50 |
| | Hesse, Scott | United States | Project Giant | $775 | 72.3 | $56,032.50 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| **Partner** *(continued)* | | | | | | |
| | Kelly, Brian | United States | Project Giant | $775 | 279.0 | $216,225.00 |
| | Kempf, Andreas | Germany | Project Giant | $775 | 8.1 | $6,277.50 |
| | Kwan, Tony | China | Project Giant | $775 | 1.2 | $930.00 |
| | Malley, Kevin | United States | Project Giant | $775 | 18.1 | $14,027.50 |
| | Medeiros, Gordon | United States | Project Giant | $775 | 251.3 | $194,718.75 |
| | Miller, Eric | United States | Project Giant | $775 | 99.0 | $76,725.00 |
| | Prettyman, James | United States | Project Giant | $775 | 0.5 | $387.50 |
| | Smith, Nigel | United States | Project Giant | $775 | 285.7 | $221,417.50 |
| | Tanner, Doug | United States | Project Giant | $775 | 0.5 | $387.50 |
| | Tuohy, Michael | United States | Project Giant | $775 | 78.0 | $60,450.00 |
| | Weiss, Nelio | Brazil | Project Giant | $775 | 7.0 | $5,425.00 |
| | Wittmer, Colin | United States | Project Giant | $775 | 283.0 | $219,325.00 |
| | Zaleski, Jeffrey | United States | Project Giant | $775 | 168.3 | $130,432.50 |
| **Partner Total** | | | | | **2,025.7** | **$1,569,878.75** |
| Managing Director | | | | | | |
| | Aeder, Mitch | United States | Project Giant | $775 | 1.6 | $1,240.00 |
| | Connor, James | United States | Project Giant | $775 | 1.0 | $775.00 |
| | Davis, Jeff | United States | Project Giant | $775 | 2.0 | $1,550.00 |
| | Dudek, Andrea | United States | Project Giant | $775 | 2.0 | $1,550.00 |
| | Merrigan, John | United States | Project Giant | $775 | 5.4 | $4,185.00 |
| | Pflug, Mark | United States | Project Giant | $775 | 1.0 | $775.00 |
| | Sculnick, Michael | United States | Project Giant | $775 | 7.2 | $5,580.00 |
| | Wiles, Dan | United States | Project Giant | $775 | 0.5 | $387.50 |
| **Managing Director Total** | | | | | **20.7** | **$16,042.50** |
| Director | | | | | | |
| | Burkheiser, Eric | United States | Project Giant | $515 | 57.8 | $29,767.00 |
| | Chamberland, Charles | United States | Project Giant | $515 | 150.7 | $77,610.50 |
| | Chamberland, Charles | Canada | Project Giant | $515 | 215.4 | $110,931.00 |
| | Chen, David | United States | Project Giant | $515 | 245.1 | $126,226.50 |
| | Danton, Stephen | United States | Project Giant | $515 | 3.0 | $1,545.00 |
| | Durocher, Philippe | United States | Project Giant | $515 | 33.6 | $17,304.00 |
| | Durocher, Philippe | Canada | Project Giant | $515 | 236.7 | $121,900.50 |
| | Eastman, Nathan | United States | Project Giant | $515 | 386.9 | $199,227.75 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|----------|-------------------|--------------|------|------|-------|------|
| Director *(continued)* | | | | | | |
| | Fields, Robert | United States | Project Giant | $515 | 31.0 | $15,965.00 |
| | Frost, Darren | United States | Project Giant | $515 | 42.4 | $21,836.00 |
| | Gulbin, Paul | United States | Project Giant | $515 | 84.0 | $43,260.00 |
| | Luttermoser, Shannon | United States | Project Giant | $515 | 21.5 | $11,072.50 |
| | Martin, Alexander | United States | Project Giant | $515 | 15.2 | $7,828.00 |
| | McCarthy, Paul | United States | Project Giant | $515 | 316.1 | $162,791.50 |
| | Nguyen-Dai, Jean-Marie | United States | Project Giant | $515 | 295.6 | $152,208.25 |
| | Pakala, Chandra | United States | Project Giant | $515 | 154.0 | $79,310.00 |
| | Peluso, Damiano | Canada | Project Giant | $515 | 371.3 | $191,219.50 |
| | Smidt, Peter | United States | Project Giant | $515 | 475.6 | $244,934.00 |
| | Stielow, James | United States | Project Giant | $515 | 89.0 | $45,835.00 |
| | Thomas, Dingdi | United States | Project Giant | $515 | 26.3 | $13,544.50 |
| | Verma, Pawan | United States | Project Giant | $515 | 0.5 | $257.50 |
| **Director Total** | | | | | **3,251.6** | **$1,674,574.00** |
| Sr Manager | | | | | | |
| | Bailey, Joshua | United States | Project Giant | $515 | 13.1 | $6,746.50 |
| | Chiang, Mike | China | Project Giant | $515 | 4.4 | $2,240.25 |
| | Mussi, Cristina | Brazil | Project Giant | $515 | 28.0 | $14,420.00 |
| | Wierzejska, Joanna | Poland | Project Giant | $515 | 9.1 | $4,686.50 |
| | Williams, Brett | United States | Project Giant | $515 | 36.5 | $18,797.50 |
| | Wingendorf, Petra | Germany | Project Giant | $515 | 33.8 | $17,407.00 |
| | Yazmin, Caceres | Mexico | Project Giant | $515 | 2.0 | $1,030.00 |
| **Sr Manager Total** | | | | | **126.9** | **$65,327.75** |
| Manager *(continued)* | | | | | | |
| | Alvi, Sarah | Canada | Project Giant | $390 | 126.1 | $49,159.50 |
| | Balgar, Rebecca | Germany | Project Giant | $390 | 66.7 | $26,013.00 |
| | Bao, Haifeng | United States | Project Giant | $390 | 433.4 | $169,026.00 |
| | Bharkhda, Jeff | United States | Project Giant | $390 | 258.0 | $100,074.00 |
| | Brillet, Jean-Philippe | France | Project Giant | $390 | 16.0 | $6,240.00 |
| | Campbell, Albert | United States | Project Giant | $390 | 368.0 | $143,520.00 |
| | Deramaux, Emeric | United States | Project Giant | $390 | 273.5 | $106,665.00 |
| | Dietz, Richard | United States | Project Giant | $390 | 46.1 | $17,979.00 |
| | Flakne, Mark | United States | Project Giant | $390 | 364.7 | $142,233.00 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|----------|-------------------|--------------|------|------|-------|------|
| Manager *(continued)* | | | | | | |
| | Gonzalez, Angelica | Mexico | Project Giant | $390 | 46.6 | $18,154.50 |
| | Johnson, Chris | United States | Project Giant | $390 | 3.1 | $1,209.00 |
| | Kelly, Patricia | United States | Project Giant | $390 | 341.9 | $133,321.50 |
| | Kowalczyk, Pawel | Poland | Project Giant | $390 | 12.0 | $4,680.00 |
| | Lloyd, Nicholas | United States | Project Giant | $390 | 140.0 | $54,600.00 |
| | McClellan, John | United States | Project Giant | $390 | 9.0 | $3,510.00 |
| | Morgan, Ed | United States | Project Giant | $390 | 21.5 | $8,385.00 |
| | Morgan, Edmund | United States | Project Giant | $390 | 153.9 | $60,021.00 |
| | Moylan, John | United States | Project Giant | $390 | 328.9 | $128,271.00 |
| | Nguyen, Martin | Canada | Project Giant | $390 | 12.5 | $4,875.00 |
| | Ong, Audrey | China | Project Giant | $390 | 16.9 | $6,571.50 |
| | Pereira, Paula | Brazil | Project Giant | $325 | 0.5 | $156.00 |
| | Rosamond, Matthew | United States | Project Giant | $390 | 106.8 | $41,652.00 |
| | Roy, Denis | United States | Project Giant | $390 | 19.0 | $7,410.00 |
| | Salinas, Sergio | Mexico | Project Giant | $390 | 6.0 | $2,340.00 |
| | Samohin, Demetrios | United States | Project Giant | $390 | 222.7 | $86,853.00 |
| | Sexton, Steven | United States | Project Giant | $390 | 389.5 | $151,905.00 |
| | Stone, Matthew | United States | Project Giant | $390 | 410.0 | $159,900.00 |
| | Stuart, Campbell | United States | Project Giant | $390 | 1.0 | $390.00 |
| | Vasquez, Carlos | United States | Project Giant | $390 | 227.0 | $88,530.00 |
| | Wheeler, Eric | United States | Project Giant | $390 | 155.5 | $60,645.00 |
| **Manager Total** | | | | | **4,576.6** | **$1,784,289.00** |
| Sr Associate | | | | | | |
| | Alberti, Joseph | United States | Project Giant | $325 | 55.0 | $17,875.00 |
| | Andersen, Blaine | United States | Project Giant | $325 | 355.5 | $115,537.50 |
| | Bottino, Marco | United States | Project Giant | $325 | 35.0 | $11,375.00 |
| | Clouser, Andrew | United States | Project Giant | $325 | 159.2 | $51,740.00 |
| | Damewood, Jason | United States | Project Giant | $325 | 280.3 | $91,097.50 |
| | Dyba, Krzysztof | Poland | Project Giant | $325 | 35.8 | $11,635.00 |
| | Fliegel, Charlie | United States | Project Giant | $325 | 171.3 | $55,656.25 |
| | Greslick, Stacie | United States | Project Giant | $325 | 0.7 | $227.50 |
| | Grundman, Jeffrey | United States | Project Giant | $325 | 291.5 | $94,737.50 |
| | Han, Joseph | United States | Project Giant | $325 | 115.2 | $37,440.00 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sr Associate *(continued)* | | | | | | |
| | Kaplan, Adam | United States | Project Giant | $325 | 77.3 | $25,122.50 |
| | Kauppila, Michelle | United States | Project Giant | $325 | 6.5 | $2,112.50 |
| | Kimball, Jake | United States | Project Giant | $325 | 138.6 | $45,045.00 |
| | Krawczyk, Rafal | United States | Project Giant | $325 | 476.1 | $154,716.25 |
| | Laschinski, Brandin | United States | Project Giant | $325 | 140.0 | $45,500.00 |
| | Loose, Russell | United States | Project Giant | $325 | 2.7 | $877.50 |
| | Loring, Justin | United States | Project Giant | $325 | 152.3 | $49,497.50 |
| | Ly, Le | United States | Project Giant | $325 | 200.5 | $65,162.50 |
| | MacKenzie, Nicole | United States | Bankruptcy Specialist | $260 | 0.5 | $130.00 |
| | Mata, Ivan | Mexico | Project Giant | $325 | 43.4 | $14,118.00 |
| | McCarty, Justin | United States | Project Giant | $325 | 339.1 | $110,191.25 |
| | Monette, Benoit | United States | Project Giant | $325 | 15.2 | $4,940.00 |
| | Monette, Benoit | Canada | Project Giant | $325 | 256.5 | $83,362.50 |
| | Nandwana, Jay | United States | Project Giant | $325 | 79.4 | $25,805.00 |
| | Nguyen, Anh | United States | Project Giant | $325 | 210.7 | $68,477.50 |
| | Purdy, Scott | United States | Project Giant | $325 | 143.0 | $46,475.00 |
| | Rayburn, Jeff | United States | Project Giant | $325 | 235.2 | $76,440.00 |
| | Roling, Matthew | United States | Project Giant | $325 | 508.8 | $165,360.00 |
| | Schafer, Jillian | United States | Project Giant | $325 | 6.5 | $2,112.50 |
| | Sharma, Chetan | United States | Project Giant | $325 | 30.7 | $9,977.50 |
| | Shen, Frank | China | Project Giant | $325 | 43.3 | $14,056.25 |
| | Slater, Samuel | United States | Project Giant | $325 | 244.8 | $79,560.00 |
| | Sullivan, Lyndsay | United States | Project Giant | $325 | 229.5 | $78,000.00 |
| | Thiel, Nicole | United States | Project Giant | $325 | 4.0 | $1,300.00 |
| | Whalen, Gretchen | United States | Project Giant | $325 | 175.1 | $56,907.50 |
| | Wilkinson, Kevin | United States | Project Giant | $325 | 218.3 | $70,947.50 |
| | Winsett, Jake | United States | Project Giant | $325 | 14.2 | $4,615.00 |
| | Woods, Kristy | United States | Bankruptcy Specialist | $260 | 16.7 | $4,342.00 |
| | Yang, Yan | United States | Project Giant | $325 | 86.9 | $28,242.50 |
| | Zhang, Flora | China | Project Giant | $325 | 23.8 | $7,735.00 |
| **Sr Associate Total** | | | | | **5,618.9** | **$1,828,450.00** |
| Associate | | | | | | |
| | Armes, Donna | United States | Project Giant | $290 | 13.7 | $3,973.00 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Associate *(continued)* | | | | | | |
| | Chapman, Justin | United States | Project Giant | $290 | 140.6 | $40,759.50 |
| | Doherty, Lisa | United States | Project Giant | $290 | 0.7 | $203.00 |
| | Eyman, Genevieve | United States | Project Giant | $290 | 13.2 | $3,828.00 |
| | Harbert, Raymond | United States | Project Giant | $290 | 127.0 | $36,830.00 |
| | Haurou, Barbara | France | Project Giant | $290 | 14.2 | $4,103.50 |
| | Hernandez, Lizette | United States | Project Giant | $290 | 1.0 | $290.00 |
| | Herring, Chevonne | United States | Bankruptcy Specialist | $205 | 2.9 | $594.50 |
| | Hong, Andrea | United States | Project Giant | $290 | 190.4 | $55,201.50 |
| | Lahiri, Anirban | United States | Project Giant | $290 | 383.8 | $111,287.50 |
| | Murray, Brandon | United States | Project Giant | $290 | 75.5 | $21,895.00 |
| | O'Hara, Chris | United States | Project Giant | $290 | 9.4 | $2,726.00 |
| | Oppermann, Marc | Germany | Project Giant | $290 | 10.1 | $2,929.00 |
| | Pritchard, Rebecca | United States | Project Giant | $290 | 3.9 | $1,131.00 |
| | Sajnani, Sunil | United States | Standard | $290 | 4.5 | $1,305.00 |
| | Schuholz, Laurie | United States | Project Giant | $290 | 4.0 | $1,160.00 |
| | Sonne, Brandon | United States | Project Giant | $290 | 3.2 | $928.00 |
| | Sor, Sodany | United States | Project Giant | $290 | 127.2 | $36,888.00 |
| | Yong, Gwen | China | Project Giant | $290 | 26.2 | $7,583.50 |
| | Zhu, Gebin | China | Project Giant | $290 | 14.4 | $4,176.00 |
| | Zrust, Erin | United States | Project Giant | $290 | 133.5 | $38,715.00 |
| **Associate Total** | | | | | **1,299.2** | **$376,507.00** |
| Administrative *(continued)* | | | | | | |
| | James-Rud, Gerri | Canada | Project Giant | $100 | 24.5 | $2,450.00 |
| | Zubres, Elizabeth | United States | Project Giant | $100 | 9.1 | $910.00 |
| **Administrative Total** | | | | | **33.6** | **$3,360.00** |
| **Grand Total** | | | | | **16,953.1** | **$7,318,429.00** |

