**Delphi Corporation (Case No. 05-44481)**                                                                                                          **Exhibit G**

**Detail of Hourly Services for PricewaterhouseCoopers LLP**

**By Date for the Fifth Interim Period (February 1, 2007 through May 31, 2007)**

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Sarbanes-Oxley 404 Services** | | | | | | | | |
| 1/4/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0507F06185: Initial preparation for UK bill submission for November and December. |
| 1/4/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0507F06186: Initial preparation for UK bill submission for November and December. |
| 1/4/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0507F06187: Initial preparation for UK bill submission for November and December. |
| 1/4/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0507F06188: Initial preparation for UK bill submission for November and December. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.4 | $95.00 | $133.00 | 0507F06192: Continued preparation for UK bill submission for November and December. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06189: Continued preparation for UK bill submission for November and December. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06191: Continued preparation for UK bill submission for November and December. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06190: Continued preparation for UK bill submission for November and December. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06200: Initial review of mid month documentation submissions. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06196: Preparation for mid month documentation submissions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06204: Review of staff staff bookings for 2007/8. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06202: Review of staff staff bookings for 2007/8. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06198: Initial review of mid month documentation submissions. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06197: Initial review of mid month documentation submissions. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06193: Preperation for mid month documentation submissions. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06195: Preperation for mid month documentation submissions. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06194: Preperation for mid month documentation submissions. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06201: Review of staff staff bookings for 2007/8. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06203: Review of staff staff bookings for 2007/8. |
| 1/5/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06199: Initial review of mid month documentation submissions. |
| 1/7/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0507F06206: Finaincial analysis of Delphi Engagememnt. |
| 1/7/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0507F06207: Finaincial analysis of Delphi Engagememnt. |
| 1/7/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0507F06205: Finaincial analysis of Delphi Engagememnt. |
| 1/7/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06208: Finaincial analysis of Delphi Engagememnt. |
| 1/8/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.4 | $95.00 | $133.00 | 0507F06216: Continued UK Time and Expense descriptions analysis including description amendmenets where required. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.4 | $95.00 | $133.00 | 0507F06212: UK Time descriptions analysis including description amendmenets where required. |
| 1/8/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06213: Continued UK Time and Expense descriptions analysis including description amendmenets where required. |
| 1/8/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06210: UK Time descriptions analysis including description amendmenets where required. |
| 1/8/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06215: Continued UK Time and Expense descriptions analysis including description amendmenets where required. |
| 1/8/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06214: Continued UK Time and Expense descriptions analysis including description amendmenets where required. |
| 1/8/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06211: UK Time descriptions analysis including description amendmenets where required. |
| 1/8/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $95.00 | $114.00 | 0507F06209: UK Time descriptions analysis including description amendmenets where required. |
| 1/10/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06220: Submission of bills to PwC US. |
| 1/10/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.2 | $95.00 | $19.00 | 0507F06217: Submission of bills to PwC US. |
| 1/10/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.2 | $95.00 | $19.00 | 0507F06219: Submission of bills to PwC US. |
| 1/10/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.2 | $95.00 | $19.00 | 0507F06218: Submission of bills to PwC US. |
| 1/12/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.6 | $140.00 | $504.00 | 0507F06221: Review and documentation of file for stonehouse. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 1.2 | $140.00 | $168.00 | 0507F06222: Cleaniing up of file for gillingham. |
| 1/15/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 4.2 | $140.00 | $588.00 | 0507F06224: Preparing for Gillingham annual tests. |
| 1/15/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.8 | $140.00 | $532.00 | 0507F06223: Review and documentation of file for stonehouse. |
| 1/19/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06228: Re-submission of December documents to the US. |
| 1/19/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06227: Re-submission of December documents to the US. |
| 1/19/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06225: Re-submission of December documents to the US. |
| 1/19/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06226: Re-submission of December documents to the US. |
| 1/19/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06229: Re-submission of November documents to the US. |
| 1/19/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06230: Re-submission of November documents to the US. |
| 1/19/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06232: Re-submission of November documents to the US. |
| 1/19/2006 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06231: Re-submission of November documents to the US. |
| 6/20/2006 | Schietinger, Timo | Associate | Germany | Validation | -1.0 | $130.00 | ($130.00) | 0507F05137: CREDIT PREVIOUSLY BILLED IN ERROR - Preparing templates relating new requirements. |
| 7/3/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 0507F05472: CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Lee Yew Siang). |
| 7/3/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F05471: REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Lee Yew Siang). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 0507F05475: CREDIT INCORRECT RATE - Client Query on B Process documentation: Inventory (Florence Chan). |
| 7/5/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05476: CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/5/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05474: REBILL CORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/5/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.2 | $300.00 | $60.00 | 0507F05473: REBILL CORRECT RATE - Client Query on B Process documentation: Inventory (Florence Chan). |
| 7/6/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05481: CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Yoong Seong Lan). |
| 7/6/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05482: CREDIT INCORRECT RATE - Client Query on B Process documentation: Inventory (Florence Chan). |
| 7/6/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05480: CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/6/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05477: REBILL CORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/6/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05479: REBILL CORRECT RATE - Client Query on B Process documentation: Inventory (Florence Chan). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05478: REBILL CORRECT RATE - Review of B Process documentation: Inventory (Yoong Seong Lan). |
| 7/7/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05485: CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/7/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05486: CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Susan Tay). |
| 7/7/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05484: REBILL CORRECT RATE - Review of B Process documentation: Inventory (Susan Tay). |
| 7/7/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05483: REBILL CORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/10/2006 | GOH, Bernard | Manager | Singapore | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05488: CREDIT INCORRECT RATE - Review of B Process Validation Plans: Treasury (Wong Yin Yin). |
| 7/10/2006 | GOH, Bernard | Sr Manager | Singapore | Validation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05487: REBILL CORRECT RATE - Review of B Process Validation Plans: Treasury (Wong Yin Yin). |
| 7/11/2006 | GOH, Bernard | Manager | Singapore | Walkthroughs (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05490: CREDIT INCORRECT RATE - Review of alternative SOD controls in place of Control framework (Teow Eng Ngar). |
| 7/11/2006 | GOH, Bernard | Sr Manager | Singapore | Walkthroughs (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05489: REBILL CORRECT RATE - Review of alternative SOD controls in place of Control framework (Teow Eng Ngar). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 0507F05497:  CREDIT INCORRECT RATE - Client Query on B Process documentation: Inventory (Tey Cheng Chong). |
| 7/12/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 0507F05498:  CREDIT INCORRECT RATE - Client Query on B Process documentation: Inventory (Yoong Seong Lan). |
| 7/12/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05496:  CREDIT INCORRECT RATE - Client Query on B Process documentation: Inventory (Florence Chan). |
| 7/12/2006 | GOH, Bernard | Manager | Singapore | Other (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 0507F05495:  CREDIT INCORRECT RATE - Phase 1 Closing Meeting. |
| 7/12/2006 | GOH, Bernard | Sr Manager | Singapore | Other (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F05491:  REBILL CORRECT RATE - Phase 1 Closing Meeting. |
| 7/12/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05492:  REBILL CORRECT RATE - Client Query on B Process documentation: Inventory (Florence Chan). |
| 7/12/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.2 | $300.00 | $60.00 | 0507F05493:  REBILL CORRECT RATE - Client Query on B Process documentation: Inventory (Tey Cheng Chong). |
| 7/12/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.2 | $300.00 | $60.00 | 0507F05494:  REBILL CORRECT RATE - Client Query on B Process documentation: Inventory (Yoong Seong Lan). |
| 7/13/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05502:  CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/13/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05501:  CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Susan Tay). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05499:  REBILL CORRECT RATE - Review of B process documentation: Inventory (Susan Tay). |
| 7/13/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05500:  REBILL CORRECT RATE - Review of B process documentation: Inventory (Tey Cheng Chong). |
| 7/17/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05507:  CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Jake Chia). 1.2.3.1.1.1, 1.2.3.1.1.2, 1.2.3.1.1.3, 1.2.3.2.2.4. |
| 7/17/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 0507F05506:  CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Florence Chan). 1.2.2.1.1, 1.2.2.1.3, 1.2.2.2.1, 1.2.2.2.2, 1.2.2.4.1. |
| 7/17/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -2.7 | $200.00 | ($540.00) | 0507F05508:  CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure & Inventory (Yeo Sock Leng). |
| 7/17/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 2.7 | $300.00 | $810.00 | 0507F05505:  REBILL CORRECT RATE - Review of B Process documentation: Expenditure & Inventory (Yeo Sock Leng). |
| 7/17/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 1.5 | $300.00 | $450.00 | 0507F05503:  REBILL CORRECT RATE - Review of B Process documentation: Inventory (Florence Chan). 1.2.2.1.1, 1.2.2.1.3, 1.2.2.2.1, 1.2.2.2.2, 1.2.2.4.1. |
| 7/17/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05504:  REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Jake Chia). 1.2.3.1.1.1, 1.2.3.1.1.2, 1.2.3.1.1.3, 1.2.3.2.2.4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05513:  CREDIT INCORRECT RATE - Conference call on Inventory with Florence Chan. |
| 7/18/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 0507F05512:  CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Yoong Seong Lan). 1.2.2.1.1.2, 1.2.2.4.1.1. |
| 7/18/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 0507F05514:  CREDIT INCORRECT RATE - Conference call on P&P and Inventory with Yeo Sock Leng. |
| 7/18/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.8 | $300.00 | $240.00 | 0507F05511:  REBILL CORRECT RATE - Conference call on P&P and Inventory with Yeo Sock Leng. |
| 7/18/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.7 | $300.00 | $210.00 | 0507F05509:  REBILL CORRECT RATE - Review of B Process documentation: Inventory (Yoong Seong Lan). 1.2.2.1.1.2, 1.2.2.4.1.1. |
| 7/18/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05510:  REBILL CORRECT RATE - Conference call on Inventory with Florence Chan. |
| 7/19/2006 | GOH, Bernard | Manager | Singapore | Walkthroughs (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05516:  CREDIT INCORRECT RATE - Review of A Process documentation amendments: Tax and Treasury. |
| 7/19/2006 | GOH, Bernard | Sr Manager | Singapore | Walkthroughs (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05515:  REBILL CORRECT RATE - Review of A Process documentation amendments: Tax and Treasury. |
| 7/20/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05522:  CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Jake Chia). |
| 7/20/2006 | GOH, Bernard | Manager | Singapore | Walkthroughs (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05520:  CREDIT INCORRECT RATE - Review of A Process documentation amendments: Treasury and Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 0507F05521:  CREDIT INCORRECT RATE - Review of B Process documentation: Fixed Assets (Lee Cher Ling). |
| 7/20/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.7 | $300.00 | $210.00 | 0507F05518:  REBILL CORRECT RATE - Review of B Process documentation: Fixed Assets (Lee Cher Ling). |
| 7/20/2006 | GOH, Bernard | Sr Manager | Singapore | Walkthroughs (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05517:  REBILL CORRECT RATE - Review of A Process documentation amendments: Treasury and Financial Reporting. |
| 7/20/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05519:  REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Jake Chia). |
| 7/21/2006 | GOH, Bernard | Manager | Singapore | Walkthroughs (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05528:  CREDIT INCORRECT RATE - Review of A Process documentation revisions: Revenue. |
| 7/21/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05526:  CREDIT INCORRECT RATE - Client consultation on B Process documentation: Inventory (Teow Eng Ngar). |
| 7/21/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05527:  CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Eddie Lim). |
| 7/21/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05523:  REBILL CORRECT RATE - Client consultation on B Process documentation: Inventory (Teow Eng Ngar). |
| 7/21/2006 | GOH, Bernard | Sr Manager | Singapore | Walkthroughs (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05525:  REBILL CORRECT RATE - Review of A Process documentation revisions: Revenue. |
| 7/21/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05524:  REBILL CORRECT RATE - Review of B Process documentation: Inventory (Eddie Lim). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/22/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05534:  CREDIT INCORRECT RATE - Review of B Process documentation: Payroll (Winnie Wang). |
| 7/22/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05533:  CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Lee Yew Siang). |
| 7/22/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05532:  CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure & Inventory (Yeo Sock Leng). |
| 7/22/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05529:  REBILL CORRECT RATE - Review of B Process documentation: Expenditure & Inventory (Yeo Sock Leng). |
| 7/22/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05530:  REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Lee Yew Siang). |
| 7/22/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05531:  REBILL CORRECT RATE - Review of B Process documentation: Payroll (Winnie Wang). |
| 7/24/2006 | GOH, Bernard | Manager | Singapore | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 0507F05537:  CREDIT INCORRECT RATE - Team discussion on Validation issues. |
| 7/24/2006 | GOH, Bernard | Manager | Singapore | Validation (Foreign staff use only) | -2.5 | $200.00 | ($500.00) | 0507F05538:  CREDIT INCORRECT RATE - Client consultation on B Process documentation (Winnie Wang, Yeo Sock Leng, Lee Cher Ling, Teow Eng Ngar, Lee Yew Siang, Florence Chan). |
| 7/24/2006 | GOH, Bernard | Sr Manager | Singapore | Validation (Foreign staff use only) | 2.5 | $300.00 | $750.00 | 0507F05536:  REBILL CORRECT RATE - Client consultation on B Process documentation (Winnie Wang, Yeo Sock Leng, Lee Cher Ling, Teow Eng Ngar, Lee Yew Siang, Florence Chan). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2006 | GOH, Bernard | Sr Manager | Singapore | Validation (Foreign staff use only) | 0.7 | $300.00 | $210.00 | 0507F05535: REBILL CORRECT RATE - Team discussion on Validation issues. |
| 7/25/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05542: CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Lee Yew Siang). |
| 7/25/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 0507F05541: CREDIT INCORRECT RATE - Review of Payroll SOD controls (Jane Kwok). 1.2.7.4.1, 1.2.7.4.3, 1.2.7.4.4. |
| 7/25/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F05539: REBILL CORRECT RATE - Review of Payroll SOD controls (Jane Kwok). 1.2.7.4.1, 1.2.7.4.3, 1.2.7.4.4. |
| 7/25/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05540: REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Lee Yew Siang). |
| 7/27/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05551: CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Yoong Seong Lan). |
| 7/27/2006 | GOH, Bernard | Manager | Singapore | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 0507F05549: CREDIT INCORRECT RATE - PwC SG Internal Discussion on project issues. |
| 7/27/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 0507F05548: CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Yeo Sock Leng). |
| 7/27/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 0507F05552: CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Florence Chan). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 0507F05550:  CREDIT INCORRECT RATE - Client consultation on B Process documentation (Lee Yew Siang, Tey Cheng Chong, Emerline, Susan Tay, Florence Chan, Yeo Sock Leng, Lee Cher Ling). |
| 7/27/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 1.5 | $300.00 | $450.00 | 0507F05545:  REBILL CORRECT RATE - Client consultation on B Process documentation (Lee Yew Siang, Tey Cheng Chong, Emerline, Susan Tay, Florence Chan, Yeo Sock Leng, Lee Cher Ling). |
| 7/27/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F05547:  REBILL CORRECT RATE - Review of B Process documentation: Inventory (Florence Chan). |
| 7/27/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F05543:  REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Yeo Sock Leng). |
| 7/27/2006 | GOH, Bernard | Sr Manager | Singapore | Planning (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05544:  REBILL CORRECT RATE - PwC SG Internal Discussion on project issues. |
| 7/27/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05546:  REBILL CORRECT RATE - Review of B Process documentation: Inventory (Yoong Seong Lan). |
| 7/29/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 0507F05559:  CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/29/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 0507F05558:  CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Jack Chia). |
| 7/29/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05560:  CREDIT INCORRECT RATE - Review of B Process documentation: Inventory (Susan Tay). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/29/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 0507F05557: CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Lee Yew Siang). |
| 7/29/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05553: REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Lee Yew Siang). |
| 7/29/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.3 | $300.00 | $90.00 | 0507F05556: REBILL CORRECT RATE - Review of B Process documentation: Inventory (Susan Tay). |
| 7/29/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.2 | $300.00 | $60.00 | 0507F05555: REBILL CORRECT RATE - Review of B Process documentation: Inventory (Tey Cheng Chong). |
| 7/29/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.2 | $300.00 | $60.00 | 0507F05554: REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Jack Chia). |
| 7/31/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 0507F05564: CREDIT INCORRECT RATE - Review of B Process documentation: Financial Reporting (Teow Eng Ngar). |
| 7/31/2006 | GOH, Bernard | Manager | Singapore | Review of B process documentation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 0507F05563: CREDIT INCORRECT RATE - Review of B Process documentation: Expenditure (Yeo Sock Leng). |
| 7/31/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.2 | $300.00 | $60.00 | 0507F05561: REBILL CORRECT RATE - Review of B Process documentation: Expenditure (Yeo Sock Leng). |
| 7/31/2006 | GOH, Bernard | Sr Manager | Singapore | Review of B process documentation (Foreign staff use only) | 0.1 | $300.00 | $30.00 | 0507F05562: REBILL CORRECT RATE - Review of B Process documentation: Financial Reporting (Teow Eng Ngar). |
| 9/5/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 2.1 | $130.00 | $273.00 | 0407F0724: (4.2x50%) Flight time (including check-in and baggage claim). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0407F0733:  Review of work programs and internal PwC meeting. |
| 9/5/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0507F07513: REBILL CORRECT TASK CODE - 0407F0733:  Review of work programs and internal PwC meeting. |
| 9/5/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 0.8 | $130.00 | $97.50 | 0407F0725:  (1.5x50%)Car transfer from London LHR to Delphi Leamington. |
| 9/5/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 0.5 | $130.00 | $65.00 | 0407F0723:  (1x50%) Transfer to Malpensa Airport, Italy. |
| 9/5/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 0507F07360:  CREDIT INCORRECT TASK CODE - 0407F0733: Review of work programs and internal PwC meeting. |
| 9/5/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 2.1 | $160.00 | $336.00 | 0407F2336:  (4.2x50%) Flight time (including check-in and baggage claim) from London to Malpensa, Italy. |
| 9/5/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0407F2345:  Review of work programs and internal PwC meeting. |
| 9/5/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0507F07633:  REBILL CORRECT TASK CODE - 0407F2345:  Review of work programs and internal PwC meeting. |
| 9/5/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 0.8 | $160.00 | $120.00 | 0407F2337:  (1.5x50%) Car transfer from London LHR to Delphi Leamington. |
| 9/5/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 0.5 | $160.00 | $80.00 | 0407F2335:  (1x50%) Transfer to Malpensa Airport, Italy. |
| 9/5/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 0507F07480:  CREDIT INCORRECT TASK CODE - 0407F2345: Review of work programs and internal PwC meeting. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0407F0739:  ITGC audit templates formalization. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 3.2 | $130.00 | $416.00 | 0507F07519: REBILL CORRECT TASK CODE - 0407F0739: ITGC audit templates formalization. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0407F0735: Met with Stuart Parker (Delphi) to discuss and understand Delphi Change Management process. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0507F07515: REBILL CORRECT TASK CODE - 0407F0735: Met with Stuart Parker (Delphi) to discuss and understand Delphi Change Management process. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0407F0734: Meeting with Gerald Brown and Stuart Parker (Delphi) to discuss scheduling of the audit and work programs. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.1 | $130.00 | $143.00 | 0507F07514: REBILL CORRECT TASK CODE - 0407F0734: Meeting with Gerald Brown and Stuart Parker (Delphi) to discuss scheduling of the audit and work programs. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0407F0737: Met with Stuart Parker (Delphi) to clarify some outstanding points. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0407F0738: Copy of Delphi audit evidences, and began reading them. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0507F07518: REBILL CORRECT TASK CODE - 0407F0738: Copy of Delphi audit evidences, and began reading them. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.8 | $130.00 | $104.00 | 0507F07517: REBILL CORRECT TASK CODE - 0407F0737: Met with Stuart Parker (Delphi) to clarify some outstanding points. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0407F0736: Retrieval of audit documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F07516: REBILL CORRECT TASK CODE - 0407F0736: Retrieval of audit documentation. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 0507F07363: CREDIT INCORRECT TASK CODE - 0407F0736: Retrieval of audit documentation. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 0507F07364: CREDIT INCORRECT TASK CODE - 0407F0737: Met with Stuart Parker (Delphi) to clarify some outstanding points. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 0507F07365: CREDIT INCORRECT TASK CODE - 0407F0738: Copy of Delphi audit evidences, and began reading them. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 0507F07361: CREDIT INCORRECT TASK CODE - 0407F0734: Meeting with Gerald Brown and Stuart Parker (Delphi) to discuss scheduling of the audit and work programs. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 0507F07362: CREDIT INCORRECT TASK CODE - 0407F0735: Met with Stuart Parker (Delphi) to discuss and understand Delphi Change Management process. |
| 9/6/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 0507F07366: CREDIT INCORRECT TASK CODE - 0407F0739: ITGC audit templates formalization. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0407F2349: Meeting with Gerald Brown (Delphi) to discuss logical security (1.1.1). |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F07637: REBILL CORRECT TASK CODE - 0407F2349: Meeting with Gerald Brown (Delphi) to discuss logical security (1.1.1). |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.4 | $160.00 | $224.00 | 0407F2350: Retrieval of audit UK0014 (request forms) and UKP0085 (procedure) documentation.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.4 | $160.00 | $224.00 | 0507F07638: REBILL CORRECT TASK CODE - 0407F2350: Retrieval of audit UK0014 (request forms) and UKP0085 (procedure) documentation.. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.1 | $160.00 | $176.00 | 0407F2346: Meeteing with Gerald Brown (Delphi) and Stuart Parker (Delphi) to discuss scheduling of the audit and work programs. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.1 | $160.00 | $176.00 | 0507F07634: REBILL CORRECT TASK CODE - 0407F2346: Meeteing with Gerald Brown (Delphi) and Stuart Parker (Delphi) to discuss scheduling of the audit and work programs. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0407F2348: Reviewed ITGC test templates. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F07636: REBILL CORRECT TASK CODE - 0407F2348: Reviewed ITGC test templates. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0407F2347: Scheduling of activities to be performed. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F07635: REBILL CORRECT TASK CODE - 0407F2347: Scheduling of activities to be performed. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 0507F07482: CREDIT INCORRECT TASK CODE - 0407F2347: Scheduling of activities to be performed. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 0507F07483: CREDIT INCORRECT TASK CODE - 0407F2348: Reviewed ITGC test templates. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.1 | $160.00 | ($176.00) | 0507F07481: CREDIT INCORRECT TASK CODE - 0407F2346: Meeteing with Gerald Brown (Delphi) and Stuart Parker (Delphi) to discuss scheduling of the audit and work programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.4 | $160.00 | ($224.00) | 0507F07485: CREDIT INCORRECT TASK CODE - 0407F2350: Retrieval of audit UK0014 (request forms) and UKP0085 (procedure) documentation.. |
| 9/6/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -4.0 | $160.00 | ($640.00) | 0507F07484: CREDIT INCORRECT TASK CODE - 0407F2349: Meeting with Gerald Brown (Delphi) to discuss logical security (1.1.1). |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0407F0740: Met with Gerard Brown (Delphi)  to discuss Delphi change management process and Database. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0507F07520:  REBILL CORRECT TASK CODE - 0407F0740:  Met with Gerard Brown (Delphi)  to discuss Delphi change management process and Database. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 3.1 | $130.00 | $403.00 | 0407F0743:  ITGC audit templates formalization. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 3.1 | $130.00 | $403.00 | 0507F07523:  REBILL CORRECT TASK CODE - 0407F0743:  ITGC audit templates formalization. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0407F0741:  Copy of Delphi audit evidences, and began reading them. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0507F07521:  REBILL CORRECT TASK CODE - 0407F0741:  Copy of Delphi audit evidences, and began reading them. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0407F0742:  Met with Stuart Parker (Delphi) to clarify some outstanding points related to Delphi Change Management Process. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F07522:  REBILL CORRECT TASK CODE - 0407F0742:  Met with Stuart Parker (Delphi) to clarify some outstanding points related to Delphi Change Management Process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 0507F07369:  CREDIT INCORRECT TASK CODE - 0407F0742: Met with Stuart Parker (Delphi) to clarify some outstanding points related to Delphi Change Management Process. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 0507F07368:  CREDIT INCORRECT TASK CODE - 0407F0741: Copy of Delphi audit evidences, and began reading them. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -3.1 | $130.00 | ($403.00) | 0507F07370:  CREDIT INCORRECT TASK CODE - 0407F0743: ITGC audit templates formalization. |
| 9/7/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 0507F07367:  CREDIT INCORRECT TASK CODE - 0407F0740: Met with Gerard Brown (Delphi) to discuss Delphi change management process and Database. |
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 5.0 | $160.00 | $800.00 | 0407F2351:  Documentation analysis ITGC and formalization of audit templates. |
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 5.0 | $160.00 | $800.00 | 0507F07639:  REBILL CORRECT TASK CODE - 0407F2351: Documentation analysis ITGC and formalization of audit templates. |
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0407F2353:  Meeting with Gerald Brown (Delphi) to discuss logical security (1.1.1 and 1.1.2). |
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0407F2352:  Retrieval and copy of audit documentation. |
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0507F07640:  REBILL CORRECT TASK CODE - 0407F2352:  Retrieval and copy of audit documentation. |
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.5 | $160.00 | $240.00 | 0507F07641:  REBILL CORRECT TASK CODE - 0407F2353:  Meeting with Gerald Brown (Delphi) to discuss logical security (1.1.1 and 1.1.2). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 0507F07487:  CREDIT INCORRECT TASK CODE - 0407F2352: Retrieval and copy of audit documentation. |
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 0507F07488:  CREDIT INCORRECT TASK CODE - 0407F2353: Meeting with Gerald Brown (Delphi) to discuss logical security (1.1.1 and 1.1.2). |
| 9/7/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -5.0 | $160.00 | ($800.00) | 0507F07486:  CREDIT INCORRECT TASK CODE - 0407F2351: Documentation analysis ITGC and formalization of audit templates. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0407F0745:  ITGC audit templates formalization. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 2.2 | $130.00 | $286.00 | 0507F07525:  REBILL CORRECT TASK CODE - 0407F0745:  ITGC audit templates formalization. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 2.1 | $130.00 | $273.00 | 0407F0727:  (4.2x50%) Flight time (including check-in and baggage claim from London to Malpensa, Italy. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0407F0746:  Met with Gerald Brown (Delphi) to clarify some outstanding points. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0507F07526:  REBILL CORRECT TASK CODE - 0407F0746:  Met with Gerald Brown (Delphi) to clarify some outstanding points. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0407F0744:  Met with Stuart Little (Delphi) to retrieve Delphi change management audit evidences. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0507F07524:  REBILL CORRECT TASK CODE - 0407F0744:  Met with Stuart Little (Delphi) to retrieve Delphi change management audit evidences. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 0.8 | $130.00 | $97.50 | 0407F0726:  (1.5x50%) Car transfer from London LHR to Delphi Leamington. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 0507F07371: CREDIT INCORRECT TASK CODE - 0407F0744: Met with Stuart Little (Delphi) to retrieve Delphi change management audit evidences. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 0507F07373: CREDIT INCORRECT TASK CODE - 0407F0746: Met with Gerald Brown (Delphi) to clarify some outstanding points. |
| 9/8/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 0507F07372: CREDIT INCORRECT TASK CODE - 0407F0745: ITGC audit templates formalization. |
| 9/8/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 3.3 | $160.00 | $528.00 | 0407F2354: Meeting with Gerald Brown (Delphi) to discuss Delphi logical security (1.1.2). |
| 9/8/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 3.3 | $160.00 | $528.00 | 0507F07642: REBILL CORRECT TASK CODE - 0407F2354: Meeting with Gerald Brown (Delphi) to discuss Delphi logical security (1.1.2). |
| 9/8/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 2.1 | $160.00 | $336.00 | 0407F2339: (4.2x50%) Flight time (including check-in and baggage claim) from Malpensa, Italy to London. |
| 9/8/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0407F2355: ITGC audit template #1.1.1 BPCS FIN formalization. |
| 9/8/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F07643: REBILL CORRECT TASK CODE - 0407F2355: ITGC audit template #1.1.1 BPCS FIN formalization. |
| 9/8/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 0.8 | $160.00 | $120.00 | 0407F2338: (1.5x50%) Car transfer from London LHR to Delphi Leamington. |
| 9/8/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 0507F07490: CREDIT INCORRECT TASK CODE - 0407F2355: ITGC audit template #1.1.1 BPCS FIN formalization. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/8/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -3.3 | $160.00 | ($528.00) | 0507F07489: CREDIT INCORRECT TASK CODE - 0407F2354: Meeting with Gerald Brown (Delphi) to discuss Delphi logical security (1.1.2). |
| 9/28/2006 | Hetterich, Susanne | Manager | Germany | Other (Foreign staff use only) | 2.5 | $200.00 | $500.00 | 0507F05136: Review the work performed by L Chen and A Beer and provide feedback/comments to US team. |
| 10/9/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 1.4 | $130.00 | $182.00 | 0407F0729: (2.8x50%) Flight time (including check-in and baggage claim) from London to Malpensa, Italy. |
| 10/9/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 0.4 | $130.00 | $45.50 | 0407F0728: (.7x50%) Transfer to Malpensa Airport, Italy. |
| 10/9/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 0.3 | $130.00 | $32.50 | 0407F0730: (.5x50%) Car transfer from Birmingham to Delphi Leamington. |
| 10/9/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 1.4 | $160.00 | $224.00 | 0407F2341: (2.8x50%) Flight time (including check-in and baggage claim) from London to Malpensa, Italy. |
| 10/9/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 0.4 | $160.00 | $56.00 | 0407F2340: (.7x50%) Transfer to Malpensa Airport, Italy. |
| 10/9/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 0.3 | $160.00 | $40.00 | 0407F2342: (.5x50%) Car transfer from Birmingham to Delphi Leamington. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0407F0753: ITGC audit template #1.3.1 BPCS FIN formalization. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 2.8 | $130.00 | $364.00 | 0507F07533: REBILL CORRECT TASK CODE - 0407F0753: ITGC audit template #1.3.1 BPCS FIN formalization. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0407F0748: Met with Gerald Brown (Delphi) to discuss Delphi patches/upgrades process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F07528: REBILL CORRECT TASK CODE - 0407F0748: Met with Gerald Brown (Delphi) to discuss Delphi patches/upgrades process. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | Meeting with Gerald Brown (Delphi) and Stuart Parker (Delphi) to schedule working program. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F07527: REBILL CORRECT TASK CODE - 0407F0747: Meeting with Gerald Brown (Delphi) and Stuart Parker (Delphi) to schedule working program. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0407F0752: Copy and analysis of Delphi audit evidences. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0407F0751: Met with Gerald Brown (Delphi) to clarify some outstanding points. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0507F07532: REBILL CORRECT TASK CODE - 0407F0752: Copy and analysis of Delphi audit evidences. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.6 | $130.00 | $78.00 | 0507F07531: REBILL CORRECT TASK CODE - 0407F0751: Met with Gerald Brown (Delphi) to clarify some outstanding points. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0407F0750: Meeting with S. Sanna regarding ITGC audit template. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0407F0749: Retrieval of audit documentation *.ptf files relating to licensed program 5769SS1. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F07529: REBILL CORRECT TASK CODE - 0407F0749: Retrieval of audit documentation *.ptf files relating to licensed program 5769SS1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F07530: REBILL CORRECT TASK CODE - 0407F0750: Meeting with S. Sanna regarding ITGC audit template. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 0507F07377: CREDIT INCORRECT TASK CODE - 0407F0750: Meeting with S. Sanna regarding ITGC audit template. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 0507F07376: CREDIT INCORRECT TASK CODE - 0407F0749: Retrieval of audit documentation *.ptf files relating to licensed program 5769SS1. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 0507F07379: CREDIT INCORRECT TASK CODE - 0407F0752: Copy and analysis of Delphi audit evidences. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 0507F07378: CREDIT INCORRECT TASK CODE - 0407F0751: Met with Gerald Brown (Delphi) to clarify some outstanding points. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 0507F07374: CREDIT INCORRECT TASK CODE - 0407F0747: Meeting with Gerald Brown (Delphi) and Stuart Parker (Delphi) to schedule working program. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 0507F07375: CREDIT INCORRECT TASK CODE - 0407F0748: Met with Gerald Brown (Delphi) to discuss Delphi patches/upgrades process. |
| 0/10/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 0507F07380: CREDIT INCORRECT TASK CODE - 0407F0753: ITGC audit template #1.3.1 BPCS FIN formalization. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 3.2 | $160.00 | $512.00 | 0407F2361: Met with Gerard Brown to discuss about user management process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 3.2 | $160.00 | $512.00 | 0507F07649: REBILL CORRECT TASK CODE - 0407F2361: Met with Gerard Brown to discuss about user management process. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.4 | $160.00 | $224.00 | 0407F2358: Review and analisys of some binders related to User Management process. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.4 | $160.00 | $224.00 | 0507F07646: REBILL CORRECT TASK CODE - 0407F2358: Review and analisys of some binders related to User Management process. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.1 | $160.00 | $176.00 | 0407F2356: Meeteing with Gerald Brown (Delphi) and Stuart Parker (Delphi) to schedule working program. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.1 | $160.00 | $176.00 | 0507F07644: REBILL CORRECT TASK CODE - 0407F2356: Meeteing with Gerard Brown (Delphi) and Stuart Parker (Delphi) to schedule working program. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0407F2360: Copy and analysis of Delphi audit evidences. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F07648: REBILL CORRECT TASK CODE - 0407F2360: Copy and analysis of Delphi audit evidences. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0407F2357: Review of audit documentation templates. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0507F07645: REBILL CORRECT TASK CODE - 0407F2357: Review of audit documentation templates. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0407F2359: Lunch (2 pax - Campisi and Sanna). |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F07647: REBILL CORRECT TASK CODE - 0407F2359: Lunch (2 pax - Campisi and Sanna). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 0507F07494:  CREDIT INCORRECT TASK CODE - 0407F2359: Lunch (2 pax - Campisi and Sanna). |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -0.8 | $160.00 | ($128.00) | 0507F07492:  CREDIT INCORRECT TASK CODE - 0407F2357: Review of audit documentation templates. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 0507F07495:  CREDIT INCORRECT TASK CODE - 0407F2360: Copy and analysis of Delphi audit evidences. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.1 | $160.00 | ($176.00) | 0507F07491:  CREDIT INCORRECT TASK CODE - 0407F2356: Meeteing with Gerald Brown (Delphi) and Stuart Parker (Delphi) to schedule working program. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.4 | $160.00 | ($224.00) | 0507F07493:  CREDIT INCORRECT TASK CODE - 0407F2358: Review and analisys of some binders related to User Management process. |