## OTHER TAX CONSULTING SERVICES - HOURS AND COMPENSATION

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Partner | | | | | | |
| | Choi, Joo-Ho | Korea | Specialist | $650 | 0.5 | $325.00 |

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Partner (*continued*) | | | | | | |
| | Diamant, Audrey[6] | Canada | Other Tax Services | $639 | 4.0 | $2,556.00 |
| | Diamant, Audrey | Canada | Other Tax Services | $599 | 5.5 | $3,294.50 |
| | Diamant, Audrey | Canada | Other Tax Services | $512 | 1.6 | $819.20 |
| | Hall, Mitchell | United States | Other Tax Services | $580 | 3.0 | $1,740.00 |
| | Monday, David | United States | Other Tax Services | $580 | 1.0 | $580.00 |
| **Partner Total** | | | | | **15.6** | **$9,314.70** |
| Sr Manager | | | | | | |
| | Freiheit, Adam | Canada | Other Tax Services | $375 | 1.0 | $375.00 |
| | Lee, Sung_Keun | Korea | Specialist | $505 | 52.5 | $26,512.50 |
| | Moran, Alastair | Canada | Other Tax Services | $438 | 3.1 | $1,357.80 |
| | Nimeck, Zen | Canada | Other Tax Services | $419 | 4.4 | $1,843.60 |
| | Shin, Ching-Li | Canada | Other Tax Services | $180 | 0.5 | $86.40 |
| **Sr Manager Total** | | | | | **61.5** | **$30,175.30** |
| Manager | | | | | | |
| | Farnsworth, Mary | United States | Other Tax Services | $380 | 6.0 | $2,280.00 |
| **Manager  Total** | | | | | **6.0** | **$2,280.00** |
| Sr Associate | | | | | | |
| | Woods, Kristy | United States | Bankruptcy Specialist | $260 | 2.6 | $676.00 |
| **Sr Associate Total** | | | | | **2.6** | **$676.00** |
| **Grand Total** | | | | | **85.7** | **$42,446.00** |