| 0/10/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -3.2 | $160.00 | ($512.00) | 0507F07496:  CREDIT INCORRECT TASK CODE - 0407F2361: Met with Gerard Brown to discuss about user management process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0407F0758:  ITGC audit template # 1.3.2 BPCS FIN formalization. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 2.4 | $130.00 | $312.00 | 0407F07538:  REBILL CORRECT TASK CODE - 0407F0758:  ITGC audit template # 1.3.2 BPCS FIN formalization. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0407F0755:  Met with Gerald Brown (Delphi) to discuss some outstanding points related to Delphi patches/upgrades process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0507F07535:  REBILL CORRECT TASK CODE - 0407F0755:  Met with Gerald Brown (Delphi) to discuss some outstanding points related to Delphi patches/upgrades process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0407F0754: Met with Gerard Brown (Delphi) to discuss data conversion procedures. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0507F07534: REBILL CORRECT TASK CODE - 0407F0754: Met with Gerard Brown (Delphi) to discuss data conversion procedures. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0407F0756: Met with Stuart Parker (Delphi) to clarify some outstanding points related to Delphi Change Management Process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.6 | $130.00 | $208.00 | 0507F07536: REBILL CORRECT TASK CODE - 0407F0756: Met with Stuart Parker (Delphi) to clarify some outstanding points related to Delphi Change Management Process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0407F0757: Meeting with S. Sanna regarding Delphi Change Management Process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F07537: REBILL CORRECT TASK CODE - 0407F0757: Meeting with S. Sanna regarding Delphi Change Management Process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 0507F07384: CREDIT INCORRECT TASK CODE - 0407F0757: Meeting with S. Sanna regarding Delphi Change Management Process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 0507F07383: CREDIT INCORRECT TASK CODE - 0407F0756: Met with Stuart Parker (Delphi) to clarify some outstanding points related to Delphi Change Management Process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 0507F07381: CREDIT INCORRECT TASK CODE - 0407F0754: Met with Gerard Brown (Delphi) to discuss data conversion procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 0507F07382: CREDIT INCORRECT TASK CODE - 0407F0755: Met with Gerald Brown (Delphi) to discuss some outstanding points related to Delphi patches/upgrades process. |
| 0/11/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 0507F07385: CREDIT INCORRECT TASK CODE - 0407F0758: ITGC audit template # 1.3.2 BPCS FIN formalization. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 2.1 | $160.00 | $336.00 | 0407F2362: ITGC audit template #1.1.1 BPCS FIN formalization. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 2.1 | $160.00 | $336.00 | 0507F07650: REBILL CORRECT TASK CODE - 0407F2362: ITGC audit template #1.1.1 BPCS FIN formalization. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0407F2365: Met with Gerald Brown (Delphi) to discuss about Annually security review,emergency access procedure,. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F07653: REBILL CORRECT TASK CODE - 0407F2365: Met with Gerald Brown (Delphi) to discuss about Annually security review,emergency access procedure,. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.6 | $160.00 | $256.00 | 0407F2368: ITGC audit template #1.1.1 BPCS FIN formalization continued. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.6 | $160.00 | $256.00 | 0507F07656: REBILL CORRECT TASK CODE - 0407F2368: ITGC audit template #1.1.1 BPCS FIN formalization continued. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0407F2367: Retrieval and analisys of audit documentation (Users authorization forms). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0507F07655: REBILL CORRECT TASK CODE - 0407F2367: Retrieval and analisys of audit documentation (Users authorization forms). |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0407F2366: Lunch (2 pax - Campisi and Sanna). |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0407F2364: Annual security review procedure. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0407F2363: Review and analisys of emergency access procedure. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F07651: REBILL CORRECT TASK CODE - 0407F2363: Review and analisys of emergency access procedure. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F07654: REBILL CORRECT TASK CODE - 0407F2366: Lunch (2 pax - Campisi and Sanna). |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F07652: REBILL CORRECT TASK CODE - 0407F2364: Annual security review procedure. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 0507F07498: CREDIT INCORRECT TASK CODE - 0407F2363: Review and analisys of emergency access procedure. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 0507F07499: CREDIT INCORRECT TASK CODE - 0407F2364: Annual security review procedure. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 0507F07501: CREDIT INCORRECT TASK CODE - 0407F2366: Lunch (2 pax - Campisi and Sanna). |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -0.8 | $160.00 | ($128.00) | 0507F07502: CREDIT INCORRECT TASK CODE - 0407F2367: Retrieval and analisys of audit documentation (Users authorization forms). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.6 | $160.00 | ($256.00) | 0507F07503: CREDIT INCORRECT TASK CODE - 0407F2368: ITGC audit template #1.1.1 BPCS FIN formalization continued. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 0507F07500: CREDIT INCORRECT TASK CODE - 0407F2365: Met with Gerald Brown (Delphi) to discuss about Annually security review,emergency access procedure,. |
| 0/11/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -2.1 | $160.00 | ($336.00) | 0507F07497: CREDIT INCORRECT TASK CODE - 0407F2362: ITGC audit template #1.1.1 BPCS FIN formalization. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0407F0765:  ITGC audit template #1.5.2 OS FIN formalization. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F07545: REBILL CORRECT TASK CODE - 0407F0765:  ITGC audit template #1.5.2 OS FIN formalization. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0407F0759:  Met with Gerald Brown (Delphi) to discuss about IBM AS400 technical support. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.7 | $130.00 | $221.00 | 0507F07539:  REBILL CORRECT TASK CODE - 0407F0759:  Met with Gerald Brown (Delphi) to discuss about IBM AS400 technical support. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0407F0762:  Met with Gerald Brown (Delphi) to discuss about Operating System management. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.4 | $130.00 | $182.00 | 0507F07542:  REBILL CORRECT TASK CODE - 0407F0762:  Met with Gerald Brown (Delphi) to discuss about Operating System management. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0407F0760:  ITGC audit template # 1.3.2 BPCS FIN formalization continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0507F07540: REBILL CORRECT TASK CODE - 0407F0760: ITGC audit template # 1.3.2 BPCS FIN formalization continued. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.2 | $130.00 | $156.00 | Met with Gerald Brown (Delphi) to clarify some outstanding points Delphi patches/upgrades process. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0507F07541: REBILL CORRECT TASK CODE - 0407F0761: Met with Gerald Brown (Delphi) to clarify some outstanding points Delphi patches/upgrades process. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0407F0764: Retrieval and analysis of documentation related to APBBPICS Server - BPCS V.6.0.04 – CEA TEST/DEVELOPMENTProduction APLBPCS Server – AP UK BPCS 6.0.4 Live Environment. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.9 | $130.00 | $117.00 | 0507F07544: REBILL CORRECT TASK CODE - 0407F0764: Retrieval and analysis of documentation related to APBBPICS Server - BPCS V.6.0.04 – CEA TEST/DEVELOPMENTProduction APLBPCS Server – AP UK BPCS 6.0.4 Live Environment. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0407F0763: Meeting with S. Sanna regarding Delphi Operating System management. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F07543: REBILL CORRECT TASK CODE - 0407F0763: Meeting with S. Sanna regarding Delphi Operating System management. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 0507F07390: CREDIT INCORRECT TASK CODE - 0407F0763: Meeting with S. Sanna regarding Delphi Operating System management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 0507F07391:  CREDIT INCORRECT TASK CODE - 0407F0764: Retrieval and analysis of documentation related to APBBPICS Server - BPCS V.6.0.04 – CEA TEST/DEVELOPMENTProduction APLBPCS Server – AP UK BPCS 6.0.4 Live Environment. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 0507F07388:  CREDIT INCORRECT TASK CODE - 0407F0761: Met with Gerald Brown (Delphi) to clarify some outstanding points Delphi patches/upgrades process. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 0507F07387:  CREDIT INCORRECT TASK CODE - 0407F0760: ITGC audit template # 1.3.2 BPCS FIN formalization continued. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 0507F07389:  CREDIT INCORRECT TASK CODE - 0407F0762: Met with Gerald Brown (Delphi) to discuss about Operating System management. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 0507F07386:  CREDIT INCORRECT TASK CODE - 0407F0759: Met with Gerald Brown (Delphi) to discuss about IBM AS400 technical support. |
| 0/12/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 0507F07392:  CREDIT INCORRECT TASK CODE - 0407F0765: ITGC audit template #1.5.2 OS FIN formalization. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.9 | $160.00 | $304.00 | 0407F2374:  Met with Gerald Brown (Delphi) to discuss about some outstanding points and control deficiencies. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.9 | $160.00 | $304.00 | 0507F07662:  REBILL CORRECT TASK CODE - 0407F2374:  Met with Gerald Brown (Delphi) to discuss about some outstanding points and control deficiencies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.7 | $160.00 | $272.00 | 0407F2369: ITGC audit template #1.1.2 BPCS FIN formalization. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.7 | $160.00 | $272.00 | 0507F07657: REBILL CORRECT TASK CODE - 0407F2369: ITGC audit template #1.1.2 BPCS FIN formalization. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.4 | $160.00 | $224.00 | 0407F2371: Retrieval and analisys of some system reports. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.4 | $160.00 | $224.00 | 0507F07659: REBILL CORRECT TASK CODE - 0407F2371: Retrieval and analisys of some system reports. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0407F2370: Met with Gerald Brown (Delphi) to discuss about Segregation of Duties issues. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.3 | $160.00 | $208.00 | 0507F07658: REBILL CORRECT TASK CODE - 0407F2370: Met with Gerald Brown (Delphi) to discuss about Segregation of Duties issues. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.2 | $160.00 | $192.00 | 0407F2372: ITGC audit AS400 WRKSYSVAL report - Template #1.1.1 BPCS FIN formalization. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.2 | $160.00 | $192.00 | 0507F07660: REBILL CORRECT TASK CODE - 0407F2372: ITGC audit AS400 WRKSYSVAL report - Template #1.1.1 BPCS FIN formalization. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0407F2373: Lunch (2 pax - Campisi and Sanna). |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F07661: REBILL CORRECT TASK CODE - 0407F2373: Lunch (2 pax - Campisi and Sanna). |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 0507F07508: CREDIT INCORRECT TASK CODE - 0407F2373: Lunch (2 pax - Campisi and Sanna). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.2 | $160.00 | ($192.00) | 0507F07507:  CREDIT INCORRECT TASK CODE - 0407F2372: ITGC audit AS400 WRKSYSVAL report - Template #1.1.1 BPCS FIN formalization. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 0507F07505:  CREDIT INCORRECT TASK CODE - 0407F2370: Met with Gerald Brown (Delphi) to discuss about Segregation of Duties issues. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.4 | $160.00 | ($224.00) | 0507F07506:  CREDIT INCORRECT TASK CODE - 0407F2371: Retrieval and analisys of some system reports. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.7 | $160.00 | ($272.00) | 0507F07504:  CREDIT INCORRECT TASK CODE - 0407F2369: ITGC audit template #1.1.2 BPCS FIN formalization. |
| 0/12/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.9 | $160.00 | ($304.00) | 0507F07509:  CREDIT INCORRECT TASK CODE - 0407F2374: Met with Gerald Brown (Delphi) to discuss about some outstanding points and control deficiencies. |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0407F0768:  Exit meeting with Gerald Brown (Delphi). |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.8 | $130.00 | $234.00 | 0507F07548:  REBILL CORRECT TASK CODE - 0407F0768:  Exit meeting with Gerald Brown (Delphi). |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 1.4 | $130.00 | $182.00 | 0407F0732:  (2.8x50%) Flight time (including check-in and baggage claim) from Malpensa, Italy to London. |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0407F0766:  ITGC audit template #1.5.2 OS FIN formalization continued. |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0507F07546:  REBILL CORRECT TASK CODE - 0407F0766:  ITGC audit template #1.5.2 OS FIN formalization continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Delphi - Travel | 0.9 | $130.00 | $110.50 | 0407F0731:  (1.7x50%) Car transfer from Delphi Leamington to London LHR. |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0407F0767:  Met with Gerald Brown (Delphi) to clarify some outstanding points Delphi patches/upgrades process.. |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Validation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F07547:  REBILL CORRECT TASK CODE - 0407F0767:  Met with Gerald Brown (Delphi) to clarify some outstanding points Delphi patches/upgrades process.. |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 0507F07394:  CREDIT INCORRECT TASK CODE - 0407F0767: Met with Gerald Brown (Delphi) to clarify some outstanding points Delphi patches/upgrades process.. |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 0507F07393:  CREDIT INCORRECT TASK CODE - 0407F0766: ITGC audit template #1.5.2 OS FIN formalization continued. |
| 0/13/2006 | Campisi, Bruno | Associate | Italy | Other (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 0507F07395:  CREDIT INCORRECT TASK CODE - 0407F0768: Exit meeting with Gerald Brown (Delphi). |
| 0/13/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.8 | $160.00 | $288.00 | 0407F2376:  Exit meeting with Gerald Brown. |
| 0/13/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.8 | $160.00 | $288.00 | 0507F07664:  REBILL CORRECT TASK CODE - 0407F2376:  Exit meeting with Gerald Brown. |
| 0/13/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 1.7 | $160.00 | $272.00 | 0407F2375:  ITGC audit template #1.4.1 Batch Processing formalization. |
| 0/13/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 1.7 | $160.00 | $272.00 | 0507F07663:  REBILL CORRECT TASK CODE - 0407F2375:  ITGC audit template #1.4.1 Batch Processing formalization. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 1.4 | $160.00 | $224.00 | 0407F2344:  (2.8x50%) Flight time (including check-in and baggage cliam) from Malpensa, Italy to London. |
| 0/13/2006 | Sanna, Stefano | Sr Associate | Italy | Delphi - Travel | 0.9 | $160.00 | $136.00 | 0407F2343:  (1.7x50%) Car transfer from Delphi Leamington to London LHR. |
| 0/13/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.7 | $160.00 | ($272.00) | 0507F07510:  CREDIT INCORRECT TASK CODE - 0407F2375: ITGC audit template #1.4.1 Batch Processing formalization. |
| 0/13/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -1.8 | $160.00 | ($288.00) | 0507F07511:  CREDIT INCORRECT TASK CODE - 0407F2376: Exit meeting with Gerald Brown. |
| 0/24/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0407F2377:  ITGC audit templates completation and final review.. |
| 0/24/2006 | Sanna, Stefano | Sr Associate | Italy | Validation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F07665:  REBILL CORRECT TASK CODE - 0407F2377:  ITGC audit templates completation and final review.. |
| 0/24/2006 | Sanna, Stefano | Sr Associate | Italy | Other (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 0507F07512:  CREDIT INCORRECT TASK CODE - 0407F2377: ITGC audit templates completation and final review.. |
| 11/2/2006 | Garcia Ramos, Maria | Partner | Spain | Planning (Foreign staff use only) | 2.0 | $400.00 | $800.00 | 0507F05622:  Meeting with Delphi. |
| 11/2/2006 | Garcia Ramos, Maria | Partner | Spain | Planning (Foreign staff use only) | 2.0 | $400.00 | $800.00 | 0507F05621:  Validation for the planning. |
| 11/2/2006 | Garcia Ramos, Maria | Partner | Spain | Planning (Foreign staff use only) | 1.0 | $400.00 | $400.00 | 0507F05620:  Meeting with the PwC team. |
| 11/3/2006 | Garcia Ramos, Maria | Partner | Spain | Planning (Foreign staff use only) | 4.0 | $400.00 | $1,600.00 | 0507F05623:  Planning with Delphi Team. |
| 11/5/2006 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 1.5 | $80.00 | $120.00 | 0507F05651:  (3x50%) Delphi travel from Barcelona to Pamplona. |
| 11/5/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 3.0 | $200.00 | $600.00 | 0507F05681:  (6x50%) Delphi travel from Barcelona to Pamplona. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 3.0 | $80.00 | $240.00 | 0507F05565:  (6x50%) Delphi travel from Madrid to Pamplona. |
| 11/6/2006 | Casarrubio, Javier | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05593:  (4x50%) Delphi flight from Madrid to Pamplona. |
| 11/6/2006 | Molina, Roger | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05624:  (4x50%) Delphi flight from Madrid to Pamplona. |
| 11/6/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 7.0 | $80.00 | $560.00 | 0507F05652:  Reviewing working guidelines, mailing and other documentation. |
| 11/6/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05653:  Introducing myself to Delphi staff and management. |
| 11/6/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 7.0 | $200.00 | $1,400.00 | 0507F05682:  Reviewing working guidelines, mailing and other documentation. |
| 11/6/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05683:  Introducing myself to Delphi staff and management. |
| 11/7/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05570:  Internal planning PwC. |
| 11/7/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05568:  Reading guidelines and instructions. |
| 11/7/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05569:  Meet Delphi personnel. |
| 11/7/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05596:  Reading guidelines and instructions. |
| 11/7/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05598:  Internal planning PwC. |
| 11/7/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05608:  Talk to Ignacio Elizari. |
| 11/7/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05597:  Meeting Delphi personnel. |
| 11/7/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05627:  Reading guidelines and instructions. |
| 11/7/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05629:  Internal planning PwC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05628: Meeting Delphi personnel. |
| 11/7/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05639: Talk to Ignacio Elizari. |
| 11/7/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05654: Internal PwC meeting. |
| 11/7/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05656: Analyze the process to be audited. |
| 11/7/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05657: Preparing questions about the audit and sending them to PwC US managers. |
| 11/7/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05655: Introducing members of PwC team to Delphi staff and management. |
| 11/7/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05686: Analyze the process to be audited. |
| 11/7/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05684: Internal PwC meeting. |
| 11/7/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05687: Preparing questions about the audit and sending them to PwC US managers. |
| 11/7/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05685: Introducing members of PwC team to Delphi staff and management. |
| 11/8/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05575: Expenditure validation.. |
| 11/8/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05571: Analyzing Expenditure control objectives and activities to find out who to talk with, what about, and what documentation ask for. |
| 11/8/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05572: Start reading Expenditure walkthrough. |
| 11/8/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05573: Talk to Eva Elcano (Local Buyer). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05574:  Talk to Luis Fernando Calvo (Accounting supervisor) to get information.. |
| 11/8/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05599:  Analyzing Financial Reporting control objectives and activities to find out who talk with, what about and what documentation to ask for. |
| 11/8/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05600:  Start reading Financial Walkthrough. |
| 11/8/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05603:  Financial Reporting validation. |
| 11/8/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05601:  Talk to Marta Izcue. |
| 11/8/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05602:  Talk to José Ignacio Cenof. |
| 11/8/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05630:  Analyzing Financial Reporting control objectives and activities to find out who talk with, what about and what documentation to ask for. |
| 11/8/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05631:  Start reading Financial Walkthrough. |
| 11/8/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05634:  Financial Reporting validation. |
| 11/8/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05632:  Talk to Marta Izcue. |
| 11/8/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05633:  Talk to José Ignacio Cenof. |
| 11/8/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05662:  Validating employee cost process. |
| 11/8/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05658:  Updating controls that apply. |
| 11/8/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05659:  Updating routine controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05660: Reading employee cost walkthrough. |
| 11/8/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05661: Meeting with Luis Fernando Calvo. |
| 11/8/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 4.0 | $200.00 | $800.00 | 0507F05688: Updating controls that apply. |
| 11/8/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05689: Updating routine controls. |
| 11/8/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05690: Reading employee cost walkthrough. |
| 11/8/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05692: Validating employee cost process. |
| 11/8/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05691: Meeting with Luis Fernando Calvo. |
| 11/9/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05576: Validating information obtained about accruals and reconciliations.. |
| 11/9/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05579: Commenting results with PwC member Manuel Moreno.. |
| 11/9/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05578: Talk to Eva Elcano (Local Buyer). |
| 11/9/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05577: Talk to Luis Fernando Calvo (Accounting supervisor) to get information. |
| 11/9/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05604: Validating information obtained about Full Financial Reporting and Alternative Accounting Treatments. |
| 11/9/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05607: Review of results with Manuel Moreno. |
| 11/9/2006 | Casarrubio, Javier | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05594: (4x50%) Delphi flight from Pamplona to Madrid. |
| 11/9/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05606: Talk to Accounting Supervisor, Luis Fernando Calvo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05605:  Talk to Accounting Manager, Marta Izcue. |
| 11/9/2006 | Molina, Roger | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05625:  (4x50%) Delphi flight from Pamplona to Madrid. |
| 11/9/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05635:  Validating information obtained about Full Financial Reporting and Alternative Accounting Treatments. |
| 11/9/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05638:  Review of results with Manuel Moreno. |
| 11/9/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05636:  Talk to Accounting Manager, Marta Izcue. |
| 11/9/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05637:  Talk to Accounting Supervisor, Luis Fernando Calvo. |
| 11/9/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.5 | $80.00 | $280.00 | 0507F05666:  Validating employee cost. |
| 11/9/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05663:  Reviewing Financial Reporting. |
| 11/9/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05664:  Reviewing Expenditures. |
| 11/9/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05665:  Meeting with Rafa Ferri. |
| 11/9/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.5 | $200.00 | $700.00 | 0507F05696:  Validating employee cost. |
| 11/9/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05693:  Reviewing Financial Reporting. |
| 11/9/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05694:  Reviewing Expenditures. |
| 11/9/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F05695:  Meeting with Rafa Ferri. |
| 1/10/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 3.0 | $80.00 | $240.00 | 0507F05566:  (6x50%) Delphi travel from Pamplona to Madrid. |
| 1/10/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05581:  Validating Information obtained about Supplier Master file accesses. |
| 1/10/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05580:  Discussing with Eva Elcano (Local Buyer). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05667:  Reviewing expenditures. |
| 1/10/2006 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 1.5 | $80.00 | $120.00 | 0507F05668:  (3x50%) Delphi travel from Pamplona to Barcelona. |
| 1/10/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05697:  Reviewing expenditures. |
| 1/10/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 1.5 | $200.00 | $300.00 | 0507F05698:  (3x50%) Delphi travel from Pamplona to Barcelona. |
| 1/12/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 3.0 | $80.00 | $240.00 | 0507F05567:  (6x50%) Delphi travel from Madrid to Pamplona. |
| 1/12/2006 | Casarrubio, Javier | Associate | Spain | Delphi - Travel | 3.0 | $80.00 | $240.00 | 0507F05595:  (6x50%) Train from Madrid to Pamplona. |
| 1/12/2006 | Molina, Roger | Associate | Spain | Delphi - Travel | 3.0 | $80.00 | $240.00 | 0507F05626:  (6x50%) Train from Madrid to Pamplona. |
| 1/12/2006 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 1.5 | $80.00 | $120.00 | 0507F05669:  (3x50%) Delphi travel from Barcelona to Pamplona. |
| 1/12/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 1.5 | $200.00 | $300.00 | 0507F05699:  (3x50%) Delphi travel from Barcelona to Pamplona. |
| 1/13/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05583:  Validating Information about reviewing changes to the Supplier Master File. |
| 1/13/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05582:  Discussing with Eva Elcano (Local Buyer). |
| 1/13/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05584:  Commenting results with PwC member Manuel Moreno.. |
| 1/13/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 6.0 | $80.00 | $480.00 | 0507F05610:  Validating information about reconciliation accounts. |
| 1/13/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05609:  Discussing with Accounting Manager, Marta Izcue. |
| 1/13/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05611:  Commenting results with PwC member Manuel Moreno. |
| 1/13/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 6.0 | $80.00 | $480.00 | 0507F05641:  Validating information about reconciliation accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05640:  Discussing with Accounting Manager, Marta Izcue. |
| 1/13/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05642:  Commenting results with PwC member Manuel Moreno. |
| 1/13/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.5 | $80.00 | $280.00 | 0507F05671:  Reviewing Expenditures. |
| 1/13/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.5 | $80.00 | $280.00 | 0507F05672:  Reviewing Financial Reporting. |
| 1/13/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05670:  Reviewing new emails and documentation from US managers. |
| 1/13/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.5 | $200.00 | $700.00 | 0507F05702:  Reviewing Financial Reporting. |
| 1/13/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.5 | $200.00 | $700.00 | 0507F05701:  Reviewing Expenditures. |
| 1/13/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05700:  Reviewing new emails and documentation from US managers. |
| 1/14/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05588:  Validating Information about allowance for doubtful accounts.. |
| 1/14/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05586:  Reading Revenue documentation.. |
| 1/14/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05587:  Discussing with Marta Izcue. |
| 1/14/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05585:  Visiting the production center and checking the receipts and shippings. |
| 1/14/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05613:  Reviewing Financial Report controls. |
| 1/14/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05614:  Visiting the production center and checking the receiving and shipping processes. |
| 1/14/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.5 | $80.00 | $200.00 | 0507F05615:  Reading Revenue documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05612:  Validating information about reconciliation accounts. |
| 1/14/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05644:  Reviewing Financial Report controls. |
| 1/14/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05645:  Visiting the production center and checking the receving and shipping processes. |
| 1/14/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05646:  Reading Revenue documentation. |
| 1/14/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05643:  Validating information about reconciliation accounts. |
| 1/14/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.5 | $80.00 | $200.00 | 0507F05676:  Reviewing Expenditures. |
| 1/14/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05677:  Meeting with Jose Ignacio Cenof. |
| 1/14/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05673:  Guided plant tour in order to check all the process in site. |
| 1/14/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05674:  Validating revenues. |
| 1/14/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05675:  Reviewing Financial Report. |
| 1/14/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.5 | $200.00 | $500.00 | 0507F05706:  Reviewing Expenditures. |
| 1/14/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05707:  Meeting with Jose Ignacio Cenof. |
| 1/14/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05703:  Guided plant tour in order to check all the process in site. |
| 1/14/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F05704:  Validating revenues. |
| 1/14/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05705:  Reviewing Financial Report. |
| 1/15/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05591:  Reading expenditures compensation controls documentation.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05592:  Discussing with María Jesús Echeverría (Local Buyer). |
| 1/15/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05589:  Validating Information about Allowance for Billing Adjustments. |
| 1/15/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05590:  Analyzing compensation controls.. |
| 1/15/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05617:  Discussing with Inventory Director, Jose Luis Lacruz. |
| 1/15/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05616:  Analyzing compensating controls. |
| 1/15/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05619:  Validating information about Inventory compensating controls. |
| 1/15/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05618:  Analyzing compensating controls. |
| 1/15/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05648:  Discussing with Inventory Director, Jose Luis Lacruz. |
| 1/15/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05647:  Analyzing compensating controls. |
| 1/15/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05650:  Validating information about Inventory compensating controls. |
| 1/15/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05649:  Analyzing compensating controls. |
| 1/15/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05680:  Reviewing Expenditures. |
| 1/15/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05678:  Meeting with Marta Izcue. |
| 1/15/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05679:  Reviewing Financial Report. |
| 1/15/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05710:  Reviewing Expenditures. |
| 1/15/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05709:  Reviewing Financial Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05708:  Meeting with Marta Izcue. |
| 1/16/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05711:  Validating Information about expenditures compensation controls. |
| 1/16/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05712:  Reading Information about revenue compensating controls. |
| 1/16/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05713:  Discussing with Maria Jesus Echeverria (Local Buyer). |
| 1/16/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05746:  Reviewing the inventory of Pamplona and validating it. |
| 1/16/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05745:  Meeting with Delphi Internal Auditory Manager. |
| 1/16/2006 | Casarrubio, Javier | Associate | Spain | Delphi - Travel | 1.5 | $80.00 | $120.00 | 0507F05744:  (3x50%) Delphi Train from Pamplona to Madrid. |
| 1/16/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05801:  Validating Information about expenditures compensation controls. |
| 1/16/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05802:  Reading Information about revenue compensating controls. |
| 1/16/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05803:  Discussing with Maria Jesus Echeverria (Local Buyer). |
| 1/16/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05823:  Meeting with Delphi Internal Audit Manager. |
| 1/16/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05826:  Reviewing inventory process. |
| 1/16/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05825:  Validating information about inventory and revenues. |
| 1/16/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05824:  Discussing with CFO about inventory and revenues. |
| 1/17/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05716:  (4x50%) Delphi travel from Pamplona. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05714:  Validating Information about expenditures compensation controls. |
| 1/17/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05715:  Discussing with Maria Jesus Echeverria (Local Buyer). |
| 1/17/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05804:  Validating Information about expenditures compensation controls. |
| 1/17/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05805:  Discussing with Maria Jesus Echeverria (Local Buyer). |
| 1/17/2006 | Molina, Roger | Associate | Spain | Delphi - Travel | 1.0 | $80.00 | $80.00 | 0507F05806:  (2x50%) Delphi travel from Pamplona. |
| 1/17/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05827:  Discussing items with Delphi Internal Audit Manager. |
| 1/17/2006 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 1.5 | $80.00 | $120.00 | 0507F05828:  (3x50%) Delphi travel from Pamplona to Barcelona. |
| 1/19/2006 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 1.5 | $80.00 | $120.00 | 0507F05829:  (3x50%) Delphi travel from Barcelona to Pamplona. |
| 1/20/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05718:  Validating Information about expenditure compensating controls. |
| 1/20/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05719:  Discussing with Ainhoa Domeño about revenue controls. |
| 1/20/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05717:  (4x50%) Delphi travel to Pamplona. |
| 1/20/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05747:  Validating reconciliations of inventory. |
| 1/20/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05748:  Meeting Account Assistant, Luis Fernando Calvo. |
| 1/20/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05749:  Meeting Account Assistant, Ainhoa Domeño. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/20/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05750:  Validating that management reviewed unprocessed invoices, and that internal controls related to them had been implemented. |
| 1/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05766:  Review of inventory samples and documented results. |
| 1/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05769:  Monitoring meeting with CFO. |
| 1/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05768:  Review of inventory samples and documented results. |
| 1/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Delphi - Travel | 1.0 | $125.00 | $125.00 | 0507F05767:  (2x50%) Travel to Pamplona. |
| 1/20/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05808:  Validating Information about expenditure compensating controls. |
| 1/20/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05809:  Discussing with Ainhoa Domeño about revenue controls. |
| 1/20/2006 | Molina, Roger | Associate | Spain | Delphi - Travel | 1.0 | $80.00 | $80.00 | 0507F05807:  (2x50%) Delphi travel to Pamplona. |
| 1/20/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05830:  Validating information about inventory process. |
| 1/20/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05831:  Reviewing inventory process. |
| 1/20/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05832:  Reviewing revenue process. |
| 1/20/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05847:  Review of inventory samples and documented results. |
| 1/20/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05850:  Monitoring meeting with CFO. |
| 1/20/2006 | Pardo, Fernando | Manager | Spain | Remediation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05849:  Review of inventory samples and documented results. |
| 1/20/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 2.0 | $200.00 | $400.00 | 0507F05848:  (4x50%) Travel to Pamplona. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05720:  Validating Information about revenue controls. |
| 1/21/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05722:  Discussing with Logistic people. |
| 1/21/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05721:  Reading Information about revenue controls. |
| 1/21/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05756:  Validating information about standard costing. |
| 1/21/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05751:  Validating the implementation of controls related to unprocessed invoices. |
| 1/21/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05752:  Reading inventory walkthrough. |
| 1/21/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05755:  Meeting Marisa Navascues. |
| 1/21/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05753:  Meeting Purchasing Manager, Fernando Molina. |
| 1/21/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05754:  Meeting Purchasing Assistant, Eva Elcano. |
| 1/21/2006 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05771:  Review of expenditures cycle documentation. |
| 1/21/2006 | Escriva, Ignacio | Sr Associate | Spain | Planning (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05770:  Planning and prioritizing outstanding tasks. |
| 1/21/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05772:  Review of employee cost cycle documentation. |
| 1/21/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05773:  Review of financial reporting cycle documentation. |
| 1/21/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05810:  Validating Information about revenue controls. |
| 1/21/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05812:  Discussing with Logistic people. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05811:  Reading Information about revenue controls. |
| 1/21/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05834:  Preparing some testings and documentation for Delphi Internal Audit Manager. |
| 1/21/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05835:  Meetings with Marta Izcue and Ignacio Elizari. |
| 1/21/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05833:  Validating compensating controls. |
| 1/21/2006 | Pardo, Fernando | Manager | Spain | Remediation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05852:  Review of expenditures cycle documentation. |
| 1/21/2006 | Pardo, Fernando | Manager | Spain | Planning (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05851:  Planning and prioritizing outstanding tasks. |
| 1/21/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05854:  Review of financial reporting cycle documentation. |
| 1/21/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05853:  Review of employee cost cycle documentation. |
| 1/22/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05724:  Validating Information revenues. |
| 1/22/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05723:  Validating Information obtained. |
| 1/22/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05725:  Discussing with Maria Jesus Echeverria (Local Buyer). |
| 1/22/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05758:  Validating information about conciliations of standard costing. |
| 1/22/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05762:  Validating information about standard costing. |
| 1/22/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05759:  Meeting Jose Luis Lacruz. |
| 1/22/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05761:  Talking to Tarazona Purchasing director, Francisco Cambrero. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05757:  Validating information about approval of standard costing. |
| 1/22/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05760:  Meeting Miguel Garro. |
| 1/22/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05776:  Review of revenue cycle documentation. |
| 1/22/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05774:  Review of financial reporting cycle documentation. |
| 1/22/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05775:  Review of employee cost cycle documentation. |
| 1/22/2006 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05777:  Review of revenue cycle documentation. |
| 1/22/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05813:  Validating Information obtained. |
| 1/22/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05814:  Validating Information revenues. |
| 1/22/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05815:  Discussing with Maria Jesus Echeverria (Local Buyer). |
| 1/22/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05838:  Reviewing, validating and discussing inventory. |
| 1/22/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05837:  Reviewing, validating and discussing compensating controls. |
| 1/22/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05836:  Reviewing Revenues. |
| 1/22/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05857:  Review of revenue cycle documentation. |
| 1/22/2006 | Pardo, Fernando | Manager | Spain | Remediation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05858:  Review of revenue cycle documentation. |
| 1/22/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05855:  Review of financial reporting cycle documentation. |
| 1/22/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05856:  Review of employee cost cycle documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05726:  Validating Information about compensating controls. |
| 1/23/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05727:  Validating Information about revenues. |
| 1/23/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05728:  Discussing with Ainhoa Domeño. |
| 1/23/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05763:  Validating information about inventory from Tarazona and Belchite. |
| 1/23/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05764:  Validating information about returned goods from Tarazona and Belchite. |
| 1/23/2006 | Casarrubio, Javier | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05765:  Meeting with Fernando Pardo, Ignacio Elizari, Ignacio Escriva, Manuel Moreno and Maria Carretero about wrapping up the project. |
| 1/23/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F05779:  Review of compensating controls. |
| 1/23/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05778:  Preparation of binders. |
| 1/23/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05780:  Review of inventory cycle documentation. |
| 1/23/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05816:  Validating Information about compensating controls. |
| 1/23/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05818:  Discussing with Ainhoa Domeño. |
| 1/23/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05817:  Validating Information about revenues. |
| 1/23/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05841:  Reviewing documentation with Nacho Escrivá. |