## PROJECT ROCK - HOURS AND COMPENSATION[5]

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Partner | | | | | | |
| | Bishop, Paul | Canada | Project Rock | $500 | 31.0 | $15,500.00 |
| | Semple, Calum | Canada | Project Rock | $500 | 76.1 | $38,050.00 |
| **Partner Total** | | | | | **107.1** | **$53,550.00** |
| Managing Director | | | | | | |
| | Pardiwala, Cyrus | United States | Project Rock | $500 | 5.0 | $2,500.00 |
| **Managing Director Total** | | | | | **5.0** | **$2,500.00** |

---

[6] Ms. Diamant's billing rate varied based upon the timing of the service offered, as well as the project services were provided; for one of the Canada projects, the Debtors and PwC agreed to reduce the standard billing rates by 20%.

| Position | Professional Name | Work Country | Area | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Director | | | | | | |
| | Miller, Peter | United States | Project Rock | $380 | 10.0 | $3,800.00 |
| | Rajan, Bob | United States | Project Rock | $380 | 30.1 | $11,438.00 |
| **Director Total** | | | | | **40.1** | **$15,238.00** |
| Sr Manager | | | | | | |
| | Rosenberg, Jeffrey | Canada | Project Rock | $380 | 49.3 | $18,734.00 |
| **Sr Manager Total** | | | | | **49.3** | **$18,734.00** |
| Manager | | | | | | |
| | Chong, Ben | Canada | Project Rock | $325 | 94.4 | $30,680.00 |
| | Hoesley, Martin | United States | Project Rock | $325 | 302.5 | $98,322.25 |
| | Marshall, Alastair | United States | Project Rock | $325 | 225.9 | $73,417.50 |
| **Manager Total** | | | | | **622.8** | **$202,419.75** |
| Sr Associate | | | | | | |
| | Popescu, Ernest | Canada | Project Rock | $230 | 4.0 | $920.00 |
| **Sr Associate Total** | | | | | **4.0** | **$928.00** |
| **Grand Total** | | | | | **828.3** | **$293,361.75** |

## SUMMARY OF EXPENDITURES

The disbursements of PricewaterhouseCoopers for the Compensation Period are as follows:

### SARBANES-OXLEY 404 SERVICES - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $136,556.09 |
| Lodging | $123,586.66 |
| Meals while Traveling | $36,330.74 |
| Parking | $3,378.86 |
| Personal Car Mileage | $18,010.95 |
| Public Transportation | $21,361.71 |
| Rental Car | $39,170.22 |
| Sundry - Other (e.g. computer equipment while at client location, telecommunications, copies) | $46,157.66 |
| **TOTAL** | **$424,552.89** |

## PROJECT GIANT - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $192,757.30 |
| Lodging | $161,597.85 |
| Meals while Traveling | $40,181.96 |
| Parking | $6,306.66 |
| Personal Car Mileage | $6,013.53 |
| Public Transportation | $26,962.64 |
| Rental Car | $28,827.34 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $533.88 |
| **TOTAL** | **$463,181.16** |

## OTHER TAX CONSULTING SERVICES - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Lodging | $315.79 |
| Meals while Traveling | $53.58 |
| Public Transportation | $93.13 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $95.50 |
| **TOTAL** | **$558.00** |

## PROJECT ROCK - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $10,781.93 |
| Lodging | $4,456.82 |
| Meals while Traveling | $1,030.07 |
| Parking | $70.00 |
| Personal Car Mileage | $33.84 |
| Public Transportation | $1,299.14 |
| Rental Car | $3,656.64 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $179.20 |
| **TOTAL** | **$21,507.64** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------
                                          )
In re                                     ) Chapter 11
                                          )
DELPHI CORPORATION, et al                 ) Case No. 05-44481 (RDD)
                                          )
Debtors.                                  ) Jointly Administered
                                          )
---------------------------------------------------------

**FOURTH INTERIM FEE APPLICATION FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED BY PRICEWATERHOUSECOOPERS LLP TO PROVIDE CERTAIN SARBANES-OXLEY COMPLIANCE, TAX AND FINANCIAL PLANNING, AND OTHER GENERAL TAX CONSULTING SERVICES TO DELPHI CORPORATION, et al., FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANRUPTCY JUDGE:

PricewaterhouseCoopers LLP ("PricewaterhouseCoopers"), certain Sarbanes-Oxley compliance, tax and financial planning, and other general tax consulting services for the above-captioned debtors and debtors in possession (the "Debtors"), submit this Fourth Interim Fee Application (the "Fourth Interim Fee Application") pursuant to sections 330 and 331 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"), General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Interim Fee Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 effective January 30, 1996 (the "UST Guidelines", collectively with the Local Guidelines, the "Guidelines"), for allowance and approval of interim compensation for professionals services rendered by PricewaterhouseCoopers to provide certain Sarbanes-Oxley

compliance, tax and financial planning, and other general tax consulting services to the Debtors

and for reimbursement of actual and necessary expenses incurred in connection with such

services from February 1, 2007 through and including May 31, 2007 (the Fifth Interim Fee

Application period, the "Compensation Period").

In support of this Fourth Interim Fee Application, PricewaterhouseCoopers respectfully

represents as follows:

## JURISDICTION

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter

is a core proceeding within the meaning of 28 U.S.C. § 157 (b)(2).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The statutory predicates for the relief requested herein are sections 330 and 331 of the

Bankruptcy Code, the Bankruptcy Rules and the Local Guidelines.  Pursuant to the Local

Guidelines, a certification of compliance is attached hereto as **Exhibit A**.

## BACKGROUND

4.    On October 8, 2005 (the "Initial Filing Date"), Delphi and certain of its U.S.

subsidiaries (the "Initial Filers") filed voluntary petitions in this Court for reorganization relief

under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the

"Bankruptcy Code").  On October 14, 2005 (the "Secondary Filing Date" and, together with the

Initial Filing Date, the "Petition Dates"), three additional U.S. subsidiaries of Delphi (together with

the Initial Filers, collectively, the "Debtors") also sought reorganization relief.  The Debtors

continue to operate their businesses and manage their properties as debtors-in-possession pursuant

to §§ 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing the joint

administration of the Debtor's chapter 11 cases (Docket Nos. 28 and 404).

5.      On October 17, 2005, the Office of the Unites States Trustee appointed an official

committee of unsecured creditors.  No trustee or examiner has been appointed in the Debtors'

cases.

6.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under

28 U.S.C. § 157(b)(2).

7.      The statutory predicates for the relief requested herein are sections 327(a) and 328(a)

of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules")

### *PricewaterhouseCoopers' Retention*

8.      By this Court's order dated June 21, 2006, the Debtors were authorized to retain

PricewaterhouseCoopers to provide certain Sarbanes-Oxley Compliance, Tax and Financial

Planning and Other General Tax Consulting Services to the Debtors with regard to the filing and

prosecution of the Chapter 11 Cases and all related matters (the "Retention Order", Docket No.

4310).  By this Court's order January 17, 2007, the Debtors expanded PricewaterhouseCoopers'

services to include due diligence services by filing a supplemental application nunc pro tunc to

December 15, 2006 (the "Supplemental Retention Order", Docket No. 6677). A copy of the

Retention Order and the Supplemental Retention Order are attached hereto as **Exhibit B**[1].

9.      PricewaterhouseCoopers has also reported additional relationships related to the

Court: On April 24, 2007, Brian Decker filed a supplemental declaration relating to services

---

[1] Currently, the Debtors and PwC are defining the objections, deliverables and fee structure for services subsequent
to the original estimated completion date of March 31, 2007, as well as other identified projects.  These services
represent a continuation of the approved services and will be finalized within new statement of work  ("Expanded
SOW Services") documents and filed with the Court upon completion. PwC and the Debtors are  currently
negotiating the revised  billing rate structure, effective April 1, 2007. PwC will submit rate adjustments in a future
fee statement period once finalized.

offered in Spain associated with the petition of Delphi Automotive Systems Espana S.L. ("DASE")

filed for "Concurso," or bankruptcy, under Spanish law, exclusively for this legal entity. On April

13, 2007 the judge overseeing the Concurso proceeding accepted DASE's application for Concurso

and proceeded sua sponte to appoint the Spanish member firm of the PricewaterhouseCoopers

global network of firms, PwC Auditores S.L. ("PwC Spain"), to act as one of three insolvency

administrators for DASE in the Concurso proceeding (the "Second Supplemental Declaration",

Docket No. 7783), attached hereto as **Exhibit B**.