| 1/23/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05839:  Meeting with Fernando Pardo, Ignacio Elizari, Ignacio Escriva, Manuel Moreno and Maria Carretero about wrapping up the project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05842:  Preparing hard copies. |
| 1/23/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05840:  Discussing with Jose Luis La Cruz about inventory process. |
| 1/23/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 4.0 | $200.00 | $800.00 | 0507F05860:  Review of compensating controls. |
| 1/23/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05859:  Preparation of binders. |
| 1/23/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05861:  Review of inventory cycle documentation. |
| 1/24/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05730:  Preparing handouts. |
| 1/24/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05731:  (4x50%) Delphi travel from Pamplona to Madrid. |
| 1/24/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05729:  Formatting documents. |
| 1/24/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 3.5 | $125.00 | $437.50 | 0507F05782:  Review of binders. |
| 1/24/2006 | Escriva, Ignacio | Sr Associate | Spain | Delphi - Travel | 1.0 | $125.00 | $125.00 | 0507F05783:  (2x50%) Travel home. |
| 1/24/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 0.5 | $125.00 | $62.50 | 0507F05781:  Exit meeting with CFO. |
| 1/24/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05820:  Preparing handouts. |
| 1/24/2006 | Molina, Roger | Associate | Spain | Delphi - Travel | 1.0 | $80.00 | $80.00 | 0507F05821:  (2x50%) Delphi travel from Pamplona to Madrid. |
| 1/24/2006 | Molina, Roger | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05819:  Formatting documents. |
| 1/24/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05843:  Preparing final documentation. |
| 1/24/2006 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 1.5 | $80.00 | $120.00 | 0507F05844:  (3x50%) Delphi travel from Pamplona to Barcelona. |
| 1/24/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 3.5 | $200.00 | $700.00 | 0507F05863:  Review of binders. |
| 1/24/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 2.0 | $200.00 | $400.00 | 0507F05864:  (4x50%) Travel home. |
| 1/24/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05862:  Exit meeting with CFO. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F05733:  Reading guidelines and instructions. |
| 1/28/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05734:  Meet Delphi personnel. |
| 1/28/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05732:  (2x50%) Delphi travel from Madrid to Cadiz. |
| 1/28/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 5.0 | $125.00 | $625.00 | 0507F05785:  Download and customize validation templates. |
| 1/28/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05786:  Introduction meeting with ICC. |
| 1/28/2006 | Escriva, Ignacio | Sr Associate | Spain | Delphi - Travel | 1.0 | $125.00 | $125.00 | 0507F05784:  (2x50%) Travel to Cadiz. |
| 1/28/2006 | Molina, Roger | Associate | Spain | Delphi - Travel | 1.0 | $80.00 | $80.00 | 0507F05822:  (2x50%) Delphi travel from Madrid to Cadiz. |
| 1/28/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 5.0 | $200.00 | $1,000.00 | 0507F05866:  Download and customize validation templates. |
| 1/28/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 2.0 | $200.00 | $400.00 | 0507F05865:  (4x50%) Travel to Cadiz. |
| 1/28/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05867:  Introduction meeting with ICC. |
| 1/28/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 7.0 | $125.00 | $875.00 | 0507F05882:  Reading guidelines and instructions. |
| 1/28/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05883:  'Reading employee cost walkthrough. |
| 1/29/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05737:  Reading finantial reporting walkthrough. |
| 1/29/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05740:  Reading inventory walkthrough. |
| 1/29/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05739:  Reading tax walkthrough. |
| 1/29/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05735:  Reading employee cost walkthrough. |
| 1/29/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05738:  Reading expenditures walkthrough. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.5 | $80.00 | $120.00 | 0507F05736:  Reading revenue walkthrough. |
| 1/29/2006 | Escriva, Ignacio | Sr Associate | Spain | Planning (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05793:  Preparing list of documentation to ask for. |
| 1/29/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05792:  Reading Financial Reporting walkthrough. |
| 1/29/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05788:  Reading Tax walkthrough. |
| 1/29/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05787:  Reading Employee Cost walkthrough. |
| 1/29/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05791:  Reading Revenue walkthrough. |
| 1/29/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05789:  Reading Inventory walkthrough. |
| 1/29/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05790:  Reading Expenditures walkthrough. |
| 1/29/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -2.5 | $300.00 | ($750.00) | 0507F05210:  CREDIT INCORRECT PROJECT - Continue field work (data analysis, data request). |
| 1/29/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -3.5 | $300.00 | ($1,050.00) | 0507F05209:  CREDIT INCORRECT PROJECT - Start field work (data analysis, management interview, data request). |
| 1/29/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05845:  Preparing last models of the work done. |
| 1/29/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05846:  Continue preparing last models of the work done. |
| 1/29/2006 | Pardo, Fernando | Manager | Spain | Planning (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05874:  Preparing list of documentation to ask for. |
| 1/29/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05868:  Reading Employee Cost walkthrough. |
| 1/29/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05873:  Reading Financial Reporting walkthrough. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05872:  Reading Revenue walkthrough. |
| 1/29/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05869:  Reading Tax walkthrough. |
| 1/29/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05870:  Reading Inventory walkthrough. |
| 1/29/2006 | Pardo, Fernando | Manager | Spain | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05871:  Reading Expenditures walkthrough. |
| 1/29/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05885:  'Reading finantial reporting walkthrough. |
| 1/29/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05886:  Reading expenditures walkthrough. |
| 1/29/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05884:  'Reading revenue walkthrough. |
| 1/29/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05888:  'Reading inventory walkthrough. |
| 1/29/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05887:  'Reading tax walkthrough. |
| 1/30/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.5 | $80.00 | $360.00 | 0507F05741:  Analyzing information needed. |
| 1/30/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.5 | $80.00 | $200.00 | 0507F05742:  Requesting information. |
| 1/30/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05743:  (4x50%) Delphi travel from Cadiz to Madrid. |
| 1/30/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05798:  Review of compensating controls. |
| 1/30/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05797:  Request for documentation to generate samples for Employee Cost. |
| 1/30/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05800:  Request for documentation to generate samples for Tax. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05796:  Request for documentation to generate samples for Financial Reporting. |
| 1/30/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05799:  Request for documentation to generate samples for Revenue. |
| 1/30/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05794:  Request for documentation to generate samples for Inventory. |
| 1/30/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05795:  Request for documentation to generate samples for Expenditures. |
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.1 | $300.00 | ($330.00) | 0507F05213:  CREDIT INCORRECT PROJECT - Continue 2nd day of field work (follow-up on outstanding data request). |
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -3.2 | $300.00 | ($960.00) | 0507F05211:  CREDIT INCORRECT PROJECT - Start 2nd day of field work (data analysis, data request follow-up). |
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -3.7 | $300.00 | ($1,110.00) | 0507F05212:  CREDIT INCORRECT PROJECT - Continue 2nd day of field work (data analysis). |
| 1/30/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05879:  Review of compensating controls. |
| 1/30/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F05878:  Request for documentation to generate samples for Employee Cost. |
| 1/30/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F05877:  Request for documentation to generate samples for Financial Reporting. |
| 1/30/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05876:  Request for documentation to generate samples for Expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05875:  Request for documentation to generate samples for Inventory. |
| 1/30/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05880:  Request for documentation to generate samples for Revenue. |
| 1/30/2006 | Pardo, Fernando | Manager | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05881:  Request for documentation to generate samples for Tax. |
| 1/30/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 5.0 | $125.00 | $625.00 | 0507F05889:  'Analyzing information needed. |
| 1/30/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F05890:  Preparation of the templates. |
| 12/1/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.3 | $125.00 | $162.50 | 0507F05921:  Review of Expenditures documents received. |
| 12/1/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.2 | $125.00 | $150.00 | 0507F05918:  Review of Tax documents received. |
| 12/1/2006 | Escriva, Ignacio | Sr Associate | Spain | Delphi - Travel | 1.2 | $125.00 | $150.00 | 0507F05919:  (2.4 50%) Travel back home to Valencia from Cádiz. |
| 12/1/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.1 | $125.00 | $137.50 | 0507F05920:  Review of Inventory documents received. |
| 12/1/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -2.2 | $300.00 | ($660.00) | 0507F05214:  CREDIT INCORRECT PROJECT - 3rd day of field work (data analysis). |
| 12/1/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -2.8 | $300.00 | ($840.00) | 0507F05216:  CREDIT INCORRECT PROJECT - Meeting with Delphi team (Thomas M. Dunn, Larry S. Sears, Craig L. Archambault). |
| 12/1/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -3.0 | $300.00 | ($900.00) | 0507F05215:  CREDIT INCORRECT PROJECT - Continue 3rd day of field work (management interview, additional data request). |
| 12/1/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05940:  Analysing information needed to verify inventory process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05939:  Reading inventory walktrough. |
| 12/1/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05958:  Reading inventory walktrough. |
| 12/1/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05959:  Analysing information needed to verify inventory process. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.1 | $300.00 | ($330.00) | 0507F05218:  CREDIT INCORRECT PROJECT - Phone call with ENA for follow-up questions, etc. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.4 | $300.00 | ($420.00) | 0507F05220:  CREDIT INCORRECT PROJECT - Continue report preparation. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.5 | $300.00 | ($450.00) | 0507F05217:  CREDIT INCORRECT PROJECT - Report preparation. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -4.0 | $300.00 | ($1,200.00) | 0507F05219:  CREDIT INCORRECT PROJECT - Report preparation, phone call with ENA for follow-up questions, etc. |
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.0 | $300.00 | ($300.00) | 0507F05222:  CREDIT INCORRECT PROJECT - Follow-up questions with ENA. |
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -2.5 | $300.00 | ($750.00) | 0507F05223:  CREDIT INCORRECT PROJECT - Integration of data collected with follow-up phone call with ENA into draft report. |
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -3.5 | $300.00 | ($1,050.00) | 0507F05221:  CREDIT INCORRECT PROJECT - Report preparation, phone call with ENA for follow-up questions, etc. |
| 12/6/2006 | Choi, JH | Partner | Korea | Other (Foreign staff use only) | -0.5 | $400.00 | ($200.00) | 0507F05195:  CREDIT INCORRECT PROJECT - Finalize report, review session with partners (JH Choi & Stephen D'Arcy). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -0.5 | $300.00 | ($150.00) | 0507F05226: CREDIT INCORRECT PROJECT - Partner review session of draft report (Stephen D'Arcy and JH Choi (PwC)). |
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -3.5 | $300.00 | ($1,050.00) | 0507F05224: CREDIT INCORRECT PROJECT - Finalize draft report for review session with partners. |
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -4.0 | $300.00 | ($1,200.00) | 0507F05225: CREDIT INCORRECT PROJECT - Continue Finalization of draft report for review session with partners. |
| 12/7/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -2.5 | $300.00 | ($750.00) | 0507F05228: CREDIT INCORRECT PROJECT - Update the report to reflect data collected with follow-up questions to ENA. |
| 12/7/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -2.5 | $300.00 | ($750.00) | 0507F05227: CREDIT INCORRECT PROJECT - Update the report to reflect partners comments, follow-up questions to ENA. |
| 2/10/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05891: Validating Information about expenditures compensation controls. |
| 2/10/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05892: Reading Information about revenue compensating controls. |
| 2/10/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05893: Discussing with Maria Jesus Echeverria (Local Buyer). |
| 2/10/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 4.0 | $200.00 | $800.00 | 0507F05922: (8x50%) Travel form Madrid to Cadiz. |
| 2/10/2006 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 4.0 | $125.00 | $500.00 | 0507F05941: (8x50%) Travel form Madrid to Cadiz. |
| 2/11/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05895: Discussing with Maria Jesus Echeverria (Local Buyer). |
| 2/11/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05896: (4x50%) Delphi travel from Pamplona. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05897: (4x50%) Delphi travel to Pamplona. |
| 2/11/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05894: Validating Information about expenditures compensation controls. |
| 2/11/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05926: Analyzing information needed for expenditure process. |
| 2/11/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05925: Reading expenditure walkthrough. |
| 2/11/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05923: Introducing myself to Delphi staff and management. |
| 2/11/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05924: Internal PwC meeting. |
| 2/11/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05945: Analyzing information needed for expenditure process. |
| 2/11/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05944: Reading expenditure walkthrough. |
| 2/11/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05943: Internal PwC meeting. |
| 2/11/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05942: Introducing myself to Delphi staff and management. |
| 2/12/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F05898: Validating Information about expenditure compensating controls. |
| 2/12/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05899: Discussing with Ainhoa Domeño about revenue controls. |
| 2/12/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 1.0 | $80.00 | $80.00 | 0507F05900: Validating Information about revenue controls. |
| 2/12/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 4.0 | $200.00 | $800.00 | 0507F05927: Requesting information to Andrés Arregui. |
| 2/12/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05928: Analyzing information given by Andrés Arregui. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05929: Fullfilling the expenditure process using the information given by Andrés Arregui. |
| 2/12/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F05946: Requesting information to Andrés Arregui. |
| 2/12/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05947: Analyzing information given by Andrés Arregui. |
| 2/12/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05948: Fullfilling the expenditure process using the information given by Andrés Arregui. |
| 2/13/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05903: Validating Information obtained. |
| 2/13/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05902: Discussing with Logistic people. |
| 2/13/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05901: Reading Information about revenue controls. |
| 2/13/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -2.5 | $300.00 | ($750.00) | 0507F05229: CREDIT INCORRECT PROJECT - Review the updated cash flow forecasts and discuss it with ENA. |
| 2/13/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05932: Discussing with Andrés Arregui about expenditure controls. |
| 2/13/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05931: Requesting information to Antonio González. |
| 2/13/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05930: Requesting information to Francisco Venegas. |
| 2/13/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05949: Requesting information to Francisco Venegas. |
| 2/13/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05950: Requesting information to Antonio González. |
| 2/13/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05951: Discussing with Andrés Arregui about expenditure controls. |
| 2/14/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05905: Discussing with Maria Jesus Echeverria (Local Buyer). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05904:  Validating Information revenues. |
| 2/14/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05906:  Validating Information about compensating controls. |
| 2/14/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 4.0 | $200.00 | $800.00 | 0507F05933:  Discussing with Antonio González and Francisco venegas about expenditure controls related to purchase process. |
| 2/14/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05934:  Fullfilling the expenditure process using information given by Antonio González. |
| 2/14/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05935:  Fullfilling the expenditure process using information given by Francisco Venegas. |
| 2/14/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F05952:  Discussing with Antonio González and Francisco venegas about expenditure controls related to purchase process. |
| 2/14/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F05953:  Fullfilling the expenditure process using information given by Antonio González. |
| 2/14/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05954:  Fullfilling the expenditure process using information given by Francisco Venegas. |
| 2/15/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05907:  Validating Information about revenues. |
| 2/15/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 3.0 | $200.00 | $600.00 | 0507F05938:  (6x50%) Travel from Cádiz to Madrid. |
| 2/15/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05936:  Requesting informacion to Antonio González. |
| 2/15/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05937:  Analyzing information given by Antonio González. |
| 2/15/2006 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 3.0 | $125.00 | $375.00 | 0507F05957:  (6x50%) Travel from Cádiz to Madrid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05955: Requesting informacion to Antonio González. |
| 2/15/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05956: Analyzing information given by Antonio González. |
| 2/17/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 3.0 | $200.00 | $600.00 | 0507F05989: (6x50%) Travel from Madrid to Cádiz. |
| 2/17/2006 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 3.0 | $200.00 | $600.00 | 0507F06002: (6x50%) Travel from Cadiz to Madrid. |
| 2/17/2006 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 6.0 | $125.00 | $750.00 | 0507F06003: (12x50%)Travel from Madrid to Cádiz. |
| 2/18/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05910: Preparing handouts. |
| 2/18/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05908: Discussing with Ainhoa Domeño. |
| 2/18/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05909: Formatting documents. |
| 2/18/2006 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.8 | $125.00 | $225.00 | 0507F05968: Request for information related to Inventory (TB MS5A1). |
| 2/18/2006 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.6 | $125.00 | $200.00 | 0507F05969: Request for information related to Inventory (TB MC5A1). |
| 2/18/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.6 | $125.00 | $200.00 | 0507F05971: Request for information related to Inventory (TB MS5A1). |
| 2/18/2006 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.6 | $125.00 | $200.00 | 0507F05970: Request for information related to Inventory (TB MC568). |
| 2/18/2006 | Escriva, Ignacio | Sr Associate | Spain | Delphi - Travel | 1.2 | $125.00 | $150.00 | 0507F05967: (2.4x50%) Travel from Valencia (home location) to Cádiz. |
| 2/18/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05961: Reviewing and discussing expenditure with PwC team. |
| 2/18/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05962: Validating financial reporting. |
| 2/18/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05960: Discussing and requesting information to Jose Rodriguez. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05992:  Discussing with Javier González the information given and requesting additional information. |
| 2/18/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05993:  Reading financial reporting walktrough. |
| 2/18/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05990:  Requesting information to Javier González. |
| 2/18/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05991:  Analyzing information given by Javier González. |
| 2/18/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0507F04470:  Meeting the client about the Tax Package. |
| 2/18/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04471:  Idle time - waiting for the client to come and see us. |
| 2/18/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04469:  Writing first notes about control activities 1 to 6. |
| 2/18/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04472:  Review of the control matrix and documents received. |
| 2/18/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04468:  Testing the mathematical accuracy of the Tax package. |
| 2/18/2006 | Piquet, Isabelle | Sr Associate | France | Delphi - Travel | 1.0 | $155.00 | $155.00 | 0507F04473:  (2x50%) Transportation to the car rental companie - traffic jam in Paris. |
| 2/18/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06006:  Discussing with Javier González the information given and requesting additional information. |
| 2/18/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06004:  Requesting information to Javier González. |
| 2/18/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06005:  Analyzing information given by Javier González. |
| 2/18/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06007:  Reading financial reporting walktrough. |
| 2/19/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05914:  Meet Delphi personnel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05913:  Reading guidelines and instructions. |
| 2/19/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05911:  (4x50%) Delphi travel from Pamplona to Madrid. |
| 2/19/2006 | Carretero, Maria | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05912:  (4x50%) Delphi travel from Madrid to Cadiz. |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05979:  Documentation of validation of inventory cycle (TB MS5A1). |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.6 | $125.00 | $200.00 | 0507F05976:  Validation of inventory cycle (TB MC5A1). |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.3 | $125.00 | $162.50 | 0507F05978:  Validation of inventory cycle (TB MC568). |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.2 | $125.00 | $150.00 | 0507F05977:  Validation of inventory cycle (TB MS5A1). |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05973:  Request for information related to Inventory (TB MC568). |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05972:  Request for information related to Inventory (TB MC5A1). |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 0.5 | $125.00 | $62.50 | 0507F05980:  Documentation of validation of inventory cycle (TB MC5A1). |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 0.2 | $125.00 | $25.00 | 0507F05974:  Request of SAP key reports to ICC. |
| 2/19/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 0.2 | $125.00 | $25.00 | 0507F05975:  Request of SAP key reports to ICC. |
| 2/19/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 1.5 | $300.00 | $450.00 | 0507F05204:  CREDIT INCORRECT PROJECT - Voluntarly not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |
| 2/19/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.5 | $300.00 | ($450.00) | 0507F05199:  CREDIT INCORRECT PROJECT - Update the report to reflect the updated cash flow forecasts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 7.0 | $80.00 | $560.00 | 0507F05963:  Validating and documenting Financial Reporting. |
| 2/19/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05964:  Meeting with Jose Rodriguez. |
| 2/19/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05998:  Preparing the mails to request the specific information to the financial reporting staff. |
| 2/19/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F05994:  Analysing information needed to verify Financial reporting process. |
| 2/19/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05995:  Verifying the unresolved controls of inventory process. |
| 2/19/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05996:  Meeting the staff responsible of financial reporting process. |
| 2/19/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05997:  Explain to the financial reporting staff, the general information needed to complete the process. |
| 2/19/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04474:  Meeting the client about the Tax Package. |
| 2/19/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04476:  Merging the notes of the team - clarifying our findings. |
| 2/19/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04475:  Identifying remaining questions on every control activities before final interview with the client. |
| 2/19/2006 | Piquet, Isabelle | Sr Associate | France | Delphi - Travel | 1.5 | $155.00 | $232.50 | 0507F04480:  (3x50%) Transportation to the car rental companie - traffic jam in Paris. |
| 2/19/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04477:  Working on control activity 6 (JVs related to tax matters). |
| 2/19/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04478:  Working on control acivity 3 (schedules 130 & 140). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04479:  Identifying remaining questions on control activity 1. |
| 2/19/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.3 | $95.00 | $218.50 | 0507F06234:  Continued testing on account reconciliations. |
| 2/19/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0507F06233:  Testing on account reconciliations. |
| 2/19/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0507F06236:  Documenting on account reconciliations. |
| 2/19/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0507F06235:  Account reconciliation testing. |
| 2/19/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Delphi - Travel | 0.7 | $95.00 | $66.50 | 0507F06237:  (1.4x50%) Round trip from Mk44GN To Luton. |
| 2/19/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06008:  Analysing information needed to verify Financial reporting process. |
| 2/19/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06012:  Preparing the mails to request the specific information to the financial reporting staff. |
| 2/19/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06011:  Explain to the financial reporting staff, the general information needed to complete the process. |
| 2/19/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06009:  Verifying the unresolved controls of inventory process. |
| 2/19/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06010:  Meeting the staff responsible of financial reporting process. |
| 2/20/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F05917:  Reading finantial reporting walkthrough. |
| 2/20/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05915:  Reading employee cost walkthrough. |
| 2/20/2006 | Carretero, Maria | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F05916:  Reading revenue walkthrough. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F05982:  Documentation of validation of inventory cycle (TB MC568). |
| 2/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F05987:  Remediation testing of inventory cycle (TB MC5A1). |
| 2/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F05981:  Documentation of validation of inventory cycle (TB MC5A1). |
| 2/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Delphi - Travel | 1.3 | $125.00 | $156.25 | 0507F05988:  (2.5x50%) Travel back home from Cádiz (Delphi). |
| 2/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F05983:  Submission of SAP key reports. |
| 2/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 0.2 | $125.00 | $25.00 | 0507F05985:  Preparation of SAP key reports (MS5A1). |
| 2/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 0.2 | $125.00 | $25.00 | 0507F05984:  Preparation of SAP key reports (MC5A1). |
| 2/20/2006 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 0.1 | $125.00 | $12.50 | 0507F05986:  Preparation of SAP key reports (MC568). |
| 2/20/2006 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F05965:  Validating and documenting Financial Reporting. |
| 2/20/2006 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F05966:  (4x50%) Delphi travel from Cadiz to Barcelona. |
| 2/20/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 6.0 | $200.00 | $1,200.00 | 0507F06001:  Analyzing information given by Financial reportinfg staff (Mario Cifredo, Miguel Ángel Zarzuela y Charo González). |
| 2/20/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F06000:  Analyzing information given by Financial reportinfg staff (Mario Cifredo, Miguel Ángel Zarzuela y Charo González). |
| 2/20/2006 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05999:  Fulfilling general information of the financial reporting process (responsibles, number of samples to be required, etc.). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0507F06238:  Documenting on account reconciliations continued. |
| 2/20/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 6.0 | $125.00 | $750.00 | 0507F06015:  Analyzing information given by Financial reportinfg staff (Mario Cifredo, Miguel Ángel Zarzuela y Charo González). |
| 2/20/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06014:  Analyzing information given by Financial reportinfg staff (Mario Cifredo, Miguel Ángel Zarzuela y Charo González). |
| 2/20/2006 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06013:  Fullfilling general information of the financial reporting process (responsibles, number of samples to be required, etc.). |
| 2/21/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 2.1 | $300.00 | $630.00 | 0507F05205:  CREDIT INCORRECT PROJECT - Voluntarily not billed to the Debtors - Continue update of report analysis to reflect the updated cash flow forecasts. |
| 2/21/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -2.1 | $300.00 | ($630.00) | 0507F05200:  CREDIT INCORRECT PROJECT - Continue update of report analysis to reflect the updated cash flow forecasts. |
| 2/21/2006 | Piquet, Isabelle | Sr Associate | France | Other (Foreign staff use only) | 3.0 | $155.00 | $465.00 | 0507F04481:  Finalization of the excel control matrix. |
| 2/22/2006 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 3.5 | $330.00 | $1,155.00 | 0507F04484:  European coordination - UK. |
| 2/22/2006 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 3.0 | $330.00 | $990.00 | 0507F04485:  European coordination - Italy. |
| 2/22/2006 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 3.0 | $330.00 | $990.00 | 0507F04482:  European coordination - Poland, Luxembourg. |
| 2/22/2006 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 2.5 | $330.00 | $825.00 | 0507F04483:  European coordination - Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/26/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 1.9 | $300.00 | $570.00 | 0507F05206:  CREDIT INCORRECT PROJECT - Voluntarily not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |
| 2/26/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.9 | $300.00 | ($570.00) | 0507F05201:  CREDIT INCORRECT PROJECT - Update the report to reflect the updated cash flow forecasts. |
| 2/27/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 3.0 | $300.00 | $900.00 | 0507F05207:  CREDIT INCORRECT PROJECT - Voluntarily not billed to the Debtors - Update of report analysis to reflect the updated cash flow forecasts. |
| 2/27/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -3.0 | $300.00 | ($900.00) | 0507F05202:  CREDIT INCORRECT PROJECT - Update of report analysis to reflect the updated cash flow forecasts. |
| 2/28/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F05208:  CREDIT INCORRECT PROJECT - Voluntarily not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |
| 2/28/2006 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.0 | $300.00 | ($300.00) | 0507F05203:  CREDIT INCORRECT PROJECT - Update the report to reflect the updated cash flow forecasts. |
| 2/31/2006 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 3.5 | $330.00 | $1,155.00 | 0507F04489:  European coordination - Technical consultation relating to German consolidation issue. |
| 2/31/2006 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 2.5 | $330.00 | $825.00 | 0507F04488:  European coordination - Assist with UK project issues relating to Delphi expectations. |
| 2/31/2006 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0507F04487:  European coordination - Discuss scope of project (scope changed) with Italy, Luxembourg, UK. |
| 2/31/2006 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0507F04486:  European coordination - Outline of European status to US team. |
| 1/1/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 2.5 | $75.00 | $183.75 | 0507F05239:  Finishing the binder review process and delivering the binders with the final observations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/1/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 2.4 | $75.00 | $176.25 | 0507F05240:  Explanation to the binder review to client. |
| 1/1/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05237:  Continued with the explanation of the binder review and the template to Leopolo Escandon. |
| 1/1/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.5 | $75.00 | $37.50 | 0507F05238:  Obtain some copies regarding FAS 109. |
| 1/1/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 2.5 | $75.00 | $183.75 | 0507F05245:  Finishing the binder review process and delivering the binders with the final observations. |
| 1/1/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.4 | $75.00 | $101.25 | 0507F05248:  Continued with the review of the final information. |
| 1/1/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.4 | $75.00 | $101.25 | 0507F05246:  Explanation to the binder review. |
| 1/1/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05241:  Explanation to the binder review and the template to Leopolo Escandon. |
| 1/1/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.5 | $75.00 | $33.75 | 0507F05242:  Required information to complete analysis for final report. |
| 1/1/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $75.00 | $26.25 | 0507F05244:  Explanation to the template and the information regarding the review to Carlos, PwC Manager. |
| 1/1/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.3 | $75.00 | $25.50 | 0507F05247:  Review the final information. |
| 1/1/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.3 | $75.00 | $18.75 | 0507F05243:  Obtain some copies regarding FAS 109. |
| 1/2/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0507F06244:  Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for FR. |
| 1/2/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0507F06245:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for FR. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0507F06239:  Preparation for year end testing. |
| 1/2/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 0.8 | $300.00 | $240.00 | 0507F06246:  Final review TB516 round 2 testing. |
| 1/2/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0507F06240:  Update and review of Roll forward / Remediation testing plans and Fixed assets work program. |
| 1/2/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06241:  Update and review of Roll forward / Remediation testing plans. |
| 1/2/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Planning (Foreign staff use only) | 4.1 | $140.00 | $574.00 | 0507F06249:  Compilation of word walkthrough template for Gillingham for Nehal Jilka. |
| 1/2/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Planning (Foreign staff use only) | 3.5 | $140.00 | $490.00 | 0507F06248:  Review of Luton hard copy file and spreadsheet. |
| 1/2/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Planning (Foreign staff use only) | 1.1 | $140.00 | $154.00 | 0507F06247:  Print out of each test sheet for hard copy validation folder. |
| 1/2/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Planning | 3.4 | $140.00 | $476.00 | 0507F06242:  Documentation and review on all cycles for Gillingham. |
| 1/2/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.3 | $140.00 | $462.00 | 0507F06243:  Arranging and preparing test plans for delphi stone house. |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.7 | $200.00 | $340.00 | 0507F04499:  Coordination ( emails) in order to prepare the finalization of the round 2 testing at Packard in January. |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F04498:  Coordination (emails in order to prepare the round 2 testing to be performed in Donchery (in January). |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F04497:  Planning for France 2007 engagements. |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F04495:  Planning of France's 2007 engagements. |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F04494:  Planning for France's 2007 engagements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F04496:  Planning for 2007 Delphi engagments to be carried out by France. |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04490:  Weekly conference Call with Shannon Herbst (Engagement Manager PwC Détroit). |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04492:  Weekly conference Call with Shannon Herbst (Engagement Manager PwC Détroit). |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04493:  Weekly conference Call with Shannon Herbst (Engagement Manager PwC Détroit). |
| 1/3/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04491:  Weekly conference Call with Shannon Herbst (Engagement Manager PwC Détroit). |
| 1/3/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0507F06253:  Assisted Simon Wooton on November billing processes.. |
| 1/3/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F06250:  Assisted Simon Wooton for billing processes including review of work performed to date by each team member during November. |
| 1/3/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F06252:  Assistance with Simon Wooton for billing processes including review of work performed to date by each team member during November continued. |
| 1/3/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F06251:  Continued assistance with Simon Wooton for billing processes including review of work performed to date by each team member during November. |
| 1/3/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.9 | $140.00 | $546.00 | 0507F06254:  Updating walkthroughs post roll forward testing for Gillingham. |
| 1/3/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.5 | $140.00 | $490.00 | 0507F06256:  Spreasheet testing and file clean up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.8 | $140.00 | $392.00 | 0507F06255:  Preparation of request lists and test plans for Stonehouse. |
| 1/3/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F04500:  E-mails about Delphi France Billing in coordination for tax review (Lionel Rocca, FD). |
| 1/3/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04501:  Conference call (Global Delphi Project Status Call ). |
| 1/3/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04502:  Conference call (Global Delphi Project Status Call ). |
| 1/3/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04503:  Conference call (Global Delphi Project Status Call ). |
| 1/3/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04504:  Conference call (Global Delphi Project Status Call ). |
| 1/3/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04505:  Appraisal (on a global work on all Delphi entities). |
| 1/3/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04506:  Appraisal (on a global work on all Delphi entities) continued. |
| 1/3/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0507F04507:  Reseach of information in WCO. |
| 1/3/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0507F04508:  Review of work document attachements within Delphi base. |
| 1/3/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0507F04509:  Establishment of time trackers for nov/dec & january. |
| 1/4/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04514:  Coordination about control Activity 2.1.1.1. |
| 1/4/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04515:  Coodination of policies and procedures regarding Tooling. |
| 1/4/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04513:  Review of billings for February- June time periods. |
| 1/4/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04511:  Billing analysis of the February- June invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/4/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04510:  Billing for the February-June time periods. |
| 1/4/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04512:  Billing processes for the February- June periods. |
| 1/4/2007 | Godfrey, Timothy | Associate | United Kingdom | Planning (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0507F06260:  Planning meeting for Sudbury work with Tamsin Coles and Lucy Richmond. |
| 1/4/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0507F06257:  Review revised documents. |
| 1/4/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.6 | $300.00 | $480.00 | 0507F06261:  Final review TB532 round 2 testing. |
| 1/4/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0507F06258:  Review of Colin Hull's (Delphi) amended Certus controls emailed on 22 December 2006 and initial draft response to Colin Hull. |
| 1/4/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F02625:  Discussion over E&S Delnosa 5&6 Plant CAS binder review in accordance with the check lists performed. |
| 1/4/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | 0307F02626:  Discussion over the E&S Delnosa 1&2 CAS binder review in accordance with the check lists performed. |
| 1/4/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.8 | $140.00 | $532.00 | 0507F06259:  Documentation and review on all cycles for Gillingham. |
| 1/4/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04517:  E-mails about process B with Marc De Conde (ICC Delphi France). |
| 1/4/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04516:  E-mails about billing with Andrea Clark Smith. |
| 1/4/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04520:  Analysis of invoice detail for Jan billing. |
| 1/4/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04519:  Collection of expense templates for billing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04521:  Distribution of invoice detail for Jan billing. |