## COMPENSATION REQUESTED

10.    This is PricewaterhouseCoopers' Fourth Interim Fee Application.

PricewaterhouseCoopers submits this Fourth Interim Fee Application for approval and allowance

of interim compensation of $11,580,442.20 for actual, reasonable and necessary professional

services rendered, and reimbursement of $909,799.69 for actual, reasonable and necessary

expenses incurred during the Compensation Period[2] pursuant to Sections 330 and 331 of Title 11

of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of

Bankruptcy (the "Bankruptcy Rules"), in accordance with all applicable orders of this Court, for a

total request of $12,490,241.89 (the "Total Compensation Amount").

11.    For the Compensation Period, PricewaterhouseCoopers made pre-billing adjustments

totalling $269,253.50 in fees and expenses.[3]  In addition, PricewaterhouseCoopers reduced its

travel time by fifty (50) percent.

---

[2]    PricewaterhouseCoopers reserves its right to seek at a later date compensation for services rendered and
expenses incurred during the Compensation Period that are not otherwise included in this Fourth Interim Fee
Application, due to internal billing delays.

[3]    These adjustments are fees and expenses not billed by PricewaterhouseCoopers' in their monthly fee
applications.  The amounts are provided for informational purposes only, indicating additional fees and expenses not
billed to the Debtors.

*Fees And Expenses Requested In Prior Interim Fee Applications*

12.    On March 15, 2007, PricewaterhouseCoopers submitted its First Interim Fee Application for Compensation of Services Rendered, totalling $2,344,167.75, and Reimbursement of Actual and Necessary Expenses Incurred, totalling $298,544.27, for the Period February 1, 2006 through May 31, 2006 (the "First Interim Fee Application"), Docket No. 7351), representing the cumulative fees and expenses for the previously filed interim fee requests less agreed concessions discussed with the Debtors.  On June 27, 2007, the court awarded PricewaterhouseCoopers $2,222,167.75 in fees and $298,544.27 in expenses, representing total compensation requested less voluntary reduction of $122,000.00 as agreed to with the Joint Fee Review Committee (Docket No. 8422*)*.

13.    On March 21, 2007, PricewaterhouseCoopers submitted its Second Interim Fee Application for Compensation of Services Rendered, totalling $7,929,282.75, and Reimbursement of Actual and Necessary Expenses Incurred, totalling $906,500.55, for the Period June 1, 2006 through September 30, 2006 (the "Second Interim Fee Application"), Docket No. 7402, representing the cumulative fees and expenses for the previously filed interim fee requests less agreed concessions discussed with the Debtors.  On June 27, 2007, the court awarded PricewaterhouseCoopers $7,807,282.75 in fees and $906,500.55 in expenses, representing total compensation requested less voluntary reduction of $122,000.00 as agreed to with the Joint Fee Review Committee (Docket No. 8423, filed June 28, 2007*)*.

14.    On April 27, 2007, PricewaterhouseCoopers submitted its Third Interim Fee Application for Compensation of Services Rendered, totalling $8,557,454.00, and Reimbursement of Actual and Necessary Expenses Incurred, totalling $542,801.10, for the Period October 1, 2006 through January 31, 2007 (the "Third Interim Fee Application"), Docket No. 7815, representing

the cumulative fees and expenses for the previously filed interim fee requests less agreed

concessions discussed with the Debtors.  On June 27, 2007, the court awarded

PricewaterhouseCoopers $8,435,454.00 in fees and $542,801.10 in expenses, representing total

compensation requested less voluntary reduction of $122,000.00 as agreed to with the Joint Fee

Review Committee (Docket No. 8450, filed July 2, 2007*).*

15.    Prior to the filing of this Fourth Interim Fee Application, PricewaterhouseCoopers has

filed four monthly fee invoices (cumulatively, the "4IFA Fee Statements") with the Debtors and

notice parties pursuant to the Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals (the "Fee Order").  These 4IFA Fee Statements, as

set forth below, as well as any adjustments deemed necessary upon completion of this Fourth

Interim Fee Application, represent the Total Compensation Amount requested in this Fourth

Interim Fee Application:

15.1.    On May 8, 2007, PricewaterhouseCoopers distributed its monthly fee statement

for PricewaterhouseCoopers' fees for the period of February 1, 2007 through February

28, 2007 (the "February Fee Statement"). The February Fee Statement sought an

allowance of $4,732,196.75 as compensation for services rendered and $201,163.41 for

expenditures incurred. The time for submitting objections to the February Fee Statement

expired on May 23, 2007.  PricewaterhouseCoopers has received interim payment

associated with the February Fee Statement of $3,986,920.81[4] (80% of fees and 100% of

expenses).

15.2.    On June 19, 2007, PricewaterhouseCoopers distributed its monthly fee statement

for PricewaterhouseCoopers' audit fees for the period of March 1, 2007 through March

---

[4]    This amount excludes 80% of the WNTS Advisory Services included in the February Fee Statement. As of the date of this application, PricewaterhouseCoopers is pending receipt of $4,000 for the interim payment associated with the WNTS services.

31, 2007 (the "March Fee Statement"). The March Fee Statement sought an allowance of $2,019,635.75 as compensation for services rendered and $128,734.89 for expenditures incurred. The time for submitting objections to the March Fee Statement expired on July 4, 2007.  PricewaterhouseCoopers is pending receipt of the interim payment associated with the March Fee Statement of $1,744,443.49 (80% of fees and 100% of expenses).

15.3.    On or about July 31, 2007, PricewaterhouseCoopers distributed its monthly fee statement for PricewaterhouseCoopers' audit fees for the period of April 1, 2007 through April 30, 2007 (the "April Fee Statement"). The April Fee Statement sought an allowance of $1,230,224.00 as compensation for services rendered and $204,076.34 for expenditures incurred. The time for submitting objections to the April Fee Statement will expire on or about August 15, 2007. PricewaterhouseCoopers is pending receipt of the interim payment associated with the April Fee Statement of $1,188,255.54 (80% of fees and 100% of expenses).

15.4.    On or about July 31, 2007, PricewaterhouseCoopers distributed its monthly fee statement for PricewaterhouseCoopers' audit fees for the period of May 1, 2007 through May 31, 2007 (the "May Fee Statement"). The May Fee Statement sought an allowance of $3,598,385.70 as compensation for services rendered and $375,825.05 for expenditures incurred. The time for submitting objections to the May Fee Statement expires on or about August 15, 2007. PricewaterhouseCoopers is pending receipt of the interim payment associated with the May Fee Statement of $3,254,533.62 (80% of fees and 100% of expenses).

16.    The fees sought by this Fourth Interim Fee Application reflect an aggregate of 41,722 hours of hourly professional time spent and recorded in performing services for the Debtors and

their estates during the Compensation Period at a blended average hourly rate of $276.78.

PricewaterhouseCoopers is only seeking compensation for services rendered to the Debtors and

their estates in connection with these Reorganization Cases.

17.    There is no agreement or understanding between PricewaterhouseCoopers and any

other person, other than members of the firm, for sharing of compensation to be received for

services rendered in these cases.

## TIME AND EXPENSE RECORDS

18.    This Fourth Interim Fee Application is made by PricewaterhouseCoopers in

accordance with the United States Trustee's Guidelines for Reviewing Applications for

Compensation & Reimbursement of Expenses filed under U.S.C. §330 ("UST Guidelines") and

with the amended Guidelines for Fees and Disbursements for Professionals in Southern District of

New York Bankruptcy Cases, dated April 19, 1995 ("SDNY Guidelines").  Pursuant to the UST

Guidelines and SDNY Guidelines, PricewaterhouseCoopers has attached the following exhibits:

18.1.    Exhibit A - Affidavit of Brian D. Decker in accordance with the Bankruptcy Rule

2016.

18.2.    Exhibit B - Retention Order dated June 21, 2006 authorizing the employment and

retention of PricewaterhouseCoopers LLP to provide certain Sarbanes-Oxley

Compliance, Tax and Financial Planning and Other General Tax Consulting Services to

the Debtors; Supplemental Retention Order dated January 17, 2007 expanding the scope

of retention for the due diligence project; and Second Supplemental Declaration dated

April 24, 2007 disclosing insolvency administrator services in Spain.