| 1/4/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04518:  Collection of time templates for billing. |
| 1/4/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.0 | $75.00 | $150.00 | 0307F03356:  Meeting aout the project Delphi. |
| 1/5/2007 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.6 | $200.00 | $320.00 | 0507F06262:  Preparation and planning working for Sudbury site in the next week. Confirming with Judy Lumsden that appropiate prepartaions have been made. |
| 1/5/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04523:  Billing processes for the September-October-November time periods. |
| 1/5/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04525:  Billing for the September-October-November time periods. |
| 1/5/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04524:  Billing processes for the September-October-November time periods. |
| 1/5/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04522:  Billing processes for the September-October-November time periods. |
| 1/5/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06266:  Assistance with Simon Wooton on December billing processes.. |
| 1/5/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06265:  Assistance with Simon Wooton for billing processes including review of work performed to date by each team member during December continued. |
| 1/5/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06264:  Continued assistance with Simon Wooton for billing processes including review of work performed to date by each team member during December. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06263:  Assistance with Simon Wooton for billing processes including review of work performed to date by each team member during December. |
| 1/5/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0507F06267:  Continues the review of Colin Hull's (Delphi) amended Certus controls emailed on 22 December 2006 and continued draft response to Colin Hull. |
| 1/5/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Planning (Foreign staff use only) | 2.3 | $140.00 | $322.00 | 0507F06270:  Compilation of hard copy documents, file set up, collating directions and planning with Sudbury work for week commencing 8 January 2006. |
| 1/5/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Planning (Foreign staff use only) | 1.1 | $140.00 | $154.00 | 0507F06271:  Planning meeting for Sudbury work with Tamsin Coles and Tim Godfrey. |
| 1/5/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.7 | $95.00 | $256.50 | 0307F02629:  Discussion over E&S RIMIR DARY Plant CAS binder review in accordance with the PwC´s check list. |
| 1/5/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F02628:  Discussion over E&C Sistemas Electricos y conmutadores Plant CAS binder review in accordance with the PwC´s check list. |
| 1/5/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | 0307F02627:  Discussion over E & C PRODUCTOS DELCO PLANT 58 CAS binder review in accordance with the PwC´s check list. |
| 1/5/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.3 | $140.00 | $462.00 | 0507F06268:  Preparation of request lists and test plans for Stonehouse. |
| 1/5/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0507F06269:  Review of emails from Colin Hull (Delphi). |
| 1/7/2007 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 1.2 | $200.00 | $240.00 | 0507F06272:  (2.4x50%) Travel to Sudbury from Birmingham. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/7/2007 | Godfrey, Timothy | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | 0507F06273:  (2.5x50%) Travel time from Birmingham to Sudbury. |
| 1/7/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F06051:  (4x50%) Travel from Barcelona to Cadiz. |
| 1/7/2007 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 7.0 | $200.00 | $1,400.00 | 0507F06070:  (14x50%) Travel from Madrid to Cádiz. |
| 1/7/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Delphi - Travel | 1.4 | $140.00 | $189.00 | 0507F06274:  (2.7x50%) Travel time from Birmingham to Sudbury. |
| 1/7/2007 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 7.0 | $125.00 | $875.00 | 0507F06093:  (14x50%) Travel from Madrid to Cádiz. |
| 1/8/2007 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.6 | $200.00 | $320.00 | 0507F06277:  Discussion with Tim Godfrey and Lucy Richmond over their work and what was needed over the week including revieiwng the client prepared schedule. |
| 1/8/2007 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 1.6 | $200.00 | $310.00 | 0507F06275:  (3.1x50%) Travel from Sudbury to Birmingham. |
| 1/8/2007 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.5 | $200.00 | $290.00 | 0507F06276:  Client briefing (Judy Lumsden- delphi) and tour of factory. |
| 1/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.7 | $95.00 | $66.50 | 0307F00621:  (1.4x50%) Travel time from Mexico to Saltillo, Coahuila. |
| 1/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | -0.7 | $95.00 | ($66.50) | 0507F05310:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F00621: (1.4x50%) Travel time from Mexico to Saltillo, Coahuila. |
| 1/8/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04526:  Preparation of the engagement in Donchery (January). |
| 1/8/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.3 | $75.00 | $247.50 | 0307F00818:  Roll-forward and remediation Revenue binder review continued. |
| 1/8/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.1 | $75.00 | $232.50 | 0307F00817:  Roll forward and remediation Treasury binder review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 0.9 | $75.00 | $67.50 | 0307F00815:  (1.8X50%) Traveling time from Mexico City to Cd Juarez. |
| 1/8/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06017:  Remediation testing of inventory cycle (TB MS5A1). |
| 1/8/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06016:  Remediation testing of inventory cycle (TB MC568). |
| 1/8/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.2 | $125.00 | $150.00 | 0507F06020:  Documentation of remediation testing of inventory cycle (TB MC5A1). |
| 1/8/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.2 | $125.00 | $150.00 | 0507F06018:  Documentation of remediation testing of inventory cycle (TB MS5A1). |
| 1/8/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.2 | $125.00 | $150.00 | 0507F06019:  Documentation of remediation testing of inventory cycle (TB MC568). |
| 1/8/2007 | Escriva, Ignacio | Sr Associate | Spain | Delphi - Travel | 1.2 | $125.00 | $150.00 | 0507F06021:  (2.4x50%) Travel from Valencia (home) to Cádiz (Delphi). |
| 1/8/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 4.8 | $95.00 | $456.00 | 0507F05326:  Validate requested information reliability. |
| 1/8/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.5 | $95.00 | $142.50 | 0507F05327:  Define and request samples for reviewing controls. |
| 1/8/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F05330:  Meeting with fixed asset manager. |
| 1/8/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F05328:  Meeting with plant manager. |
| 1/8/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F05329:  Meeting with PC&L Manager. |
| 1/8/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 2.7 | $95.00 | $256.50 | 0507F06282:  Discission and allocation of each of the controls for the fixed asset cycle with Lucy Richmond. |
| 1/8/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 2.5 | $95.00 | $237.50 | 0507F06287:  Client briefing with Judy Lumsden, Tamsin Coles and Lucy Richmond. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/8/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0507F06283:  Meeting with Lucy Richmond to discuss substantive testing required for Special Tooling and possible CWIP. |
| 1/8/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.5 | $95.00 | $137.75 | 0507F06286:  Team kick off meeting with Tamsin Coles and Lucy Richmond. |
| 1/8/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06285:  Discussion with Susan Yates as to control validation required for 1.2.1.2.1.1.a. |
| 1/8/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.1 | $95.00 | $9.50 | 0507F06284:  Discussion with Susan Yates as to control validation required for 1.2.1.4.1.1.a. |
| 1/8/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0507F06278:  Update and review of Roll forward / Remediation testing plans and Fixed assets work program. |
| 1/8/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0507F06279:  Update and review of Roll forward / Remediation testing plans. |
| 1/8/2007 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 1.5 | $300.00 | $450.00 | 0507F05196:  CREDIT INCORRECT PROJECT - Voluntary not billed to Debtors - Tele conference with Delphi. |
| 1/8/2007 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.5 | $300.00 | ($450.00) | 0507F05230:  CREDIT INCORRECT PROJECT - Tele conference with Delphi. |
| 1/8/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06055:  Reviewing and updating Financial Reporting process. |
| 1/8/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06052:  Meeting with Miguel Ángel Zarzuela. |
| 1/8/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06054:  Meeting with Charo González. |
| 1/8/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06053:  Meeting with Mario Cifredo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F06074: Analyzing the additional information given by the financial responsibles mentioned. |
| 1/8/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06073: Requesting information to Charo González. |
| 1/8/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06072: Requesting information to Mario Cifredo. |
| 1/8/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06071: Requesting information to Miguel Ángel Zarzuela. |
| 1/8/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.4 | $325.00 | $780.00 | 0307F02488: Review MTC fixed asset binder with staff. |
| 1/8/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.3 | $325.00 | $747.50 | 0307F02489: Review MTC treasury binder with staff. |
| 1/8/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.2 | $325.00 | $715.00 | 0307F02487: Review MTC Employee cost binder with staff. |
| 1/8/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 2.8 | $140.00 | $392.00 | 0507F06288: Discussion and allocation of each of the controls for the fixed asset cycle with Tim Godfrey. |
| 1/8/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 2.0 | $140.00 | $280.00 | 0507F06289: Meeting with Tim Godfrey to discuss substantive testing required for Special Tooling and possible CWIP. |
| 1/8/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.7 | $140.00 | $231.00 | 0507F06293: Client briefing with Judy Lumsden, Tamsin Coles and Tim Godfrey. |
| 1/8/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.7 | $140.00 | $231.00 | 0507F06292: Team kick off meeting with Tamsin Coles and Tim Godfrey. |
| 1/8/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06291: Discussion with Susan Yates as to control validation required for 1.2.1.1.1.1.a. |
| 1/8/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.3 | $140.00 | $42.00 | 0507F06290: Discussion with Susan Yates as to control validation required for 1.2.1.1.3.1.a. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | 0307F02632:  Final review and feedback with CAS team over Deltronicos binder, improvements were accepted. (e.g. Improve documentation, exceptions noted). |
| 1/8/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F02634:  Review over Componentes Mecanicos de Matamoros CAS binder. |
| 1/8/2007 | Rivera, Jose | Sr Associate | Mexico | Delphi - Travel | 1.3 | $95.00 | $123.50 | 0307F02630:  (2.6X50%) Transportation from Mexico Cty to Cd Juaréz. |
| 1/8/2007 | Rivera, Jose | Sr Associate | Mexico | Delphi - Travel | 1.3 | $95.00 | $123.50 | 0307F02631:  (2.6X50%) Transportation from Mexico Cty to Cd Juaréz. |
| 1/8/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F02633:  Hard Copy and printing out of Componentes Mecanicos binder documentation. |
| 1/8/2007 | Rivera, Jose | Sr Associate | Mexico | Delphi - Travel | -1.3 | $95.00 | ($123.50) | 0507F05315:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F02631: (2.6X50%) Transportation from Mexico Cty to Cd Juarez. |
| 1/8/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.7 | $140.00 | $378.00 | 0507F06281:  Review of walktrhoughs and cleaning up file for Stonehouse. |
| 1/8/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.1 | $140.00 | $294.00 | 0507F06280:  Review of walktrhoughs and cleaning up file for Gillingham. |
| 1/8/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06097:  Analyzing the additional information given by the financial responsibles mentioned. |
| 1/8/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06094:  Requesting information to Miguel Ángel Zarzuela. |
| 1/8/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06095:  Requesting information to Mario Cifredo. |
| 1/8/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06096:  Requesting information to Charo González. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 3.0 | $75.00 | $225.00 | 0307F03357:  (6x50%) Traveling Cd. Juarez-Mexico-Saltillo. |
| 1/9/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F04527:  Coordination and communication about compensating controls in Donchery. |
| 1/9/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04528:  Coordination about SAP report testing and annual controls. |
| 1/9/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.4 | $75.00 | $255.00 | 0307F00819:  Employee cost roll-forward and remediation binder review. |
| 1/9/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.2 | $75.00 | $240.00 | 0307F00821:  Fixed asset rollforward and remediation binder review. |
| 1/9/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.6 | $75.00 | $120.00 | 0307F00820:  Expenditure roll-forward and remediation binder review. |
| 1/9/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 2.5 | $125.00 | $312.50 | 0507F06024:  Review of documented validation results for Revenue. |
| 1/9/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06027:  Remediation testing of Inventory (MC568). |
| 1/9/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06026:  Remediation testing of Inventory (MC5A1). |
| 1/9/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06025:  Remediation testing of Inventory (MS5A1). |
| 1/9/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06023:  Review of documented validation results for Employee Cost. |
| 1/9/2007 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 0.5 | $125.00 | $62.50 | 0507F06022:  Additional request for SAP key reports (TB MS5A1, TB MC5A1, TB MC568). |
| 1/9/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 4.8 | $95.00 | $456.00 | 0507F05323:  Perform roll forward testing the 1.2.2.3.2.1 Goods received (raw materials) are systematically or manually matched with approved purchase orders and/or supplier delivery schedules control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0507F05325:  Determine which extra information do we need to justify exceptions. |
| 1/9/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0507F05324:  Perform roll forward testing of the (1.2.2.3.2.4) Receiving dock personnel investigate all receipts at month end to ensure proper cut-off control. |
| 1/9/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0507F06308:  Documentation and photocopy for substantive testing. |
| 1/9/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0507F06309:  Discussion with Susan Yates as to Substantive testing. |
| 1/9/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.5 | $95.00 | $137.75 | 0507F06310:  Documentation and phtocopy for control 1.2.1.4.2.2.a. |
| 1/9/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0507F06312:  Documentation and photocopy for control 1.2.1.2.1.1.a. |
| 1/9/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06313:  Discussion with Susan Yates as to validation required for control 1.2.1.4.2.2.a. |
| 1/9/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06311:  Discussion with Susan Yates as to validation required for control 1.2.1.4.2.2.b. |
| 1/9/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.2 | $330.00 | $396.00 | 0507F06294:  Conference call with International Delphi tax team (co-ordinated from PwC US - Karen Schmitz). |
| 1/9/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0507F06295:  Update with Deborah Hinchliffe (PwC), Zoe Throup (PwC) and Adriana Langone (PwC). |
| 1/9/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.6 | $300.00 | $480.00 | 0507F06314:  Final review TB5E9 round 2 testing. |
| 1/9/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06296:  Assistance provided to Adity Roy for Stonehouse annual controls and remediation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0507F06298:  Amendments to response email to Colin Hull (Delphi). |
| 1/9/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0507F06299:  Conference call with International Delphi tax team (co-ordinated from PwC US - Karen Schmitz). |
| 1/9/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0507F06300:  Update with Deborah Hinchliffe (PwC), Richard Hatfield (PwC) and Zoe Throup (PwC). |
| 1/9/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.1 | $155.00 | $15.50 | 0507F06297:  Catch up meeting with Zoe Throup (PwC) to discuss Colin Hull's email of 22 December 2006 and response. |
| 1/9/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06057:  Analyzing info and updating Financial Reporting process. |
| 1/9/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06056:  Discussing info with Jose Rodriguez Macias. |
| 1/9/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06058:  Reviewing Financial Reporting. |
| 1/9/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 5.0 | $200.00 | $1,000.00 | 0507F06075:  Discussing with the financial responsibles the information given. |
| 1/9/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06077:  Fullfilling the compesating controls required by Delphi referred to expenditures. |
| 1/9/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06076:  Requesting additional information to Charo González. |
| 1/9/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.6 | $325.00 | $520.00 | 0307F02490:  Review MTC revenue binder with staff. |
| 1/9/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 2.0 | $140.00 | $280.00 | 0507F06315:  Documentation and photocopy for control 1.2.1.2.1.3. |
| 1/9/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 2.0 | $140.00 | $280.00 | 0507F06316:  Documentation and photocopy for control 1.2.1.2.1.3.b. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.8 | $140.00 | $252.00 | 0507F06317:  Discussion with Susan Yates as to validation required for control 1.2.1.3.1.1.a. |
| 1/9/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.7 | $140.00 | $238.00 | 0507F06318:  Documentation and phtoocopy for control 11.2.1.2.1.4.a. |
| 1/9/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.3 | $140.00 | $182.00 | 0507F06320:  Documentation and photocopy for control 1.2.1.2.1.3.c. |
| 1/9/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.9 | $140.00 | $126.00 | 0507F06321: Discussion with Susan Yates as to validation required for control 1.2.1.2.1.3.c. |
| 1/9/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06319:  Discussion with Susan Yates as to validation required for control 1.2.1.2.1.4.a. |
| 1/9/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F02639:  Review over Los Indios Distribution Center binder. |
| 1/9/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | 0307F02635:  Discussion over Componentes Mecanicos de Matamoros binder review with CAS Team. (e.g. Improve documentation, exceptions noted). |
| 1/9/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | 0307F02638:  Review over Fixed Assets CAS binder. |
| 1/9/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F02636:  Hard Copies and filed of Componentes Mecanicos de Matamoros binder. |
| 1/9/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 0.5 | $95.00 | $47.50 | 0307F02637:  Hard Copies and filed of Fixed Assets (KOKOMO) binder. |
| 1/9/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.8 | $140.00 | $532.00 | 0507F06302:  Testing on Fixed Assets. |
| 1/9/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.4 | $140.00 | $476.00 | 0507F06303:  Testing on Remediation deficiecies. |
| 1/9/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.5 | $140.00 | $70.00 | 0507F06301:  (1x50%) Travel to Stonehouse. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04529:  E mail to Shannon (PwC) about compensating controls. |
| 1/9/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 5.0 | $125.00 | $625.00 | 0507F06098:  Discussing with the financial responsibles the information given. |
| 1/9/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06100:  Fullfilling the compesating controls required by Delphi referred to expenditures. |
| 1/9/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06099:  Requesting additional information to Charo González. |
| 1/9/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.2 | $330.00 | $396.00 | 0507F06304:  Conference call with International Delphi tax team (co-ordinated from PwC US - Karen Schmitz). |
| 1/9/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0507F06305:  Review of draft email to Colin Hull (Delphi) re updated documents. |
| 1/9/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0507F06307:  Update with Deborah Hinchliffe (PwC), Richard Hatfield (PwC) and Adriana Langone (PwC). |
| 1/9/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.1 | $330.00 | $33.00 | 0507F06306:  Catch up meeting with Adriana Langone (PwC) to discuss Colin Hull's email of 22 December 2006 and response. |
| 1/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.5 | $75.00 | $262.50 | 0307F03363:  Waiting for information. |
| 1/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.5 | $75.00 | $112.50 | 0307F03359:  Define and request samples for reviewing controls. |
| 1/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.6 | $75.00 | $45.00 | 0307F03360:  Meeting with PC&L Manager. |
| 1/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.5 | $75.00 | $37.50 | 0307F03362:  Validate requested information reliability. |
| 1/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.5 | $75.00 | $37.50 | 0307F03361:  Meeting with plant manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0507F06330:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Revenue. |
| 1/10/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0507F06329:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for FR. |
| 1/10/2007 | Coles, Tamsin | Manager | United Kingdom | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0507F06322:  Spreadsheet clarification on the warwick site spreadsheets including a discussion with Mark Spiers (PwC). |
| 1/10/2007 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06323:  Phone call to the Sudbury PwC team to discuss issues which they have come across. |
| 1/10/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0507F04534:  Review of Blois working files. |
| 1/10/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F04530:  Weekly conference Call with Shannon Herbst (Engagement Manager PwC Détroit). |
| 1/10/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F04531:  Weekly conference Call with Shannon Herbst (Engagement Manager PwC Détroit). |
| 1/10/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F04532:  Weekly conference Call with Shannon Herbst (Engagement Manager PwC Détroit). |
| 1/10/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F04533:  Weekly conference Call with Shannon Herbst (Engagement Manager PwC Détroit). |
| 1/10/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.7 | $75.00 | $277.50 | 0307F00823:  Reviewing with Company staff the potencial issues in the Employee cost binder. |
| 1/10/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.8 | $75.00 | $210.00 | 0307F00824:  Tax roll-forward and remediation binder review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.7 | $75.00 | $127.50 | 0307F00822:  Expenditure roll-forward and remediation binder review. |
| 1/10/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06030:  Documentation of remediation testing of Inventory (MC568). |
| 1/10/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06029:  Documentation of remediation testing of Inventory (MS5A1). |
| 1/10/2007 | Escriva, Ignacio | Sr Associate | Spain | Remediation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06028:  Documentation of remediation testing of Inventory (MC5A1). |
| 1/10/2007 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06031:  Request for SAP key reports information (TB MC5A1). |
| 1/10/2007 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06032:  Request for SAP key reports information (TB MS5A1). |
| 1/10/2007 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06033:  Request for SAP key reports information (TB MC568). |
| 1/10/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 4.3 | $95.00 | $408.50 | 0507F05322:  Compare the 25 receptions against the purchase order, releases or pulls. |
| 1/10/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 4.2 | $95.00 | $399.00 | 0507F05321:  Validate that every reception was posted in the correct period, we also validate that the reception quantity matches with the requested quantity, in case it does not match we requested support documentation that justifies the differences. |
| 1/10/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 3.1 | $95.00 | $294.50 | 0507F06336:  Documentation and photocopy for substantive testing. |
| 1/10/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0507F06334:  Documentation and photocopy for control 1.2.1.4.2.2.b. |
| 1/10/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0507F06332:  Documentation and photocopy for control 1.2.1.4.2.2.c. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0507F06337:  Documentation and photocopy for control 1.2.1.4.2.2.c. |
| 1/10/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06331:  Discussion with Michael Trotter as to Substantive Testing. |
| 1/10/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06335:  Discission with Susan Yates as to validation required for 1.2.1.4.2.2.c. |
| 1/10/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.1 | $95.00 | $9.50 | 0507F06333:  Discission with Susan Yates as to validation required for 1.2.1.4.2.2.c. |
| 1/10/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0507F06324:  Preparation for call with Michael Cenko (PwC US). |
| 1/10/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.3 | $300.00 | $390.00 | 0507F06338:  Attendance of conference call and follow up with team of action points. |
| 1/10/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06325:  Assistance provided to Adity Roy for Gillingham annual controls and remediation testing. |
| 1/10/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06060:  Updating Financial Reporting. |
| 1/10/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06061:  Reviewing Financial Reporting. |
| 1/10/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06059:  Discussing non routine transactions with Delphi responsibles. |
| 1/10/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 4.0 | $200.00 | $800.00 | 0507F06079:  Documenting the financial reporting process with the information given by Mario Cifredo, Miguel Ángel Zarzuela and Charo González. |
| 1/10/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F06078:  Requesting information to Manuel de los Santos. |
| 1/10/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06081:  Requesting information to document the financial process to Pepe Rodriguez and Enrique González. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06080: Documenting the financial reporting process with the information given by Manuel de los Santos. |
| 1/10/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 3.3 | $140.00 | $462.00 | 0507F06339: Documentation and photocopy for control 1.2.1.3.1.1.a. |
| 1/10/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.5 | $140.00 | $210.00 | 0507F06344: Documentation and photocopy for control 1.2.1.3.1.3.b. |
| 1/10/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.3 | $140.00 | $182.00 | 0507F06342: Documentation and photocopy for control 1.2.1.4.1.1.b. |
| 1/10/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.0 | $140.00 | $140.00 | 0507F06340: Documentation and photocopy for control 1.2.1.3.1.3.a. |
| 1/10/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.9 | $140.00 | $126.00 | 0507F06341: Discussion with Michael Trotter as to validation required for 1.2.1.3.1.3.a. |
| 1/10/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.5 | $140.00 | $70.00 | 0507F06345: Discission with Cliff Sargent as to validation required for 1.2.1.3.1.3.b. |
| 1/10/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.3 | $140.00 | $42.00 | 0507F06343: DDiscission with Susan Yates as to validation required for 1.2.1.4.1.1.b. |
| 1/10/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F02641: Discussion over Los Indios Distribution binder with CAS team (e.g. Improve documentation, exceptions noted). |
| 1/10/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F02644: Hard Copies and filed of Los Indios Distribution binder. |
| 1/10/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | 0307F02640: Discussion over Fixed Assets binder with CAS team (e.g. Improve documentation, exceptions noted). |
| 1/10/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F02642: Hard Copies and filed of Deltronicos binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 0.7 | $95.00 | $66.50 | 0307F02643: Hard Copies and filed of Fixed Assets (KOKOMO) binder. |
| 1/10/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.8 | $140.00 | $532.00 | 0507F06327: Testing on Remediation deficiecies. |
| 1/10/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.2 | $140.00 | $448.00 | 0507F06326: Testing on Fixed Assets continued. |
| 1/10/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06102: Documenting the financial reporting process with the information given by Mario Cifredo, Miguel Ángel Zarzuela and Charo González. |
| 1/10/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06101: Requesting information to Manuel de los Santos. |
| 1/10/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06104: Requesting information to document the financial process to Pepe Rodriguez and Enrique González. |
| 1/10/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06103: Documenting the financial reporting process with the information given by Manuel de los Santos. |
| 1/10/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.1 | $330.00 | $33.00 | 0507F06328: Discussion with Richard Hatfield re US conference call follow up. |
| 1/10/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.6 | $75.00 | $270.00 | 0307F03366: Validate information about control numbers 1.2.2.3.2.5 and 1.2.2.3.1.4. |
| 1/10/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | 0307F03364: Documented the information about part of control 1.2.2.3.2.5 and the control 1.2.2.3.1.4. |
| 1/10/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.2 | $75.00 | $165.00 | 0307F03367: Waiting for information. |
| 1/10/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | 0307F03365: Explanation about activities by consultant senior. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06347:  Phone call to the Sudbury PwC team to discuss issues which they have come across and reviewing of the worl on the file. |
| 1/11/2007 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06346:  Review of spreadsheets at Sudbury site to confirm what is difficult. |
| 1/11/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04535:  Conference Call with Shannon Herbst (Engagement Manager PwC Détroit) and Todd. |
| 1/11/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04538:  Conference Call with Shannon Herbst (Engagement Manager PwC Détroit) and Todd. |
| 1/11/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04536:  Conference Call with Shannon Herbst (Engagement Manager PwC Détroit) and Todd. |
| 1/11/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04537:  Conference Call with Shannon Herbst (Engagement Manager PwC Détroit) and Todd. |
| 1/11/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.9 | $75.00 | $217.50 | 0307F00825:  Fix the expenditure roll-forward and remediation binder review. |
| 1/11/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | 0307F00826:  Fix the revenue roll-forward and remediation binder review. |
| 1/11/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | 0307F00827:  Fix the Treasury roll forward and remediation binder review. |
| 1/11/2007 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06034:  Perform SOD compensating controls. |
| 1/11/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06036:  Review of roll forward and remediation testing results for Financial Reporting (MC5A1). |
| 1/11/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06037:  Review of roll forward and remediation testing results for Financial Reporting (MC568). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.5 | $125.00 | $187.50 | 0507F06035:  Review of roll forward and remediation testing results for Financial Reporting (MS5A1). |
| 1/11/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 0.5 | $125.00 | $62.50 | 0507F06038:  Review of roll forward and remediation testing results for Revenue. |
| 1/11/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 3.6 | $95.00 | $342.00 | 0507F05319:  Validate that every reception was posted in the correct period. |
| 1/11/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.7 | $95.00 | $256.50 | 0507F05320:  Validate that the reception documents with date stamped and signed as an evidence of reception are reliable, ask for information to justify the missing documents. |
| 1/11/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.4 | $95.00 | $133.00 | 0507F05318:  Began copying support documentation. |
| 1/11/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 2.4 | $95.00 | $228.00 | 0507F06351:  Preparation for meeting with Judy Lumsden scheduled for 12/01/07. |
| 1/11/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 2.2 | $95.00 | $209.00 | 0507F06354:  Documentation and photocopy for control 1.2.1.4.3.1.b. |
| 1/11/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.7 | $95.00 | $161.50 | 0507F06358:  Documentation and phtoocopy for control 1.2.1.4.2.2.b. |
| 1/11/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0507F06356:  Documentation and photocopy for control 1.2.1.4.3.1.a. |
| 1/11/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0507F06352:  Briefing with Lucy Richmond as to work outstanding. |
| 1/11/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0507F06357:  Discission with Susan Yates as to validation required for 1.2.1.4.3.1.a. |
| 1/11/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06355:  Discussion with Susan Yates as to validation required for 1.2.1.4.3.1.b. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06353:  Discussion with Susan Yates as to validation required for 1.2.1.4.1.1.a. |
| 1/11/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F06062:  Financial Reporting closing meeting. |
| 1/11/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06063:  Documenting all the process in folders. |
| 1/11/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 4.0 | $200.00 | $800.00 | 0507F06083:  Requesting information about inventory controls to Charo González. |
| 1/11/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F06082:  Documenting financial process controls. |
| 1/11/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06084:  Saving all the documentation given about purchase and financial controls. |
| 1/11/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 2.3 | $140.00 | $322.00 | 0507F06362:  Documentation and photocopy for control 1.2.1.2.1.3.a. |
| 1/11/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.9 | $140.00 | $266.00 | 0507F06366:  Documentation and photocopy for control 1.2.1.1.3.1.a. |
| 1/11/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Delphi - Travel | 1.3 | $140.00 | $175.00 | 0507F06359:  (2.5x50%) Return travel from Sudbury to Birmingham. |
| 1/11/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.2 | $140.00 | $168.00 | 0507F06364:  Documentation and photocopy for control 1.2.1.2.1.1.c. |
| 1/11/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.1 | $140.00 | $154.00 | 0507F06360:  Briefing with Tim Godfrey as to work outstanding. |
| 1/11/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.9 | $140.00 | $126.00 | 0507F06365:  Discission with Susan Yates as to validation required for 1.2.1.2.1.1.c. |
| 1/11/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06363:  Discussion with Susan Yates as to validation required for 1.2.1.2.1.3.a. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06361:  Discussion with Susan Yates as to validation required for 1.2.1.2.1.3.b. |
| 1/11/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 3.2 | $95.00 | $304.00 | 0307F02645:  Discussion over E&C Sistema de energía plant binder with CAS team (e.g. Improve documentation, exceptions noted). |
| 1/11/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.7 | $95.00 | $256.50 | 0307F02647:  Review over E&C Sistema de energía plant binder. |
| 1/11/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | 0307F02646:  Hard Copies and filed of E&C Sistema de Energpia Plant binder. |
| 1/11/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.9 | $140.00 | $546.00 | 0507F06348:  Testing on Remediation deficiencies continued. |
| 1/11/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.8 | $140.00 | $392.00 | 0507F06349:  Review of file and discussion with client on open issues. |
| 1/11/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.5 | $140.00 | $70.00 | 0507F06350:  (1x50%) Travel to Birmingham. |
| 1/11/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04539:  Conference call with Shannon about SAP reports.. |
| 1/11/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06106:  Requesting information about inventory controls to Charo González. |
| 1/11/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06105:  Documenting financial process controls. |
| 1/11/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06107:  Saving all the documentation given about purchase and financial controls. |
| 1/11/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.4 | $75.00 | $255.00 | 0307F03369:  Documented information about control 1.2.2.3.2.5, 1.2.2.3.1.4 y 1.2.2.3.1.2 and request more sopport documentation for tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.1 | $75.00 | $232.50 | 0307F03370:  Validate that every reception was posted in the correct period and reques the support documentation. |
| 1/11/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.3 | $75.00 | $22.50 | 0307F03368:  Comments with consultant senior the issues found it. |
| 1/11/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.3 | $75.00 | $22.50 | 0307F03372:  Verify the information that we need for made the test. |
| 1/11/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.3 | $75.00 | $22.50 | 0307F03371:  Verify that the information delivered is the same that we request it. |
| 1/12/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0507F06369:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Revenue. |
| 1/12/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0507F06370:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Revenue. |
| 1/12/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.7 | $95.00 | $66.50 | 0307F00623:  (1.4x50%)Travel time from Saltillo, Coahuila to Mexico City. |
| 1/12/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | -0.7 | $95.00 | ($66.50) | 0307F05309:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F00623: (1.4x50%)Travel time from Saltillo, Coahuila to Mexico City. |
| 1/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F04540:  Review of compensating controls for Donchery. |
| 1/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04541:  Coordination in order to prepare the engagement in Donchery. |
| 1/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04542:  Coordination in order to prepare the finalization of the round 2 testing at Packard in January. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | 0307F00828:  Fix the Employee cost roll-forward and remediation binder review. |
| 1/12/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | 0307F00829:  Fix the Fixed Asset roll-forward and remediation binder review. |
| 1/12/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | 0307F00830:  Fix the tax roll-forward and remediation binder review. |
| 1/12/2007 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 0.6 | $75.00 | $41.25 | 0507F05337:  (1.1X50%) Travel time. |
| 1/12/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.6 | $125.00 | $200.00 | 0507F06042:  Conduct closing meeting. |
| 1/12/2007 | Escriva, Ignacio | Sr Associate | Spain | Delphi - Travel | 1.2 | $125.00 | $150.00 | 0507F06040:  (2.4x50%) Travel back home from Cádiz. |
| 1/12/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06039:  Review of roll forward and remediation testing results for Revenue. |
| 1/12/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06041:  Prepare deficiency tracker report. |
| 1/12/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 4.2 | $95.00 | $399.00 | 0507F05317:  Prepare documentation. |
| 1/12/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.1 | $95.00 | $199.50 | 0507F05316:  Close meeting to report our findings. |
| 1/12/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $71.25 | 0307F01016:  (1.5x50%) Flyback to México city. |
| 1/12/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $71.25 | 0307F01017:  (1.5x50%) Flyback to México city. |
| 1/12/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | -0.8 | $95.00 | ($71.25) | 0507F05333:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01017: (1.5x50%) Flyback to México city. |
| 1/12/2007 | Godfrey, Timothy | Associate | United Kingdom | Delphi - Travel | 1.5 | $95.00 | $137.75 | 0507F06371:  (2.9x50%) Travel time to Birmingham from Sudbury. |
| 1/12/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0507F06373:  Meeting with Judy Lumsden on control 1.2.1.4.1.1.a. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Godfrey, Timothy | Associate | United Kingdom | Validation (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0507F06372: Documentation and photocopy for control 1.2.1.4.1.1.a. |
| 1/12/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.1 | $300.00 | $330.00 | 0507F06374: Final review TB5E8 round 2 testing. |
| 1/12/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06367: Continued assistance provided to Adity Roy for Gillingham annual controls and remediation testing. |
| 1/12/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 2.2 | $155.00 | $341.00 | 0507F06368: Preparation of testing (date TBC). |
| 1/12/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06064: Discussing one Financial Reporting pending issue. |
| 1/12/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F06065: (4x50%) Travel from Cadiz to Barcelona. |
| 1/12/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06087: Requesting additional information to Charo González. |
| 1/12/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F06086: Printing all the documentation needed to document the process. |
| 1/12/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F06085: Documenting pending inventory controls. |
| 1/12/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | 0307F02651: Resolved pendings over binders review. |
| 1/12/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | 0307F02650: Final feedback and discussion over the 10 binder reviewed. |
| 1/12/2007 | Rivera, Jose | Sr Associate | Mexico | Delphi - Travel | 1.4 | $95.00 | $133.00 | 0307F02648: (2.8x50%) Travel from Cd. Juárez to Mexico City. |
| 1/12/2007 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 7.0 | $125.00 | $875.00 | 0507F06111: (14x50%) Travel from Cádiz to Madrid. |
| 1/12/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06110: Requesting additional information to Charo González. |
| 1/12/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06108: Documenting pending inventory controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06109: Printing all the documentation needed to document the process. |
| 1/12/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.2 | $75.00 | $240.00 | 0307F03376: Obtain photocopy of all support documentation and made files for company. |
| 1/12/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.5 | $75.00 | $187.50 | 0307F03375: Documented informtion about inventary controls. Prepare documentation. |
| 1/12/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 1.2 | $75.00 | $86.25 | 0307F03373: (2.3x50%) Flight to México city. |