**<u>Fixed Fee Services</u>**

18.3.    Exhibit C - Invoices for the Executive Personal Financial Planning Services.

18.4.    Exhibit D - Invoices for the WNTS Advisory Services.

**<u>Hourly Fee Services</u>**

18.5.    Exhibit E - A summary schedule showing the professionals who performed the services, the number of hours spent, each professional's billing rate, and the total fees for such services.

18.6.    Exhibit F - A summary schedule depicting the total hours and fees for each Project Category detailing the various subcategories and task codes.

18.7.    Exhibit G - Itemized time records, in chronological order, of each specific service for which an award of compensation is sought.  The itemized record includes:  (1) the date each service was rendered, (2) the professional(s) who performed the service, (3) a description of the services rendered, and (4) the time spent performing the service in increments of one-quarter of an hour.

18.8.    Exhibit H - Summary and Expense Detail reports by individual and itemized total expenses for which reimbursement is sought.  All expenses for which reimbursements are sought are disclosed in detail by individual.  PricewaterhouseCoopers has not requested reimbursement for certain out-of-pocket expenses when it would not be possible to assemble the billing details for reimbursement under the Guidelines.  These unbilled out-of-pocket expenses typically include telephone charges for calls placed in its offices, postage costs including Federal Express charges and copying and facsimile charges incurred at the Applicant's offices in connection with these cases.

18.9.    Exhibit I - Rate schedule for hourly services.

## SERVICES RENDERED BY PRICEWATERHOUSECOOPERS

19.    PricewaterhouseCoopers professionals categorized their time devoted to this matter

on behalf of the Debtors' estates to various project categories (the "Project Categories").

| Project | US/Intl | Hours | Fees |
|---|---|---|---|
| Sarbanes-Oxley 404 Services[5] | Intl | 5,397.7 | $727,048.20 |
|  | US | 17,011.2 | $2,977,219.25 |
| **Sarbanes-Oxley 404 Services Total** |  | **22,409.0** | **$3,704,267.45** |
| Tax Compliance - Foreign Affiliate Reporting[6] | US | 1,446.0 | $189,438.00 |
| **Tax Compliance - Foreign Affiliate Reporting Total** |  | **1,446.0** | **$189,438.00** |
| Project Giant | Intl | 1,753.0 | $774,224.00 |
|  | US | 15,200.1 | $6,544,205.00 |
| **Project Giant Total** |  | **16,953.1** | **$7,318,429.00** |
| Other Tax Consulting Services | Intl | 73.1 | $37,170.00 |
|  | US | 12.6 | $5,276.00 |
| **Other Tax Consulting Services Total** |  | **85.7** | **$42,446.00** |
| Executive Financial Planning Services | US |  | $7,500.00 |
| **Executive Financial Planning Services Total** |  |  | **$7,500.00** |
| WNTS Advisory Services[7] | US |  | $25,000.00 |
| **WNTS Advisory Services Total** |  |  | **$25,000.00** |
| Project Rock[8] | Intl | 168.0 | $71,526.50 |
|  | US | 660.3 | $221,835.25 |
| **Project Rock Total** |  | **828.3** | **$293,361.75** |
| **Grand Total** |  | **41,722.0** | **$11,580,442.20** |

---

[5]    Currently, the Debtors and PwC are defining the objections, deliverables and fee structure for services subsequent to the original estimated completion date of March 31, 2007.  These services represent a continuation of the approved services and will be finalized within new statement of work ("Expanded SOW Services") documents and filed with the Court upon completion. PwC and the Debtors are currently negotiating the revised billing rate structure, effective April 1, 2007. PwC will submit rate adjustments in a future fee statement period once finalized.

[6]    The Debtors and PwC  agreed to increase to a new rate structure for 2007 services. These increased rates will be filed with the Court within the Expanded SOW Services affidavit.  The rate structure by position: Director/Sr Manager $320; Sr Associate $160; Associate $115; Administrative $75.

[7]    The Debtors and PwC agreed to increase the monthly fixed fee from $5,000 per month to $6,000 per month beginning with January 1, 2007.  The Statement of Work (attached to the April 2007 Fee Statement) will be filed with the Court within the Expanded SOW Services affidavit.

[8]    The Debtors and PwC agreed to assist the Debtors with advisory services associated with one of its suppliers. The Statement of Work (attached to the May 2007 fee statement) will be filed with the Court within the Expanded SOW Services affidavit.

## FIXED FEE SERVICES - $32,500.00

### EXECUTIVE FINANCIAL PLANNING STATEMENT OF WORK, $7,500.00

20.    PricewaterhouseCoopers provides (i) tax planning services to Debtors' senior executives, such as assistance with income tax projections, modelling tax impact of provided benefits, modelling tax impact of life events, withholding tax analysis, and estimated tax payment sufficiency analysis and (ii) personal financial planning services to Debtors' senior executives, such as cash flow and debt management, stock option analysis, education funding planning, retirement funding planning, retirement distributions, investment strategies, estate tax minimization, and wealth distribution.  As stated in PricewaterhouseCoopers retention application, these services are Fixed Fee by Delphi Executive.  Listed below are the total fees for the Second Quarter of 2007, as well as a credit for fees relating to the First Quarter of 2007 that were billed in error.  The quarterly invoices are annexed hereto as **Exhibit C.**

| Participant | Total Fees |
|---|---|
| **2007 2nd Quarter Fees** | |
| Mark Weber | $    2,000 |
| Karen Healy | $    2,000 |
| John Sheehan | $    2,000 |
| David Knill | $    1,500 |
| William Lloyd | $    1,500 |
| **Total Fees for the 2nd Quarter** | **$    9,000** |
| **2007 1st Quarter Fees** | |
| Atul Pasricha | $    (1,500) |
| **Total Fees for the 1st Quarter** | **$    (1,500)** |
| **Grand Total Fees** | **$    7,500** |

**WNTS (WASHINGTON NATIONAL TAX SERVICES) ADVISORY SERVICES - $25,000.00**

21.    As stated in PricewaterhouseCoopers retention application, these services are Fixed

Fee advisory services billed to the Debtors through a monthly fixed fee, $6,000 per month, the

monthly invoices are annexed hereto as **Exhibit D**.   PricewaterhouseCoopers services included:

Membership, activities or materials with respect to the Tax Study Group (TSG), the Coalition for

Analysis and Study of Territorial Taxation (CASTT), the Washington Tax Service (WTS), and the

International Tax Policy Forum (ITPF).

| Project Category | Fees |
|---|---|
| WNTS Advisory Services | $24,000.00 |
| WNTS Advisory Services - Prior Period Adjustment (January 2007) | $1,000.00 |
| **Grand Total** | **$25,000.00** |

**HOURLY FEE SERVICES - 41,722.1 HOURS - $11,547,942.20**

22.    During the Compensation Period, PricewaterhouseCoopers performed a wide variety

of services for the Debtors which are set forth in the detailed time records, as attached within

**Exhibit G**.   Below is a summary of the most significant professional services performed by

PricewaterhouseCoopers during the Compensation Period:

**SARBANES-OXLEY 404 SERVICES - 22,409.0 HOURS - $3,704,267.45**

| Project | Hours | Fees |
|---|---|---|
| Bankruptcy Employment Application and Other Court Filings | 0.6 | $216.00 |
| Monthly and Interim Fee Applications | 1,257.7 | $282,520.80 |
| Non-Working Travel Time | 702.1 | $114,002.00 |
| Validation and Remediation Services | 11,157.9 | $1,686,895.40 |
| Process Walkthroughs | 198.9 | $33,728.25 |
| IT Validation and Remediation Services | 6,203.7 | $1,024,602.50 |
| Material Weakness Remediation | 1,330.2 | $258,853.00 |

| Project | Hours | Fees |
|---|---|---|
| Contract Administration | (54.0) | -$17,071.00 |
| HR/Pension Assistance | 658.1 | $79,267.00 |
| Treasury Assistance | 953.8 | $241,253.50 |
| **Grand Total** | **22,409.0** | **$3,704,267.45** |

**Monthly and Interim Fee Applications – 1,257.7 hours - $282,520.80**

23.    During the Compensation Period, PricewaterhouseCoopers continued to devote time to educating the client-service team regarding the fee application process and examples of the respective fee applications and best practices for preparing time descriptions for the Bankruptcy Court.  PricewaterhouseCoopers' billing team devoted time to the review and preparation of the required billing submissions to the Bankruptcy Court including five monthly fee statements (November 2006, December 2006, January 2007, February 2007, and March 2007) and three interim fee applications (First, Second and Third), as well as the maintenance of an interim billing program (i.e. Time Tracker) for the professionals to submit their time by project and task code, as required by the Bankruptcy Court.  PricewaterhouseCoopers' professionals also continued to work with the foreign affiliates to ensure compliance with the bankruptcy requirements and agreement with the hours, fees and expenses incurred on the Sarbanes-Oxley 404 project overseas, as requested by the Debtors.