| 1/12/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 1.2 | $75.00 | $86.25 | 0307F03374: (2.3x50%) Flight to México city. |
| 1/12/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | -1.2 | $75.00 | ($86.25) | 0307F05450: CREDIT PREVIOUSLY BILLED IN ERROR - 0307F03374: (2.3x50%) Flight to Mexico city. |
| 1/14/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F06066: (4x50%) Travel from Bilbao to Cadiz. |
| 1/14/2007 | Pardo, Fernando | Manager | Spain | Delphi - Travel | 4.0 | $200.00 | $800.00 | 0507F06088: (8x50%) Travel from Madrid to Cádiz. |
| 1/14/2007 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 4.0 | $125.00 | $500.00 | 0507F06112: (8x50%) Travel from Madrid to Cádiz. |
| 1/15/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.8 | $200.00 | $360.00 | 0507F06382: Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Fixed Assets. |
| 1/15/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0507F06384: Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06383: Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Fixed Assets. |
| 1/15/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04544: Revenue process testing. |
| 1/15/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04545: Revenue process testing continued. |
| 1/15/2007 | Caulet, Juliette | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04543: (4x50%) Transport time from Paris to Donchery. |
| 1/15/2007 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0507F06375: Discussion with Lucy Richmond (PwC) of her work remaining and planning the work which she is to do this week on how to finish off the work. |
| 1/15/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04550: Organization of the engagement in Packard CSC. |
| 1/15/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04549: Discussion with Shannon about the remaining work to perform in France. |
| 1/15/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04546: Discussion with Shannon about the remaining work to perform in France. |
| 1/15/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04547: Discussion with Shannon about the remaining work to perform in France. |
| 1/15/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04548: Discussion with Shannon about the remaining work to perform in France. |
| 1/15/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.8 | $75.00 | $285.00 | 0307F00831: Expenditures remediation review. |
| 1/15/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.2 | $75.00 | $165.00 | 0307F00832: Meeting with Marcia Torres Mechatronics ICC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.1 | $75.00 | $157.50 | 0307F00833:  Meeting with PwC team to explain the key points of the review. |
| 1/15/2007 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.6 | $125.00 | $200.00 | 0507F06044:  Conduct closing meeting. |
| 1/15/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.6 | $125.00 | $200.00 | 0507F06045:  Conduct closing meeting. |
| 1/15/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.6 | $125.00 | $200.00 | 0507F06046:  Conduct closing meeting. |
| 1/15/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06048:  Conduct closing meeting. |
| 1/15/2007 | Escriva, Ignacio | Sr Associate | Spain | Other (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06043:  Request for SAP key reports information (TB MC568). |
| 1/15/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 0.8 | $125.00 | $100.00 | 0507F06049:  Conduct closing meeting. |
| 1/15/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 0.4 | $125.00 | $50.00 | 0507F06047:  Conduct closing meeting. |
| 1/15/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04553:  Enagagement planning for upcoming Delphi projects. |
| 1/15/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04555:  Testing on Expenditures process. |
| 1/15/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04554:  Testing on financial reporting. |
| 1/15/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04552:  Opening meeting with Delphi Local Management : Managing Director / Internal control Coordinator / Finance Firector / Human ressources Director and with PwC team: M Nicolosi / J Caulet.. |
| 1/15/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0507F04551:  (4x50%) Transport time from Paris to Donchery. |
| 1/15/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 5.4 | $95.00 | $513.00 | 0307F01381:  Review round 1 binder. |
| 1/15/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F01380:  Perform activity plan for round 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $71.25 | 0307F01378:  (1.5x50%) Travel time from Mexico City to Matamoros. |
| 1/15/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $71.25 | 0307F01379:  (1.5x50%) Travel time from Mexico City to Matamoros. |
| 1/15/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | -0.8 | $95.00 | ($71.25) | 0507F05336:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01379: (1.5x50%) Travel time from Mexico City to Matamoros. |
| 1/15/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 0.9 | $300.00 | $270.00 | 0507F06385:  Progress reporting to US team. |
| 1/15/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06376:  Assistance provided to Adity Roy for Gillingham annual controls and remediation testing continued. |
| 1/15/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0507F06377:  Meeting with Zoe Throup (PwC) to discuss testing plans and general preparation for testing (date TBC). |
| 1/15/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0507F06378:  Amendments to testing documentation and preparation for testing. |
| 1/15/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0507F06379:  Preparation of UK Tax Team Time Breakdowns. |
| 1/15/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06067:  Reviewing TAX and Fixed Assets controls and walkthrough. |
| 1/15/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06068:  Meeting with Manuel de los Santos. |
| 1/15/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06069:  Reviewing information of TAX. |
| 1/15/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04562:  (4x50%) Transport time from Paris to Donchery. |
| 1/15/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04561:  Check period closing checklists for September and November 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/15/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04559: Interview with Sylvana Cablat, Plant Controller, regarding documents to be obtained for testing the Financial Reporting Process. |
| 1/15/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F04560: Making copies of documents obtained from Sylvana Cablat, Plant Controller, for testing the Financial Reporting Process. |
| 1/15/2007 | Nicolosi, Manuela | Associate | France | Other (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F04563: Opening meeting with Pierre Bieque, Plant Manager, Sylvana Cablat, Plant Controller, Sabine Roels, ICC, Bernard Gardon, HR Director, Frédéric Fabre (PwC), Juliette Caulet (PwC) and Delphine Bertacchini (PwC). |
| 1/15/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.4 | $130.00 | $52.00 | 0507F04556: Interview with Sabine Roels, ICC, regarding documents to be obtained for Financial Reporting Process. |
| 1/15/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0507F04558: Interview with Sabine Roels, ICC, regarding documents to be obtained for Employee Cost Process. |
| 1/15/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0507F04557: Interview with Sabine Roels, ICC, regarding the status of each test for Financial Reporting Process (for instance, if the test has to be centrally tested and why). |
| 1/15/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F06090: Requesting information to Manuel de los Santos. |
| 1/15/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F06089: Reading tax walkthrough and information needed to complete the controls. |
| 1/15/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F06092: Asking to PwC international responsibles the information needed to validate the tax controls. |
| 1/15/2007 | Pardo, Fernando | Manager | Spain | Validation (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F06091: PwC internal meeting to discuss the information given. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.2 | $140.00 | $168.00 | 0507F06391:  Compilation of walkthrough document for 1.2.1.1.1 Fixed Asset Acquisition Authorization. |
| 1/15/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.9 | $140.00 | $126.00 | 0507F06390:  Compilation of walkthrough document for 1.2.1.1.2 Fixed Assets Recordkeeping. |
| 1/15/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06386:  Compilation of walkthrough document for 1.2.1.3.1 Fixed Asset & Special Tool Disposals. |
| 1/15/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06389:  Compilation of walkthrough document for 1.2.1.1.3 CWIP Recordkeeping. |
| 1/15/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06387:  Compilation of walkthrough document for 1.2.1.2.1 Depreciation & Amortization. |
| 1/15/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06388:  Compilation of walkthrough document for 1.2.1.1.4 Special Tools Recordkeeping. |
| 1/15/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06113:  Reading tax walkthrough and information needed to complete the controls. |
| 1/15/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06114:  Requesting information to Manuel de los Santos. |
| 1/15/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06116:  Asking to PwC international responsibles the information needed to validate the tax controls. |
| 1/15/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06115:  PwC internal meeting to discuss the information given. |
| 1/15/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $330.00 | $264.00 | 0507F06380:  Meeting with Adriana Langone (PwC) to discuss testing plans and general preparation for testing (date TBC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0507F06381:  Call with Deborah Hinchcliffe (PwC) to proivde a tax update and budgets. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.8 | $75.00 | $135.00 | 0307F03384:  Verify that controls selected are appropiate for this audit. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.8 | $75.00 | $135.00 | 0307F03382:  Made a list of all documentation and evidence taht we need for made the test selected. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.6 | $75.00 | $120.00 | 0307F03379:  Analyse all control and select some test. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.8 | $75.00 | $60.00 | 0307F03383:  Receive the test and test apply during first round. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 0.6 | $75.00 | $45.00 | 0307F03378:  (1.2x50%) Flight to Matamoros. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.6 | $75.00 | $45.00 | 0307F03380:  Comments the controls selected with consultant senior and manager. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 0.6 | $75.00 | $45.00 | 0307F03377:  (1.2x50%) Flight to Matamoros. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.3 | $75.00 | $22.50 | 0307F03381:  Made a file where the team can see the process. |
| 1/15/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | -0.6 | $75.00 | ($45.00) | 0507F05449:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F03378: (1.2x50%) Flight to Matamoros. |
| 1/15/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 4.1 | $95.00 | $389.50 | 0307F03495:  Review of the 1 of 3 Revenue binder. All Testings and Testing documentation report. |
| 1/15/2007 | Velazquez, Jorge | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0307F03493:  (3.1x50%) Travel from Mexico City to Matamoros for the Rollforward revenue review of Mechatronics. |
| 1/15/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | 0307F03496:  Review of the roll forward and validation template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/16/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 4.5 | $130.00 | $585.00 | 0507F04564:  Revenue process testing. |
| 1/16/2007 | Coles, Tamsin | Manager | United Kingdom | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06393:  Phoning judy Lumsden (Delphi) to discuss exceptions from validation testing. |
| 1/16/2007 | Coles, Tamsin | Manager | United Kingdom | Validation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06392:  Phoning Sonia James (Delphi) to arrange follow up testing. |
| 1/16/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F00627:  Determining the controls to be tested. Inventory and Fixed Asset. |
| 1/16/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.9 | $95.00 | $180.50 | 0307F00630:  Preparing the initial meeting presentation. |
| 1/16/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F00628:  Initial Meeting prep continued. |
| 1/16/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F00629:  Preparing the information request. |
| 1/16/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | 0307F00625:  (1.6x50%)Travel time from Mexico to Matamoros, Tamaulipas. |
| 1/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F04567:  Preparation of the engagement in Blois. |
| 1/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04568:  Coordination (emails) to prepare the Round 2 engagement in Donchery. |
| 1/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04565:  Organization of the engagement with the customer, Sabine Roels (ICC Donchery). |
| 1/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04566:  Organization of the engagement with the customer, Isabelle Brevet (ICC Packard). |
| 1/16/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.2 | $75.00 | $315.00 | 0307F00835:  Inventory remediation review control activity 2.1.1.1. |
| 1/16/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.9 | $75.00 | $292.50 | 0307F00834:  Inventory remediation review 2.1.1.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Escriva, Ignacio | Sr Associate | Spain | Roll forward testing (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06050:  Conduct closing meeting. |
| 1/16/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04570:  Testing on Inventory process. |
| 1/16/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04569:  Testing on financial reporting continued. |
| 1/16/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04571:  Testing on Expenditures process. |
| 1/16/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F01020:  Choose sample for Inventory properly valued. |
| 1/16/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | 0307F01022:  Choose sample for receipts of raw materials. |
| 1/16/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0307F01018:  (3.1x50%) Flight Mexico - Matamoros. |
| 1/16/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0307F01019:  (3.1x50%) Flight Mexico - Matamoros. |
| 1/16/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 1.5 | $95.00 | $142.50 | 0307F01021:  Choose sample for inventory shipments 2 hours. |
| 1/16/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 0507F05332:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01019:  (3.1x50%) Flight Mexico - Matamoros. |
| 1/16/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F01035:  Preparation of the roll-forward templates and information request for the Rio Bravo XX audit. |
| 1/16/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F01034:  Coordinating with Mireya Alvarez, Financial Analyst, and Michael Hilimon, Financial Manager, for the Rio Bravo review. |
| 1/16/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 5.6 | $95.00 | $532.00 | 0307F01384:  Reviewed supporting documentation of good shipped in control activity 1.2.3.1.1.1 remediation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F01383:  Reviewed sales reconciliation BPCS vs Oracle remediation. |
| 1/16/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | 0307F01382:  Determination of sample to test for control activity 1.2.4.1.1.1 remediation. |
| 1/16/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0507F06394:  Preparation of UK Tax team time alnalysis. |
| 1/16/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06119:  Documenting TAX controls. |
| 1/16/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06117:  Requesting information for TAX. |
| 1/16/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06118:  Discussing with Manuel de los Santos. |
| 1/16/2007 | Nicolosi, Manuela | Associate | France | Remediation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04572:  Check JVs report for September and November 2006. |
| 1/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04575:  Reconcile the "fiche de mouvement" with payslip for 15 employees. |
| 1/16/2007 | Nicolosi, Manuela | Associate | France | Remediation (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04574:  Reconcile JVs date with the period closing checklists for September and November 2006. |
| 1/16/2007 | Nicolosi, Manuela | Associate | France | Remediation (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F04573:  Interview with Sylvana Cablat, Plant Controller, regarding the JVs reports review. |
| 1/16/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F02392:  Work status and work to be performed. |
| 1/16/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F02391:  Read the controls and select the routine and non routine controls to be tested. |
| 1/16/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | 0307F02390:  Analysis of the information to be requiered to do the test. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.5 | $225.00 | $337.50 | 0307F02586:  Review of the applicable procedures for TB 122 in Mexico with Mayra Flores. |
| 1/16/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.3 | $225.00 | $292.50 | 0307F02583:  Instruction for the team and distribution of the processes that should been reviewed. |
| 1/16/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.1 | $225.00 | $247.50 | 0307F02585:  Preparing presentation for kick off meeting. |
| 1/16/2007 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.1 | $225.00 | $236.25 | 0507F05308:  (2.1x50%) Flight from Mexico City to Matamoros. |
| 1/16/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.6 | $225.00 | $135.00 | 0307F02584:  Kick off meeting with CMM management. |
| 1/16/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 2.5 | $140.00 | $350.00 | 0507F06396:  Creating responsibilty matrix for the Luton site. |
| 1/16/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 2.0 | $140.00 | $280.00 | 0507F06395:  Creatingrequest list and list of outstanding tests. |
| 1/16/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06143:  Requesting information to Manuel de los Santos. |
| 1/16/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06141:  Reading fixed assets controls. |
| 1/16/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06142:  Reading CWIP and tooling substantive test programs. |
| 1/16/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.7 | $75.00 | $277.50 | 0307F03388:  Interview responsable of fixed asset control in plant about the control and the activities made in plant and the activities made out plant. |
| 1/16/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.0 | $75.00 | $150.00 | 0307F03385:  Collect the información with responsable people of control allowcated. |
| 1/16/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.5 | $75.00 | $112.50 | 0307F03389:  Waiting for the evidence that some control don not apply in this plant and control do not more. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.8 | $75.00 | $60.00 | 0307F03387:  Draw up the comments and result collect during interview. |
| 1/16/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.2 | $75.00 | $15.00 | 0307F03386:  Confirm that the evidence request is real with the personal of plant. |
| 1/16/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | 0307F03499:  Review the rollforward testing and validation testings. |
| 1/16/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F03497:  Planning of the roll forward and validation testings. Identified the controls as routin and non routine. |
| 1/16/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F03498:  Review of the 1 of 2 Revenue binder. Testing and Testing documentation report. |
| 1/17/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0507F06397:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Inventory. |
| 1/17/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.1 | $200.00 | $220.00 | 0507F06399:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Inventory. |
| 1/17/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0507F06398:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation for Inventory. |
| 1/17/2007 | Caulet, Juliette | Associate | France | Validation (Foreign staff use only) | 4.5 | $130.00 | $585.00 | 0507F04578:  Wrap up of revenue process testing. |
| 1/17/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04576:  Expenditure process testing. |
| 1/17/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04577:  Revenue process testing continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 5.3 | $95.00 | $503.50 | 0307F00631:  Expenditures review. |
| 1/17/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | 0307F00632:  Preparing the information request continued. |
| 1/17/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | 0307F00633:  Waiting for Information regarding upcoming project details. |
| 1/17/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F04579:  Conference call with the customer, Sabine Roels (ICC Donchery). |
| 1/17/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.3 | $75.00 | $322.50 | 0307F00836:  Inventory remediation review 2.1.1.5. |
| 1/17/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.8 | $75.00 | $285.00 | 0307F00837:  Inventory remediation review 2.1.2.1. |
| 1/17/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04583:  Testing on Expenditures process continued. |
| 1/17/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04580:  Engagement planning for FY2007. |
| 1/17/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04582:  Review on la Rochelle's Inventory process testing. |
| 1/17/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04584:  Wrap up testing on Inventory process. |
| 1/17/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04581:  Client meeting on inventory process with the Delphi local management: Internal / Control Coordinator I Brevet / Finance Director S Berrous and with the PwC auditor N Salato. |
| 1/17/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | 0307F01024:  Obtained the shipment documents, the bill of lading shows the shipment date which we compare with the posting date from SAP, and also validate the picking list to ensure the control is applied. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | 0307F01023:  Obtained the email sent to Mark Johnson of the division, that shows the variances report and its explanation with the personnel in charge. |
| 1/17/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 1.5 | $95.00 | $142.50 | 0307F01025:  Select sample for receipts recorded in the correct period. |
| 1/17/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 5.7 | $95.00 | $541.50 | 0307F01386:  Reviewed bill of landing for the control activity 1.2.4.1.2.1 remediation. |
| 1/17/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F01387:  Reviewed sales reconciliation BPCS vs Oracle remediation continued. |
| 1/17/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | 0307F01385:  Determination of sample to test for control activity 1.2.4.1.1.5 remediation. |
| 1/17/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.8 | $300.00 | $540.00 | 0507F06400:  Attendance of conference call and follow up with team of action points. |
| 1/17/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06401:  Assisted Adity Roy on annual controls and remediation testing. |
| 1/17/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0507F06402:  Preparation for testing on 29 January 2007. |
| 1/17/2007 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F05197:  CREDIT INCORRECT PROJECT - Voluntary not billed to Debtors - Tele conference with Delphi and update report to reflect Delphi's comments. |
| 1/17/2007 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.0 | $300.00 | ($300.00) | 0507F05231:  CREDIT INCORRECT PROJECT - Tele conference with Delphi and update report to reflect Delphi's comments. |
| 1/17/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06123:  Reviewing and closing TAX. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06122: Documenting TAX controls. |
| 1/17/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06121: Discussing with Manuel de los Santos. |
| 1/17/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06120: Discussing TAX controls with PwC team. |
| 1/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04586: Verify the reconciliation for 4 reserves which are required to be reconciled: Accounts receivable allied accruals, Accounts receivable outside accruals, Accounts receivable GM accruals, Various accruals continued. |
| 1/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04585: Verify the reconciliation for 4 reserves which are required to be reconciled: Accounts receivable allied accruals, Accounts receivable outside accruals, Accounts receivable GM accruals, Various accruals. |
| 1/17/2007 | Nicolosi, Manuela | Associate | France | Remediation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04588: Reconcile the "fiche de mouvement" with payslip for 10 employees. |
| 1/17/2007 | Nicolosi, Manuela | Associate | France | Remediation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04587: Ensure that 1 reconciliation made in November and May 2006 were properly performed and independently reviewed, for all significant accounts on a timely basis in the appropriate accounting period and any issues are resolved on a timely basis. |
| 1/17/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | 0307F02395: Test of the control activity No. 1.2.2.3.2.5 of inventories and interview with Blanca Sanchez. |
| 1/17/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F02393: Inventory review - roll forward. |
| 1/17/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F02394: Reviewing the variance analysis delivered by Cesar Dávila. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.8 | $225.00 | $855.00 | 0307F02588:  Inventory - review of the work performed and the binder documentation. |
| 1/17/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.6 | $225.00 | $585.00 | 0307F02587:  Expenditures binder review. |
| 1/17/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.6 | $140.00 | $224.00 | 0507F06410:  Completion of the Sudbury walkthrough template, following confirmation of accuracy on site, into the word template. |
| 1/17/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.4 | $140.00 | $196.00 | 0507F06404:  Continuation of fixed asset authorisation control for fixed asset cycle. |
| 1/17/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.1 | $140.00 | $154.00 | 0507F06405:  Documentation of fixed asset authorisation control for fixed asset cycle. |
| 1/17/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06408:  Compilation of walkthrough document for 1.2.1.4.2 Fixed Assets Master Management. |
| 1/17/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06409:  Compilation of walkthrough document for 1.2.1.4.1 Fixed Assets Impairment Review. |
| 1/17/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06407:  Compilation of walkthrough document for 1.2.1.4.3 Fixed Asset account reconciliations. |
| 1/17/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06403:  Final review of Sudbury file, validation template and hard copy folders. |
| 1/17/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $140.00 | $42.00 | 0507F06406:  Compilation of walkthrough document for 1.2.1.5.1 Segregation of Duties - Fixed Assets. |
| 1/17/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 3.8 | $140.00 | $532.00 | 0507F06412:  Cleaning up and review of all Delphi files for stonehouse. |
| 1/17/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 1.0 | $140.00 | $140.00 | 0507F06411:  Reviwing files for Gillingham. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06146:  Reviewing and documenting fixed assets controls. |
| 1/17/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06144:  Reviewing and documenting tax controls. |
| 1/17/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06145:  Reviewing with the PwC Team (Manuel Moreno) the tax controls completed. |
| 1/17/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 6.7 | $75.00 | $502.50 | 0307F03390:  Analyse all documentation about control request for remediation and write the result into the templete. Controls 1.2.1.1.2.2. and 1.2.1.1.3.1. |
| 1/17/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.8 | $75.00 | $60.00 | 0307F03392:  Draw up the issues about the evidence found it. |
| 1/17/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.5 | $75.00 | $37.50 | 0307F03393:  Select the samples for control 1.2.1.1.3.1 and requeted it. |
| 1/17/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.3 | $75.00 | $22.50 | 0307F03391:  Comments the issues and the evidence with consultant senoir. |
| 1/17/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.8 | $95.00 | $361.00 | 0307F03502:  Review of the 1 of 3 Revenue binder. Testing and Testing documentation report. |
| 1/17/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.7 | $95.00 | $256.50 | 0307F03500:  Resolve the pendings determined in the binders review. |
| 1/17/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | 0307F03501:  Review of the 1 of 2 Revenue binder. Testing and Testing documentation report. |
| 1/18/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04589:  Expenditure process testing continued. |
| 1/18/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04591:  Beginning of inventory process testing. |
| 1/18/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04590:  Employee Costs process testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 5.1 | $95.00 | $484.50 | 0307F00635: Expenditures review reconciliation. |
| 1/18/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F00636: Inventory review (two control activities). |
| 1/18/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F00634: Expenditures documentation and preparing the Roll forward Binder. |
| 1/18/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.4 | $75.00 | $330.00 | 0307F00839: Inventory remediation review 2.2.2.1. |
| 1/18/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.7 | $75.00 | $277.50 | 0307F00838: Inventory remediation review 2.1.3.1. |
| 1/18/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04592: Testing on revenue process. |
| 1/18/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04595: Review on Inventory process. |
| 1/18/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04594: Wrap up of testing on Financial Reporting. |
| 1/18/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04593: Review on Financial Reporting. |
| 1/18/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | 0307F01029: Validate that every shipmente was posted in the correct period and in the correct time, otherwise we obtained the documentation that justifies the posting delays. |
| 1/18/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F01028: Validate that every reception was posted in the correct period, we also validate that the reception quantity matches with the requested quantity, in case it does not match we requested support documentation that justifies the differences. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F01026:  Obtained the reception documents (ASN) with date stamped and signed as an evidence of reception. We also obtained the screen where the date the items were recorded in the system. |
| 1/18/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | 0307F01027:  Validate that every reception was posted in the correct period, otherwise we obtained the documentation that justifies the posting delays. |
| 1/18/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 3.4 | $95.00 | $323.00 | 0307F01038:  Review of the work performed for the revenue remediation testing and determination of the pending work performed. |
| 1/18/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F01039:  Review of which of the controls are considered as non-recurrent and recurrent controls for financial reporting and revenue. |
| 1/18/2007 | Fernandez, Jorge | Sr Associate | Mexico | Delphi - Travel | 1.1 | $95.00 | $99.75 | 0307F01036:  (2.1x50%) Flight from Mexico City to Matamoros. |
| 1/18/2007 | Fernandez, Jorge | Sr Associate | Mexico | Delphi - Travel | 1.1 | $95.00 | $99.75 | 0307F01037:  (2.1x50%) Flight from Mexico City to Matamoros. |
| 1/18/2007 | Fernandez, Jorge | Sr Associate | Mexico | Delphi - Travel | -1.1 | $95.00 | ($99.75) | 0507F05312:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01037: (2.1x50%) Flight from Mexico City to Matamoros. |
| 1/18/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 4.1 | $95.00 | $389.50 | 0307F01388:  Reviewed supporting documentation 1.2.4.1.1.1 (invoice price vs PO. Price) remediation. |
| 1/18/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 3.9 | $95.00 | $370.50 | 0307F01389:  Reviewed two way match, custmer purchase order vs shipping report (1.2.4.1.1.5) remediation. |
| 1/18/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06413:  Assisted Adity Roy on annual controls and remediation testing continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0507F06415:  Review Colin Hull (Delphi)'s email of 16 January 2007 regarding updated controls and draft response. |
| 1/18/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.1 | $155.00 | $15.50 | 0507F06414:  Continued preparation for testing on 29 January 2007. |
| 1/18/2007 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 0.5 | $300.00 | $150.00 | 0507F05198:  CREDIT INCORRECT PROJECT - Voluntarily not billed to Debtors - Update the report to reflect Delphi's comments & call with ENA to confirm Delphi's comments. |
| 1/18/2007 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -0.5 | $300.00 | ($150.00) | 0507F05232:  CREDIT INCORRECT PROJECT - Update the report to reflect Delphi's comments & call with ENA to confirm Delphi's comments. |
| 1/18/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06125:  Meeting with Manuel de los Santos. |
| 1/18/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06124:  Reading fixed assets controls and documentation. |
| 1/18/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 1.5 | $80.00 | $120.00 | 0507F06126:  (3x50%) Travel to Barcelona. |
| 1/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04598:  Verify that 3 legal reserves match the supporting documents. |
| 1/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0507F04597:  Ensure that 3 reconciliations made in November and May 2006 were properly performed and independently reviewed, for all significant accounts on a timely basis in the appropriate accounting period and any issues are resolved on a timely basis. |
| 1/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04596:  Verify Budget/Forecast to Actual analysis of payroll costs for November and December 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F04599: Ensure that 3 legal reserves were reviewed and approved by the management. |
| 1/18/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 5.2 | $95.00 | $494.00 | 0307F02398: Select and review the recurring and non recurring JV´s, with the corresponding supporting documentation. |
| 1/18/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F02396: Ask doubts of the JV´s and its supporting documentation. |
| 1/18/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | 0307F02397: Obtain and select from the list of the reconciliations the accounts to be tested. |
| 1/18/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.4 | $225.00 | $540.00 | 0307F02589: Fixed assets - review of the work performed and the binder documentation. |
| 1/18/2007 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.3 | $225.00 | $281.25 | 0507F05307: (2.5X50%) Transportation from Mexico Cty to Cd Juaréz. |
| 1/18/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.2 | $225.00 | $270.00 | 0307F02590: Meeting with Dante Coronado in order to review our findings. |
| 1/18/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.5 | $225.00 | $112.50 | 0307F02591: Meeting with Mayra Flores - Review of the status of the work as well as the findings. |
| 1/18/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 5.6 | $140.00 | $784.00 | 0507F06418: Testing of Annual Controls. |
| 1/18/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 1.4 | $140.00 | $196.00 | 0507F06417: Review of file and corrections for work performed earlier on site. |
| 1/18/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.5 | $140.00 | $70.00 | 0507F06416: (1x50%) Travel to and back from Gillingham. |
| 1/18/2007 | Scalbert, Jean-Max | Manager | France | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0507F04600: Staff planning and team briefing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/18/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06149: Reviewing and documenting fixed assets controls. |
| 1/18/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06148: Requesting the additional information to complete the fixed controls to Manuel de los Santos. |
| 1/18/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06147: Analyzing the additional information needed to complete the fixed assets controls. |
| 1/18/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.6 | $330.00 | $198.00 | 0507F06419: Preparation for testing on 29 January 2007. |
| 1/18/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 5.8 | $75.00 | $435.00 | 0307F03394: Analyse the ducomentation. Documented the control non rutinary into the templetes. |
| 1/18/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.3 | $75.00 | $172.50 | 0307F03395: Visis part of production´s floor to verificated stock of some asset. |
| 1/18/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 8.2 | $95.00 | $779.00 | 0307F03504: Roll forward testing, getting information for testing and perform testing. |
| 1/18/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F03503: Prepare roll forward summary template and document results of roll forward and validation. |
| 1/19/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04602: Inventory process testing continued. |
| 1/19/2007 | Caulet, Juliette | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04603: (4x50%) Travel from Donchery to Paris. |
| 1/19/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04601: Financial process testing. |
| 1/19/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F00639: Expenditures documentation and preparing the Roll forward Binder continued. |
| 1/19/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.5 | $95.00 | $142.50 | 0307F00640: Preparing presentation for update meating. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F00641: Up date meting with all staff levels. |
| 1/19/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | 0307F00637: (1.6x50%) Travel time from Matamoros, Tamaulipas to Mexico City. |
| 1/19/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 4.0 | $200.00 | $800.00 | 0507F04606: (8x50%) Travel from Paris to Donchery. |
| 1/19/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F04604: Preparation for closing meeting with Sabine Roels (ICC), Finance Controller, Plant Manager, HR Manager, Supply Chain Manager and PwC Team. |
| 1/19/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F04605: Pre closing meeting with Sabine Roels (ICC), Finance Controller, Plant Manager, HR Manager, Supply Chain Manager and PwC Team. |
| 1/19/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.2 | $75.00 | $315.00 | 0307F00841: Inventory roll-forward review 2.4.1.1 & 2.4.1.2. |
| 1/19/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.9 | $75.00 | $292.50 | 0307F00840: Inventory remediation review 2.3.2.5. |
| 1/19/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04607: Testing on employee cost. |
| 1/19/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04610: Wrap up of tesing on Expenditures. |
| 1/19/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04609: Wrap up of testing on expenditures process. |
| 1/19/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0507F04611: (4x50%) Travelling time from Donchery to Paris. |
| 1/19/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04608: Review on Employee cost. |
| 1/19/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | 0307F01033: Validate inconsistent documentation. |
| 1/19/2007 | Fernandez, Diego | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F01032: Close meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | 1.8 | $95.00 | $166.25 | 0307F01030:  (3.5x50%) Flyback to México city. |
| 1/19/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | 1.8 | $95.00 | $166.25 | 0307F01031:  (3.5x50%) Flyback to México city. |
| 1/19/2007 | Fernandez, Diego | Sr Associate | Mexico | Delphi - Travel | -1.8 | $95.00 | ($166.25) | 0307F05331:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01031: (3.5x50%) Flyback to México city. |
| 1/19/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 3.9 | $95.00 | $370.50 | 0307F01041:  Work performed for the price master file test number 1.2.4.1.1.2 of the Revenue Remediation Testing. |
| 1/19/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 3.6 | $95.00 | $342.00 | 0307F01040:  Work performed for the price and order shipment data test number 1.2.4.1.1.1 of the Revenue Remediation Testing. |
| 1/19/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 4.3 | $95.00 | $408.50 | 0307F01391:  Reviewed of bad reserve for 3°&4° quarter for control activity 1.2.4.3.1.1roll forward. |
| 1/19/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | 0307F01390:  Reviewed accounts receivable registered in Schedule B (1.2.4.5.1.6) remediation. |
| 1/19/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F01392:  Reviewed of process and ensure that not duplicate of shipment in the system roll forward 1.2.4.1.1.7. |
| 1/19/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.4 | $330.00 | $132.00 | 0507F06421:  Review of email to Colin Hull (Delphi) and preparation for testing. |
| 1/19/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.2 | $330.00 | $66.00 | 0507F06420:  Catch up meeting with Adriana Langone (PwC) to discuss draft repsonse to Colin Hull (Delphi). |
| 1/19/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 0.6 | $300.00 | $180.00 | 0507F06422:  Finalization of deficiency listings for UK TBs. |
| 1/19/2007 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06423:  Assistance provided to Adity Roy for Gillingham annual controls and remediation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0507F06426:  Preparation for testing on 29 January 2007. |
| 1/19/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0507F06425:  Amendments to email to Colin Hull (Delphi) regarding controls and testing. |
| 1/19/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0507F06424:  Catch up meeting with Zoe Throup (PwC) to discuss draft repsonse to Colin Hull (Delphi). |
| 1/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04612:  Ensure that 15 journal entries were independently reviewed, validated and properly recorded in the appropriate accounting period. |
| 1/19/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04614:  (4x50%) Travel from Donchery to Paris. |
| 1/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04613:  Validate the issue with Sylvana Cablat, Plant Controller. |
| 1/19/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 4.4 | $95.00 | $418.00 | 0307F02400:  Review the reconciliations selected and ensure that the Sap balances ties with the reconciliations. |
| 1/19/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 3.8 | $95.00 | $361.00 | 0307F02399:  Obtain the list of the reconciliations of the Delphi allied accounts and review it. |
| 1/19/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.1 | $225.00 | $472.50 | 0307F02592:  Financial Reporting - review of the work performed and the binder documentation. |
| 1/19/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 4.2 | $140.00 | $588.00 | 0507F06428:  Documentation of annual controls. |
| 1/19/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.6 | $140.00 | $364.00 | 0507F06427:  Reviewing files for stonehouse. |
| 1/19/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 2.0 | $140.00 | $280.00 | 0507F06429:  (4x50%) Travel to and back from Gillingham. |
| 1/19/2007 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 4.0 | $125.00 | $500.00 | 0507F06152:  (8x50%) Travel from Cádiz to Madrid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06151:  Documenting fixed asset controls. |
| 1/19/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 1.0 | $125.00 | $125.00 | 0507F06150:  Internal PwC meeting to analyze the pending controls to complete fixed asset. |