**Non-Working Travel Time – 702.1 hours - $114,002.00**

24.    PricewaterhouseCoopers' professionals incurred non-working travel time between its respective PricewaterhouseCoopers' offices and the various Delphi office locations.  Pursuant to the Local Rules, non-working travel time shall be separately described and may be billed at no more than 50% of regular hourly rates.  PricewaterhouseCoopers reports each professional's non-working travel time billed to Delphi at 50% of the travel time; as such, PricewaterhouseCoopers is complying with the 50% reduction requirement.

**Validation and Remediation Services – 11,157.9 hours - $1,686,895.40**

25.    PricewaterhouseCoopers provided project assistance under the direction of Mr. David A. Bayles, related to Client's requirements under Section 404 of the Sarbanes Oxley Act of 2002 (SOX 404) and pertaining to Delphi's overall SOX 404 management certification testing and remediation plans.  The majority of our efforts fall into this category.  During the interim period covered by this filing, PricewaterhouseCoopers' activities included execution of a first round validation testing and planning for roll forward / remediation testing that will occur in subsequent interim periods.  PricewaterhouseCoopers assisted Delphi by providing all of the services in the manner, at the locations and within the times as set forth in Delphi's RFQ: RED-001-06 of January 13, 2006 and as amended by an Addition dated January 23, 2006, Sections 2.2 and 3.1 through 3.15].  During the Compensation Period, PricewaterhouseCoopers prepared for and began to execute the following activities:

(a)    Performed validation testing at locations selected by Delphi management.

(b)    In order to facilitate external audit reliance as contemplated in our SOW, at each testing location specifically identified by management, PwC provided a binder or binders that contain the following:

(i)    A summary report of the test results;

(ii)    The testing templates and work papers;

(iii)    Copies of all samples and or items tested;

(iv)    Any walkthrough diagrams and/or narratives;

(v)    Any deficiencies found, copies of remediation plans as approved by Client, remediation testing templates, work papers, copies of test samples, and summary results;

(vi)    Anything else which PwC deems useful in order to assist management to achieve its objectives for compliance with Section 404.

(c)      Entered all relevant and required data into Certus, as requested by management
and as made possible by the technology.

(d)      Where requested, assisted testing location management with identification of
possible remediation activities.  In addition, as requested, PwC provided advice to
management's regarding its implementation of the remediation activities.

(e)      Once testing location management believes that any issues have been remediated,
performed additional testing to determine if controls had been effectively remediated.

**Process Walkthroughs – 198.9 hours - $33,728.25**

26.    During the 2005 validation testing, Delphi had a number of exceptions which were
attributed to the use of "generic" key controls which didn't represent the actual key controls in
place at individual manufacturing locations.  In order to increase testing efficiency for operating
management, the SOX team (including PricewaterhouseCoopers) and Delphi IAS in 2006, Delphi
management requested that PricewaterhouseCoopers perform limited process walkthroughs
through discussions with local management.  The goal of the walkthroughs was to identify the
specific key controls that are in place at each trial balance (the "TB") in scope, discuss them with
local management to make sure that they agree that those are the appropriate controls and then to
tailor the validation plans to test the specific controls that are in place.  Process walkthroughs
started during the first Compensation Period, and were completed during this period.

27.    During the Compensation Period, PricewaterhouseCoopers performed limited process
walkthroughs for each trial balance and document the results.  The walkthroughs consisted of
meetings with process owners to understand processes and suggest key financial reporting controls
to local management for their approval.  For each trial balance, PricewaterhouseCoopers provided
completed walkthrough templates for each business cycle in the planned scope and a responsibility

matrix.  These documents will be used by local management to update the site-specific controls in

the control frameworks in preparation for validation testing.

### IT Validation and Remediation Services – 6,203.7 hours - $1,024,602.50

28.    PricewaterhouseCoopers provided IT validation and remediation assistance under the

direction of Mr. David A. Bayles and Delphi IT management, related to Delphi's SOX compliance

requirements.  These activities were specifically related to providing management testing and

guidance on application and infrastructure controls that support and complement the business

process controls that are covered by the activities described in C. above.  During the Compensation

Period, PricewaterhouseCoopers' activities included completing execution of round one validation

testing, continuation of application control testing and beginning execution of round two validation

testing.  During the Compensation Period, PricewaterhouseCoopers continued to provide the

following services:

(a)    Assistance with Information Technology General Computer Controls as follows:

(i)    Review and input on the ITGC control framework;

(ii)    Review and input on testing scope and procedures; and

(iii)    Management testing of ITGC controls

(b)    Assistance with segregation of duties as follows:

(i)    Performed a review of Delphi's segregation of duties tool (SODA) and
validated results;

(ii)    Ran reports with PwC's segregation of duties tool (ACE) for comparison
with SODA; and

(iii)    Defined segregation of duties conflict rules to prepare for the annual
segregation of duties review.

(c)    Participated in process walkthroughs (E) to identify and validate SAP application
controls.

**Material Weakness Remediation – 1,330.2 hours - $258,853.00**

29.    During 2005, Delphi identified nine material weaknesses and two significant

deficiencies in the company's system of internal control over financial reporting.  One of

management's goals for 2006 was to remediate as many of those material weaknesses and

significant deficiencies as possible.  Delphi Management requested PwC to assist management in

this endeavor in a number of specific ways.

30.    Delphi established individual work plans with executive owners and Delphi finance

and operations teams for each of the material weaknesses and significant deficiencies.  The results

of these work plans were reported to the Delphi SOX core team on a regular (either bi-weekly or

monthly depending on project) basis and were discussed at monthly Financial Task Team (FTT)

meetings and meetings with Delphi's Chief Financial Officer, Delphi's Chief Accounting Officer

and Ernst & Young, Delphi's external auditor.  Due to time constraints on the Delphi SOX core

team, Delphi asked PwC to provide an experienced manager on a full time basis to do a variety of

tasks including design of workplan templates, coordination of updates of individual workplans,

preparation of materials for FTT, etc.

**Treasury Assistance – 953.8 hours - $241,253.50**

31.    As mentioned in paragraph 29 above, Delphi identified 9 material weaknesses in

internal controls over financial reporting in 2005.  One of these material weaknesses related to the

application of FAS 133, Accounting for Derivative Instruments and Hedging Activities.  The

PricewaterhouseCoopers hedge remediation team has assisted with a review of the exposure

gathering process, including the intercompany exposure gathering and netting process.  In addition,

PricewaterhouseCoopers has been assisting in the update of forms used by Delphi to document

hedge accounting for foreign exchange.

**HR/Pension Assistance – 658.1 hours - $79,267.00**

32.      As mentioned in paragraph 29 above, Delphi identified 9 material weaknesses in internal controls over financial reporting in 2005.  One of these material weaknesses related to the reconciliation of demographic data transferred between Delphi, Fidelity (as Delphi's recordkeeper) and Watson Wyatt (as Delphi's actuary).  Management requested PwC assistance with a number of workstreams associated with the demographic data material weakness.

These workstreams have included the following:

(a)      Assistance with the executive team leading the material weakness remediation efforts including the development of test plans and the assistance with the reconciliations of the demographic headcount data for the periods 9/30/2005 and 9/30/2006. This also included the review and consultation of the actuarial valuation census data report compiled by Watson Wyatt.

(b)      Assistance with Delphi's reporting under the Employee Retirement Income and Security Act of 1974 ("ERISA") for pension plan audits including consultation with their external auditors, Grant Thornton on testing approach, financial statement review and review of testing performed by management on behalf of the external auditors.

**TAX COMPLIANCE - FOREIGN AFFILIATE REPORTING - 1,446.0 Hours - $189,438.00**

40.      PricewaterhouseCoopers provides tax compliance assistance in connection with the foreign affiliate tax reporting requirements included in the 2006 Delphi consolidated U.S. tax return, including, but not limited to, analysis and computations of U.S. earnings and profits and related creditable income tax pools, analysis of potential subpart F inclusions, analysis of the U.S. tax implications of dividend distributions and related section 902 credits, and computation of intercompany transaction flow information for use in transfer pricing analysis.