| 1/19/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.8 | $75.00 | $210.00 | 0307F03396:  Analyse the capitalization made into range selected for the sample in SAP against Request and verificated with notes made physically. |
| 1/19/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.8 | $75.00 | $210.00 | 0307F03398:  Visist and inspection of production´s floor in plant 3 for see asset in CWIP reconciliation. |
| 1/19/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | 0307F03397:  Analyse the listing of write downs of fixed asset in SAP aginst request sign. |
| 1/19/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 5.6 | $95.00 | $532.00 | 0307F03505:  Continued with Roll forward testing, getting information for testing and perform testing. |
| 1/21/2007 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 4.0 | $125.00 | $500.00 | 0507F06153:  (8x50%) Travel from Madrid to Barcelona. |
| 1/22/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04617:  Testing on process Expenditures on invoices not yet received continued. |
| 1/22/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04616:  Testing on process Expenditures on invoices not yet received. |
| 1/22/2007 | Bertcchini, Delphine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04615:  (4x50%) Travel to Donchery from Paris. |
| 1/22/2007 | Caulet, Juliette | Associate | France | Validation (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04619:  Inventory process testing. |
| 1/22/2007 | Caulet, Juliette | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04618:  (4x50%) Travel from Donchery to Paris. |
| 1/22/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F00642:  Resolving Company pendings and doubts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/22/2007 | De La Lande, Sebasti | Sr Associate | France | Other (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04632:  Follow-up - Inventory process. |
| 1/22/2007 | De La Lande, Sebasti | Sr Associate | France | Other (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04633:  Follow-up - Inventory process continued. |
| 1/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04620:  Coordination Packard CSC (Emails with Todd Taylor about the final version of the exception report, etc). |
| 1/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04624:  Billing discussion via email with Andrea Clark Smith - PwC US. |
| 1/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04622:  Billing discussions via emails with Andrea Clark Smith-PwC US. |
| 1/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04623:  Billing (e mails with Andrea, etc). |
| 1/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04621:  Billing (emails with Andrea Clark Smith-PwC). |
| 1/22/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04638:  Testing control activities 1.2.8.1.1.1 to 1.2.8.1.1.3. |
| 1/22/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04637:  Testing the mathematical accuracy of the Tax package. |
| 1/22/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04641:  Meeting with the client. |
| 1/22/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04639:  Calling the client to get the docs. |
| 1/22/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04640:  Preparing a list of documents. |
| 1/22/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04642:  Meeting with the team. |
| 1/22/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.8 | $75.00 | $360.00 | 0307F00843:  Inventory roll-forward review 2.5.2.1 & 2.5.2.4. |
| 1/22/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.5 | $75.00 | $262.50 | 0307F00842:  Inventory binder fix. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04627: Review of testing on Expenditures. |
| 1/22/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04626: Team meeting: planning & status update with PwC Staff M Nicolosi / J Caulet / D Beatchini. |
| 1/22/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0507F04625: (4x50) Transport time from Paris to Donchery. |
| 1/22/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04628: Review on E&Y defficiencies. |
| 1/22/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | 0307F01044: Review of the bad debt reserve for control 1.2.4.3.1.1. |
| 1/22/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | 0307F01043: Ensured shipments cannot be duplicated based in testing number 1.2.4.1.1.7 for Roll Forward. |
| 1/22/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F01042: Binder elaboration for Roll-Forward documentation. |
| 1/22/2007 | Holm, Ilse | Associate | Mexico | Delphi - Travel | 1.6 | $75.00 | $116.25 | 0507F05375: REBILL CORRECT RATE - (3.1x50%) flight from Mexico City to matamoros. |
| 1/22/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0307F01535: (3.1x50%) flight from Mexico City to matamoros. |
| 1/22/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0307F01534: (3.1x50%) flight from Mexico City to matamoros. |
| 1/22/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 0507F05446: CREDIT INCORRECT RATE - 0307F01535: (3.1x50%) flight from Mexico City to matamoros. |
| 1/22/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 0507F05447: CREDIT INCORRECT RATE - 0307F01534: (3.1x50%) flight from Mexico City to matamoros. |
| 1/22/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F06128: Reading information given by the controlers of the plant about Fixed assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06129:  Meeting with Fixed Assets responsible. |
| 1/22/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06127:  Meeting responsibles of fixed assets in San Cugat plant. |
| 1/22/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04630:  Verify that 10 variances noted in the API were investigated, resolved and reviewed. |
| 1/22/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04629:  (4x50%) Travel from Paris to Donchery. |
| 1/22/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04631:  Ensure that an API was performed and reviewed by the management. |
| 1/22/2007 | Razo, Sergio | Associate | Czech Republic | Delphi - Travel | -1.2 | $105.00 | ($120.75) | 0507F04432:  CREDIT INCORRECT RATE - Travelling Praha - Ceska Lipa (2.3 hours * 50%). |
| 1/22/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -1.2 | $105.00 | ($126.00) | 0507F04433:  CREDIT INCORRECT RATE - Kick Off Meeting. |
| 1/22/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -4.7 | $105.00 | ($493.50) | 0507F04434:  CREDIT INCORRECT RATE - Testing 1.2.8.1.1.1. |
| 1/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 4.7 | $135.00 | $634.50 | 0507F04452:  REBILL CORRECT RATE - Testing 1.2.8.1.1.1. |
| 1/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0507F04451:  REBILL CORRECT RATE - Kick Off Meeting. |
| 1/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Delphi - Travel | 1.2 | $135.00 | $155.25 | 0507F04450:  REBILL CORRECT RATE - Travelling Praha - Ceska Lipa (2.3 hours * 50%). |
| 1/22/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.8 | $225.00 | $855.00 | 0307F02596:  Revenue binder review. |
| 1/22/2007 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.3 | $225.00 | $281.25 | 0307F02593:  (2.5x50%) traveling time Mexico City to Matamoros. |
| 1/22/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.4 | $225.00 | $90.00 | 0307F02595:  Meeting with Marcia Torres, ICC, for informing the status of the work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 4.3 | $140.00 | $602.00 | 0507F06431:  Reviewing files for gillingham |
| 1/22/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 1.2 | $140.00 | $168.00 | 0507F06430:  Creating binders and stickers and sendoing it to Stonehouse. |
| 1/22/2007 | Scalbert, Jean-Max | Manager | France | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0507F04636:  Update call with the team. |
| 1/22/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04644:  Carrying testing. |
| 1/22/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04648:  Opening meeting. |
| 1/22/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04645:  Team's job review. |
| 1/22/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04646:  Document gathering and interview. |
| 1/22/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04643:  Documents format setting. |
| 1/22/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04647:  Methodology explanation to team members. |
| 1/22/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0507F04634:  12/31/2006 Tax Pack - Assist staff with controls review - mathmatical accuracy checks. |
| 1/22/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0507F04635:  12/31/2006 Tax Pack - Discuss process and obstacles with Delphi. |
| 1/22/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 5.0 | $125.00 | $625.00 | 0507F06155:  Reading information given by the controlers of the plant about Fixed assets. |
| 1/22/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06156:  Preparing the templates to document fixed assets controls. |
| 1/22/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06154:  Meeting responsibles of fixed assets in San Cugat plant. |
| 1/22/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 2.5 | $75.00 | $187.50 | 0307F03399:  (5x50%) Travel from Cd. México to Matamoros. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04657:  Testing on suppliers returns and customers returns. |
| 1/23/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04658:  Testing on suppliers returns and customers returns continued. |
| 1/23/2007 | Caulet, Juliette | Associate | France | Review of B process documentation (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04660:  Fixed assets review of process documentation. |
| 1/23/2007 | Caulet, Juliette | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04659:  Inventory process testing continued. |
| 1/23/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04661:  Coordination PACKARD CSC (Emails with the customer Isabelle Brevet regarding the master tracker file). |
| 1/23/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04664:  Billing Coordination (Emails) with PwC-US regarding outstanding invoices yet to be paid. |
| 1/23/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04663:  Billing and Coordination of obtaining all time and expense trackers from team members. |
| 1/23/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04665:  Billing and Coordination (E mails, etc). |
| 1/23/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04662:  Billing coordination of obtaining all time and expense trackers to be submitted to the US. |
| 1/23/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04682:  Completing the test of the Control Activity 1.2.8.1.1.4. |
| 1/23/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04685:  Writing notes about control activities 1.2.8.1.1.2 & 1.2.8.1.1.23. |
| 1/23/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04681:  Calling the client about Schedule 160. |
| 1/23/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04683:  Waiting for the information from the client (by mail). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04684:  Getting a signed tax pack from the appropriate department (Tax Manager). |
| 1/23/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04686:  Calling the client to get information for control activities 1.2.8.1.1.2 & 1.2.8.1.1.23. |
| 1/23/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04687:  Identifying remaining questions on control activity 1. |
| 1/23/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 5.2 | $75.00 | $390.00 | 0307F00844:  Expenditures control activities 3.2.2.2 & 3.7.1.1. |
| 1/23/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.9 | $75.00 | $217.50 | 0307F00845:  Expenditures control activity review 3.3.1.4. |
| 1/23/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04668:  Additional testing on Inventory process. |
| 1/23/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04667:  Review on Expenditures. |
| 1/23/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04666:  Roll forward / key spreadsheets preparation. |
| 1/23/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04669:  Review on Employee cost / HR Director meeting.. |
| 1/23/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.1 | $95.00 | $294.50 | 0307F01046:  Review of Period Close Checklist according to control 1.2.5.2.1.2. |
| 1/23/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F01047:  Review of Schedule B for Financial Reporting control 1.2.5.1.1.1. |
| 1/23/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F01045:  Review of approval on operating monthly forecast control 1.2.5.2.1.1. |
| 1/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F01396:  Reviewed of bill adjustments for control activity 1.24.3.1.3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 2.1 | $95.00 | $199.50 | 0307F01394: (4.2x50%) Travel time from Mexico City to Matamoros (The time excess is for the bad whether in Matamoros). |
| 1/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 2.1 | $95.00 | $199.50 | 0307F01393: (4.2x50%) Travel time from Mexico City to Matamoros (The time excess is for the bad whether in Matamoros). |
| 1/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F01395: Obtained and reviewed of credit and debit policy for control activity 1.2.4.1.3.2. |
| 1/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | -2.1 | $95.00 | ($199.50) | 0507F05335: CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01394: (4.2x50%) Travel time from Mexico City to Matamoros (The time excess is for the bad whether in Matamoros). |
| 1/23/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05374: REBILL CORRECT RATE - CAS validation documentation review by plant Delnosa 1 & 2. |
| 1/23/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05371: REBILL CORRECT RATE - CAS validation documentation review by plant 57. |
| 1/23/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05373: REBILL CORRECT RATE - CAS Validation Documentation review by plant DARY. |
| 1/23/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 1.1 | $75.00 | $82.50 | 0507F05372: REBILL CORRECT RATE - CAS Validation documentation review by plant Los Indios. |
| 1/23/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0307F01536: CAS validation documentation review by plant 57. |
| 1/23/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0307F01537: CAS Validation Documentation review by plant DARY. |
| 1/23/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0307F01539: CAS Validation documentation review by plant Los Indios. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 1.1 | $95.00 | $104.50 | 0307F01538: CAS validation documentation review by plant Delnosa 1 & 2. |
| 1/23/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 0507F05443: CREDIT INCORRECT RATE - 0307F01538: CAS validation documentation review by plant Delnosa 1 & 2. |
| 1/23/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05444: CREDIT INCORRECT RATE - 0307F01537: CAS Validation Documentation review by plant DARY. |
| 1/23/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05445: CREDIT INCORRECT RATE - 0307F01536: CAS validation documentation review by plant 57. |
| 1/23/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05442: CREDIT INCORRECT RATE - 0307F01539: CAS Validation documentation review by plant Los Indios. |
| 1/23/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F06432: Continued preparation for testing on 29 January 2007. |
| 1/23/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06130: Reviewing information obtained. |
| 1/23/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06132: Documenting FA controls. |
| 1/23/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 2.0 | $80.00 | $160.00 | 0507F06131: Discussing with Fixed Assets responsible. |
| 1/23/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04677: Meeting with the accountant. |
| 1/23/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04678: Process review 1.2.8.1.1.1 ( Test the mathematical accuracy of the amounts in the FAS 109 Tax Pack). |
| 1/23/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04679: Process review 1.2.8.1.1.1 (ensure work papers are reviewed and approved by management). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04676:  Process review 1.2.8.1.1.1 (correction). |
| 1/23/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04680:  Process review 1.2.8.1.1.1 (obtain the most current FAS 109 work papers). |
| 1/23/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04670:  Verify that 15 variances noted in the API were investigated, resolved and reviewed. |
| 1/23/2007 | Nicolosi, Manuela | Associate | France | Review of B process documentation (Foreign staff use only) | 2.5 | $130.00 | $325.00 | 0507F04672:  Review of B process documentation for Treasury. |
| 1/23/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04671:  Ensure that any gain or loss noted after the API was booked in the appropriate period. |
| 1/23/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -2.3 | $105.00 | ($241.50) | 0507F04437:  CREDIT INCORRECT RATE - Testing 1.2.8.1.1.4. |
| 1/23/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 0507F04436:  CREDIT INCORRECT RATE - Testing 1.2.8.1.1.3. |
| 1/23/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -3.4 | $105.00 | ($357.00) | 0507F04435:  CREDIT INCORRECT RATE - Testing 1.2.8.1.1.2. |
| 1/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 3.4 | $135.00 | $459.00 | 0507F04453:  REBILL CORRECT RATE - Testing 1.2.8.1.1.2. |
| 1/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 2.5 | $135.00 | $337.50 | 0507F04454:  REBILL CORRECT RATE - Testing 1.2.8.1.1.3. |
| 1/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0507F04455:  REBILL CORRECT RATE - Testing 1.2.8.1.1.4. |
| 1/23/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Planning (Foreign staff use only) | 1.4 | $140.00 | $196.00 | 0507F06433:  Planning for Warwick remediation testing, scheduled for 24 January 2006 including review of work already completed where remediation is required for the following controls: 1.2.4.6.1.1.& 1.2.2.1.3.1.B & 1.2.3.3.1.2.D and 1.2.3.3.1.2.E. |
| 1/23/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.5 | $140.00 | $350.00 | 0507F06434:  Documentation on the Delphi file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.5 | $140.00 | $350.00 | 0507F06435:  Documentation on the Delphi file. |
| 1/23/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04649:  Testing of the section Inventory (API for Packard CSC). |
| 1/23/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04651:  Review of work performed by Stéphanie Soullier on Inventory section for CSC site continued. |
| 1/23/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04650:  Review of work performed by Stéphanie Soullier on Inventory section for Etupes site. |
| 1/23/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04653:  Final review of work performed by Stéphanie Soullier on Inventory section for CSC site. |
| 1/23/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04654:  Wrap up review of work performed by Stéphanie Soullier on Inventory section for Etupes site. |
| 1/23/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F04652:  Testing of the section Expense for both CSC and Etupes sites. |
| 1/23/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04691:  Team's job review. |
| 1/23/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04690:  Testing of 1.2.8.1.1.6. |
| 1/23/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04693:  Testing of 1.2.8.3.1.1. |
| 1/23/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04692:  Documents format setting. |
| 1/23/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04688:  Testing of 1.2.8.1.1.1. |
| 1/23/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04689:  Testing status update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0507F04674:  12/31/2006 Tax Pack - Review permanent vs temporary differences. |
| 1/23/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0507F04673:  12/31/2006 Tax Pack - Compare CY to PY perms and temps, ETR. |
| 1/23/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 3.0 | $330.00 | $990.00 | 0507F04675:  12/31/2006 Tax Pack - Understand and review the consolidation issues related to France. |
| 1/23/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04656:  Testing of the section Inventory (API for Packard Etupes) - Analyse of document. |
| 1/23/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04655:  Testing of the section Inventory (API for Packard CSC) - Review of document. |
| 1/23/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06158:  Requesting information to Juan Francisco Escriche. |
| 1/23/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06159:  Analyzing information given by Juan Francisco Escriche. |
| 1/23/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06157:  Reading information given by the controlers of the plant about Fixed assets. |
| 1/23/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.4 | $75.00 | $180.00 | 0307F03405:  Verificated all support documentation colect during the roll forward testing and remediation. |
| 1/23/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.2 | $75.00 | $165.00 | 0307F03406:  Verify some controls about fixed asset do not apply for this plant with personal of the plant. |
| 1/23/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.1 | $75.00 | $82.50 | 0307F03401:  Arrange all documentation and test made. |
| 1/23/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.9 | $75.00 | $67.50 | 0307F03402:  Ascertain support documentation of some control of inventory are complete and verify with responsable people in the plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.6 | $75.00 | $45.00 | 0307F03403:  Comments some issues found it in test appl. |
| 1/23/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.5 | $75.00 | $37.50 | 0307F03404:  Request and received of documentation pending. |
| 1/24/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04698:  Testing on delphi customers returns. |
| 1/24/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04699:  Continuation of testing on delphi customers returns. |
| 1/24/2007 | Caulet, Juliette | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04701:  Revenue process testing. |
| 1/24/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04702:  Wrap up of Inventory process testing. |
| 1/24/2007 | Caulet, Juliette | Associate | France | Review of B process documentation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04700:  Treasury review of process documentation. |
| 1/24/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F04703:  Coordination with the PWC team and Sabine Roels,regarding compensatory controls. |
| 1/24/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04729:  Writing first notes about control activities 1.2.8.1.1.5 & 1.2.8.1.1.6. |
| 1/24/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04728:  Performing test on control activity 1.2.8.1.1.8. |
| 1/24/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04727:  Calling the client about remaining information on control activity 1.2.8.1.1.8. |
| 1/24/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04730:  Waiting for the signed documents from the client. |
| 1/24/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04731:  Preparing the binder with the documents collected. |
| 1/24/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04725:  Writing first notes about control activity 1.2.8.1.2.1. |
| 1/24/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04726:  Writing notes about control activity 1.2.8.1.1.8. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.2 | $75.00 | $315.00 | 0307F00847: Expenditures control activity review 3.1.13. |
| 1/24/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.1 | $75.00 | $307.50 | 0307F00846: Expenditures control activity review 3.1.12. |
| 1/24/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04704: Additional testing on Expenditures. |
| 1/24/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04705: Re-testing on part of Inventory process. |
| 1/24/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04706: Final review on expenditures process. |
| 1/24/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04707: Packard / Invnentory process. |
| 1/24/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 4.2 | $95.00 | $399.00 | 0307F01049: Meeting with Martha Lopez, Finance Manager, regarding the controls to be tested on Financial Reporting. |
| 1/24/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F01050: Review of Period Close Checklist according to control 1.2.5.2.1.2. |
| 1/24/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | 0307F01048: Documentation of Schedule B testing control 1.2.5.1.1.1. |
| 1/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 4.3 | $95.00 | $408.50 | 0307F01399: Reviewed of proper accounting treatment of warranty obligations for control activity 1.2.4.6.1.1. |
| 1/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F01398: Reviewed of bill adjustments for control activity 1.24.3.1.3 continued. |
| 1/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F01397: Documented of control activity 1.2.4.5.1.7 y 1.2.4.5.1.8. |
| 1/24/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05369: REBILL CORRECT RATE - CAS Validation documentation review by plant 58. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05365:  REBILL CORRECT RATE - CAS Validation documentation review of fixed assets' binder. |
| 1/24/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.1 | $75.00 | $157.50 | 0507F05367:  REBILL CORRECT RATE - CAS Validation documentation by Plant Deltronics. |
| 1/24/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.1 | $75.00 | $157.50 | 0507F05368:  REBILL CORRECT RATE - CAS Validation documentation by plant CMM. |
| 1/24/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 1.2 | $75.00 | $90.00 | 0507F05366:  REBILL CORRECT RATE - CAS Validation documentation by plant Delnosa 5 & 6. |
| 1/24/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 1.1 | $75.00 | $82.50 | 0507F05370:  REBILL CORRECT RATE - CAS Validation documentation review by plant SEC. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0307F01541:  CAS Validation documentation by plant Delnosa 5 & 6. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0307F01545:  CAS Validation documentation review of fixed assets' binder. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.1 | $95.00 | $199.50 | 0307F01543:  CAS Validation documentation review by plant 58. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.1 | $95.00 | $199.50 | 0307F01542:  CAS Validation documentation by Plant Deltronics. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 1.2 | $95.00 | $114.00 | 0307F01544:  CAS Validation documentation review by plant SEC. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 1.1 | $95.00 | $104.50 | 0307F01540:  CAS Validation documentation by plant CMM. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 0507F05441:  CREDIT INCORRECT RATE - 0307F01540: CAS Validation documentation by plant CMM. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -1.2 | $95.00 | ($114.00) | 0507F05437:  CREDIT INCORRECT RATE - 0307F01544: CAS Validation documentation review by plant SEC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.1 | $95.00 | ($199.50) | 0507F05439:  CREDIT INCORRECT RATE - 0307F01542: CAS Validation documentation by Plant Deltronics. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.1 | $95.00 | ($199.50) | 0507F05438:  CREDIT INCORRECT RATE - 0307F01543: CAS Validation documentation review by plant 58. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05440:  CREDIT INCORRECT RATE - 0307F01541: CAS Validation documentation by plant Delnosa 5 & 6. |
| 1/24/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05436:  CREDIT INCORRECT RATE - 0307F01545: CAS Validation documentation review of fixed assets' binder. |
| 1/24/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06439:  Preparation and actual conference call with US regarding spreadsheet testing and other outstanding tasks. |
| 1/24/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06438:  Conference call with US on spreadsheet testing and other outstanding tasks. |
| 1/24/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06437:  Preparation and actual conference call with US on spreadsheet testing and other outstanding tasks. |
| 1/24/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06436:  Preparation for call with US on spreadsheet testing and other outstanding tasks. |
| 1/24/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04723:  Meeting with the accountant (identification method of book and tax differences; changes to the business, explanation). |
| 1/24/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04721:  Process review 1.2.8.1.1.3 (Analyse of the schedule 130 & 140). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04722:  Process review 1.2.8.1.1.2 (ensure work papers are reviewed and approved by management). |
| 1/24/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04724:  Process review 1.2.8.1.1.2 (Analyse of the schedule 110). |
| 1/24/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04720:  Process review 1.2.8.1.1.3 (Ensure work papers are reviewed and approved by management). |
| 1/24/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04718:  Process review 1.2.8.1.1.3 (Verify agreement with enacted tax rates). |
| 1/24/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04719:  Process review 1.2.8.1.1.3 (Ensure a reconciliation of US GAAP to the GL were performed by the management). |
| 1/24/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04708:  Verify that 25 changes in prices were approved by appropriate levels of management.. |
| 1/24/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04709:  Reconcile the adjustments posted into the account 1816000003 (Accounts receivable GM accruals) on November 2006 with the corporate policy or instructions for computing these adjustments and with the amount posted. |
| 1/24/2007 | Razo, Sergio | Associate | Czech Republic | Delphi - Travel | -1.5 | $105.00 | ($152.25) | 0507F04440:  CREDIT INCORRECT RATE - Travelling Ceska Lipa - Praha (2.9 hours * 50%). |
| 1/24/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -2.4 | $105.00 | ($252.00) | 0507F04438:  CREDIT INCORRECT RATE - Testing 1.2.8.1.1.5. |
| 1/24/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 0507F04439:  CREDIT INCORRECT RATE - Testing 1.2.8.1.1.6. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0507F04457: REBILL CORRECT RATE - Testing 1.2.8.1.1.6. |
| 1/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 2.4 | $135.00 | $324.00 | 0507F04456: REBILL CORRECT RATE - Testing 1.2.8.1.1.5. |
| 1/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Delphi - Travel | 1.5 | $135.00 | $195.75 | 0507F04458: REBILL CORRECT RATE - Travelling Ceska Lipa - Praha (2.9 hours * 50%). |
| 1/24/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.2 | $225.00 | $720.00 | 0307F02597: Expenditures binder review. |
| 1/24/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.8 | $225.00 | $405.00 | 0307F02598: Meeting with Alma Zarate for discuss our findings. |
| 1/24/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | 0307F02599: Review with the team the findings detected. We prepare a summary of the findings for its discuss with the management. |
| 1/24/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Remediation (Foreign staff use only) | 1.8 | $140.00 | $252.00 | 0507F06440: Documentation and photocopy of 25 production invoices required to validate 1.2.3.3.1.2.E (production invoices for account 1588 GRNI). |
| 1/24/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Remediation (Foreign staff use only) | 1.3 | $140.00 | $182.00 | 0507F06441: Documentation and photocopy of documents for control 1.2.2.1.3.1.B (negaitive contribution report). |
| 1/24/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Remediation (Foreign staff use only) | 1.1 | $140.00 | $154.00 | 0507F06442: Documentation and photocopy of documents for control 1.2.4.6.1.1.(warranty journal testing). |
| 1/24/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Remediation (Foreign staff use only) | 0.9 | $140.00 | $126.00 | 0507F06446: Documentation and discussion with Mark Bagnall of outstanding MPV manual invoice authorisation for control 1.2.3.3.1.2.D. |
| 1/24/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Remediation (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06445: Discussion with Sonia James, Finance Manager regarding remediation testing to be performed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Remediation (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06444:  Meeting with Mark Bagnall, Finance, to validate if invoices have been cleared for 1588 account (control 1.2.3.3.1.2.E. |
| 1/24/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Remediation (Foreign staff use only) | 0.2 | $140.00 | $28.00 | 0507F06443:  Meeting with Mark Bagnall, Finance, to request invoices for control 1.2.3.3.1.2.D and to discuss sample selected for production invoices for control 1.2.3.3.1.2.E. |
| 1/24/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.5 | $140.00 | $350.00 | 0507F06448:  Documentation on the Delphi file - Final. |
| 1/24/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.5 | $140.00 | $350.00 | 0507F06447:  Documentation on the Delphi file continued. |
| 1/24/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04694:  Testing of the section Inventory (API for Packard CSC continued. |
| 1/24/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04695:  Testing of the section Inventory (API for Packard Etupes and shrinkage). |
| 1/24/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04735:  Team's job review. |
| 1/24/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04734:  Testing of 1.2.8.1.1.5. |
| 1/24/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04738:  Phone call to Blois entity and explanation to a team member. |
| 1/24/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04733:  Testing of 1.2.8.1.1.8. |
| 1/24/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04736:  Testing of 1.2.8.1.2.1. |
| 1/24/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04732:  Testing of 1.2.8.1.1.6. |
| 1/24/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04737:  Testing of 1.2.8.1.1.3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0507F04714: 12/31/2006 Tax Pack - Review process of old vs new tax pack to identify issues. |
| 1/24/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0507F04712: 12/31/2006 Tax Pack - Client discussions with CFO and deferred tax European specialist re: consolidations. |
| 1/24/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 3.5 | $330.00 | $1,155.00 | 0507F04713: 12/31/2006 Tax Pack - Review journal entries compared to results of tax pack. |
| 1/24/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 3.5 | $330.00 | $1,155.00 | 0507F04717: 12/31/2006 Tax Pack - Review provision to return adjustments. |
| 1/24/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 2.5 | $330.00 | $825.00 | 0507F04716: 12/31/2006 Tax Pack - Agree NOL balances to tax return. |
| 1/24/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0507F04711: 12/31/2006 Tax Pack - Prepare control matrix results. |
| 1/24/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0507F04715: 12/31/2006 Tax Pack - Discuss Italian NOL, trace to source document. |
| 1/24/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0507F04710: 12/31/2006 Tax Pack - Discuss deficiencies and opportunities with CFO and Tax Accounting Mgr. |
| 1/24/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04696: Testing of the section Inventory (API for Packard CSC) - Analyse of document. |
| 1/24/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04697: Testing of the section Inventory (API for Packard Etupes). |
| 1/24/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 7.0 | $125.00 | $875.00 | 0507F06160: Documenting fixed asset controls. |
| 1/24/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06161: Discussing with Juan Francisco Escriche the information given. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.6 | $75.00 | $270.00 | 0307F03408:  Ascertain support documentation is complete and verify that the information of test is clear. |
| 1/24/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 1.4 | $75.00 | $105.00 | 0307F03407:  (2.8x50%) Travel to Cd. México. |
| 1/24/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | 0307F03409:  Assist at last meeting for present the result and talk abot the issues found during these review. |
| 1/24/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.6 | $75.00 | $45.00 | 0307F03410:  Save all documents for prepare the binders with all control tested. |
| 1/25/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.9 | $200.00 | $380.00 | 0507F06449:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation forCWIP. |
| 1/25/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0507F06450:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation forCWIP. |
| 1/25/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04740:  Continuation of testing on supplier returns. |
| 1/25/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04739:  Testing on Delphi supplier returns. |
| 1/25/2007 | Caulet, Juliette | Associate | France | Validation (Foreign staff use only) | 4.5 | $130.00 | $585.00 | 0507F04743:  Final analysis of inventory process testing. |
| 1/25/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04741:  Wrap up of Inventory process testing continued. |
| 1/25/2007 | Caulet, Juliette | Associate | France | Walkthroughs (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04742:  Documentation of walkthroughs. |
| 1/25/2007 | Coles, Tamsin | Manager | United Kingdom | Validation (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0507F06451:  Discussion and reviewing work needed at Warwick site with Lucy Richmond (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04744:  Coordination with the team - Donchery. |
| 1/25/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04745:  Billing analysis of November - December time periods. |
| 1/25/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04747:  Billing analysis of November - December invoices. |
| 1/25/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04748:  Billing processes for the November - December time periods. |
| 1/25/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04746:  Billing processes for the November - December time periods. |
| 1/25/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04766:  Performing test on control activity 1.2.8.1.2.2. |
| 1/25/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04769:  Performing the test 1.2.8.1.3.1.1: reconciliation of accounts from Tax cycle. |
| 1/25/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04768:  Calling the client to have additional information on those accounts. |
| 1/25/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04771:  Waiting for the documents from the client. |
| 1/25/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04772:  Calling the client about the missing documents. |
| 1/25/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04767:  Writing notes about control activity 1.2.8.3.1.1. |
| 1/25/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04770:  Preparing the binder with the documents collected. |
| 1/25/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 5.2 | $75.00 | $390.00 | 0307F00848:  Expenditures control activities review 3.5.1.1 & 3.5.1.2. |
| 1/25/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.1 | $75.00 | $232.50 | 0307F00849:  Expenditures control activity review 3.2.1.2. |
| 1/25/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04749:  Exceptions report formalization. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04750:  Final review on expenditures process continued. |
| 1/25/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04751:  Review on revenue process. |
| 1/25/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.2 | $95.00 | $304.00 | 0307F01051:  Elaboration of closing meeting presentation scheduled for Jan 26, 2007. |
| 1/25/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.1 | $95.00 | $294.50 | 0307F01052:  Review of account reconciliation. Control 1.2.5.1.1.4. |
| 1/25/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F01053:  Review that the Financial Reporting Policy for Alternative Accounting Treatments is followed. Control 1.2.5.1.1.3. |
| 1/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 4.6 | $95.00 | $437.00 | 0307F01400:  Close and aclareced of crittcal maters. |
| 1/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 3.4 | $95.00 | $323.00 | 0307F01401:  Reviewed with manager of revenue binder. |
| 1/25/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.1 | $300.00 | $330.00 | 0507F06452:  Review of documentation repository. |
| 1/25/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 4.5 | $75.00 | $337.50 | 0507F05363:  REBILL CORRECT RATE - Reviewing with manager roll forward binder. |
| 1/25/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 3.5 | $75.00 | $262.50 | 0507F05364:  REBILL CORRECT RATE - Reviewing binders with manager. |
| 1/25/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 4.5 | $95.00 | $427.50 | 0307F01547:  Reviewing with manager roll forward binder. |
| 1/25/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 3.5 | $95.00 | $332.50 | 0307F01546:  Reviewing binders with manager. |
| 1/25/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -3.5 | $95.00 | ($332.50) | 0507F05435:  CREDIT INCORRECT RATE - 0307F01546: Reviewing binders with manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -4.5 | $95.00 | ($427.50) | 0507F05434:  CREDIT INCORRECT RATE - 0307F01547: Reviewing with manager roll forward binder. |
| 1/25/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.9 | $155.00 | $139.50 | 0507F06453:  Preparation for testing on 29 January 2007 continued. |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04764:  Process review 1.2.8.1.1.4 (Analyse of the schedule 220). |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04760:  Process review 1.2.8.1.1.5 (Ensure schedule 160 are prepared and reviewed bt tax staff). |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04761:  Process review 1.2.8.1.1.5 (Analyse of the schedule 160). |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04762:  Process review 1.2.8.1.1.4 (Ensure work papers are reviewed and approved by management). |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04763:  Process review 1.2.8.1.1.4 (Identification of the significant items by management). |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04757:  Process review 1.2.8.1.1.6 (Obtain a listing of JV, tie the JV back to FAS 109 workpapers). |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04756:  Process review 1.2.8.1.1.6 (Ensure items are recorded in the right GL accounts). |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04758:  Process review 1.2.8.1.1.6 (Obtain a listing of JV, tie the JV back to FAS 109 workpapers). |
| 1/25/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04759:  Process review 1.2.8.1.1.5 (Ensure operating loss carryforwards are agreed to the tax return). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04753:  Match 10 receipts to the supporting documentation from receiving dock personnel for checking proper cut-off continued. |
| 1/25/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04752:  Match 10 receipts to the supporting documentation from receiving dock personnel for checking proper cut-off. |
| 1/25/2007 | Nicolosi, Manuela | Associate | France | Review of B process documentation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04754:  Review of B process documentation for Fixed assets. |
| 1/25/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -2.6 | $105.00 | ($273.00) | 0507F04441:  CREDIT INCORRECT RATE - Testing 1.2.8.1.1.8. |
| 1/25/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 0507F04442:  CREDIT INCORRECT RATE - Testing 1.2.8.1.2.1. |
| 1/25/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 0507F04443:  CREDIT INCORRECT RATE - Testing 1.2.8.1.2.2. |
| 1/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0507F04461:  REBILL CORRECT RATE - Testing 1.2.8.1.2.2. |
| 1/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0507F04460:  REBILL CORRECT RATE - Testing 1.2.8.1.2.1. |
| 1/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 2.6 | $135.00 | $351.00 | 0507F04459:  REBILL CORRECT RATE - Testing 1.2.8.1.1.8. |
| 1/25/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.1 | $225.00 | $697.50 | 0307F02600:  Financial Reporting - review of the work performed and the binder documentation. |
| 1/25/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.2 | $225.00 | $270.00 | 0307F02601:  Inventory - review of the work performed and the binder documentation. |
| 1/25/2007 | Scalbert, Jean-Max | Manager | France | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0507F04765:  Preliminary review of the files. |