**PROJECT GIANT - 16,953.1 HOURS - $7,318,429.00**

33.    Delphi has been presented with an offer from a group of planned investors to execute

a planned transformation which requires among other matters, due diligence procedures be

executed.  PwC has been retained by Delphi to execute these due diligence procedures (referred to

as "Project Giant") to assist in execution of the transformation.   We have completed the following

due diligence procedures for each operating division and the corporate office as appropriate using

separate teams, all coordinated via a central team located at Delphi Headquarters in Troy,

Michigan.

| Project | Hours | Fees |
|---|---|---|
| Bankruptcy Employment Application and Other Court Filings | 2.9 | $594.50 |
| Monthly and Interim Fee Applications | 27.3 | $7,401.00 |
| Non-Working Travel Time | 249.2 | $113,902.75 |
| Employee Benefits Due Diligence | 644.3 | $295,620.00 |
| Tax Due Diligence | 1,683.4 | $755,534.75 |
| Financial Due Diligence | 14,335.5 | $6,141,963.50 |
| Project Giant | 10.5 | $3,412.50 |
| **Grand Total** | 16,953.1 | $7,318,429.00 |

**Financial Due Diligence - 14,335.5 hours - $6,141,963.50**

33.1.    _General_ - Obtained and understanding of the Company's accounting policies and

how those policies impact reported results; Obtained an understanding of the Company's

financial reporting system; and Summarized the key financial aspects of transactions and

agreements/arrangements between the Company and General Motors.

33.2.    _Quality of Earnings / Cash Flow (performed for each operating division as_

_appropriate)_ - Analyzed working capital trends and metrics (i.e., inventory turns, days

payables outstanding, days sales outstanding, etc.) with a focus on assessing the potential

impact of the normalization of working capital upon emergence; Summarized the

Company's historical vs. budget and projected levels of capital expenditures; and Prepare

a quality of earnings analysis for 2006 at the EBITDA level with a focus on the

following:

(a)      Analyzing management adjustments to EBITDA;

(b)      Identifying one-time / non-recurring items (e.g. isolated customer

accommodations and/or charges/concessions, cost of attrition programs, significant

tooling gains or losses, inventory adjustments, etc.);

(c)      The impact of any significant changes in accounting policies, reserves and

accruals (e.g. warranty, inventory, etc.);

(d)      Identification of ancillary income streams and gain/losses;

(e)      Identification of significant cash vs. income statement timing effects (i.e., book

versus cash costs of employee benefits, etc.); and

(f)      Analyzing the full year pro forma run rate effect of certain restructuring actions

already taken by management (i.e., reduction in pension and post-retirement expenses,

plant closure savings, labor action savings, sold businesses, etc.).

33.3.    *Operating Division Analysis and Corporate Headquarters (performed for each*
*operating division as appropriate) -* Analyzed the profitability for 2006 with a focus on

trends in the key drivers (i.e. cost trends in raw material and labor costs, unprofitable

customer contracts, changes in product mix, overheads, foreign exchange, etc.,) for each

operating division / geography as appropriate; and Analyzed and summarized the

Company's corporate overhead cost structure and how such costs have been allocated to

the operating divisions/geographies.

33.4.    _2007 to 2011 Business Plan (performed for each operating division as_

_appropriate_ - PricewaterhouseCoopers performed the following analyses:

(a)    Bridged the movement in sales and EBITDA for each year from 2006 to 2011 for

each business unit and summarized the significant contributors to the actual / assumed

drivers of growth/decline;

(b)    Assessed the Company's 2007 to 2011 business plan with a focus on highlighting

the financial impact of significant restructuring initiatives and other key assumptions (i.e.,

emergence agreements with customers/employees/vendors, suspension of givebacks,

price increases, etc.) built into business plan;

(c)    Assessed the reasonableness of the Company's quantification of each significant

restructuring initiative/key assumption's contribution to EBITDA by linkage/comparison

to historical financial trends, consistency with draft agreements and other financial

measures/data; and

(d)    Identified significant potential upsides/vulnerabilities in production volumes and

revenues/EBITDA using AUTOFACTS data.

**Tax Due Diligence - 1,683.40 hours - $755,534.75**

33.5.    PricewaterhouseCoopers professionals performed the following services

associated with tax due diligence:

(a)    Perform tax due diligence on significant domestic and foreign entities as

appropriate;

(b)    Reviewed the tax provision workpapers and cushion analysis for the most recent

audited financial statements;

(c)      Analyzed the federal and significant state income tax returns of the Company for

tax years open to examination;

(d)      Review the status of any material federal and state tax examinations;

(e)      Analyzed the significant book/tax differences between financial statements and

tax returns;

(f)      Analyzed the Company's significant tax attributes (e.g. NOLs) and any potential

limitations on their usage.  Assist in modeling the Company's NOL utilization post

acquisition;

(g)      Held discussions with the management and tax advisors regarding the Company's

tax position;

(h)      Assessed any tax issues relating to significant acquisitions, divestitures, and

internal restructurings. Reviewed the status of claims/exposures remaining under tax

separation agreement with General Motors;

(i)      Assessed any tax issues relating to historic intercompany cross-border

transactions (including cash repatriation) and transfer pricing methodology and

documentation; and

(j)      Assessed certain significant non-income based tax exposure as appropriate.

**Employee Benefits Due Diligence - 644.3 hours - $295,620.00**

33.6.    PricewaterhouseCoopers professionals performed the following services

associated with employee benefits due diligence:

(a)      Assessed the impact on earnings and determine ongoing cost of all existing

benefit programs, including: US pension plans, non-US pension plans, post retirement

medical plans, 401(k)/profit sharing plan, health & welfare programs, incentive and

deferred compensation, executive arrangements, severance, and supplemental benefits;

(b)        Analyzed the P&L charges, cash costs and balance sheet accruals for five years

for all pension and post retirement plans including the impact on EBITDA for the current

year;

(c)        Reviewed union contracts and related multi-employer pension and welfare plan to

assess financial implications of the transaction, including potential withdrawal liability.

We have started to review works council issues in non-US locations to identify

transaction issues;

(d)        Assessed the adequacy of reserves for all unfunded obligations, including paid

time off, incentive compensation, and self-funded group insurance; and

(e)        Evaluated the current severance arrangements and determine financial impact of

any planned headcount reduction.

34.    Upon completion of the procedures we issued the following fourteen draft reports: 1)

Thermal Business Unit, 2) E&S Business Unit, 3) DP&SS Business Unit, 4) E&EA Business Unit,

5) Powertrain Business Unit, 6) Domestic Tax, 7) International Tax, 8) US Pensions, 9) US OPEB,

10) Foreign Pensions, 11) SG&A Reduction Plan , 12) Corporate, 13) Consolidated Revenue

Report and 14) Consolidated Executive Summary Report.

35.    These draft reports were distributed to various constituencies (such as certain

potential investors and financing sources) at the direction of Delphi.  In addition to our reports, we

assisted Delphi in accumulating data and responding to questions and requests from the potential

plan investors and financing sources.

**Monthly and Interim Fee Applications – 27.3 hours - $7,401.00**

36.     During the Compensation Period, PricewaterhouseCoopers devoted time to educating the client-service team regarding the fee application process and examples of the respective fee applications and best practices for preparing time descriptions for the Bankruptcy Court. PricewaterhouseCoopers' billing team devoted time to the review and preparation of the required billing submissions to the Bankruptcy Court including three monthly fee statements (January 2007, February 2007 and March 2007) and one interim fee application (Third), as well as the maintenance of an interim billing program (i.e. Time Tracker) for the professionals to submit their time by project and task code, as required by the Bankruptcy Court.  PricewaterhouseCoopers' professionals also continued to work with the foreign affiliates to ensure compliance with the bankruptcy requirements and agreement with the hours, fees and expenses incurred on Project Giant overseas, as requested by the Debtors.

**Non-Working Travel Time – 249.2 hours - $113,902.75**

37.     PricewaterhouseCoopers' professionals incurred non-working travel time between its respective PricewaterhouseCoopers' offices and the various Delphi office locations.  Pursuant to the Local Rules, non-working travel time shall be separately described and may be billed at no more than 50% of regular hourly rates.  PricewaterhouseCoopers reports each professional's non-working travel time billed to Delphi at 50% of the travel time; as such, PricewaterhouseCoopers is complying with the 50% reduction requirement.

**OTHER TAX CONSULTING - 85.7 HOURS - $42,446.00**

**Canada - 20.1 Hours - $10,332.50**

41.     During the Compensation Period PwC provided miscellaneous general tax consulting services which included consulting with PwC's U.S. and foreign offices for accounting

and miscellaneous needs, such as:

    (a)    Consultation and preparing a memorandum related to Indiana withholding, including research to determine whether the wages were subject to Indiana adjusted gross income tax ("AGIT") to the extent the employee's legal residence was outside of Indiana, the employee was "eligible" and had selected the pre-retirement program.