| 1/25/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04779:  Testing of 1.2.8.1.1.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04778: Team's job review. |
| 1/25/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04777: Testing of 1.2.8.3.1.1. |
| 1/25/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04776: Testing of 1.2.8.1.1.4. |
| 1/25/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04773: Testing of 1.2.8.1.1.6. |
| 1/25/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04775: Testing of 1.2.8.1.2.2. |
| 1/25/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04774: Clearance meeting. |
| 1/25/2007 | Signor, Melissa | Sr Manager | France | Other (Foreign staff use only) | 4.0 | $330.00 | $1,320.00 | 0507F04755: 12/31/2006 Tax Pack - Consolidation discussion - intra and intercompany eliminations. |
| 1/25/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06163: Documenting pending controls. |
| 1/25/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 3.0 | $125.00 | $375.00 | 0507F06162: Requesting additional information to Juan Francisco Escriche. |
| 1/25/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06164: Reading Delphi policy regarding to Impairment assets. |
| 1/25/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.8 | $75.00 | $210.00 | 0307F03412: Finish to draw up the results and issues for control inventory. |
| 1/25/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.8 | $75.00 | $135.00 | 0307F03411: Elaborate the binder of inventary. Make the marks in each sheet of support documentation for these test. |
| 1/25/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.3 | $75.00 | $97.50 | 0307F03413: Request some information about names of control´s owners. |
| 1/25/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F03509: Meeting with Mechatronics Controller. Performe Std Cost Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F03510:  Review that all pendings of the Inventory Binder were resolved. |
| 1/25/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F03508:  Document Std Cost Testing and resolve doubts to Consultant regarding inventory rollforward testing. |
| 1/25/2007 | Velazquez, Jorge | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0307F03506:  (3.1x50%) Travel from Mexico City to Matamoros for the Rollforward revenue review of Mechatronics. |
| 1/26/2007 | Arif, Hafiz | Manager | United Kingdom | Validation (Foreign staff use only) | 2.3 | $200.00 | $460.00 | 0507F06454:  Continue Year end testing of annual controls and final review and follow up of outstanding points of testing documentation forCWIP. |
| 1/26/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04780:  Closing meeting. |
| 1/26/2007 | Bertcchini, Delphine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04781:  Issuance of an exception report. |
| 1/26/2007 | Bertcchini, Delphine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04782:  (4x50%) Travel from Donchery to Paris. |
| 1/26/2007 | Caulet, Juliette | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04784:  (4x50%) Donchery-Paris. |
| 1/26/2007 | Caulet, Juliette | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04783:  Closing meeting and issue of the exception report. |
| 1/26/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 3.0 | $200.00 | $600.00 | 0507F04785:  Closing Meeting in Donchery with Sabine Roels and issue of the exception report. |
| 1/26/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04805:  Making the last modifications on the binder. |
| 1/26/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04804:  Merging the notes of the team - clarifying our findings. |
| 1/26/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04806:  Making the last modifications on the excel control matrix. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04807:  Compiling all the documents in the binder. |
| 1/26/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04808:  Writing notes about control activity 1.2.8.1.2.2. |
| 1/26/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.2 | $75.00 | $315.00 | 0307F00851:  Expenditures control activity review 3.2.1.3. |
| 1/26/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.1 | $75.00 | $307.50 | 0307F00850:  Expenditure binder fix. |
| 1/26/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04788:  Final review on inventory process. |
| 1/26/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04786:  Revision on exceptions report. |
| 1/26/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04787:  Wrap up of final review on expenditures process. |
| 1/26/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0507F04790:  (4x50%) Travelling time from Doncherny to Paris. |
| 1/26/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04789:  Re-testing on expenditures process. |
| 1/26/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F01054:  Binder documentation, printing and cross reference of the Financial Reporting Binder. |
| 1/26/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | 0307F01056:  Observed Journal Entry posting process and analyzed that no duplicate journal entries could be made. Control 1.2.5.4.5.1. |
| 1/26/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | 0307F01055:  Closing meeting with Elvira Ricardez, PwC Manager, Marcia Torres, ICC, Alma Zarate, Controller, among others. |
| 1/26/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F01057:  Revenue binder documentation, printing and cross reference. |
| 1/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 3.2 | $95.00 | $304.00 | 0307F01404:  Close meeting with people of company. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F01406:  Reviewed and integrated of revenue binder. |
| 1/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F01405:  Prepare of close meeting. |
| 1/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 1.1 | $95.00 | $104.50 | 0307F01402:  (2.2x50%) Travel time from Matamoros to Mexico City. |
| 1/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 1.1 | $95.00 | $104.50 | 0307F01403:  (2.2x50%) Travel time from Matamoros to Mexico City. |
| 1/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | -1.1 | $95.00 | ($104.50) | 0507F05334:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01403: (2.2x50%) Travel time from Matamoros to Mexico City. |
| 1/26/2007 | Holm, Ilse | Associate | Mexico | Delphi - Travel | 1.6 | $75.00 | $116.25 | 0507F05362:  REBILL CORRECT RATE - (3.1x50%) Flight from matamoros to Mexico city. |
| 1/26/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0307F01549:  (3.1x50%) Flight from matamoros to Mexico city. |
| 1/26/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | 0307F01548:  (3.1x50%) Flight from matamoros to Mexico city. |
| 1/26/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 0507F05432:  CREDIT INCORRECT RATE - 0307F01549: (3.1x50%) Flight from matamoros to Mexico city. |
| 1/26/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 0507F05433:  CREDIT INCORRECT RATE - 0307F01548: (3.1x50%) Flight from matamoros to Mexico city. |
| 1/26/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06456:  Progress updates on all sites, and suequent emails to US on progress continued. |
| 1/26/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06457:  Provided progress updates on all sites, and suequent emails to US on progress. |
| 1/26/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06455:  Progress updates on all sites, and suequent emails to US on progress. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06458:  Continued with progress updates on all sites, and susequent emails to US on progress. |
| 1/26/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04797:  Process review 1.2.8.3.1.1 (Ensure reconciliations are performed and reviewed by management on a timely basis). |
| 1/26/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04802:  Process review 1.2.8.1.1.8 (Ensure adjustments are in the FAS 109, analysis is reviewed and approved by management. |
| 1/26/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04800:  Process review 1.2.8.1.2.1. (Tax return; listing of all trial balances; tax return is reviewed and approved by management). |
| 1/26/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04798:  Process review 1.2.8.3.1.1 (Reconciliations, Documentation). |
| 1/26/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04799:  Process review 1.2.8.3.1.1 (List of accounts within the tax business cycle). |
| 1/26/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04803:  Process review 1.2.8.1.1.8 (Analyse of the schedule 105). |
| 1/26/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04796:  Process review 1.2.8.3.1.1 (Meeting with the accountant). |
| 1/26/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04801:  Process review 1.2.8.1.2.1. (Tax return; listing of all trial balances; tax return is reviewed and approved by management). |
| 1/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04793:  Write issues report (draft version). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04794:  Revised materials and distribution of materials to be covered at closing meeting with P. Bieque (Plant Manager), S. Cablat (Plant Controller), S. Roels (ICC) H. Delaunay, Frederic Fabre, Juliette Caulet and Delphine Bertacchini (PwC). |
| 1/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04795:  Closing meeting with Pierre Bieque, Plant Manager, Sylvana Cablat, Plant Controller, Sabine Roels, ICC, Helene Delaunay (Manager PwC) , Frédéric Fabre (PwC), Juliette Caulet (PwC) and Delphine Bertacchini (PwC).. |
| 1/26/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04791:  (4x50%) Travel from Donchery to Paris. |
| 1/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04792:  Preparation for closing meeting with Pierre Bieque, Plant Manager, Sylvana Cablat, Plant Controller, Sabine Roels, ICC, Helene Delaunay (Manager PwC) , Frédéric Fabre (PwC), Juliette Caulet (PwC) and Delphine Bertacchini (PwC).. |
| 1/26/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F02401:  Preparation of the folder that contains the supporting documentation of the performed tests continued. |
| 1/26/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 3.4 | $325.00 | $1,105.00 | 0307F02493:  Review MTC Tax package binder with staff. |
| 1/26/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.9 | $325.00 | $942.50 | 0307F02492:  Review MTC expeniture binder with staff. |
| 1/26/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.8 | $325.00 | $585.00 | 0307F02491:  Meeting with PwC team about work performed. |
| 1/26/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -1.2 | $105.00 | ($126.00) | 0507F04445:  CREDIT INCORRECT RATE - Testing 1.2.8.2.1.3. |
| 1/26/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 0507F04444:  CREDIT INCORRECT RATE - Testing 1.2.8.2.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -2.1 | $105.00 | ($220.50) | 0507F04446:  CREDIT INCORRECT RATE - Testing 1.2.8.3.1.1. |
| 1/26/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 0507F04447:  CREDIT INCORRECT RATE - Documentation. |
| 1/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 3.5 | $135.00 | $472.50 | 0507F04465:  REBILL CORRECT RATE - Documentation. |
| 1/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0507F04464:  REBILL CORRECT RATE - Testing 1.2.8.3.1.1. |
| 1/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 1.5 | $135.00 | $202.50 | 0507F04462:  REBILL CORRECT RATE - Testing 1.2.8.2.1.1. |
| 1/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 1.2 | $135.00 | $162.00 | 0507F04463:  REBILL CORRECT RATE - Testing 1.2.8.2.1.3. |
| 1/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.5 | $225.00 | $337.50 | 0307F02604:  Preparing closing meeting. |
| 1/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.3 | $225.00 | $292.50 | 0307F02603:  Closing meeting with Marcia Torres, Alma Zarate PC&L staff and PwC team. |
| 1/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.1 | $225.00 | $236.25 | 0507F05306:  (2.1x50%) Flight from Mexico City to Matamoros. |
| 1/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.2 | $225.00 | $45.00 | 0307F02602:  Call with Shannon Herbts and Diane Weir for clarification about SOD control activities. |
| 1/26/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04811:  Deficiency report writing. |
| 1/26/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04810:  Binder review and setting. |
| 1/26/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04813:  Team's job review. |
| 1/26/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04812:  Documents format setting. |
| 1/26/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F04809:  Electronic file review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06165:  Reading Delphi policy regarding pending controls. |
| 1/26/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.7 | $75.00 | $127.50 | 0307F03414:  Document the CWIP test. Make the mark and inclueed into the binder of fixed assets. |
| 1/26/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.7 | $75.00 | $127.50 | 0307F03416:  Elaborate the binder of financial reports test and marks all pages. |
| 1/26/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.6 | $75.00 | $120.00 | 0307F03415:  Elaborate the binder of expenditures test and marks all pages. |
| 1/26/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.1 | $75.00 | $82.50 | 0307F03417:  Finish the binder of inventory and include all result test into binder. |
| 1/26/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.7 | $75.00 | $52.50 | 0307F03418:  Make some marks into evidence. |
| 1/26/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | 0307F03513:  Review of the inventory roll forward and validation inventory testings. |
| 1/26/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F03512:  Perform production cycle testing with Internal Control responsible. Document results. |
| 1/26/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F03511:  Clossing Meeting with Mechatronics Management. |
| 1/27/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04817:  Setting up a binder for the documentation, classifying the documents in the binder. |
| 1/27/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $120.00 | $240.00 | 0507F04815:  Process review (sample of the test). |
| 1/27/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04814:  Process review (General review of the sample). |
| 1/27/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04818:  Process review (General review of the test). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04819:  Process review 1.2.8.2.1.1 / 1.2.8.2.1.2 / 1.2.8.2.1.3 / 1.2.8.2.1.4 (N/A). |
| 1/27/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04816:  Process review (General review of the binder). |
| 1/27/2007 | M'Peti Deal, Thibault | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $120.00 | $120.00 | 0507F04820:  Process review 1.2.8.1.2.2 (N/A). |
| 1/28/2007 | Holm, Ilse | Associate | Mexico | Delphi - Travel | 1.7 | $75.00 | $127.50 | 0507F05361:  REBILL CORRECT RATE - (3.4x50%) flight from Mexico City to Torreon (at midnight). |
| 1/28/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $161.50 | 0307F01550:  (3.4x50%) flight from Mexico City to Torreon (at midnight). |
| 1/28/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $161.50 | 0307F01551:  (3.4x50%) flight from Mexico City to Torreon (at midnight). |
| 1/28/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.7 | $95.00 | ($161.50) | 0507F05431:  CREDIT INCORRECT RATE - 0307F01550: (3.4x50%) flight from Mexico City to Torreon (at midnight). |
| 1/28/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.7 | $95.00 | ($161.50) | 0507F05430:  CREDIT INCORRECT RATE - 0307F01551: (3.4x50%) flight from Mexico City to Torreon (at midnight). |
| 1/28/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.3 | $75.00 | $172.50 | 0307F03419:  Finish the binder of fixed asset and include all result test into the binder. Make some marks each sheet. |
| 1/29/2007 | Aguilar, Hector | Partner | Mexico | Roll forward testing (foreign staff use only) | 1.0 | $325.00 | $325.00 | 0507F05253:  Meeting with local management. |
| 1/29/2007 | Aguilar, Hector | Partner | Mexico | Roll forward testing (foreign staff use only) | 0.9 | $325.00 | $292.50 | 0507F05254:  Kick off meeting for Delphi project. |
| 1/29/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff use only) | 1.9 | $150.00 | $285.00 | 0507F05249:  Kick off meeting with client and team. |
| 1/29/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $150.00 | $60.00 | 0507F05252:  Selection of the information regarding FAS 109. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $150.00 | $52.50 | 0507F05251:  Meeting with the Company to discuss the deadline and the scope. |
| 1/29/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff use only) | 0.3 | $150.00 | $45.00 | 0507F05250:  Analyze information provided by the company. |
| 1/29/2007 | Coles, Tamsin | Manager | United Kingdom | Validation (Foreign staff use only) | 1.9 | $200.00 | $380.00 | 0507F06463:  Reviewing sudbury work on the MyClient file. |
| 1/29/2007 | Coles, Tamsin | Manager | United Kingdom | Validation (Foreign staff use only) | 1.2 | $200.00 | $240.00 | 0507F06464:  Time reviewing spreadsheet work for Warwick with Nehal Jilka (Pwc) and indvidually. |
| 1/29/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F04822:  Exchange of emails with Andrea Clark Smith-PwC US for the billings of July-August/Feb-June time periods. |
| 1/29/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F04821:  Conference Call with Delphi and PWC US to discuss the exception report. |
| 1/29/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.3 | $75.00 | $322.50 | 0307F00853:  Inventory binder Managers doubts and pendings. |
| 1/29/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.1 | $75.00 | $307.50 | 0307F00852:  Expenditures binder Managers doubts and pendings. |
| 1/29/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04823:  Exceptions reports finalization. |
| 1/29/2007 | Fabre, Frederic | Sr Associate | France | Review of B process documentation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04824:  Review on B processes. |
| 1/29/2007 | Fabre, Frederic | Sr Associate | France | Review of B process documentation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04825:  Review on Employee cost continued. |
| 1/29/2007 | Fabre, Frederic | Sr Associate | France | Review of B process documentation (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04826:  Review on Expenditures exceptions. |
| 1/29/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F01062:  Explanation of control testing for Expenditures Cycle to other members of the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 1.5 | $95.00 | $142.50 | 0307F01064: Selection of Journal Vouchers for Financial reporting remediation control 1.5.3.1.1. |
| 1/29/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F01063: Explanation of control testing for Revenue and Inventory Cycles to other members of the team. |
| 1/29/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F01060: Determination of non-routine controls for Financial Reporting cycle. |
| 1/29/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | 0307F01061: Determination of non-routine controls for Fixed Assets. |
| 1/29/2007 | Fernandez, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.6 | $95.00 | $52.25 | 0307F01059: (1.1X50%) Travel from Mexico City to Ciudad Juarez for Rio Bravo XX plant review. |
| 1/29/2007 | Fernandez, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.6 | $95.00 | $52.25 | 0307F01058: (1.1X50%) Travel from Mexico City to Ciudad Juarez for Rio Bravo XX plant review. |
| 1/29/2007 | Fernandez, Jorge | Sr Associate | Mexico | Delphi - Travel | -0.6 | $95.00 | ($52.25) | 0507F05311: CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01059: (1.1X50%) Travel from Mexico City to Ciudad Juarez for Rio Bravo XX plant review. |
| 1/29/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 3.8 | $330.00 | $1,254.00 | 0507F06465: Testing at Delphi. |
| 1/29/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Delphi - Travel | 2.0 | $330.00 | $643.50 | 0507F06466: (3.9x50%) Return Travel to Luton from Kidderminster for meeting at Delphi. |
| 1/29/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 3.5 | $75.00 | $262.50 | 0507F05357: REBILL CORRECT RATE - Initial meeting with Gabriela Garcia. |
| 1/29/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05360: REBILL CORRECT RATE - Gathering of documentation for inventory binder. |
| 1/29/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05359: REBILL CORRECT RATE - Discussion over the Inventory validation template-144Torreon. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.1 | $75.00 | $157.50 | 0507F05358:  REBILL CORRECT RATE - Enterviews with control owners of the Inventory cicle. |
| 1/29/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 3.5 | $95.00 | $332.50 | 0307F01555:  Initial meeting with Gabriela Garcia. |
| 1/29/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0307F01552:  Discussion over the Inventory validation template-144Torreon. |
| 1/29/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0307F01553:  Enterviews with control owners of the Inventory cicle. |
| 1/29/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.1 | $95.00 | $199.50 | 0307F01554:  Gathering of documentation for inventory binder. |
| 1/29/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.1 | $95.00 | ($199.50) | 0507F05427:  CREDIT INCORRECT RATE - 0307F01554: Gathering of documentation for inventory binder. |
| 1/29/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05428:  CREDIT INCORRECT RATE - 0307F01553: Enterviews with control owners of the Inventory cicle. |
| 1/29/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05429:  CREDIT INCORRECT RATE - 0307F01552: Discussion over the Inventory validation template-144Torreon. |
| 1/29/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -3.5 | $95.00 | ($332.50) | 0507F05426:  CREDIT INCORRECT RATE - 0307F01555: Initial meeting with Gabriela Garcia. |
| 1/29/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06468:  Review if inscope spreadsheets based on spreadsheet guidance provided by US with Tamsin coles continued. |
| 1/29/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06469:  Review of spreadsheets based on spreadsheet guidance provided by US with Tamsin coles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06470:  Review of inscope spreadsheets based on spreadsheet guidance provided by US with Tamsin coles continued. |
| 1/29/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06467:  Review if inscope spreadsheets based on spreadsheet guidance provided by US with Tamsin coles. |
| 1/29/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 3.8 | $155.00 | $589.00 | 0507F06471:  Testing at Delphi. |
| 1/29/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 2.9 | $155.00 | $449.50 | 0507F06472:  Testing follow up including write up of results. |
| 1/29/2007 | Langone, Adriana | Sr Associate | United Kingdom | Delphi - Travel | 2.0 | $155.00 | $310.00 | 0507F06473:  (4x50%) Return Travel to Luton from Solihull for meeting at Delphi. |
| 1/29/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06134:  Documenting FA controls. |
| 1/29/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 2.5 | $80.00 | $200.00 | 0507F06133:  (5x50%) Travel to Cadiz. |
| 1/29/2007 | Perez, Mauricio | Sr Associate | Mexico | Roll forward testing | 7.8 | $95.00 | $741.00 | 0307F02402:  Preparation of the folder that contains the supporting documentation of the performed tests. |
| 1/29/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.6 | $325.00 | $845.00 | 0307F02495:  Review Rio Bravo XX fixed asset binder with staff. |
| 1/29/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.4 | $325.00 | $780.00 | 0307F02494:  Review Rio Bravo XX expeniture binder with staff. |
| 1/29/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.4 | $325.00 | $780.00 | 0307F02497:  Review Rio Bravo XX revenue binder with staff. |
| 1/29/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.2 | $325.00 | $390.00 | 0307F02496:  Review Rio Bravo XX Inventory binder with staff. |
| 1/29/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -2.3 | $105.00 | ($241.50) | 0507F04449:  CREDIT INCORRECT RATE - Testing SOD Compesationg controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | -6.0 | $105.00 | ($630.00) | 0507F04448:  CREDIT INCORRECT RATE - Documentation Issues 2nd round testing. |
| 1/29/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 6.0 | $135.00 | $810.00 | 0507F04466:  REBILL CORRECT RATE - Documentation Issues 2nd round testing. |
| 1/29/2007 | Razo, Sergio | Sr Associate | Czech Republic | Review of B process documentation (Foreign staff use only) | 2.3 | $135.00 | $310.50 | 0507F04467:  REBILL CORRECT RATE - Testing SOD Compesationg controls. |
| 1/29/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | 0307F02654:  Routine Controls Selection and Roll Forward template. |
| 1/29/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | 0307F02652:  I prepared the Information request according to the controls selected for inventory and revenue cycles. |
| 1/29/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F02653:  Identification of Remediation controls. |
| 1/29/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05257:  Selection of shipments and receptions for the information. |
| 1/29/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05258:  Evalute the information provided by the company. |
| 1/29/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $75.00 | $30.00 | 0507F05256:  Selection of the information regarding FAS 109. |
| 1/29/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $75.00 | $26.25 | 0507F05255:  Meeting with the Company to discuss the deadline and the scope. |
| 1/29/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 1.5 | $140.00 | $210.00 | 0507F06474:  Spreadsheet testing for gillingham- planning work. |
| 1/29/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 1.5 | $140.00 | $210.00 | 0507F06475:  Spreadsheet testing for gillingham- planning work continued. |
| 1/29/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0507F04827:  Report review with the team. |
| 1/29/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0507F04828:  Files review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Sellerier, Mauricio | Sr Associate | Mexico | Roll forward testing (foreign staff use only) | 4.5 | $95.00 | $427.50 | 0507F05260:  FAS 109 Binder review. |
| 1/29/2007 | Sellerier, Mauricio | Sr Associate | Mexico | Roll forward testing (foreign staff use only) | 1.5 | $95.00 | $142.50 | 0507F05259:  Meeting with MTC team to discuss the binder review timeline. |
| 1/29/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0507F04832:  Meeting with the Managers. |
| 1/29/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04831:  Deficiency report Modification and Recommendations writing. |
| 1/29/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F04833:  Review of Test plans. |
| 1/29/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04830:  Deficiency tracker filling. |
| 1/29/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04829:  Phone call to delphi management and e-mail writing. |
| 1/29/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 3.9 | $330.00 | $1,287.00 | 0507F06476:  Testing at Delphi. |
| 1/29/2007 | Throup, Zoe | Sr Manager | United Kingdom | Delphi - Travel | 2.0 | $330.00 | $660.00 | 0507F06477:  (4x50%) Return Travel to Luton from Sutton Coldfield for meeting at Delphi. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.2 | $75.00 | $165.00 | 0307F03426:  Select the rutine control that will be test during second round and verify the last control tested for expenditures apply in Rio Bravo Plant. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.9 | $75.00 | $142.50 | 0307F03422:  Explain the information that we need for made the test selected and request the information for Treasury control. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.4 | $75.00 | $105.00 | 0307F03424:  Meet the people that will provide us the information and the people that we presen the results. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | 0307F03427:  Select the rutine control that will be tested during second round for Treasury. Rio Bravo Plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 0.5 | $75.00 | $37.50 | 0307F03421: (1x50%) Fligth from Mexico City to Juárez City. Include only the different schedule. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.5 | $75.00 | $37.50 | 0307F03425: Review the last binder made by team during first round. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 0.5 | $75.00 | $37.50 | 0307F03420: (1x50%) Fligth from Mexico City to Juárez City. Include only the different schedule. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.4 | $75.00 | $30.00 | 0307F03423: Made a chart with all documentation that we need. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.2 | $75.00 | $15.00 | 0307F03428: Talk with consultant senior about the information requested. |
| 1/29/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | -0.5 | $75.00 | ($37.50) | 0507F05448: CREDIT PREVIOUSLY BILLED IN ERROR - 0307F03421: (1x50%) Fligth from Mexico City to Juarez City. Include only the different schedule. |
| 1/29/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.7 | $95.00 | $351.50 | 0307F03517: Review the validation folders and ansure that the not applciable controls are perfomed in divisional office. |
| 1/29/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.1 | $95.00 | $294.50 | 0307F03516: Planning of the Rollforward and Validation Testing of Powertrain Plant,. |
| 1/29/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | 0307F03515: Document results in the validation templales. |
| 1/29/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.5 | $95.00 | $47.50 | 0307F03514: Determine routine and non-routine controls. |
| 1/29/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06462: Amendment and re-submission of December billing documents to the US. |
| 1/29/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06460: Amendment and re-submission of December billing documents to the US. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06459:  Amendment and re-submission of December billing documents to the US. |
| 1/29/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06461:  Amendment and re-submission of December billing documents to the US. |
| 1/30/2007 | Aguilar, Hector | Partner | Mexico | Roll forward testing (foreign staff only) | 0.6 | $325.00 | $195.00 | 0507F05273:  Review the final information. |
| 1/30/2007 | Aguilar, Hector | Partner | Mexico | Roll forward testing (foreign staff only) | 0.3 | $325.00 | $97.50 | 0507F05272:  Analyze information provided by the company. |
| 1/30/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff only) | 1.3 | $150.00 | $187.50 | 0507F05270:  Selection of the information regarding FAS 109. |
| 1/30/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff only) | 1.1 | $150.00 | $165.00 | 0507F05269:  Performance of the binder review. |
| 1/30/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff only) | 0.4 | $150.00 | $52.50 | 0507F05268:  Conference call with Elvira Ricardez and PwC Manager regardig the review. |
| 1/30/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff only) | 0.4 | $150.00 | $52.50 | 0507F05271:  Selection of shipments and receptions for the information. |
| 1/30/2007 | Caulet, Juliette | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04834:  Testing - Revenue spreadsheets. |
| 1/30/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04839:  Billing processes for the July - August time periods. |
| 1/30/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04835:  Time tracker management for the January time periods. |
| 1/30/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04836:  Time tracker management. |
| 1/30/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04841:  Billing processes for the July - August time periods. |
| 1/30/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04838:  Time Tracker completion for the January time periods. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04840:  Addressed billing issues with the July-August invoices. |
| 1/30/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04842:  Billing review of all trackers for the July- August time periods. |
| 1/30/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04837:  Time Tracker management. |
| 1/30/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 4.5 | $75.00 | $337.50 | 0307F00854:  Hard copies and file PwC binders. |
| 1/30/2007 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.6 | $75.00 | $270.00 | 0307F00855:  Updated WoCo CAS and PwC working papers and time trackers. |
| 1/30/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04843:  Team debriefing with PwC team N Salato on the testing and issues raised. |
| 1/30/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04844:  Review on Packard testing. |
| 1/30/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04845:  Delphi CoordinationInvoicing time & expenses follow up. |
| 1/30/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 3.2 | $95.00 | $304.00 | 0307F01066:  Review of Journal Vouchers for testing 1.5.3.1.1. |
| 1/30/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 2.2 | $95.00 | $209.00 | 0307F01068:  Selection of account reconciliations for Financial Reporting Roll-Forward. |
| 1/30/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 1.3 | $95.00 | $123.50 | 0307F01065:  Obtantion of the CWIP listing as of December 2006 and asset selection for its review. |
| 1/30/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 1.1 | $95.00 | $104.50 | 0307F01067:  Review the December income statement variances and explanations. |
| 1/30/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.4 | $330.00 | $132.00 | 0507F06483:  Review of testing write up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0507F06482:  Catch up with Adriana Langone (PwC) re testing results. |
| 1/30/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 2.1 | $75.00 | $157.50 | 0507F05267:  Obtain some copies regarding FAS 109. |
| 1/30/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.7 | $75.00 | $127.50 | 0507F05261:  Analyze information provided by the company. |
| 1/30/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.4 | $75.00 | $105.00 | 0507F05264:  Realize the binder review. |
| 1/30/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05265:  Selection de Information regarding FAS 109, other company´s of the Delphi´s group. |
| 1/30/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05262:  Make the blinder. |
| 1/30/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.1 | $75.00 | $82.50 | 0507F05263:  Analyze information provided by the company. |
| 1/30/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.5 | $75.00 | $37.50 | 0507F05266:  Selection of shipments and receptions for the information. |
| 1/30/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.4 | $300.00 | $420.00 | 0507F06484:  Assistance in clearing issue on TB528. |
| 1/30/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 3.4 | $75.00 | $255.00 | 0507F05354:  REBILL CORRECT RATE - Enterview with Brenda Guillen to test control activity 1.2.2.3.2.1. |
| 1/30/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05356:  REBILL CORRECT RATE - Testing control activity 1.2.2.3.2.4. |
| 1/30/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.1 | $75.00 | $157.50 | 0507F05355:  REBILL CORRECT RATE - Testing control activity 1.2.2.3.2.1. |
| 1/30/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 3.4 | $95.00 | $323.00 | 0307F01558:  Testing control activity 1.2.2.3.2.4. |
| 1/30/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0507F01556:  Enterview with Brenda Guillen to test control activity 1.2.2.3.2.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.1 | $95.00 | $199.50 | 0307F01557:  Testing control activity 1.2.2.3.2.1. |
| 1/30/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.1 | $95.00 | ($199.50) | 0507F05424:  CREDIT INCORRECT RATE - 0307F01557: Testing control activity 1.2.2.3.2.1. |
| 1/30/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05425:  CREDIT INCORRECT RATE - 0307F01556: Enterview with Brenda Guillen to test control activity 1.2.2.3.2.1. |
| 1/30/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -3.4 | $95.00 | ($323.00) | 0507F05423:  CREDIT INCORRECT RATE - 0307F01558: Testing control activity 1.2.2.3.2.4. |
| 1/30/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F06488:  Discussions with Adi Roy regarding Spreadsheet testing continued. |
| 1/30/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0507F06486:  Discussions with Adi Roy on Spreadsheet testing continued. |
| 1/30/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0507F06485:  Discussions with Adi Roy on Spreadsheet testing. |
| 1/30/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0507F06487:  Discussions with Adi Roy regarding Spreadsheet testing. |
| 1/30/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F06489:  Testing follow up including write up of results continued. |
| 1/30/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0507F06490:  Catch up with Zoe Throup (PwC) re testing results. |
| 1/30/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F06136:  Analyzing and documenting information. |
| 1/30/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06135:  Discussing about FA with Manuel de los Santos. |
| 1/30/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F04847:  Time Tracker Management. |
| 1/30/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F04848:  Time Tracker Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F04846:  Time Tracker Management. |
| 1/30/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F04849:  Time Tracker Management for November and December. |
| 1/30/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.3 | $160.00 | $48.00 | 0507F04853:  Analysis of time and expenses for Billing November - December. |
| 1/30/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.3 | $160.00 | $48.00 | 0507F04851:  Preparation for billing November time and expenses. |
| 1/30/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.2 | $160.00 | $32.00 | 0507F04852:  Billing for November time and expenses. |
| 1/30/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.2 | $160.00 | $32.00 | 0507F04850:  Billing for November time and expenses. |
| 1/30/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.6 | $325.00 | $845.00 | 0307F02498:  Review Rio Bravo XX Financial Reporting binder with staff. |
| 1/30/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.4 | $325.00 | $780.00 | 0307F02500:  Review Rio Bravo XX treasury binder with staff. |
| 1/30/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.1 | $325.00 | $682.50 | 0307F02499:  Review Rio Bravo XX Inventory binder with staff. |
| 1/30/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.1 | $325.00 | $357.50 | 0307F02501:  Review with the Manager and Senior in charge about findings and issues. |
| 1/30/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F02657:  Interview and getting information with people in charge of shipments. |
| 1/30/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | 0307F02658:  Interview and getting information with the people in charge of inventory receipts. |
| 1/30/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F02656:  Interview and getting information with people in charge of scrap. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F02655:  Interview and getting information with people in charge of Consigment Inventory. |
| 1/30/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 2.1 | $75.00 | $157.50 | 0507F05281:  Obtain some copies regarding FAS 109. |
| 1/30/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05274:  Analyze information provided by the company. |
| 1/30/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05279:  Selection of the information from other companies within Delphi's group regarding FAS 109. |
| 1/30/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.1 | $75.00 | $82.50 | 0507F05275:  Making of the blinder file. |
| 1/30/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.1 | $75.00 | $82.50 | 0507F05277:  Completed further analysis of information provided by the company. |
| 1/30/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.1 | $75.00 | $82.50 | 0507F05278:  Completion of the binder review. |
| 1/30/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $75.00 | $26.25 | 0507F05276:  Conference call with Elvira Ricardez, PwC Manager regardig the review. |
| 1/30/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $75.00 | $26.25 | 0507F05280:  Selection of shipments and receptions for the information. |
| 1/30/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.5 | $140.00 | $350.00 | 0507F06492:  Spreasheet testing and file clean up continued. |
| 1/30/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 2.5 | $140.00 | $350.00 | 0507F06493:  Spreasheet testing and file clean up - final. |
| 1/30/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 1.0 | $140.00 | $140.00 | 0507F06491:  Spreadsheet testing and file clean up. |
| 1/30/2007 | Sellerier, Mauricio | Sr Associate | Mexico | Roll forward testing (foreign staff use only) | 5.0 | $95.00 | $475.00 | 0507F05282:  FAS 109 Binder review continued. |
| 1/30/2007 | Sellerier, Mauricio | Sr Associate | Mexico | Roll forward testing (foreign staff use only) | 3.4 | $95.00 | $323.00 | 0507F05283:  MTC binder documentation review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04860:  Report modification. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04862:  Modifications after Tax manager review. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04863:  Discussion with PwC Tax Manager. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04859:  Deficiency tracker filling. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04861:  Final phone conference call with Delphi Management. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04855:  Mail to PwC US. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04857:  Team appraisal. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04856:  Time tracker filling. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04858:  Modification after engagement manager review. |
| 1/30/2007 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F04854:  Database filling. |
| 1/30/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.6 | $330.00 | $198.00 | 0507F06494:  Preparation for and telephone conversation with Deborah Hinchliffe (PwC) re consolidation. |
| 1/30/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.7 | $75.00 | $202.50 | 0307F03429:  Analyse the information received for Expenditures controls and draw up the results and issues for these controls. |
| 1/30/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.3 | $75.00 | $172.50 | 0307F03431:  Visist the PC&L area in plant 10 for request the population and select a sample. Solicit the evidence of samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.3 | $75.00 | $172.50 | 0307F03430:  Explain and request the necessary information for the Expenditures test. Visit to the responsable people for obtain the owner of process. |
| 1/30/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.1 | $75.00 | $82.50 | 0307F03432:  Visit the warehouse for request more evidence and explain the reason for this information. |
| 1/30/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | 0307F03521:  Perform the fixed asset physical inventory testings. |
| 1/30/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.5 | $95.00 | $142.50 | 0307F03520:  Obtained the FA Physical inventory testing and document results. |
| 1/30/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F03518:  Create the FA Rollforward template. |
| 1/30/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F03522:  Start reviewing the impairment analysis. |
| 1/30/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | 0307F03519:  Create the FA Validation template. |
| 1/30/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0507F06478:  Further work on staff rollward to 2007/08 cycle. |
| 1/30/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0507F06479:  Further work on staff rollward to 2007/08 cycle. |
| 1/30/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.0 | $95.00 | $95.00 | 0507F06480:  Further work on staff rollward to 2007/08 cycle. |
| 1/30/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0507F06481:  Further work on staff rollward to 2007/08 cycle. |
| 1/31/2007 | Aguilar, Hector | Partner | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $325.00 | $130.00 | 0507F05284:  Close up meeting. |
| 1/31/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $150.00 | $187.50 | 0507F05292:  Review the date base template. |