    (b)    Consultation related to captive insurance.

    (c)    Discussions, research and emails regarding drop shipment scenario and use of bonded warehouse.

### Korea - 53.0 hours - $26,837.50

42.    During the Compensation Period, the Debtors contracted with PwC Korea to provide a fixed fee due diligence services associated with a review of ENA Industry Co., Ltd on behalf of the Debtors.  This project was completed by PwC and no additional fees or expenses will be issued.

### PROJECT ROCK - 828.3 hours - $293,361.75

38.    During the Compensation Period, PricewaterhouseCoopers performed a review and analysis of the financial and operational condition of one of Delphi's supplier (the "Troubled Supplier").  This work was performed for Delphi's Financially Troubled Suppliers Group.  This work included the following:

    (a)    A high level report including initial observations of the Troubled Supplier was prepared.  Preparation of this report included:

        (i)    Providing an operational & management performance appraisal of Troubled Supplier.  PwC identified strengths and weaknesses that were material to the Troubled Supplier's stability (both current and future) and to the Delphi business relationship.

(ii)    Appraised the Troubled Supplier's historical financial performance including an assessment of: projected financial performance for 2007; projected cash flow forecast for 2007; ability to repay Delphi debt (including suggestions for an appropriate repayment plan); margin / costing / pricing analysis of Delphi business at the Troubled Supplier; and inventory levels, including comment on excess/obsolete inventory.

(iii)    Reviewed the Troubled Supplier's Credit Agreement(s), status with lender(s) and provided preliminary observations on the Troubled Supplier's ability to obtain new financing.

(iv)    Reviewed business relationship with the Troubled Supplier's start-up affiliate; including an assessment of the extent to which the start-up affiliate taxed the existing management and financial resources of the Troubled Supplier.

(v)    Provided Delphi with any cost improvement ideas identified in all areas under review.

(b)    Subsequent to the issuance of PricewaterhouseCoopers' high level report to Delphi, PricewaterhouseCoopers provided additional analysis to help Delphi address specific concerns as the Troubled Supplier's situation evolved.  This analysis included: Reviewed and commented on 13-week cash flow forecasts developed by the Troubled Supplier's management (and updated on a weekly basis); and provided ongoing monitoring of the Troubled Supplier's cash disbursements and receipts without assuming responsibility for disbursements and receipts, and provided Delphi with brief, written commentary on weekly reporting prepared by the Troubled Supplier and its advisors. Provided feedback to the Troubled Supplier and its advisors on the content and format of the information provided for weekly reporting to Delphi.

EXPENDITURES

43.    The disbursements of PricewaterhouseCoopers for the Compensation Period are

as follows:

SARBANES-OXLEY 404 SERVICES - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $136,556.09 |
| Lodging | $123,586.66 |
| Meals while Traveling | $36,330.74 |
| Parking | $3,378.86 |
| Personal Car Mileage | $18,010.95 |
| Public Transportation | $21,361.71 |
| Rental Car | $39,170.22 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $46,157.66 |
| **TOTAL** | **$424,552.89** |

PROJECT GIANT - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $192,757.30 |
| Lodging | $161,597.85 |
| Meals while Traveling | $40,181.96 |
| Parking | $6,306.66 |
| Personal Car Mileage | $6,013.53 |
| Public Transportation | $26,962.64 |
| Rental Car | $28,827.34 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $533.88 |
| **TOTAL** | **$463,181.16** |

**OTHER TAX CONSULTING SERVICES - EXPENDITURES**

| Disbursement | Amount |
|---|---|
| Lodging | $315.79 |
| Meals while Traveling | $53.58 |
| Public Transportation | $93.13 |
| Sundry - Other (*e.g. computer equipment while at client location, telecommunications, copies*) | $95.50 |
| **TOTAL** | **$558.00** |

**PROJECT ROCK - EXPENDITURES**

| Disbursement | Amount |
|---|---|
| Airfare | $10,781.93 |
| Lodging | $4,456.82 |
| Meals while Traveling | $1,030.07 |
| Parking | $70.00 |
| Personal Car Mileage | $33.84 |
| Public Transportation | $1,299.14 |
| Rental Car | $3,656.64 |
| Sundry - Other (*e.g. computer equipment while at client location, telecommunications, copies*) | $179.20 |
| **TOTAL** | **$21,507.64** |

44.     Although every effort has been made to include all fees and expenses incurred in

the Fourth Interim Fee Application, some fees and expenses might not be included in this Fourth

Interim Fee Application due to delays caused by accounting and processing procedures.

PricewaterhouseCoopers reserves the right to make further application to this Court for allowance

of such fees and expenses not included herein. Subsequent fee applications will be filed in

accordance with the Bankruptcy Code, the Bankruptcy Rules, Local Bankruptcy Rules and the Fee

Order.

45.     The services detailed above were reasonable and necessary in order for

PricewaterhouseCoopers to perform its duties and obligations to the Debtors and this Court,

applying PricewaterhouseCoopers' usual and customary billing rates for the types of services

performed, except where, as noted, discounts were applied in accordance with the engagement letters.  Billing rates are subject to change and are reviewed and adjusted periodically.

46.     In rendering these services, PricewaterhouseCoopers made every effort to maximize the benefit to the Estate and to work with other professionals employed in the case to avoid duplication of effort.  PricewaterhouseCoopers believes that the level of services rendered to achieve the results obtained for the benefit of the Estate was reasonable in light of the number and complexity of the issues involved in this case.  PricewaterhouseCoopers judiciously allocated responsibilities to minimize possible duplication of effort.

47.     Other than as provided in Section 504(b) of the Bankruptcy Code, PricewaterhouseCoopers has not shared, or agreed to share, any compensation received with respect to the Compensation Period as a result of this case with any person, firm or entity.  No promises concerning compensation have been made to PricewaterhouseCoopers by any firm, person or entity.  The sole and exclusive source of compensation shall be funds of the Estate.

## CONCLUSION

48.     PricewaterhouseCoopers respectfully submits that the interim compensation requested herein is reasonable compensation for the actual and necessary services rendered based upon the time, nature and value of such services. PricewaterhouseCoopers further asserts that the costs of services rendered and expenses incurred are comparable to the cost of similar services and expenses in matters other than under the Bankruptcy Code and consistent with PricewaterhouseCoopers' Retention Application.

WHEREFORE, for all of the foregoing reasons, PricewaterhouseCoopers respectfully requests that this Court enter an order: (a) awarding PricewaterhouseCoopers allowance of compensation in the amount of $11,580,442.20 and reimbursement of out-of-pocket expenses in the amount of $909,799.69 for the Compensation Period and directing payment of the foregoing sums to the extent not previously paid; (b) authorizing and directing the Debtors to pay the unpaid balance for said fees and expenses; and (c) granting PricewaterhouseCoopers such other and further relief as this Court deems just and proper.

Dated: August 7, 2007
      Detroit, Michigan

                                     Brian D. Decker
                                     Partner

                                     PricewaterhouseCoopers LLP
                                     1900 St Antoine Street
                                     Detroit, Michigan 48226-2263
                                     Telephone:  (313) 394-6000
                                     Facsimile:  (313) 394-6555

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------

| | |
|---|---|
| | ) |
| In re | ) Chapter 11 |
| | ) |
| DELPHI CORPORATION, et al | ) Case No. 05-44481 (RDD) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

-----------------------------------------------------------

**FOURTH INTERIM FEE APPLICATION FOR PRICEWATERHOUSECOOPERS LLP**
**FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007**

## SUMMARY OF EXHIBITS

Exhibit A  -  Certification of Brian D. Decker.

Exhibit B  -  Retention Order dated June 21, 2006 authorizing the employment and retention of PricewaterhouseCoopers LLP to provide certain Sarbanes-Oxley Compliance, Tax and Financial Planning and Other General Tax Consulting Services to the Debtors; Supplemental Retention Order dated January 17, 2007 expanding the scope of retention for the due diligence project; and Second Supplemental Declaration dated April 24, 2007.

### Fixed Fee Services

Exhibit C  -  Invoice and summary schedule for the Fixed Fee - Executive Personal Financial Planning Services

Exhibit D  -  Invoices for the WNTS Services

### Hourly Fee Services

Exhibit E  -  Summary of Hours, Billing Rate and Fees by Professional

Exhibit F  -  Project Category Fees, Subcategories and Task Codes

Exhibit G  -  Daily Time Detail by Category and Professional

Exhibit H  -  Summary and Detail of Expenditures by Professional

Exhibit I  -  Rate Schedule