| 1/31/2007 | Bacopulos, Carlos | Manager | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $150.00 | $60.00 | 0507F05293:  Close up meeting with client and team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04868:  Final review of billings for the July - August time periods. |
| 1/31/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04871:  Revisions of billings for the July- August time periods. |
| 1/31/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04870:  Issuance of July -August invoices. |
| 1/31/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04869:  Wrap up of billing processes for the July - August time periods. |
| 1/31/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04864:  Coordination via emails with Isabelle Brevet about compensatory controls in Etupes. |
| 1/31/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04866:  Coordination (emails) about the Exception Report for the management to complete the management comments. |
| 1/31/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04867:  Coordination (emails) about the preparation of finalization of Round 2 testing in Blois/La Rochelle. |
| 1/31/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0507F04865:  Coordination (emails) about Compensatory Controls with Adam Gnesin. |
| 1/31/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 6.1 | $75.00 | $457.50 | 0307F00858:  Validation (Annual) taxes review FAS 109 package. |
| 1/31/2007 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 1.2 | $75.00 | $90.00 | 0307F00856:  (2.4X50%) Travel time from Mexico City to Cd Juarez. |
| 1/31/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04872:  Conference call with Delphi local management F Guedon and JL Marques local ICC. |
| 1/31/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04875:  Issuance of the exceptions report. |
| 1/31/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04873:  Analysis of compensating controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Fabre, Frederic | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04874: Matrix finalizations. |
| 1/31/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 4.3 | $95.00 | $408.50 | 0307F01070: FAS 109 testing review with the PwC tax team for scope, presentation and applicable controls. |
| 1/31/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | 0307F01069: Account reconciliations review according to control 1.2.5.4.1.1. |
| 1/31/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | 0307F01071: Intercompany account reconciliation review according to control 1.2.5.1.2.3. |
| 1/31/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0507F06500: Catch up with Adriana Langone (PwC) re testing results. |
| 1/31/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.4 | $75.00 | $105.00 | 0507F05287: Make the blinder and match the information. |
| 1/31/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.4 | $75.00 | $101.25 | 0507F05290: Review the date base, template. |
| 1/31/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.2 | $75.00 | $86.25 | 0507F05288: Obtain some copies regarding FAS 109. |
| 1/31/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.6 | $75.00 | $41.25 | 0507F05285: Continued to obtain some copies regarding FAS 109. |
| 1/31/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.6 | $75.00 | $41.25 | 0507F05291: Explanation to the binder review and the template to Leopolo Escandon. |
| 1/31/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $75.00 | $26.25 | 0507F05286: Conference call with Elvira Ricardez, PwC Manager regardig the review, scope. |
| 1/31/2007 | Hernandez, Raquel | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.3 | $75.00 | $22.50 | 0507F05289: Conference call with Elvira Ricardez regarding the review. |
| 1/31/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.6 | $300.00 | $480.00 | 0507F06501: Attendance of conference call and follow up with team on spreadsheet testing. |
| 1/31/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 4.5 | $75.00 | $337.50 | 0507F05351: REBILL CORRECT RATE - Fix the Inventory roll-forward and remediation binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05353:  REBILL CORRECT RATE - Retesting control activity 1.2.1.3.1.3. |
| 1/31/2007 | Holm, Ilse | Associate | Mexico | Review of B process documentation (Foreign staff use only) | 2.3 | $75.00 | $172.50 | 0507F05352:  REBILL CORRECT RATE - Reviewing PPE validation template alogn with Claudia Cabral. |
| 1/31/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 4.5 | $95.00 | $427.50 | 0307F01561:  Reviewing PPE validation template alogn with Claudia Cabral. |
| 1/31/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.5 | $95.00 | $237.50 | 0307F01559:  Fix the Inventory roll-forward and remediation binder. |
| 1/31/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation | 2.3 | $95.00 | $218.50 | 0307F01560:  Retesting control activity 1.2.1.3.1.3. |
| 1/31/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.3 | $95.00 | ($218.50) | 0507F05421:  CREDIT INCORRECT RATE - 0307F01560: Retesting control activity 1.2.1.3.1.3. |
| 1/31/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05422:  CREDIT INCORRECT RATE - 0307F01559: Fix the Inventory roll-forward and remediation binder. |
| 1/31/2007 | Holm, Ilse | Sr Associate | Mexico | Review of B process documentation (Foreign staff use only) | -4.5 | $95.00 | ($427.50) | 0507F05420:  CREDIT INCORRECT RATE - 0307F01561: Reviewing PPE validation template alogn with Claudia Cabral. |
| 1/31/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06505:  Discussions regarding Spreadsheet testing and scope of logic testing and subsequent meeting with Debbie Hinchliffe on progress for all sites and clean up documentation continued. |
| 1/31/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06504:  Discussions regarding Spreadsheet testing and scope of logic testing and subsequent meeting with Debbie Hinchliffe on progress for all sites and clean up documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06502:  Discussions with Adi Roy on Spreadsheet testing and scope of logic testing and subsequent meeting with Debbie Hinchliffe on progress for all sites and clean up documentation. |
| 1/31/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06503:  Discussions with Adi Roy on Spreadsheet testing and scope of logic testing and subsequent meeting with Debbie Hinchliffe on progress for all sites and clean up documentation continued. |
| 1/31/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.4 | $155.00 | $62.00 | 0507F06508:  Preparation of UK Tax team time alnalysis. |
| 1/31/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0507F06507:  Testing follow up including write up of results. |
| 1/31/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0507F06506:  Catch up with Zoe Throup (PwC) re testing results Continued. |
| 1/31/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F06138:  Analyzing and documenting information. |
| 1/31/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F06139:  Continuing Analyzing and documenting information. |
| 1/31/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F06140:  Continuing Analyzing and documenting information. |
| 1/31/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06137:  Discussing about FA with Manuel de los Santos. |
| 1/31/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0507F04879:  Review of billing for November & December. |
| 1/31/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.8 | $160.00 | $128.00 | 0507F04876:  Wrap up of analysis of time and expenses for November-December billing. |
| 1/31/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.7 | $160.00 | $112.00 | 0507F04877:  Billing November-December. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.7 | $160.00 | $112.00 | 0507F04878: Wrap up for billing November - December time. |
| 1/31/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 5.1 | $325.00 | $1,657.50 | 0307F02502: Review fnal corrections to the Rio Bravo binders. |
| 1/31/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.1 | $325.00 | $682.50 | 0307F02503: Review with the Manager and Senior in charge Closing meeting. |
| 1/31/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F02661: Sample selection and test of inventory shipments. |
| 1/31/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | 0307F02660: Sample selection and test of Inventory receipts. |
| 1/31/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | 0307F02659: Interview and getting information with people in charge to monitor the Negative inventory. |
| 1/31/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F02662: Sample selection and test of Negative Inventory. |
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 2.2 | $75.00 | $161.25 | 0507F05296: Analyze information provided of the other companies within the Delphi review. |
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.4 | $75.00 | $105.00 | 0507F05297: Make the blinder and match the information. |
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.3 | $75.00 | $93.75 | 0507F05301: Review the date base template. |
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 1.2 | $75.00 | $86.25 | 0507F05299: Obtain some copies regarding FAS 109. |
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.6 | $75.00 | $41.25 | 0507F05302: Match the information received from client to our review. |
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.5 | $75.00 | $33.75 | 0507F05298: Required information to complete further analysis of other companies. |
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.5 | $75.00 | $33.75 | 0507F05300: Conference call with Elvira Ricardez regarding the review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $75.00 | $26.25 | 0507F05295:  Conference call with Elvira Ricardez and PwC Manager regardig review of the scope. |
| 1/31/2007 | Roque, Juan Carlos | Associate | Mexico | Roll forward testing (foreign staff use only) | 0.4 | $75.00 | $26.25 | 0507F05294:  Required more information pertaining to FAS109 review. |
| 1/31/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing (Foreign staff use only) | 3.0 | $140.00 | $420.00 | 0507F06509:  Spreadsheet testing and file clean up continued. |
| 1/31/2007 | Sellerier, Mauricio | Sr Associate | Mexico | Roll forward testing (foreign staff use only) | 4.0 | $95.00 | $380.00 | 0507F05236:  Continued with the doubt clearance with Ernesto Hernandez and Fabiola Luna regarding validation tests for MTC. |
| 1/31/2007 | Sellerier, Mauricio | Sr Associate | Mexico | Roll forward testing (foreign staff use only) | 3.5 | $95.00 | $332.50 | 0507F05234:  MTC binder documentation review continued. |
| 1/31/2007 | Sellerier, Mauricio | Sr Associate | Mexico | Roll forward testing (foreign staff use only) | 2.5 | $95.00 | $237.50 | 0507F05235:  Doubt clearance with Ernesto Hernandez and Fabiola Luna regarding validation tests for MTC. |
| 1/31/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0507F06495:  Telephone call with Michael Cenko and Karen Schmitz (PwC US) and follow up with Richard Hatfield (PwC). |
| 1/31/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.2 | $75.00 | $240.00 | 0307F03433:  Analyse the information about Treasury control like agreements and vericated the process made during the first round. |
| 1/31/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.3 | $75.00 | $172.50 | 0307F03435:  Draw up the treasury test result and obtain photocopies for all information. |
| 1/31/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | 0307F03436:  Obtain photocopies for polices and make the binder of Treasury. |
| 1/31/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.8 | $75.00 | $60.00 | 0307F03434:  Comments some issues with consultant senior. |
| 1/31/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.6 | $75.00 | $45.00 | 0307F03437:  Received the information about last agreement plant for Treasury test. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F03528:  Review the planning rollforward and validation testing for inventory (prepared by Consultant). |
| 1/31/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | 0307F03527:  Review the physical inventory results with PC&L Department. |
| 1/31/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F03525:  Finish with the impairment analysis. Document results. |
| 1/31/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | 0307F03523:  Conference with Troy Michigan office regarding the adjustment bookings. |
| 1/31/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.5 | $95.00 | $47.50 | 0307F03524:  Discussion with Finance Manager regarding Fixed Asset Capitalization expenses. |
| 1/31/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.5 | $95.00 | $47.50 | 0307F03526:  Review the corporate impairment analysis with Finance Manager. |
| 1/31/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06499:  UK Team meeting and preparation. |
| 1/31/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06498:  UK Team meeting and preparation. |
| 1/31/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06497:  UK Team meeting and preparation. |
| 1/31/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06496:  UK Team meeting and preparation. |
| 2/1/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.4 | $220.00 | $748.00 | Finalization of ongoing hedges review and distribution to T. Krause (Delphi) and Treasury team. |
| 2/1/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.6 | $220.00 | $352.00 | Creation of summary document describing entire hedging program. |
| 2/1/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Detroit to Chicago. (3hrs. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Tested RFDOPR10- AR Aging report in PN1. |
| 2/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Tested RFDOPR10- AR Aging report in PN1. |
| 2/1/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel Time spent fromDelphi (Troy MI) to Chicago (2hrs. * 50%). |
| 2/1/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | I continued to research and find out if there were applications related to the business processes in the walk throughs. |
| 2/1/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | Continued...(research to find out if there were applications related to the business processes in the walk throughs.) |
| 2/1/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 5.1 | $110.00 | $555.50 | Continued...(Reviewing each locations responsibility matrices to determine which trial balances each location used. Constructed an excel sheet to keep track of each location.) |
| 2/1/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 5.1 | $110.00 | $555.50 | Reviewed each locations responsibility matrices to determine which trial balances each location used. Constructed an excel sheet to keep track of each location. |
| 2/1/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 5.1 | $130.00 | $663.00 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/1/2007 | Bieterman, Caren | Associate | United States | Remediation | 4.0 | $95.00 | $380.00 | Milwaukee binder review. |
| 2/1/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.0 | $95.00 | $285.00 | Plant contract testing. |
| 2/1/2007 | Bieterman, Caren | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Introduction meeting with Theresa Johnson and Mike Peterson. |
| 2/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.4 | $130.00 | $435.50 | Continued...(Work on testing SAP ERP platform guidance steps for 2007 ITGC framework.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.4 | $130.00 | $435.50 | Worked on testing SAP ERP platform guidance steps for 2007 ITGC framework. |
| 2/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.4 | $130.00 | $182.00 | Administrative tasks related to framework. |
| 2/1/2007 | Brown, Stasi | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Research APB 25 guidance on forfeitures for restricted stock awards and plan staffing arrangements. |
| 2/1/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | Determine PHI pension next steps with Karen Cobb (Delphi Tax). |
| 2/1/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | Review open item list for PHI pension plans. |
| 2/1/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting with Suzanne Kihn (Corp Acctg.) to discuss data available for restricted stock awards. |
| 2/1/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Conference call to update status of PHI pension plans. |
| 2/1/2007 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting with Tom Timko (CAO) to discuss restricted stock awards and debrief current pension status. |
| 2/1/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Review PHI consultant agreement for access database creation with demographic data load. |
| 2/1/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Debrief of SOX meeting on 2007 framework with Decker & Herbst (both PwC). |
| 2/1/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed issues to the development of the 2007 framework with Decker and Herbst (PwC). |
| 2/1/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting to discuss E&Y Questions with Cobb (Delphi) and E&Y auditors. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Bucrek, James | Partner | United States | Contract Management - MW Remediation Assistance | 0.2 | $540.00 | $108.00 | Prepare detailed description of work efforts performed on the Contract Management Assessment Engagement during December 2006 and submit to K. Woods. |
| 2/1/2007 | Cano, Carlos | Sr Manager | Mexico | Other (Foreign staff use only) | 1.3 | $225.00 | $292.50 | 0507F05399:  Finished reviewing the Special Tools file with the team. |
| 2/1/2007 | Cano, Carlos | Sr Manager | Mexico | Other (Foreign staff use only) | 1.0 | $225.00 | $225.00 | 0507F05398:  Read the last version of the memo. |
| 2/1/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.7 | $215.00 | $784.75 | Continued...(Revising project schedule: adding new activities due to date changes and new software version,international site training coordination, superuser training and identification planning and handover to Kathy and Greg. Focus Groups.) |
| 2/1/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.7 | $215.00 | $784.75 | Revising project schedule: adding new activities due to date changes and new software version,international site training coordination, superuser training and identification planning and handover to Kathy and Greg. Focus Groups. |
| 2/1/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.0 | $215.00 | $215.00 | Bi-weekly meeting - K. Fedoronko, G.Irish, (Delphi), M.Wolfenden(HMC), R.Shehi and T. Fisher (PwC). |
| 2/1/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.3 | $215.00 | $53.75 | Travel from Delphi to aiport. (.5 hr. *50%). |
| 2/1/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 1.6 | $95.00 | $152.00 | 0507F05393:  Call conference with PwC USA team to walk through the files they have to explain to Richard Hoffman. |
| 2/1/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 1.3 | $95.00 | $123.50 | 0507F05395:  Review the Special Tools files with Carlos and Ismael before sent it to PwC USA. |
| 2/1/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F05394:  Response to Paola and Adam regarding Special Tools files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 6.8 | $95.00 | $646.00 | 0307F00645:  Reviwing the documentations expenses control and binders. |
| 2/1/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | 0307F00643:  (1.6x50%) Travel time from Mexico to Cd Juarez. |
| 2/1/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Continued the selection regarding Special Tooling testing. |
| 2/1/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Continued working with supporting documentation provided by Gordon Halleck regarding Special Tooling testing. |
| 2/1/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Meeting with Gordon Halleck regarding Special Tooling testing. |
| 2/1/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Prepared additional request to complete Special tooling testing. |
| 2/1/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Meeting with PwC staff regarding status of Special Tooling testing. |
| 2/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | Began build of display & reporting roles in SAP client 950. |
| 2/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | Deleted excess roles from SAP client 226. |
| 2/1/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Delphi - Troy to Chicago O'Hare (2.5hrs. *50%). |
| 2/1/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.5 | $120.00 | $540.00 | Delphi Steering Key Report testing. |
| 2/1/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.5 | $120.00 | $300.00 | Delphi Steering Key Report testing. |
| 2/1/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.5 | $120.00 | $300.00 | Delphi Steering SOD testing. |
| 2/1/2007 | Decker, Brian | Partner | United States | Project management | 3.1 | $390.00 | $1,209.00 | 2007 framework issues with Herbst .5, discussion with Karen on 2007 framework and PwC staffing 1.5, debrief with Herbst and Brown on Karen meeting .8, preparation for Nally Dephi visit .3,. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/1/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.2 | $75.00 | $315.00 | 0307F00859: Roll-forward TAX template 2nd round. |
| 2/1/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.9 | $75.00 | $292.50 | 0307F00860: Validation tax package review FAS 109. |
| 2/1/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | E-mail and correspondence related to Delphi. |
| 2/1/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.3 | $95.00 | $123.50 | Sent and responded to e-mails regarding December expenses, updated report, and communicated results with K Woods. |
| 2/1/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Meetings with M Sakowski to arrange for the Tax team work space, requested by K Schmitz. |
| 2/1/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Worked with L Meyer to schedule and reserve conference rooms for R Shehi and T Fisher. |
| 2/1/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Discussion with M Sakowski regarding Delphi badges for building access. |
| 2/1/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Update meeting with B Decker regarding D Nally meeting with Delphi executives. |
| 2/1/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04881: Round 2 matrix finalizations. |
| 2/1/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04880: Testing preparation for audit staff. |
| 2/1/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 2.6 | $95.00 | $247.00 | 0307F01074: Review of related-party account reconciliation according to control 1.2.5.1.2.3. |
| 2/1/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 2.4 | $95.00 | $228.00 | 0307F01073: Fixed assets CWIP review with Miguel Quiñones, Fixed Assets Responsible, to ensure that the assets were not in use as of December 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 2.1 | $95.00 | $199.50 | 0307F01072: Documentation for binders of the work performed for Fixed Assets. |
| 2/1/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 0.8 | $95.00 | $76.00 | 0307F01075: Review of treasury controls related to lease agreements. |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.9 | $280.00 | $1,092.00 | Work to research and resolve Certus system issues, documenting information, connecting people, researching issues in Certus provided guides. |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.2 | $280.00 | $616.00 | Continue work to develop Certus Trainee List and training schedule. |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | Name Look-up for ICC's for Certus training. |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | Update client on Certus status, resolve issues, meet with kstromain(delphi). |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Participate in CARS status meeting kfedoronko(delphi), girish(delphi), rshehi(pwc), mwolfenden(HMC), schigariro(pwc). |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | CARS Project Transition to closure and final assignements with schicariro(pwc). |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Work with rshehi(pwc) and rkapelli(delphi) to update org structure charts for ICC's and ICM's. |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Discuss CARS project closure and materiality meeting needs with mfawcett(delphi). |
| 2/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Print and delivery project schedules for kfedoronko(delphi). |
| 2/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | Inventory report testing and documentation. |
| 2/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Inventory report testing and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | Inventory report testing and documentation. |
| 2/1/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.2 | $130.00 | $149.50 | Travel from DTW to IAH (2.3 *50%). |
| 2/1/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.6 | $260.00 | $416.00 | Review of FA reconciliation for December and email to Rich Hoffman and Michelle Wilkes for the December reconciliations for Fixed Assets from Mexico. |
| 2/1/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Discussion with Rachel Smithson and Matt Fawcett (Brian Reed) also about SAS 70 reports, status, etc. |
| 2/1/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Conversation with Paola regarding tooling file Rich sent to the mexico team and work they performed. |
| 2/1/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Fixed Asset reconciliations review and email to Nallieli/paola. |
| 2/1/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Conversation with Matthew Fawcett and Rachel Smithson regarding metlife disability sas 70 report and applicability. |
| 2/1/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Brian Reed regarding E&O at steering and need to test a particular report. |
| 2/1/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Reading of email from Brian Reed regarding inclusion or exclusion of service provider for SAS 70 inclusion. Investigation of whether provided added or not. |
| 2/1/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussions regarding role going forward and roll off from client. |
| 2/1/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 1.7 | $75.00 | $127.50 | 0507F05381: Prepare the Fixed Assets integration spreedsheet. |
| 2/1/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 1.5 | $75.00 | $112.50 | 0507F05384: Update our files with the most recently information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 1.5 | $75.00 | $112.50 | 0507F05386:  Last Review of the information given to us about account 3277. |
| 2/1/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 1.3 | $75.00 | $97.50 | 0507F05385:  Make some test in SAP regarding the way SAP is calculating depreciation for account 3277. |
| 2/1/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 0.9 | $75.00 | $67.50 | 0507F05380:  Talked to Paola Navarro about the final memo and the last review. |
| 2/1/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 0.8 | $75.00 | $60.00 | 0507F05383:  Discussion with the manager regarding update work. |
| 2/1/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 0.6 | $75.00 | $45.00 | 0507F05382:  Preparation of Delphi Files (Workpapers). |
| 2/1/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Execute Testing. |
| 2/1/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Execute Testing. |
| 2/1/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Documentation of Testing. |
| 2/1/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 1.0 | $110.00 | $110.00 | Travel fro Detroit to Houston (2hrs. *50%). |
| 2/1/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.5 | $175.00 | $962.50 | Prepare derivatives manual of policies in place. |
| 2/1/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.0 | $175.00 | $350.00 | Travel from chicago to detroit. Round trip on united, economy. (4hrs. *50%). |
| 2/1/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Quality review for Saginaw's inventory testing (rollforward and remediation testing). |
| 2/1/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Continued...(Quality review for Saginaw's inventory testing (rollforward and remediation testing).) |
| 2/1/2007 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Reviewed expenditures framework drafted by P. Navarro and Ravi; and the framework drafted by Gupton Marrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Herbst, Shannon | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Met with Karen St. Romain (PwC) to discuss the new approach to completing the 2007 framework. |
| 2/1/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Karen St. Romain (PwC) and D. Orf (PwC) to discuss additional staff needs. |
| 2/1/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Responded to e-mails related to the status of tooling testing and 2006 SOX testing. |
| 2/1/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romain (PwC) to discuss issues with the 2007 framework. |
| 2/1/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Debriefed B. Decker and S. Brown (PwC) on discussion with Karen related to the 2007 framework. |
| 2/1/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed issues to the development of the 2007 framework with S. Brown and B. Decker (PwC). |
| 2/1/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 4.5 | $75.00 | $337.50 | 0507F05350:  REBILL CORRECT RATE - Testing control activity 1.2.2.3.1.3. |
| 2/1/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 4.5 | $75.00 | $337.50 | 0507F05349:  REBILL CORRECT RATE - Testing control activity 1.2.1.4.1.1. |
| 2/1/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 4.5 | $95.00 | $427.50 | 0307F01562:  Testing control activity 1.2.1.4.1.1. |
| 2/1/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 4.5 | $95.00 | $427.50 | 0307F01563:  Testing control activity1.2.2.3.1.3. |
| 2/1/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -4.5 | $95.00 | ($427.50) | 0507F05418:  CREDIT INCORRECT RATE - 0307F01563: Testing control activity1.2.2.3.1.3. |
| 2/1/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -4.5 | $95.00 | ($427.50) | 0507F05419:  CREDIT INCORRECT RATE - 0307F01562: Testing control activity 1.2.1.4.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06513: Update of work programs on PwC database for review by central team. |
| 2/1/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06511: Update of work programs on PwC database for review by central team. |
| 2/1/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06510: Update of work programs on PwC database for review by central team. |
| 2/1/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F06512: Update of work programs on PwC database for review by central team. |
| 2/1/2007 | Johnson, Theresa | Manager | United States | DTI - Roll forward testing | 3.1 | $165.00 | $511.50 | Final review of DTI binders and closure of project. |
| 2/1/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 2.2 | $165.00 | $363.00 | Review of Coopersville binders and deficiencies identified. |
| 2/1/2007 | Kallas, Stefanie | Associate | United States | Other | 4.9 | $95.00 | $465.50 | HR Remediation validation (US and Worldwide). |
| 2/1/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel from dtw to pit (3hrs. *50%). |
| 2/1/2007 | Kallas, Stefanie | Associate | United States | Other | 0.8 | $95.00 | $76.00 | Conference call with Ann Bianco - status update HR Remediation testing. |
| 2/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Addressed issues relating to control points scope. |
| 2/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Worked through creating test environment in QN4. |
| 2/1/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.8 | $200.00 | $350.00 | Travel from Troy to Houston (3.5hrs. * 50%). |
| 2/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01777: Follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regarding the guidance for key monitoring contr |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07341: REBILL CORRECT TASK CODE - 0307F01777: Follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regardi |
| 2/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 0.6 | $175.00 | $105.00 | 0307F01776: Continued to follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regarding the guidance for key mon |
| 2/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.6 | $175.00 | $105.00 | 0507F07342: REBILL CORRECT TASK CODE - 0307F01776: Continued to follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A ent |
| 2/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -0.6 | $175.00 | ($105.00) | 0507F07281: CREDIT INCORRECT TASK CODE - 0307F01776: Continued to follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A e |
| 2/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07280: CREDIT INCORRECT TASK CODE - 0307F01777: Follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regar |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | T&I divisional HQ validation test plan workpaper accuracy and completeness check/revision. |
| 2/1/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 2.1 | $155.00 | $325.50 | 0507F06514:  Review testing results of audit team. |
| 2/1/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.9 | $155.00 | $294.50 | 0507F06516:  Updateing testing results. |
| 2/1/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0507F06515:  Review testing results of audit team continued. |
| 2/1/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.9 | $155.00 | $139.50 | 0507F06517:  Catch up with Zoe Throup (Pwc) re results. |
| 2/1/2007 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F05233:  CREDIT INCORRECT PROJECT - Voluntarly not billed to the Debtors - Final update of reports (cash flow forecasts). |
| 2/1/2007 | Lee, SK | Sr Manager | Korea | Other (Foreign staff use only) | -1.0 | $300.00 | ($300.00) | 0507F05194:  CREDIT INCORRECT PROJECT - Final update of reports (cash flow forecasts). |
| 2/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Help J DeMarco (Delphi) in compiling Executive Compensation information for actuary, Watson Wyatt, in regards to an SEC proxy filing. |
| 2/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | Help J DeMarco (Delphi) in compiling Executive Compensation information for actuary, Watson Wyatt, in regards to an SEC proxy filing. |
| 2/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Recheck the spreadsheet shows the correct monthly payment (9/05) that is tracking the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.0 | $95.00 | $95.00 | Update spreadsheet that is tracking the results of the recalculations of the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Track the progress of our recalculations of the Grant Thornton 100 salaried participants for S Smith (Delphi). |
| 2/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Organize Grant Thornton selections in proper sequence for review by J DeMarco and J Petrie (Delphi). |
| 2/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | Copy some of the recalculated Grant Thornton selections which are a part of the rest of the 100 salaried participants. |
| 2/1/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 1.2 | $135.00 | $162.00 | 0307F01964:  Spreadsheet testing in Krosno location (Input controls and version controls). 6 significant spreadsheets identified in this location. |
| 2/1/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 2.0 | $120.00 | $240.00 | Running WIPS & Time Analysis. |
| 2/1/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 5.0 | $80.00 | $400.00 | 0507F06167:  Documenting TAX controls. |
| 2/1/2007 | Moreno, Manuel | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06166:  Continuing Analyzing and documenting information. |
| 2/1/2007 | Moreno, Manuel | Associate | Spain | Delphi - Travel | 2.0 | $80.00 | $160.00 | 0507F06168:  (4x50%) Travel from Cadiz to Barcelona. |
| 2/1/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04883:  Preparation for billing December expenses. |
| 2/1/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04884:  Billing November-December continued. |
| 2/1/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04885:  Billing November-December. |
| 2/1/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04882:  Billing for December 2006 work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.1 | $120.00 | $372.00 | Met with Ravi Kallepalli to continue with the revision of the Revenue cycle in preparation of the 2007 framework. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Analyzed with Adam Gnesin the Special Tools file prepared by the team in Mexico and discussed account reconciliations received and sent to Richard Hofmann. |
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Talked to the team in Mexico to inquire about the memo under preparation to present the work completed and results to Richard Hofmann and Michele Wilkes. |
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Met with Ravi Kallepalli to complete final revision of the Revenue cycle in preparation of the 2007 framework. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Updated milestone chart from the updates reported by Elvira Ricardez on the Powertrain division. |
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Talked to Bill Schulze about reporting of the AHG deficiencies in the issue tracker and the additional information that has to be provided in the newer template. |
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Provided status update on the revision of the framework for 2007, and brainstormed for more effective ways to go through the process and increase quality of final product. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Translated email from the Mexico team to Adam Gnesin explaining status of work and providing the results of the review for Special Tooling. |
| 2/1/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussed with Bill Schulze a potential control at divisional HQ whose responsibility for completion was transferred from the parent division to the AHG Divisional Finance group. |
| 2/1/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Gathered and turned in all of the STA"s Delphi info to Genny…. |
| 2/1/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Confirmed with Carol as well as Shannon that Randy's shcdl would be shifted up 1 week 2/5 vrs 2/12 at TI. |
| 2/1/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Updated and posted my time tracker time for 1/31/07 in the WC. |
| 2/1/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Located Bridy's time and posted it in the time tracker for Dec. |
| 2/1/2007 | Orf, Darren | Manager | United States | Project management | 4.1 | $280.00 | $1,148.00 | Began development of 2007 financial management proof-of-concept for more efficient financial reporting. |
| 2/1/2007 | Orf, Darren | Manager | United States | Project management | 2.0 | $280.00 | $560.00 | Continued development of 2007 financial proof-of-concept. |
| 2/1/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Met with Karen St. Romain, Jon Trevathan and Shannon Herbst to discuss 2007 project roles and responsibilities. |
| 2/1/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Discussed working community organization with Mike Peterson. |
| 2/1/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Discussed proof-of-concept with Mike Peterson. |
| 2/1/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Compiled and sent status updates to Bayless, Fawcett, St. Romain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Testing process design/documentation and discussion. |
| 2/1/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $155.00 | $139.50 | Email correspondence with foreign offices regarding status of open items. |
| 2/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.6 | $165.00 | $924.00 | Validation of SAP standard and custom reports (P04). |
| 2/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.5 | $165.00 | $412.50 | Validation of SAP standard and custom reports (P04). |
| 2/1/2007 | Pavlousek, Roman | Sr Manager | Czech Republic | Remediation | 1.2 | $250.00 | $300.00 | 0307F02388: Organising remediation testing of SAP controls in Ceska Lipa Czech Republic - conference call with Jamshid Sadaghiyani and briefing the Czech team (Peter Stefanik, Lubos Zelinka). |
| 2/1/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.0 | $360.00 | $1,800.00 | Discussion,editing and review of project plan updates and technology inquiries. |
| 2/1/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Update meeting with T.Krause(Delphi) M.Anderson(PwC). |
| 2/1/2007 | Peterson, Michael | Director | United States | Project management | 2.6 | $320.00 | $832.00 | Worked on resolving issues with WCo database. |
| 2/1/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Introduction meeting on spreadsheet controls with Theresa Johnson and Caren Bieterman. |
| 2/1/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussed working community organization with Darren Orf (PwC). |
| 2/1/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussed proof-of-concept with Darren Orf (PwC). |
| 2/1/2007 | potter, william | Sr Associate | United States | Project management | 4.1 | $120.00 | $492.00 | Reviewing, auditing, and organizing supporting documentation received from AHG controlled plants in response to the "15 Key Controls Checklist" email request from AHG. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | potter, william | Sr Associate | United States | Project management | 3.4 | $120.00 | $402.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |
| 2/1/2007 | potter, william | Sr Associate | United States | Project management | 3.4 | $120.00 | $402.00 | Continued...(Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance.) |
| 2/1/2007 | potter, william | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Meeting with Linda Maynarich (AHG) to discuss status of AHG's key control performance documentation from December 2006. |
| 2/1/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.6 | $325.00 | $845.00 | 0307F02506:  Close meeting with Rio Bravo Staff. |
| 2/1/2007 | Ramirez, Adolfo | Partner | Mexico | Delphi - Travel | 1.1 | $325.00 | $341.25 | 0307F02504:  (2.1x50%) Travel time from Mexico City to Juarez. |
| 2/1/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.5 | $130.00 | $585.00 | Testing report RAAEND01 for Fixed Assets for instance P03. |
| 2/1/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.2 | $130.00 | $416.00 | Testing report RAAEND01 for Fixed Assets for instance P03. |
| 2/1/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $65.00 | Travel from Detroit to Chicago (1hr. *50%). |
| 2/1/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 0.3 | $130.00 | $39.00 | Testing report RAAEND01 for Fixed Assets for instance P03. |
| 2/1/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.5 | $165.00 | $412.50 | Conference call with Ann Bianco (Delphi) regarding HR Remediation testing status update and issues. Review of US documentation with Stefanie Kallas (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/1/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Negative inventory and ITGC discussion. |
| 2/1/2007 | Rhodes, Carol | Manager | United States | Remediation | 4.0 | $165.00 | $660.00 | Review and correct the amortization calculation for fixed assets. |
| 2/1/2007 | Rhodes, Carol | Manager | United States | Remediation | 3.1 | $165.00 | $511.50 | Review Moraine work papers. |
| 2/1/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Review of high deficiencies with Matt Fawcett-SOX Manager, Debbie Praus-ICM and Dave Travis-ICC. |
| 2/1/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Review amortization calculation with E&Y for TB 123. |
| 2/1/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Prepare for meeting to discuss high deficiencies with Matt Fawcett, SOX Manager. |
| 2/1/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Review amortization calculation with E&Y for TB 122. |
| 2/1/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Discuss with Bill Schulze-ICM CMM and Cottondale. |
| 2/1/2007 | Rios, Claudia | Partner | Mexico | Other (Foreign staff use only) | 1.6 | $325.00 | $520.00 | 0507F05403:  Make a summary report with my comments and observations about special tools file. |
| 2/1/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | 0307F02666:  Sample selection and test of Miscelaneous invoices. |
| 2/1/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | 0307F02665:  Sample selection and test of Consigment Inventory. |
| 2/1/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | 0307F02663:  Complemental Information request to perform the conclusions over Inventory cycle. |
| 2/1/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F02664:  Sample selection and test of consigment inventory for Revenue cycle. |
| 2/1/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 3.0 | $140.00 | $420.00 | 0507F06518:  Doing spreadsheet testing for Gillingham. |