| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06522: Reviewing file for all the sites. |
| 2/1/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.2 | $140.00 | $28.00 | 0507F06520: Reviewing file for all the sites. |
| 2/1/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.2 | $140.00 | $28.00 | 0507F06521: Reviewing file for all the sites. |
| 2/1/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.2 | $140.00 | $28.00 | 0507F06519: Reviewing file for all the sites. |
| 2/1/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.8 | $165.00 | $462.00 | Reviewing not closed issues and Met Marcus Harris (Delphi), Bill Garvey (Delphi) to review them. |
| 2/1/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.7 | $165.00 | $445.50 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes. |
| 2/1/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Various administration activities such as following up Delphi Net IDs for the staff and updating Time Tracking Database. |
| 2/1/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/1/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Talked to Cleberson Siansi (PwC) regarding the status of his assignments. |
| 2/1/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.2 | $330.00 | $1,386.00 | Create open items list. |
| 2/1/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.7 | $330.00 | $1,221.00 | Review of deferred rollforward. |
| 2/1/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.3 | $330.00 | $1,089.00 | Review of current provision. |
| 2/1/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.6 | $330.00 | $858.00 | Foreign tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.9 | $330.00 | $297.00 | Schmitz, Karin - (Conf. call w/PwC Germany/Delphi. |
| 2/1/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.6 | $330.00 | $198.00 | Email M. Cenko re status. |
| 2/1/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.6 | $330.00 | $198.00 | Disc. w/Connie (Delphi). |
| 2/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.6 | $110.00 | $506.00 | Supporting M Wolfenden (delphi) on CARS maintenance. |
| 2/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.9 | $110.00 | $209.00 | Completing the items in the Action item log. |
| 2/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.8 | $110.00 | $198.00 | Update meeting with K Federonko, M Wolfenden and G Irish (delphi) about the CARS system. |
| 2/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | Meeting with Liz Eide (PwC) regarding vignette information for the Delphi interim fee applications. |
| 2/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Email communications with Nicole MacKenzie (PwC) regarding Delphi interim fee applications. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 3.2 | $120.00 | $384.00 | Tie out Deferred Items for provision. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Organize 3rd quarter 404 testing binder. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $120.00 | $108.00 | Updates to foreign status tracker. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $120.00 | $108.00 | Update meetings with team. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Update 3rd quarter deficiency summary. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Meeting with T. Tamer to discuss open items with provision. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Meeting with J. Erickson and R. Patel (Delphi) to disucss questions with provision. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Discuss with K. Schmitz valuation questions. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Update tax income calculation and tie to tax rate reconciliation. |
| 2/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Update open items list for provision. |
| 2/1/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 5.0 | $125.00 | $625.00 | 0507F06169:  Requesting information to Juan Cantos. |
| 2/1/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 4.0 | $125.00 | $500.00 | 0507F06170:  Documenting tooling pending controls. |
| 2/1/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Review international deficiencies and follow up for additional aggregation detail for Romania, Germany and France. |
| 2/1/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in aggregation conference call with F. Nance, M. Fawcett and R. Kallepalli (DELPHI). |
| 2/1/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Prepare for aggregation analysis conference call. |
| 2/1/2007 | Thomas, Rance | Associate | United States | Project management | 5.1 | $95.00 | $484.50 | Compensating controls updates to master file from Ann Bianco's (Delphi) group 4.5. conf call with Ann Bianco group .6hrs. |
| 2/1/2007 | Thomas, Rance | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Master Service Agreement project- overview of the agreement. |
| 2/1/2007 | Thomas, Rance | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Compensating control follow up. |
| 2/1/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.7 | $330.00 | $231.00 | 0507F06523:  Review of testing with Adriana Langone. |
| 2/1/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.1 | $330.00 | $33.00 | 0507F06524:  Review of email drafted by Adriana Langone. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/1/2007 | Tsai, Debby | Associate | United States | Other | 6.0 | $95.00 | $570.00 | Overview documentations from plant locations for AHG 15 key controls. |
| 2/1/2007 | Tsai, Debby | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Go through binders to make sure proper workpapers are included and completed. |
| 2/1/2007 | Urban, Piotr | Manager | Poland | Validation | 0.5 | $175.00 | $87.50 | 0307F03254:  Review of spreadsheet testing results in Krosno location (Input controls and version controls). 6 significant spreadsheets identified in this location. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.3 | $230.00 | $989.00 | VanHyfte - Mtg T. Tamer/J. Erickson/C. Plummer (Delphi)/K. Schmitz (PwC) to review the footnote binder with the rate reconciliation and supporting documentation. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.2 | $230.00 | $506.00 | Review of foreign deferred workpapers for '06 annual provision including SOPAs. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.1 | $230.00 | $253.00 | Review rate reconciliation workpaper. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Review deficiency items listing for 3rd qtr 2006 provision. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Review of current taxable income calculation for annual 2006 provision. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.8 | $230.00 | $184.00 | Determine open items related to 2006 provision. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Discussion w/R. Patel (Delphi) for test script on FAS 109 Tax Packs review procedures. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Review deferred tax asset/liability schedule and binder for 2006 provision. |
| 2/1/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Review test scripts to determine which can be used for annual testing. |
| 2/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Reviewed Moraine Valley work papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Reviewed testing for account 3412. |
| 2/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Meeting with PwC staff regarding productive materials. |
| 2/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Meeting with G. Halleck and Mona regarding testing problems. |
| 2/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Reviewed DSC issues. |
| 2/1/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.8 | $75.00 | $135.00 | 0307F03438:  Add more comments and explanations about test made. |
| 2/1/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.8 | $75.00 | $135.00 | 0307F03440:  Made the marks on documentation for Treasury and Expenditures test. |
| 2/1/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.5 | $75.00 | $112.50 | 0307F03441:  Obtain photocopies of suppor documentation. |
| 2/1/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.3 | $75.00 | $97.50 | 0307F03442:  Prepare the binders for revision of a senior. |
| 2/1/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.8 | $75.00 | $60.00 | 0307F03439:  Comments the issues with the consultant senior and manager. |
| 2/1/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.5 | $75.00 | $37.50 | 0307F03443:  Request more information for another additional control. |
| 2/1/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.4 | $75.00 | $30.00 | 0307F03444:  Waiting for answer and physic evidence for the new test. |
| 2/1/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F03530:  Document results of inventory rollforward & validaton template. |
| 2/1/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F03529:  Document results of fixed asset rollforward & validaton template. |
| 2/1/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.9 | $95.00 | $180.50 | 0307F03531:  Prepare the not applicable control questionnaries and sent them to Troy Office. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | 0307F03532:  Review the cut off testing performed by Consultant. |
| 2/1/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.5 | $95.00 | $47.50 | 0307F03533:  Review the receiving testing performed by Consultant. |
| 2/1/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Summary of test results for inventory cycles. |
| 2/1/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Continued...(Summary of test results for inventory cycles.) |
| 2/1/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel time to and from Delphi (1.3hrs. *50%). |
| 2/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | Delphi - Send Reminder email to professional for Missing December time. |
| 2/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi - Incorporate remaining missing hours into the December Consolidator. |
| 2/1/2007 | Zelinka, Lubos | Associate | Czech Republic | Remediation | 2.5 | $105.00 | $262.50 | 0307F03866:  Testing Control Activity 1.1.2.2.1. |
| 2/1/2007 | Zelinka, Lubos | Associate | Czech Republic | Remediation | 2.0 | $105.00 | $210.00 | 0307F03865:  Testing Control Activity 1.1.2.1.3. |
| 2/1/2007 | Zelinka, Lubos | Associate | Czech Republic | Delphi - Travel | 2.0 | $105.00 | $210.00 | 0407F3325:  Travel to Ceska Lipa from client site (4 hours * 50%). |
| 2/1/2007 | Zelinka, Lubos | Associate | Czech Republic | Remediation | 1.5 | $105.00 | $157.50 | 0307F03867:  Testing Control Activity 1.1.2.2.2. |
| 2/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Documented result of testing for report conducted in PN1 for AR Aging report. |
| 2/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Documented result of testing for report conducted in PN1 for AR Aging report. |
| 2/2/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued...(research to  find out if there were applications related to the business processes in the walk throughs.) |
| 2/2/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I continued to research and find out if there were applications related to the business processes in the walk throughs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.5 | $110.00 | $495.00 | Reviewed each locations responsibility matrices to determine which trial balances each location used. Constructed an excel sheet to keep track of each location. |
| 2/2/2007 | Beaver, William | Sr Associate | United States | Special Requests | 3.5 | $130.00 | $455.00 | Time spent executing international rollforward testing. |
| 2/2/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | Plant contract testing. |
| 2/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.5 | $130.00 | $448.50 | Continued...(Work on UNIX operating system platform guidance for ITGC framework, including research on the AIX version of the operating system.) |
| 2/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.5 | $130.00 | $448.50 | Worked on UNIX operating system platform guidance for ITGC framework, including research on the AIX version of the operating system. |
| 2/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.6 | $130.00 | $208.00 | Administrative tasks related to ITGC framework. |
| 2/2/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Delphi update discussion with Brian Decker (PwC Partner) to discuss FAS 133, restatement staffing, and restricted stock. |
| 2/2/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | Review draft material weakness letters from Grant Thornton for Hourly and Salaried pension plans. |
| 2/2/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Conference calls with Chicago restricted stock specialists. |
| 2/2/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Conference calls with Theresa Gee (PwC Partner) to determine restricted stock specialists. |
| 2/2/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Delphi staffing update with Anne Orf (PwC) on potential restatement staffing. |
| 2/2/2007 | Cano, Carlos | Sr Manager | Mexico | Other (Foreign staff use only) | 1.1 | $225.00 | $247.50 | 0507F05397:  Discuss deliverable with Claudia and the adjustments we are proposing on it. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 3.2 | $470.00 | $1,504.00 | Cenko - Meeting at Delphi with client. |
| 2/2/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.9 | $215.00 | $1,268.50 | Final changes and additions to the project schedule version 16. CARS project email administration and replying to team question, making changes to appropriate material and documents. |
| 2/2/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | VAT - tel call PwC Br re completed documnetation; e:mail to Pwc Brazil re completed documentation. |
| 2/2/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 2.1 | $95.00 | $199.50 | 0507F05392:  Fix the Cwip account reconciliation and update it for December. |
| 2/2/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 1.1 | $95.00 | $104.50 | 0507F05391:  Met with Carlos and Ismael to touch base on which information we will use for the final memo. |
| 2/2/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.9 | $200.00 | $180.00 | 0507F06525:  Meeting to finilaise MyClient file with discussions with Adity Chowdhury(PWC),Lucy Richmond(PWC) and the rest of the PwC UK team. |
| 2/2/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 5.4 | $95.00 | $513.00 | 0307F00649:  Reviwing the documentations treasury control and binders. |
| 2/2/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | 0307F00648:  Final meting. |
| 2/2/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | 0307F00646:  (1.6x50%) Travel time from Cd. Juarez to Mexico City. |
| 2/2/2007 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.6 | $120.00 | $312.00 | 'Drafted descriptions for the suggestions for improvement resulting from brainstorm session, to provide to Core Team and be shared with the client. |
| 2/2/2007 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Gordon Halleck regarding tooling testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Provided status update on tooling testing to PwC staff. |
| 2/2/2007 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Worked on the compensating controls. AHG. |
| 2/2/2007 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | 'Branstorm session to come up with ideas to improve and optimize Delphi's processes across the organization, at the plant and divisional levels. |
| 2/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | Updated control point workbooks for each process team. |
| 2/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | Produced report for process teams with current role-tcode mappings. |
| 2/2/2007 | Dada, Kolade | Sr Associate | United States | Other | 5.5 | $120.00 | $660.00 | Delphi Steering Key Report testing. |
| 2/2/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Delphi Travel from Saginaw, MI to Detroit, MI (2.5hrs. *50%). |
| 2/2/2007 | Decker, Brian | Partner | United States | Project management | 3.7 | $390.00 | $1,443.00 | Aggregation discussion with Fawcett and Bayles 1.3, review of Delphi finance structure .6, discussion with Brown regarding Delphi staffing 1.0, discussion of long-term SOX approach with Bales .8. |
| 2/2/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04886:  E-mail and communication with the ICC of Packard regarding global deficiency tracker. |
| 2/2/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.8 | $75.00 | $360.00 | 0307F00862:  Validation tax package binder fix. |
| 2/2/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.3 | $75.00 | $247.50 | 0307F00861:  Roll-forward Tax package binder fix. |
| 2/2/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.8 | $95.00 | $361.00 | Responded to e-mails regarding December expenses, sent out requests for additional detail, consolidated details, updated spreadsheet and communicated results to K Woods. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Coordinated and reserved conference rooms for R Shehi and T Fisher with L Meyer (Delphi) for one week. |
| 2/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | E-mails and correspondence with staff and client related to Delphi. |
| 2/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Discussions with K St Romain regarding future meetings and conference calls. |
| 2/2/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04887:  Round 2 matrix finalizations continued. |
| 2/2/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $160.00 | $160.00 | 0507F04888:  Testing preparation and contact with local entities (ICC JL Marques) to obtain documents. |
| 2/2/2007 | Fernandez, Jorge | Sr Associate | Mexico | Remediation | 2.7 | $95.00 | $256.50 | 0307F01078:  Elaboration of closing meeting presentation. |
| 2/2/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | 0307F01076:  Clarification of scrap authorization issue with Michael Hilimon, Finance Manager, Sandy Squier, Operations Mexico. |
| 2/2/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F01077:  Closing meeting with Michael Hilimon, Finance Manager, Adolfo Ramirez, PwC Mexico Partner, Elvira Ricardez, PwC Manager. |
| 2/2/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.5 | $95.00 | $142.50 | 0307F01079:  Elaboration of issues in Manual Tracker for Rio Bravo XX. |
| 2/2/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.7 | $280.00 | $476.00 | Travel during Delphi business hours (3.4hrs. *50%). |
| 2/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Review and respond to e-mail from previous evening/day. |
| 2/2/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.1 | $280.00 | $294.00 | Travel during Delphi business hours (2.10hrs. *50%). |
| 2/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | Time tracker resolution and expense entry/recording. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Provide direction to Rshehi(pwc) for Certus work to review the training schedule and compare 2006 and 2007 charts. |
| 2/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Inventory report testing and documentation. |
| 2/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | Inventory report testing and documentation. |
| 2/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Inventory report testing and documentation. |
| 2/2/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | Discussion with Rachel Smithson regarding CIGNA report. |
| 2/2/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with Brian Reed regarding outsourced report for E&Y's comfort. |
| 2/2/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Brief update to Karen St Romain on status of FA review in Mexico. |
| 2/2/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 0.9 | $75.00 | $67.50 | 0507F05378:  Updated FA (Fixed asset) accounts with the last updates from SAP accounts 3238, 3245, 3264, 3276, 3277 and 3264. |
| 2/2/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 0.8 | $75.00 | $60.00 | 0507F05376:  Preparation of work papers with a more accurate format. |
| 2/2/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 0.8 | $75.00 | $60.00 | 0507F05379:  Review of the information given to us regarding account 3271 on Dec 06. |
| 2/2/2007 | Gonzalez, Ismael | Associate | Mexico | Other (Foreign staff use only) | 0.7 | $75.00 | $52.50 | 0507F05377:  Last Instructions from our partner and manager for the review of some fixed assets. |
| 2/2/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.1 | $110.00 | $451.00 | Report Testing - Documentation of Testing. |
| 2/2/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.9 | $110.00 | $209.00 | Report Testing - Documentation of Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | Worked on documentation in word document. |
| 2/2/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Continued...(Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, only applicable for the inventory cycle.) |
| 2/2/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, only applicable for the inventory cycle. |
| 2/2/2007 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0507F06526:  Review testing results and send to PwC US (Karin Schmit). |
| 2/2/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.4 | $300.00 | $420.00 | 0507F06527:  Spreadsheet review of resources for 2007 planning. |
| 2/2/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 4.3 | $75.00 | $322.50 | 0507F05346:  REBILL CORRECT RATE - Testing control activity 1.2.2.5.2.1. |
| 2/2/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 3.5 | $75.00 | $262.50 | 0507F05347:  REBILL CORRECT RATE - Gathering all the information to complete and finished the inventory binder. |
| 2/2/2007 | Holm, Ilse | Associate | Mexico | Delphi - Travel | 1.7 | $75.00 | $127.50 | 0507F05348:  REBILL CORRECT RATE - (3.4x50%) Flight from Torreon to Mexico City. |
| 2/2/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 4.3 | $95.00 | $408.50 | 0307F01567:  Testing control activity 1.2.2.5.2.1. |
| 2/2/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | 0307F01566:  Gathering all the information to complete and finished the inventory binder. |
| 2/2/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $161.50 | 0307F01565:  (3.4x50%) Flight from Torreon to Mexico City. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $161.50 | 0307F01564:  (3.4x50%) Flight from Torreon to Mexico City. |
| 2/2/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.7 | $95.00 | ($161.50) | 0507F05416:  CREDIT INCORRECT RATE - 0307F01565: (3.4x50%) Flight from Torreon to Mexico City. |
| 2/2/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.7 | $95.00 | ($161.50) | 0507F05417:  CREDIT INCORRECT RATE - 0307F01564: (3.4x50%) Flight from Torreon to Mexico City. |
| 2/2/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -3.5 | $95.00 | ($332.50) | 0507F05415:  CREDIT INCORRECT RATE - 0307F01566: Gathering all the information to complete and finished the inventory binder. |
| 2/2/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -4.3 | $95.00 | ($408.50) | 0507F05414:  CREDIT INCORRECT RATE - 0307F01567: Testing control activity 1.2.2.5.2.1. |
| 2/2/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06531:  Update of work programs on PwC database for review by central team. |
| 2/2/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06528:  Update of work programs on PwC database for review by central team. |
| 2/2/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06529:  Update of work programs on PwC database for review by central team. |
| 2/2/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06530:  Update of work programs on PwC database for review by central team. |
| 2/2/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 3.0 | $165.00 | $495.00 | Review of testing performed by Coopersville, MI specifically the inventory cycle. |
| 2/2/2007 | Kallas, Stefanie | Associate | United States | Other | 3.2 | $95.00 | $304.00 | HR Remediaiton - review and prepare documentation (before lunch). |
| 2/2/2007 | Kallas, Stefanie | Associate | United States | Other | 1.9 | $95.00 | $180.50 | HR Remediaiton - review and prepare documentation (after lunch). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | Assigned unmapped tcodes. |
| 2/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Finalized overall security design. |
| 2/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.0 | $175.00 | $700.00 | 0307F01778:  Follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regarding the guidance for key monitoring contr |
| 2/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0507F07340:  REBILL CORRECT TASK CODE - 0307F01778:  Follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regardi |
| 2/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 0507F07279:  CREDIT INCORRECT TASK CODE - 0307F01778:  Follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regar |
| 2/2/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0507F06533:  Update testing results. |
| 2/2/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.4 | $155.00 | $62.00 | 0507F06532:  Draft email to Delphi (Colin Hull and Jeff Parsons) with results. |
| 2/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the Grant Thornton 100 Salaried participants. |
| 2/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Help J DeMarco (Delphi) in compiling Executive Compensation information for actuary, Watson Wyatt, in regards to an SEC proxy filing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.4 | $95.00 | $228.00 | Recheck the spreadsheet shows the correct monthly payment (9/05) that is tracking the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/2/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 3.5 | $135.00 | $472.50 | 0307F01966:  Spreadsheet testing in Krosno location (Input controls and version controls). 1 significant spreadsheet identified in this location. |
| 2/2/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | 0307F01965:  Continued with spreadsheet testing in Krosno location (Input controls and version controls). 6 significant spreadsheets identified in this location. |
| 2/2/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F04892:  Final review of billings for November-December periods. |
| 2/2/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F04889:  Billing November - December continued. |
| 2/2/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F04890:  Billing for December 2006 work continued.. |
| 2/2/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $160.00 | $80.00 | 0507F04891:  Analysis of final hours for November and December hours. |
| 2/2/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.3 | $160.00 | $48.00 | 0507F04893:  Time Tracker Management for November and December. |
| 2/2/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.3 | $160.00 | $48.00 | 0507F04895:  Assist with time tracker management for November and December periods. |
| 2/2/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.2 | $160.00 | $32.00 | 0507F04894:  Time Tracker Management for November and December. |
| 2/2/2007 | Mougeot, Claire | Sr Associate | France | Other (Foreign staff use only) | 0.2 | $160.00 | $32.00 | 0507F04896:  Time Tracker Management for November and December continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Reviewed work completed by Paul Dell on the AHG divisional testing for round 2 and provided feedback and coaching notes detailing re-work needed. |
| 2/2/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Drafted descriptions for the suggestions for improvement resulting from brainstorm session, to provide to Core Team and be shared with the client. |
| 2/2/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Branstorm session to come up with ideas to improve and optimize Delphi's processes across the organization, at the plant and divisional levels. |
| 2/2/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Followed up with team in Mexico to know status of Memo describing the project and work completed as of the end of this week. |
| 2/2/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Helped the team working on the compensating controls with follow up questions in regards to the AHG divisional controls. |
| 2/2/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Update info for restatement team, disc with shannon, stasi and Brian as well as got info from Adam re: Jason on team…sent out info, delphi welcome letters and informed team of any updates. Disc with Brian and Stasi final info for Mond. |
| 2/2/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Cancelling delphi project and resources for a CA project ( resource in Irvine office) and a resource from the Chicago office, per Stasi. |
| 2/2/2007 | Orf, Darren | Manager | United States | Project management | 4.1 | $280.00 | $1,148.00 | Built out individual divisional financial models for 2007. |
| 2/2/2007 | Orf, Darren | Manager | United States | Project management | 3.7 | $280.00 | $1,036.00 | Completed 2007 financial proof-of-concept and validated with test data. |
| 2/2/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Met with Karen St. Romain to discuss status reporting process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.2 | $155.00 | $496.00 | Email correspondence with foreign offices regarding results of 404 testing and communication of issues to the US team, updates to the US team. |
| 2/2/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.6 | $155.00 | $403.00 | Examination of US tax provision working papers and supporting documentation. |
| 2/2/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $155.00 | $139.50 | Examine results of testing at Czech location. |
| 2/2/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $155.00 | $93.00 | Examination of Spain's revised results of testing. |
| 2/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (P05). |
| 2/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | Validation of SAP standard and custom reports (P05). |
| 2/2/2007 | Peterson, Michael | Director | United States | Project management | 3.9 | $320.00 | $1,248.00 | Answered questions on spreadsheet controls testing. |
| 2/2/2007 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Discussions with Karen St. Romain regarding spreadsheet controls testing. |
| 2/2/2007 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Resolved open issues with engagement team. |
| 2/2/2007 | potter, william | Sr Associate | United States | Project management | 3.9 | $120.00 | $468.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |
| 2/2/2007 | potter, william | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | potter, william | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Meeting with Larry Wade (ICC) to discuss the requirement for additional key control performance documentation from Plants and (International (standalone) TBs. |
| 2/2/2007 | Ramirez, Adolfo | Partner | Mexico | Delphi - Travel | 1.2 | $325.00 | $390.00 | 0307F02507:  (2.4x50%) Travel time from Juarez to Mexico. |
| 2/2/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | Testing report S_ALR_87012037 for Fixed Assets for instance P07. |
| 2/2/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | Testing report S_ALR_87012037 for Fixed Assets for instance PN1. |
| 2/2/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 3.2 | $165.00 | $528.00 | Debrief w/ K. Dada (PwC) on testing steps. Provided update to A. Gnesin (PwC). |
| 2/2/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.8 | $165.00 | $462.00 | Testing for E&O reserve. |
| 2/2/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Reviewed Spain exceptions. Steering Reports testing related to non-prod 3rd party inventory report. |
| 2/2/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | Travel from Saginaw, MI to Avon, OH 8:30 - 12:00 pm (3.5hrs. *50%). |
| 2/2/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | DPSS aggregation call and preperation (review deficiency tracker). |
| 2/2/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Steering aggregation conf call. |
| 2/2/2007 | Renner, Josef | Sr Manager | Austria | Validation (Foreign staff use only) | 3.0 | $300.00 | $900.00 | 0507F07358:  REBILL CORRECT TASK CODE - 0307F02537:  Review of binders, discussion with team and coordination for the finalization of the documentation for round 2 and final validation; coordination with secretary copying binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Renner, Josef | Sr Manager | Austria | Other | 3.0 | $300.00 | $900.00 | 0307F02537: Review of binders, discussion with team and coordination for the finalization of the documentation for round 2 and final validation; coordination with secretary copying binders. |
| 2/2/2007 | Renner, Josef | Sr Manager | Austria | Other (Foreign staff use only) | -3.0 | $300.00 | ($900.00) | 0507F07297: CREDIT INCORRECT TASK CODE - 0307F02537: Review of binders, discussion with team and coordination for the finalization of the documentation for round 2 and final validation; coordination with secretary copying binders. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.8 | $165.00 | $297.00 | Clean through desk and sort and organize work paper binders. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.4 | $165.00 | $231.00 | Attend RBXX closing meeting with Debbie Praus-ICM and Mike Hilimon-Controller. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Follow-up with Jennifer Klee-IAS Senior and Dan McCollom-IAS Mgr regarding control 1124. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Follow-up with Rance Thomas-IAS Associate regarding Columbus control 2322. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Review of CMM deficiencies. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Review of Cottondale deficiencies. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Re-adjust tooling analysis for customer re-bills. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Discuss tooling amortization with Chris Tompkins-Delphi Capital Mgr. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Planning for restatement project. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Prepare for RBXX meeting. |
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Discuss with Nick Miller-E&Y Mgr regarding tooling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.1 | $165.00 | $16.50 | Discuss with Bill Schulze-ICM CMM and Cottondale. |
| 2/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.4 | $225.00 | $540.00 | 0307F02607: Inventory - review of the work performed and the binder documentation. |
| 2/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.3 | $225.00 | $292.50 | 0307F02605: Closing meeting with Management. |
| 2/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.1 | $225.00 | $247.50 | 0307F02608: Preparing presentation for closing meeting. |
| 2/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.1 | $225.00 | $236.25 | 0507F05305: (2.1x50%) Flight from Mexico City to Matamoros. |
| 2/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | 0307F02606: Fixed assets - review of the work performed and the binder documentation. |
| 2/2/2007 | Rios, Claudia | Partner | Mexico | Other (Foreign staff use only) | 1.1 | $325.00 | $357.50 | 0507F05402: Prepare and sent an email to Carlos with the outstanding issues. |
| 2/2/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 7.3 | $95.00 | $693.50 | 0307F02667: Discussion and conclusion over the issues noted. |
| 2/2/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 4.2 | $140.00 | $588.00 | 0507F06534: Testing spreadsheets for the warwick site. |
| 2/2/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06535: Working on the file and discussing updates in a team meeting. |
| 2/2/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06538: Working on the file and discussing updates in a team meeting. |
| 2/2/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06536: Working on the file and discussing updates in a team meeting. |
| 2/2/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $140.00 | $98.00 | 0507F06537: Working on the file and discussing updates in a team meeting. |
| 2/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.2 | $165.00 | $528.00 | Eeviewing Open issues. |
| 2/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Met Joe Piazza (Delphi), Marcus Harris (Delphi) and Bill Garvey (Delphi) to discuss open issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/2/2007 | Scalbert, Jean-Max | Manager | France | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0507F04897:  Conf call with local MZ599 Local management. |
| 2/2/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.9 | $330.00 | $1,947.00 | Meet w/T. Tamer regarding effective rate. |
| 2/2/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | Update open item. |
| 2/2/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.9 | $330.00 | $297.00 | Email Mike Cenko. |
| 2/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.6 | $110.00 | $506.00 | Account maintenance in CARS system. |
| 2/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | Account maintenance in CARS system. Supporting M Wolfenden (delphi). |
| 2/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | Emails to the trainees with answers to questions raised during training. |
| 2/2/2007 | Siansi, Cleberson | Sr Associate | United States | Project Management | 5.9 | $130.00 | $767.00 | Working on the IT Inventory project. Helping Rashida Beasley with T&I Division. |
| 2/2/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review response from Italy regarding December 2006 time and expenses. Reconcile with the bankruptcy invoice. |
| 2/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Email correspondence with Kristy Woods (PwC) regarding status of the December monthly invoice. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.5 | $120.00 | $300.00 | Tie out deferred tax asset binder to revised deferred roll forward schedule for provision. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $120.00 | $240.00 | Tie out deferred binder temporary balances to revised deferred roll forward for provision. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Tie out foreign taxes at rates less than 35% for provision. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Tie out updated rate reconciliation for provision. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Tie out updated US deferred schedule for provision. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Update meetings with team. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Review Czech Republic testing results. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Tie out new taxable income calculation for provision. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Update meeting with K. Schmitz and B. Decker. |
| 2/2/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Meeting with J. Erickson (Delphi) to discuss rate reconcilation and deferred schedules for provision. |
| 2/2/2007 | Suarez, Ainhoa | Sr Associate | Spain | Delphi - Travel | 4.0 | $125.00 | $500.00 | 0507F06173:  (8x50%) Travel from Cádiz to Madrid. |
| 2/2/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06172:  Documenting pending controls and filing all the supporting documentation. |
| 2/2/2007 | Suarez, Ainhoa | Sr Associate | Spain | Validation (Foreign staff use only) | 2.0 | $125.00 | $250.00 | 0507F06171:  Requesting information to Manuel de los Santos to document fixed assets pending controls. |
| 2/2/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Follow up with F. Nance (DELPHI) and request additional supporting documentation from Czech Rep and China. |
| 2/2/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Participate in aggregation analysis conference call with M. Fawcett, R. Kallepalli and F. Nance (DELPHI). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Thomas, Rance | Associate | United States | Project management | 3.3 | $95.00 | $308.75 | Compensating controls updates/finalizing with Ann Bianco's (Delphi) group. |
| 2/2/2007 | Thomas, Rance | Associate | United States | Project management | 3.3 | $95.00 | $308.75 | Continued...(Compensating controls updates/finalizing with Ann Bianco's (Delphi) group.) |
| 2/2/2007 | Thomas, Rance | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Delphi email- replies and updates. |
| 2/2/2007 | Thomas, Rance | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Master Service Agreement- reading. |
| 2/2/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.7 | $330.00 | $231.00 | 0507F06539:  Final review of documents to send. |
| 2/2/2007 | Tsai, Debby | Associate | United States | Other | 6.0 | $95.00 | $570.00 | Overview documentation from plant locations for AHG 15 key controls. |
| 2/2/2007 | Tsai, Debby | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Reviewing binders for Round 2. |
| 2/2/2007 | Urban, Piotr | Manager | Poland | Validation | 1.6 | $175.00 | $280.00 | 0307F03255:  Continued the review of spreadsheet testing results in Krosno location (Input controls and version controls). 6 significant spreadsheets identified in this location. |
| 2/2/2007 | Urban, Piotr | Manager | Poland | Validation | 1.0 | $175.00 | $175.00 | 0307F03257:  Review of Tychy final Issue Log. |
| 2/2/2007 | Urban, Piotr | Manager | Poland | Validation | 0.4 | $175.00 | $70.00 | 0307F03256:  Review of spreadsheet testing results in Krakow location (Input controls and version controls). 1 significant spreadsheet identified in this location. |
| 2/2/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.7 | $230.00 | $621.00 | Review of foreign deferred workpapers for '06 annual provision including SOPAs. |
| 2/2/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.9 | $230.00 | $437.00 | Review rate reconciliation workpaper. |
| 2/2/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Review test scripts to determine which can be used for annual testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/2/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Determine open items re annual 2006 provision. |
| 2/2/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.8 | $230.00 | $184.00 | Email J. Erickson re foreign SOPA re the valuation allowance and entry records. |
| 2/2/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Review of current taxable income calculation for annual 2006 provision. |
| 2/2/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Review of deficiency items listing for 3rd qtr 2006 provision. |
| 2/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Updated Theresa Johnson on AHG Saginaw and Sandusky. |
| 2/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Grand Rapids updates. |
| 2/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Worked with Sid Verma on reconciling controls tested versus controls requested to be tested. |
| 2/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Reorganization of binders. |
| 2/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Meeting with B POtter over status update. |
| 2/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Emails with C. Bush over DACOR. |
| 2/2/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.5 | $75.00 | $262.50 | 0307F03446: Analyse the information received and draw up the issues. |
| 2/2/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | 0307F03449: Make the marks and prepare the binder. |
| 2/2/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.1 | $75.00 | $82.50 | 0307F03445: Analyse all test made with a senior consultant. |
| 2/2/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.6 | $75.00 | $45.00 | 0307F03447: Finish the binder for review by manager. |
| 2/2/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.5 | $75.00 | $37.50 | 0307F03450: Return the binders lended to personal of plant. |
| 2/2/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.3 | $75.00 | $22.50 | 0307F03451: Waiting for information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.3 | $75.00 | $22.50 | 0307F03448:  Help consultant senior to made a chart of resume of some issues found it. |
| 2/2/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.9 | $95.00 | $370.50 | 0307F03536:  Review the Inventory Binder. |
| 2/2/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.6 | $95.00 | $342.00 | 0307F03535:  Review the fixed asset binder of validation phase. |
| 2/2/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.6 | $95.00 | $57.00 | 0307F03534:  Complete testings of validation testings first phase. |
| 2/2/2007 | Verma, Siddhant | Associate | United States | Remediation | 4.0 | $95.00 | $380.00 | Summarizing test results for E&C plants (Inventory cycle, remediation testing). |
| 2/2/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Summarizing test results for E&C plants (Inventory cycle, roll forward testing). |
| 2/2/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel time to and from Delphi (1.3hrs. *50%). |
| 2/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Reconcile TA for CC pivot with discrepancies. |
| 2/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi - Reconcile TA for CC pivot with discrepancies. |
| 2/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi -Update December TA report. |
| 2/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Incorporate remaining missing hours into the December Consolidator. |
| 2/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi -Update December TA report. |
| 2/2/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06543:  Financial analysis and providing figures for senior engagememnt management. |
| 2/2/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06540:  Financial analysis and providing figures for senior engagememnt management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06541:  Financial analysis and providing figures for senior engagememnt management. |
| 2/2/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06542:  Financial analysis and providing figures for senior engagememnt management. |
| 2/2/2007 | Zelinka, Lubos | Associate | Czech Republic | Delphi - Travel | 2.0 | $105.00 | $210.00 | 0407F3324:  Travel from Ceska Lipa to client site (4 hours * 50%). |
| 2/2/2007 | Zelinka, Lubos | Associate | Czech Republic | Remediation | 1.5 | $105.00 | $157.50 | 0307F03870:  Testing Control Activity 1.3.2.2.4. |
| 2/2/2007 | Zelinka, Lubos | Associate | Czech Republic | Remediation | 1.5 | $105.00 | $157.50 | 0307F03869:  Testing Control Activity 1.3.2.2.1. |
| 2/2/2007 | Zelinka, Lubos | Associate | Czech Republic | Remediation | 1.0 | $105.00 | $105.00 | 0307F03868:  Testing Control Activity 1.3.2.1.3. |
| 2/3/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.4 | $155.00 | $682.00 | Tie out ending balance in deferred tax asset and liablities to the related workpapers. |
| 2/3/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.4 | $155.00 | $527.00 | Examine supporting documentation for current year activity in the deferred income tax accounts. |
| 2/3/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.1 | $330.00 | $1,683.00 | Review effective rate. |
| 2/3/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.2 | $330.00 | $396.00 | Assist with deferred review. |
| 2/3/2007 | Thomas, Rance | Associate | United States | Project management | 5.8 | $95.00 | $551.00 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. |
| 2/3/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.7 | $230.00 | $391.00 | Review deferred tax asset/liability schedule and binder for annual 2006 provision. |
| 2/3/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Review account reconciliation on US deferreds. |
| 2/3/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.4 | $230.00 | $92.00 | Review rate reconciliation workpaper. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/4/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.0 | $95.00 | $285.00 | Rochester and Milwaukee binder follow-up and update. |
| 2/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.2 | $130.00 | $156.00 | Inventory report testing and documentation. |
| 2/4/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.0 | $175.00 | $525.00 | Prepared listing of which steps to follow to qualify for hedge accounting. |
| 2/4/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.6 | $155.00 | $558.00 | Tie out deferred balances to supporting documentation and comment on the adequacy of the support provided. |
| 2/4/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $155.00 | $186.00 | Agree deferred balance amounts to the lead sheet and general ledger. |
| 2/4/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.1 | $330.00 | $1,023.00 | Review of provision schedules. |
| 2/5/2007 | Allan, Robert | Associate | United States | Remediation (US staff use only) | 3.0 | $95.00 | $285.00 | 0407F0209:  Rochester plant binder review. |
| 2/5/2007 | Allan, Robert | Associate | United States | Remediation (US staff use only) | 3.0 | $95.00 | $285.00 | 0407F0208:  Rochester Plant contract testing. |
| 2/5/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.5 | $220.00 | $770.00 | Writeup of fixed asset and intercompany loan hedging process. |
| 2/5/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 2.5 | $220.00 | $550.00 | Travel from Chicago to Detroit with delay for bad weather. (5hrs. *50%). |
| 2/5/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.5 | $220.00 | $330.00 | Meeting with D. Buriko (Delphi) regarding fixed asset and intercompany loan hedging. |
| 2/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Tested report VFX3- Billing Due List on P01 instance. |
| 2/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Tested report VFX3- Billing Due List on P01 instance. |
| 2/5/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel from Chicago to Detroit (2 hrs. * 50%). |
| 2/5/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I started cleaning up the IT Inventory Spreadsheet and formatted to be sent to the PwC Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued...(to clean up the IT Inventory Spreadsheet and formatted to be sent to the PwC Management.) |
| 2/5/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | Travel from San Francisco to Detroit (4hrs. *50%). |
| 2/5/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.1 | $110.00 | $451.00 | Reviewed each locations responsibility matrices to determine which trial balances each location used. Constructed an excel sheet to keep track of each location. |
| 2/5/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.1 | $110.00 | $451.00 | Continued...(Reviewing each locations responsibility matrices to determine which trial balances each location used. Constructed an excel sheet to keep track of each location.) |
| 2/5/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.3 | $130.00 | $422.50 | Continued...(Working on IT framework to develop the 2007 IT testing templates.) |
| 2/5/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.3 | $130.00 | $422.50 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/5/2007 | Beaver, William | Sr Associate | United States | Special Requests | 0.5 | $130.00 | $65.00 | Time spent executing international rollforward testing. |
| 2/5/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.5 | $95.00 | $332.50 | Plant contract testing. |
| 2/5/2007 | Bieterman, Caren | Associate | United States | Other | 3.5 | $95.00 | $332.50 | Request spreadsheets / project introduction to team. |
| 2/5/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | Rochester binder review. |
| 2/5/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.9 | $130.00 | $637.00 | Worked on testing UNIX OS platform guidance steps for 2007 ITGC framework. |
| 2/5/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.2 | $130.00 | $286.00 | Worked on downloading and trying to install GRMS security lab VPN for UNIX sandbox. |
| 2/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Update meeting on pensions with Karen Cobb (Delphi Tax). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Review draft data report for 9/30/05 pension valuation from Watson Wyatt. |
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Payroll data monitoring controls update. |
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Closing meeting for temporary disbursements process remediation with Ann Bianco, Mike Harley, Dan Brewer (all Delphi) and Jaime Gutierrez (PwC). |
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Jaime Gutierrez (PwC) to debrief the testing of the temporary disbursements process prior to closing meeting. |
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Staffing changes based on restatement decision. |
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Review with Karen Cobb ( Delphi Tax) on HR recalculations. |
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Delphi meeting with Jennifer Williams (Corporate Accounting). |
| 2/5/2007 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with Tom Timko (Delphi CAO) on restatement decision. |
| 2/5/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.2 | $215.00 | $903.00 | Delphi project email administration, due activities reminders for team members, lessons learned documentation. |
| 2/5/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 2.0 | $95.00 | $190.00 | 0507F05390:  Prepare all the supports for the review of the manager regarding the final report to the client. |
| 2/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Worked on tooling testing - Account 3411. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Worked on tooling testing Account 3413. |
| 2/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Worked on tooling testing Account 3412. |
| 2/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meeting with E&Y regarding Tooling testing status. |
| 2/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with E&Y regarding Tooling testing status. |
| 2/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Gordon Halleck regarding new additions to be tested for tooling testing. |
| 2/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | Continued build of display and reporting roles. |
| 2/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $165.00 | $478.50 | Continued build of display and reporting roles. |
| 2/5/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Chicago O'Hare to Delphi - Troy (2.5hrs. *50%). |
| 2/5/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.0 | $120.00 | $360.00 | Delphi Steering Key Report testing. |
| 2/5/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Delphi Travel from Detroit, MI to Saginaw, MI (2.5hrs. *50%). |
| 2/5/2007 | Decker, Brian | Partner | United States | Project management | 2.3 | $390.00 | $897.00 | Review of 10-K Section 9A 2.3. |
| 2/5/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.2 | $95.00 | $209.00 | Researched December Expensee through e-mail and telephone to reconcile the details with the amount in preparation of fee application. Consolidated reponses and updated spreadsheet, sending updated report to K Woods. |
| 2/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | E-mail and correspondence related to Delphi. |
| 2/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Worked with staff to coordinate client requests and delivery. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Proof-read and update report for B Decker. |
| 2/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Coordinated Meeting dates with L Meyer and K St Romain at Delphi. |
| 2/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Process network access and badges for B Allan, S Kallas and S Fatima. |
| 2/5/2007 | Farkas, Szabolcs | Associate | United States | Review of B process documentation | 3.5 | $95.00 | $332.50 | Review Columbus employee costing remediation documentation. |
| 2/5/2007 | Farkas, Szabolcs | Associate | United States | Review of B process documentation | 3.0 | $95.00 | $285.00 | Review Columbus expenditure binder and remediation testing documentation. |
| 2/5/2007 | Farkas, Szabolcs | Associate | United States | Other | 1.0 | $95.00 | $95.00 | Prepare for engagement, establish initial contacts with PwC HR, Manager. Discuss activities for Feb 5, 2007. |
| 2/5/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 2.0 | $110.00 | $220.00 | Travel from Chicago to Troy with a flight delay (4 hrs. *50%. |
| 2/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.1 | $280.00 | $1,428.00 | Configure Certus installation. |
| 2/5/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.5 | $280.00 | $700.00 | Travel during Delphi business hours (5hrs. *50%). |
| 2/5/2007 | Fisher, Tamara | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | Work to resolve Certus access issues, coordinate meetings, document problems issues, etc. |
| 2/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Review Certus status with Dchurch(dixon allen), test PRD with Jtrevathan(delphi). |
| 2/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Conf call with Kstromain(delphi), kfedoronko(delphi) on Certus installation and configuration. |
| 2/5/2007 | Folchi, Victor | Associate | Spain | Validation (Foreign staff use only) | 3.8 | $80.00 | $300.00 | 0507F06176:  Documenting Fixed Aset controls. |
| 2/5/2007 | Folchi, Victor | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06174:  Analycing the situation of the control and reviewing the documentation left by the previous consultant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Folchi, Victor | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06175:  Interview with the process / control owners. |
| 2/5/2007 | Folchi, Victor | Associate | Spain | Delphi - Travel | 0.8 | $80.00 | $60.00 | 0507F06177:  (1.5x50%) Traveling from Barcelona to Sant Cugat and way back. |
| 2/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory report testing and documentation. |
| 2/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | Inventory report testing and documentation. |
| 2/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Inventory report testing and documentation. |
| 2/5/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | Travel from IAH to DTW (2.1*50%). |
| 2/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.3 | $130.00 | $39.00 | Inventory report testing and documentation. |
| 2/5/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.5 | $260.00 | $390.00 | Following up on a variety of emails related to SAS 70s (Jaimie Simpson, rachel Smithson, Matt Fawcett, etc.) compensating controls testing, FA reconciliations, etc. |
| 2/5/2007 | Goldbach, Glen | Director | United States | Documentation of time detail | 0.1 | $260.00 | $26.00 | Obtaining time detail for foreign professionals. |
| 2/5/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 5.0 | $110.00 | $550.00 | Report Testing - Execute Testing. |
| 2/5/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 1.5 | $110.00 | $165.00 | Travel from Houston to Detroit (3hrs. *50%). |
| 2/5/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.0 | $175.00 | $525.00 | Prepared listing of which steps to follow to qualify for hedge accounting. |
| 2/5/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.8 | $175.00 | $481.25 | Trip on united economy class to detroit from chicago. Had delay due to temperature (5.5 hrs. * 50%. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, only applicable for the employee cost. |
| 2/5/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Comparison between PwC' tracker against Delphi's tracker to ensure data integrity. |
| 2/5/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Consolidation and quantification of new issues found in Rochester and Milwaukee. |
| 2/5/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Meeting with the E&C's IC Manager to discuss the status of the new findings. |
| 2/5/2007 | Herbst, Shannon | Director | United States | Project management | 3.6 | $260.00 | $936.00 | Worked on the 2007 revenue framework with Ravi Kallepelli (Delphi) and P. Navarro (PwC). |
| 2/5/2007 | Herbst, Shannon | Director | United States | Project management | 3.6 | $260.00 | $936.00 | Continued...(Working on the 2007 revenue framework with Ravi Kallepelli (Delphi) and P. Navarro (PwC).) |
| 2/5/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting with Brian Reed and Stefanie Kallas (PwC); Jaime Simpson (E&Y manager); Ann Bianco and Dave Pettes (Delphi) to discuss the status and results (to date) of the testing for payroll data monitoring controls. |
| 2/5/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Ann Bianco (Delphi) to discuss results of compensating controls and understand controls for price input. |
| 2/5/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.9 | $300.00 | $270.00 | 0507F06544:  Resource planning for 2007 beginning. |
| 2/5/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 4.5 | $165.00 | $742.50 | Review of testing performed by Coopersville, MI specifically the employee cost cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 2.2 | $165.00 | $363.00 | Review of testing performed by Coopersville, MI specifically the inventory cycle. |
| 2/5/2007 | Johnson, Theresa | Manager | United States | Project management | 2.1 | $165.00 | $346.50 | Instructing teams on how to perform testing of spreadsheet controls centrally. |
| 2/5/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 3.6 | $95.00 | $342.00 | Review of B-site documentation provided. |
| 2/5/2007 | Kallas, Stefanie | Associate | United States | Other | 3.1 | $95.00 | $294.50 | HR Remediation - before lunch. |
| 2/5/2007 | Kallas, Stefanie | Associate | United States | Other | 1.1 | $95.00 | $104.50 | Meeting with E&Y, Dave Pettyes (Delphi), Ann Bianco (Delphi), Brian Reed, Shannon Herbst (both PwC). |
| 2/5/2007 | Kallas, Stefanie | Associate | United States | Other | 0.9 | $95.00 | $85.50 | Meeting with Brian Reed, Dave Pettyes (Delphi). |
| 2/5/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $71.25 | Travel from pit to dtw to whq (1.5hrs. *50%). |
| 2/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Analyzed FI Control Points. |
| 2/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Analyzed FI Control Points. |
| 2/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Made decisions about CO Control Points. |
| 2/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Discussed Testing Approach. |
| 2/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.9 | $175.00 | $682.50 | 0507F07339: REBILL CORRECT TASK CODE - 0307F01779: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 3.9 | $175.00 | $682.50 | 0307F01779: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.9 | $175.00 | ($682.50) | 0507F07278: CREDIT INCORRECT TASK CODE - 0307F01779: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/5/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.5 | $120.00 | $534.00 | T&I divisional HQ validation test plan review. |
| 2/5/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.5 | $120.00 | $534.00 | Continued...(T&I divisional HQ validation test plan review.) |
| 2/5/2007 | Laurent, Mathilde | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04899: Testing revenue process. |
| 2/5/2007 | Laurent, Mathilde | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04900: Testing fixed assets process. |
| 2/5/2007 | Laurent, Mathilde | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04898: (4x50%) Travel by train from Paris to Dochery. |
| 2/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | Reorganize binder of Grant Thornton 100 Salaried Participants with those recalculations that were completed so far. |
| 2/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | File the correct PSW monthly check report for Alternate Payee Pension Participants into their appropriate files. |
| 2/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Assist J DeMarco, S Smith, A Stephens, J Petrie (Delphi) with the recalculations of the Grant Thornton 100 Salaried participants. |
| 2/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Pull the 33 recalculations from the Grant Thornton 100 Salaried Participants binders that were completed in the beginning and attach to their personnel files for J DeMarco and J Petrie (Delphi) to go over in the morning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Recheck the spreadsheet shows the correct monthly payment (9/05) that is tracking the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Meeting with J DeMarco (Delphi) to go over my spreadsheet that details Executive Compensation information for actuary, Watson Wyatt, in regards to an SEC proxy filing. |
| 2/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | Finish spreadsheet that details Executive Compensation information for actuary, Watson Wyatt, in regards to an SEC proxy filing and e-mail to J DeMarco (Delphi). |
| 2/5/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Met with Ravi Kallepalli & Shannon Herbst to go over the 2nd round of revision to Revenue in preparation of the 2007 framework. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 2/5/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.1 | $120.00 | $372.00 | Met with Ravi Kallepalli & Shannon Herbst to go over the 2nd round of revision to Revenue in preparation of the 2007 framework. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 2/5/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Updated the milestone chart for changes in the AHG and Powertrain and follow up with Mexico PwC Mgr to get responses and update accordingly. |
| 2/5/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Reviewed memorandum received from the PwC Team in Mexico working on the fixed assets project and made necessary corrections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.8 | $120.00 | $96.00 | Sent communications to Core Team and validation leaders about the follow up being done for B sites review to ensure we keep track of hours incurred for future reference. |
| 2/5/2007 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.4 | $120.00 | $48.00 | Helped the validation leaders get in touch with specific resources that worked on the B sites review to follow up on questions and review comments. |
| 2/5/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | Restatement work was cancelled....lettting everyone and their hr about cancellation, released Jason (SPA), Matt W and Sbolcz. Updated info and fixed the Delphi shchdl moiving forward for the 3 ppl kept. Discussions with resources individually. |
| 2/5/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Organizing restatement team. |
| 2/5/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Update mtg with stasi. |
| 2/5/2007 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Compiled, aggregated, reviewed, followed-up on and distributed weekly Delphi status report. |
| 2/5/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Sent communications out to individual team leads to inquire about status for Delphi executive report. |
| 2/5/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Updated 2007 accrual template to fit new finance model. |
| 2/5/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Reviewed milestone chart and processed updates. |
| 2/5/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Minor milestone chart updates. |
| 2/5/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Prepared material for 9am conference call (which ended up being post-poned at the last minute). |
| 2/5/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Coordinated via email with Jon Trevathan about status reporting process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $360.00 | $936.00 | Review roles in DN system. |
| 2/5/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $360.00 | $468.00 | Review testing user creation, analyze role build in DN system. |
| 2/5/2007 | Osterman, Scott | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Project planning 2007 discussion. |
| 2/5/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.3 | $155.00 | $821.50 | Tie-out deferred tax asset and liability balances, including current year adjustments. |
| 2/5/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $155.00 | $310.00 | US and foreign tax walkthroughs and results of quarterly testing. |
| 2/5/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.6 | $155.00 | $248.00 | Follow up with foreign locations on results of 404 tax controls testing - Spain. |
| 2/5/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.4 | $165.00 | $726.00 | Validation of SAP standard and custom reports (P04). |
| 2/5/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $165.00 | $627.00 | Validation of SAP standard and custom reports (P04). |
| 2/5/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.0 | $360.00 | $1,800.00 | Discussion of and research of fixed assset and anticipatory loan hedging. |
| 2/5/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | Travel from Chicago to Detroit for Delphi (3 hrs. *50%). |
| 2/5/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Meeting w Dimitry Buriko(Delphi),Gerrard Lee(Delphi ) and M.Anderson(PwC) on fixed asset and loan hedging. |
| 2/5/2007 | Peterson, Michael | Director | United States | Project management | 3.4 | $320.00 | $1,088.00 | Worked on resolving issues with the WCo database. |
| 2/5/2007 | Peterson, Michael | Director | United States | Project management | 3.1 | $320.00 | $992.00 | Provided direction to teams on spreadsheet controls testing. |
| 2/5/2007 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Discussions with Karen St. Romain regarding invoicing and spreadsheet controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Created status report for spreadsheet controls testing. |
| 2/5/2007 | potter, william | Sr Associate | United States | Project management | 4.2 | $120.00 | $504.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |
| 2/5/2007 | potter, william | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |
| 2/5/2007 | potter, william | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | Continued...(Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance.) |
| 2/5/2007 | Rao, Vaishali | Sr Associate | United States | Project Management | 3.5 | $130.00 | $455.00 | Helped Subia & Cleberson with access set up, overview of project etc. |
| 2/5/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 3.0 | $130.00 | $390.00 | Travel from Chicago to Detroit (6hrs. *50%). |
| 2/5/2007 | Reed, Brian | Sr Associate | United States | Project management | 4.0 | $165.00 | $660.00 | HR Remediation updating meeting with E&Y, working lunch with Dave Pettyes (Delphi) & Stefanie Kallas (PwC), and follow-up discussion with Stefanie Kallas (PwC) regarding Int'l scoping and US exceptions and Framework with Shannon Herbst (PwC). |
| 2/5/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Key Report testing and discussion with Guido (E&Y) regarding sample size and sample make-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Avon, OH to Troy, MI 8:30 - 10:00 am (1.5hrs. *50%). |
| 2/5/2007 | Renner, Josef | Sr Manager | Austria | Other | 2.0 | $300.00 | $600.00 | 0307F02538: Final review of binders and coordination for dispatch to Delphi Austria. |
| 2/5/2007 | Renner, Josef | Sr Manager | Austria | Validation (Foreign staff use only) | 2.0 | $300.00 | $600.00 | 0507F07357: REBILL CORRECT TASK CODE - 0307F02538: Final review of binders and coordination for dispatch to Delphi Austria. |
| 2/5/2007 | Renner, Josef | Sr Manager | Austria | Other (Foreign staff use only) | -2.0 | $300.00 | ($600.00) | 0507F07296: CREDIT INCORRECT TASK CODE - 0307F02538: Final review of binders and coordination for dispatch to Delphi Austria. |
| 2/5/2007 | Rhodes, Carol | Manager | United States | Remediation | 4.7 | $165.00 | $775.50 | Work with Randy Laforest-PwC Senior and staff to transition T&I wrap-up work when restatement project did not commence. |
| 2/5/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.8 | $165.00 | $462.00 | Review of Financial Reporting work papers. |
| 2/5/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.5 | $165.00 | $247.50 | Meet with team at Delphi headquarters to start the restatement project. |
| 2/5/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Discuss with Bill Schulze-ICM regarding Cottondale controls 3222 and 2324. |
| 2/5/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Update Milestone Chart. |
| 2/5/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06546: Working on the file. |
| 2/5/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06547: Working on the file. |
| 2/5/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06548: Working on the file. |
| 2/5/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06545: Working on the file. |
| 2/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 4.5 | $165.00 | $742.50 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing open SOX issues in order to prepare the report that E&Y requested. |
| 2/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Met Joe Piazza (Delphi), Marcus Harris (Delphi), Bill Garvey (Delphi), Dennis Wojdyla (PwC) and E&Y auditors to discuss SOX related issues. |
| 2/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Met Marcus Harris (Delphi) to discuss E&Y Requests. |
| 2/5/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.3 | $330.00 | $1,419.00 | Review deferred rollforward support. |
| 2/5/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.5 | $330.00 | $1,155.00 | Review effective rate. |
| 2/5/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | Review provision schedules. |
| 2/5/2007 | Schwenzer, William | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Time spent updating the T&I control matrix and validation matrix (for controls testing). |
| 2/5/2007 | Schwenzer, William | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Continued...(Time spent updating the T&I control matrix and validation matrix (for controls testing).) |
| 2/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.9 | $110.00 | $649.00 | Account maintenance in CARS system. Supporting M Wolfenden (delphi). |
| 2/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.7 | $110.00 | $297.00 | Meeting with D Ray (delphi) about the CARS issues in TB 144. |
| 2/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 2.5 | $360.00 | $900.00 | Continue review of the time details from Mexico (November/December 2006). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | Discussion with Kristy Woods (PwC) regarding time table of the tasks for next two weeks, including completion of the interim fee application; questions regarding assembly of the monthly invoice. |
| 2/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Review and respond to international emails regarding time and expense reconciliations and invoice status. |
| 2/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the time details from Mexico (November & December 2006). |
| 2/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Discussion with Subashi Stendahl (PwC) regarding transition of international invoices. |
| 2/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Finalize and review the Italy invoices for payment. |
| 2/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the Mexico time and expense details. |
| 2/5/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Finalize and review the Austria invoices for payment. |
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.8 | $120.00 | $216.00 | Tie out deferred tax asset binder to revised deferred roll forward schedule for provision. |
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Update and post to working community the U.S. Walkthroughs. |
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Link foreign quarterly testing results in working community to foreign status tracker. |
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Print out documents and make photocopies for revised data. |
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Update meeting with K. Schmitz. |
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Combine deferred binder tie outs for in preparation for client review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $120.00 | $24.00 | Post Czech Republic testing results to working community. |
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $120.00 | $24.00 | Update milestone tracker in working community. |
| 2/5/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $120.00 | $24.00 | Prepare 4th quarter test scripts electronically to reflect 3rd quarter modifications. |
| 2/5/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04902:  Testing of the section Inventory (API) Interview with Michelle Marchal. |
| 2/5/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04903:  Providing documents to Michelle Marchal, waiting for the good documents. |
| 2/5/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04901:  (4x50%) Taxi and Train time from Paris to Dochery. |
| 2/5/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Read and respond to emails, make updates to milestone tracker. |
| 2/5/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Discuss status of deficiencies in Romania with F. Nance (DELPHI). |
| 2/5/2007 | Thomas, Rance | Associate | United States | Project management | 5.5 | $95.00 | $522.50 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. |
| 2/5/2007 | Thomas, Rance | Associate | United States | Project management | 5.0 | $95.00 | $475.00 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. |
| 2/5/2007 | Tsai, Debby | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Go through the steps for performing spreadsheet testing and divide tasks for the assignment as well. |
| 2/5/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 3.2 | $230.00 | $736.00 | Review test scripts and provide comments te determine what test is needed for annual testing. |
| 2/5/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.1 | $230.00 | $483.00 | Review rate reconciliation workpaper. |
| 2/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | Review of Kettering and Home avenue adjustments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Continued special tooling test - additional. |
| 2/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Discussion with Lina Habbard over Flint not reconciling to requests. |
| 2/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Review of I/S analysis. |
| 2/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Need required employee cost AHG binder. |
| 2/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Meeting with Sid over SAP control. |
| 2/5/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Creating spreadsheet for Round 2 testing results for AHG plants (inventory). |
| 2/5/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Continued...(Creating spreadsheet for Round 2 testing results for AHG plants (inventory).) |
| 2/5/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel time to and from Delphi (1.3hrs. *50%). |
| 2/5/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0507F04905:  Blois: testing process Inventory continued. |
| 2/5/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0507F04904:  Blois: testing process Inventory. |
| 2/5/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04907:  (4x50%) Travel Time from Paris to Donchery. |
| 2/5/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04906:  Entrance meeting with the ICC (the subsitute of François Guedon) and the controller (Franck Coste). |
| 2/5/2007 | Wild, Travis | Sr Manager | Australia | Planning | 1.4 | $300.00 | $420.00 | 0307F03602:  Review of emails. |
| 2/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 3.0 | $260.00 | $780.00 | Prep for and meeting with E&Y - 2006 open issues, Piazza, Harris, Jamshid. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | Delphi - December Expenses - Reconcile Pending Expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Delphi - Reconcile TA for CC pivot with discrepancies. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Reconcile TA for CC pivot with discrepancies. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Split newly populated bulked hours. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - December Expenses - Reconcile Pending Expenses. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Send updated consolidator and emails requested missing time to remaining professionals with missing hours. Reconcile WCO and Time discrepancies. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 0.8 | $260.00 | $195.00 | Delphi - Travel time from ORD to MSP for fee application. (1.5hrs. *50%). |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi - Update Bill Y/N for newly populated time and split travel hours. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - December Expenses - Reconcile Pending Expenses. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update Andrea on Missing time and incorporate remaining hrs from WLT. |
| 2/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Reconcile TA for CC pivot with discrepancies. |
| 2/5/2007 | Zelinka, Lubos | Associate | Czech Republic | Remediation | 5.0 | $105.00 | $525.00 | 0307F03871:  Scannig paper files, finishing and completing documentations. |
| 2/6/2007 | Allan, Robert | Associate | United States | Remediation (US staff use only) | 3.0 | $95.00 | $285.00 | 0407F0210:  Rochester Plant contract testing. |
| 2/6/2007 | Allan, Robert | Associate | United States | Other | 2.5 | $95.00 | $237.50 | 0407F0211:  Follow-up on spreadsheet questions regarding contract testing. |
| 2/6/2007 | Allan, Robert | Associate | United States | Other | 2.5 | $95.00 | $237.50 | 0407F0212:  Identify interview subjects for contract testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.4 | $220.00 | $748.00 | Begin researching fixed asset hedging requirements of FAS 133 and DIG guidance. |
| 2/6/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | Review of updates to fixed asset white paper by R. Hall (PwC). |
| 2/6/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | Begin researching intercompany loan hedging requirements of FAS 133 and DIG guidance. |
| 2/6/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Discussion with J. Schmidt (Delphi) regarding accounting for fixed asset and intercompany loans. |
| 2/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Documented result of the testing for VFX3 report. |
| 2/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Tested report VFX3- Billing Due List on P01 instance. |
| 2/6/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | Continued...(to clean up the IT Inventory Spreadsheet and formatted to be sent to the PwC Management.) |
| 2/6/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | I continued to clean up the IT Inventory spreadsheet and formatted it to be sent to the PwC Management. |
| 2/6/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | Review of hedge documentation. |
| 2/6/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | Team discussion on hedging activity at Delphi. |
| 2/6/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.6 | $110.00 | $500.50 | Continued...(Reviewing each locations responsibility matrices to determine which trial balances each location used. Constructed an excel sheet to keep track of each location.) |
| 2/6/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.6 | $110.00 | $500.50 | Reviewed each locations responsibility matrices to determine which trial balances each location used. Constructed an excel sheet to keep track of each location. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.3 | $130.00 | $422.50 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/6/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.3 | $130.00 | $422.50 | Continued...(Working on IT framework to develop the 2007 IT testing templates.) |
| 2/6/2007 | Bieterman, Caren | Associate | United States | Remediation | 4.0 | $95.00 | $380.00 | Plant contract testing. |
| 2/6/2007 | Bieterman, Caren | Associate | United States | Other | 2.5 | $95.00 | $237.50 | Follow-up on spreadsheet questions. |
| 2/6/2007 | Bieterman, Caren | Associate | United States | Other | 2.5 | $95.00 | $237.50 | Identify interview subjects. |
| 2/6/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.6 | $130.00 | $468.00 | Continued...(Testing and re-edits of SAP & UNIX Guidance for ITGC Framework.) |
| 2/6/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.6 | $130.00 | $468.00 | Testing and re-edits of SAP & UNIX Guidance for ITGC Framework. |
| 2/6/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.8 | $130.00 | $104.00 | Discussed SAP guidance steps with Cleberson Siansi. |
| 2/6/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Review and update summary spreadsheet of salaried benefits testing recalculations. |
| 2/6/2007 | Cano, Carlos | Sr Manager | Mexico | Other (Foreign staff use only) | 2.2 | $225.00 | $495.00 | 0507F05396: Review the report with the team and final comments. |
| 2/6/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.5 | $215.00 | $107.50 | Email administration and follow up for superusers assignments. |
| 2/6/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 2.2 | $95.00 | $209.00 | 0507F05389: Review the report with the manager. |
| 2/6/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 1.4 | $95.00 | $133.00 | 0507F05388: Make the last changes to the report. |
| 2/6/2007 | Cid, Nallieli | Sr Associate | Mexico | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F05387: Send an email to Paola and Adam with the final deliverable. |
| 2/6/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 7.9 | $95.00 | $750.50 | 0307F00652: Pendings of the review, ppreparation of the Sox binders and making photocopies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | 0307F00650: (1.6x50%) Travel time from Mexico to Cd Juarez. |
| 2/6/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Meeting with Gordon Halleck and Mona Kohen regarding tooling testing. |
| 2/6/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Documented tooling testing. |
| 2/6/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meeting with E&Y regarding depreciation. |
| 2/6/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with PwC staff regarding tooling testing status. |
| 2/6/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Worked on recalculating tooling depreciation. |
| 2/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | Began authorization level build of display and reporting roles. |
| 2/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | Finished build of display and reporting roles and the tcode level. |
| 2/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.6 | $165.00 | $99.00 | Continued authorization level build of display and reporting roles. |
| 2/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.2 | $165.00 | $33.00 | Continued authorization level build of display and reporting roles. |
| 2/6/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.3 | $120.00 | $516.00 | Delphi Steering Key Report testing. |
| 2/6/2007 | Dada, Kolade | Sr Associate | United States | Other | 1.9 | $120.00 | $228.00 | Delphi Steering SOD Testing. |
| 2/6/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Review Project status. |
| 2/6/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.1 | $75.00 | $232.50 | 0307F00865: Computation for Mexico Asset Tax. |
| 2/6/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.1 | $75.00 | $232.50 | 0307F00866: Computation of income tax spreadsheet review. |
| 2/6/2007 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 1.2 | $75.00 | $90.00 | 0307F00863: (2.4x50%) Travel time from Mexico City to Cd Juarez. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.8 | $95.00 | $171.00 | Continued to research detail for December Expensese through e-mail and telephone to provide detail for billing preparation. Consolidated reponses, updated report and sent update to K Woods. |
| 2/6/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | SOX SOW Agreement - Researched for B Decker and sent to S Hesse in response to e-mails and phone conversations. |
| 2/6/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | Generated GFS WIP and Time Analysis report for Fresh Start, comparing individual time against time detail reported. |
| 2/6/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Spreadsheet Controls discussion with S Herbst and R Thomas. |
| 2/6/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Reschedule weekly PwC/Delphi SOX update call and sent out invites. |
| 2/6/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Document printing and faxing for E. Miller and N Lloyd. |
| 2/6/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04910:  Testing on tooling process. |
| 2/6/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0507F04908:  (4x50%) Transportation time from Paris to Blois. |
| 2/6/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04911:  Testing on Inventory process. |
| 2/6/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04909:  Testing on Revenue process. |
| 2/6/2007 | Fatima, Subia | Associate | United States | Inventory | 1.3 | $110.00 | $143.00 | Inventory report testing documentation. |
| 2/6/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F01082:  Finishing of Fixed Assets Binder for Rio Bravo XX. |
| 2/6/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | 0307F01081:  Finishing of Financial Reporting Binder for Rio Bravo XX. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | 0307F01083:  Finishing of Inventory Binder for Rio Bravo XX. |
| 2/6/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F01080:  Finishing of Expenditures Binder for Rio Bravo XX. |
| 2/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.9 | $280.00 | $1,092.00 | Research and review Add-in requirements, reviewing documentation, gathering materials for functionality. |
| 2/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.1 | $280.00 | $868.00 | Certus configuration continued included getting questions resolved through Mtrolan(Certus) and kstromain(delphi). |
| 2/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | CARS training schedule discussions with KFedoronko(Delphi) and Mwolfenden(HMC). |
| 2/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | Certus load material review and analysis. |
| 2/6/2007 | Folchi, Victor | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06178:  Interview with the process / control owners. |
| 2/6/2007 | Folchi, Victor | Associate | Spain | Validation (Foreign staff use only) | 3.5 | $80.00 | $280.00 | 0507F06179:  Documenting Fixed Aset controls. |
| 2/6/2007 | Folchi, Victor | Associate | Spain | Delphi - Travel | 0.8 | $80.00 | $60.00 | 0507F06180:  (1.5x50%) Traveling from Barcelona to Sant Cugat and way back. |
| 2/6/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | Inventory report testing and documentation. |
| 2/6/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Inventory report testing and documentation. |
| 2/6/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | Inventory report testing and documentation. |
| 2/6/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Emails and obtaining status updates from Brian Reed regarding E&O at Steering. |
| 2/6/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Review of memo from mexico team revised by Paola Navarro. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Execute Testing. |
| 2/6/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.5 | $110.00 | $275.00 | Report Testing - Execute Testing. |
| 2/6/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.5 | $110.00 | $275.00 | Report Testing - Execute Testing. |
| 2/6/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.5 | $110.00 | $275.00 | Report Testing - Execute Testing. |
| 2/6/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | Reviewede PwC response to FAS 133 pronouncements. |
| 2/6/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, only applicable for the employee cost. |
| 2/6/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Continued...(Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, only applicable for the employee cost.) |
| 2/6/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | "Branstorm session to come up with ideas to improve and optimize Delphi's processes across the organization, at the plant and divisional levels.". |
| 2/6/2007 | Herbst, Shannon | Director | United States | Project management | 3.6 | $260.00 | $936.00 | Worked on 2007 revenue framework with Ravi Kallepelli (Delphi) and P. Navarro (PwC). |
| 2/6/2007 | Herbst, Shannon | Director | United States | Project management | 3.2 | $260.00 | $832.00 | Worked on the 2007 revenue framework. |
| 2/6/2007 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Delphi SOX (Karen St. Romain, Matt Fawecett and David Bayles) / PwC Weekly Update Meeting (Darren Orf, Mike Peterson, S. Brown). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 2/6/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Darren Orf, Sid Parakh, and Dennis Wojdyla (PwC) to discuss 2007 planning for SAP application controls. |
| 2/6/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting with Ann Bianco, Dave Bayles, Ingrid Weigend, Tonya Gilbert (Delphi) and Rance Thomas (PwC) to discuss results of SOD compensating controls. |
| 2/6/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Continued discussion of 2007 planning for SAP controls with Sid Parakh. |
| 2/6/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 3.5 | $75.00 | $262.50 | 0507F05343:  REBILL CORRECT RATE - Discussion over Fixed Assets binder with CAS team. |
| 2/6/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 3.4 | $75.00 | $255.00 | 0507F05344:  REBILL CORRECT RATE - Cross reference and indexing binders. |
| 2/6/2007 | Holm, Ilse | Associate | Mexico | Delphi - Travel | 1.7 | $75.00 | $127.50 | 0507F05345: REBILL CORRECT RATE - (3.4x50%) Flight from Torreon to Mexico City. |
| 2/6/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | 0307F01571:  Discussion over Fixed Assets binder with CAS team. |
| 2/6/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 3.4 | $95.00 | $323.00 | 0307F01570:  Cross reference and indexing binders. |
| 2/6/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $161.50 | 0307F01568:  (3.4x50%) Flight from Mexico city to Cd. Juarez. |
| 2/6/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $161.50 | 0307F01569:  (3.4x50%) Flight from Mexico city to Cd. Juarez. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.7 | $95.00 | ($161.50) | 0507F05412:  CREDIT INCORRECT RATE - 0307F01569: (3.4x50%) Flight from Mexico city to Cd. Juarez. |
| 2/6/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.7 | $95.00 | ($161.50) | 0507F05413:  CREDIT INCORRECT RATE - 0307F01568: (3.4x50%) Flight from Mexico city to Cd. Juarez. |
| 2/6/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -3.4 | $95.00 | ($323.00) | 0507F05411:  CREDIT INCORRECT RATE - 0307F01570: Cross reference and indexing binders. |
| 2/6/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -3.5 | $95.00 | ($332.50) | 0507F05410:  CREDIT INCORRECT RATE - 0307F01571: Discussion over Fixed Assets binder with CAS team. |
| 2/6/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 2.9 | $165.00 | $478.50 | Review of AHG Divisional inventory testing. |
| 2/6/2007 | Johnson, Theresa | Manager | United States | Project management | 2.1 | $165.00 | $346.50 | Support of teams on how to perform testing of spreadsheet controls centrally. |
| 2/6/2007 | Johnson, Theresa | Manager | United States | Project management | 2.0 | $165.00 | $330.00 | Preparation of formal feedback to South African secondee. |
| 2/6/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 1.8 | $165.00 | $297.00 | Review of AHG Divisional financial reporting testing. |
| 2/6/2007 | Johnson, Theresa | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | ICM/PwC weekly conference call. |
| 2/6/2007 | Kallas, Stefanie | Associate | United States | Other | 3.9 | $95.00 | $370.50 | HR remediation - discussions regarding scoping for international sites. |
| 2/6/2007 | Kallas, Stefanie | Associate | United States | Other | 3.4 | $95.00 | $323.00 | HR Remediation - discussions regarding exceptions noted at US divisional HQs. |
| 2/6/2007 | Kallas, Stefanie | Associate | United States | Other | 2.7 | $95.00 | $256.50 | HR remediation - discussions rearding overall conclusions for testing performed. |
| 2/6/2007 | Keener, Stuart | Associate | United States | Other | 0.5 | $95.00 | $47.50 | Update the calendar control in the application to work with a newer release of Ajax. |
| 2/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $200.00 | $680.00 | Prepared for Testing and made Budget/Planning Adjustments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | CO Control Point Field Determination. |
| 2/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Administered Testing Environment. |
| 2/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 2.2 | $175.00 | $385.00 | 0307F01780:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 0507F07338:  REBILL CORRECT TASK CODE - 0307F01780: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -2.2 | $175.00 | ($385.00) | 0507F07277:  CREDIT INCORRECT TASK CODE - 0307F01780: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/6/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.4 | $155.00 | $62.00 | 0507F06549:  Update testing results. |
| 2/6/2007 | Laurent, Mathilde | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04912:  Testing fixed assets process continued. |
| 2/6/2007 | Laurent, Mathilde | Associate | France | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04914:  Testing special tools process. |
| 2/6/2007 | Laurent, Mathilde | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04915:  Interview with the process owner on special tools. |
| 2/6/2007 | Laurent, Mathilde | Associate | France | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04913:  Interview with the process owner of the fixed assets process. |
| 2/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the Grant Thornton 100 Salaried participants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | Recheck the spreadsheet shows the correct monthly payment (9/05) that is tracking the results of the recalculations of the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Go through questions with S Smith (Delphi) from E&Y about their audit of the Attrition program. |
| 2/6/2007 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Meeting with commodity purchasing to determine types of open commodity contracts. Specifically, pricing types of contracts. |
| 2/6/2007 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Analysis of open energy contracts and potential impact on accounting treatment. |
| 2/6/2007 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Meeting with Summit Energy to determine the types of open energy contracts. |
| 2/6/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | Met with Ravi Kallepalli, Karen St Romain, SAP specialist & Shannon Herbst to go over the 2nd round of revision to Revenue in preparation of the 2007 framework. This round included SAP automated processes and controls. |
| 2/6/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Obtained an update on the 15 key controls for AHG. Discussed lay out of template to present results to Andrea Renaud, and other steps to conclude the project (e.g. documentation of sample selection criteria used). |
| 2/6/2007 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.1 | $120.00 | $132.00 | Followed up on B sites review with Erik Matusky to understand work still being done. Also touched base with team that completed the review to ensure everybody understands and performs as expected. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Finished the review of the memorandum received from the PwC Team in Mexico working on the fixed assets project and submitted to Adam Gnesin for second review. |
| 2/6/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Reviewed the Sandusky remediation testing binder and provided coaching notes to discuss with IAS. |
| 2/6/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Coordinated with managers the match between AHG findings in the tracker and findings identified by IAS during round 2 testing to make sure they are accurately reported. |
| 2/6/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Analyzed the AHG scorecard for the Whichita site to provide input on whether the right control references were tested and none missed in round 2. |
| 2/6/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Joined weekly IC meeting with ICMs, ICCs, PwC Core Team, Delphi SOX Team, etc. |
| 2/6/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | Updated the schedules for Marcela, her end date discussions? as well as extended Sid, Debby, and Jay per Brian Decker through 3/30. Updated schedules for Delphi moviung fwd. |
| 2/6/2007 | Orf, Darren | Manager | United States | Project management | 3.8 | $280.00 | $1,064.00 | Began updating 2007 Finances with US actuals from January. |
| 2/6/2007 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | Met with Sid Parakh, Dennis Wojdyla and Shannon Herbst to discuss 2007 SAP Planning. |
| 2/6/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Attended 4pm status meeting with Delphi, GMI and PwC personnel. |
| 2/6/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Participated in SOX weekly update call led by Matt Fawcett (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Discussed Re-statement and 2007 SAP Planning with Shannon Herbst - set up SAP planning meeting. |
| 2/6/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Prepared for 4pm Delphi meeting with David Bayles. |
| 2/6/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Discussion with Jon Trevathan on status report update. |
| 2/6/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Discussion with Candice Adams about status of Delphi A T/B. |
| 2/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $360.00 | $864.00 | Role review in DN, object level details. |
| 2/6/2007 | Osterman, Scott | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | 2007 budget modifications review and discussion. |
| 2/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $360.00 | $432.00 | IT staffing discussion with Ann, Jim N. |
| 2/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.5 | $360.00 | $180.00 | Roger discussion. |
| 2/6/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $155.00 | $124.00 | Correspondence regarding file documentation of preliminary work performed. |
| 2/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.2 | $165.00 | $858.00 | Validation of SAP standard and custom reports (P01). |
| 2/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $165.00 | $528.00 | Validation of SAP standard and custom reports (P01). |
| 2/6/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.4 | $360.00 | $1,584.00 | Discussions and document review w K. Long regarding commodity hedging. |
| 2/6/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $360.00 | $1,080.00 | Update Joachim Barrios-PwC on project progress and his role as he is joining the team. |
| 2/6/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.6 | $360.00 | $576.00 | Review of Foreign currency hedging documents. |
| 2/6/2007 | Peterson, Michael | Director | United States | Project management | 2.9 | $320.00 | $928.00 | Answered questions on testing for spreadsheet controls testing teams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Delphi SOX (Karen St. Romain, Matt Fawcett and David Bayles) / PwC Weekly Update Meeting (Darren Orf, Shannon Herbst, Stasi Brown). |
| 2/6/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Worked on logistics for engagement review by PwC concurring partner. |
| 2/6/2007 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Updated status report for spreadsheet controls testing. |
| 2/6/2007 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Follow-up message to Brian Decker after the Delphi - PwC status meeting. |
| 2/6/2007 | potter, william | Sr Associate | United States | Project management | 3.9 | $120.00 | $468.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |
| 2/6/2007 | potter, william | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | Continued...(Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance.) |
| 2/6/2007 | potter, william | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |
| 2/6/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | Meeting/Discussion with all the different TB Managers about the report issues. |
| 2/6/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | Testing report Y_DN3_47000138 for Inventory for instance PN1. |
| 2/6/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 1.4 | $130.00 | $182.00 | Documenting Issues on reports for Sid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 0.1 | $130.00 | $13.00 | Travel from Detroit to Chicago (.2hrs. * 50%). |
| 2/6/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Key report testing. |
| 2/6/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.2 | $165.00 | $198.00 | ICM weekly conference call and update on project status to Darren Orf (PwC). |
| 2/6/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Participate in SOX Team conference call with David Bayles-SOX Director and follow-up with Debbie Praus-ICM regarding aggregation meeting. |
| 2/6/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Review of RBXX journal voucher documentation. |
| 2/6/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Follow-up with SAP Team (Vaishali Rao-PwC Senior) regarding controls 2311 and 2211. |
| 2/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.8 | $225.00 | $630.00 | 0307F02609:  Tax - review of the work performed and binder documentation. |
| 2/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.8 | $225.00 | $405.00 | 0307F02610:  Tax - review of the work performed and binder documentation. |
| 2/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.8 | $225.00 | $393.75 | 0507F05304:  (3.5x50%) flight from Mexico City to Torreon. |
| 2/6/2007 | Rios, Claudia | Partner | Mexico | Other (Foreign staff use only) | 1.3 | $325.00 | $422.50 | 0507F05400:  Meeting with Carlos Cano and the team to see the last instructions before they sent the final Memo. |
| 2/6/2007 | Rios, Claudia | Partner | Mexico | Other (Foreign staff use only) | 1.0 | $325.00 | $325.00 | 0507F05401:  Discussion with Carlos Cano of the adjustments we are proposing to the client. |
| 2/6/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 7.7 | $95.00 | $731.50 | 0307F02668:  Print out, archived and index the support documentation in binders according to Delphi guidelines. |
| 2/6/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Validation (Foreign staff use only) | 4.8 | $140.00 | $672.00 | 0507F06550:  Doing spreadsheet testing. |
| 2/6/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06554:  Reviewing file work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06551: Reviewing file work. |
| 2/6/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06553: Reviewing file work. |
| 2/6/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06552: Reviewing file work. |
| 2/6/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 4.3 | $165.00 | $709.50 | Reviewing open SOX issues in order to prepare the report that E&Y requested. |
| 2/6/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 3.1 | $165.00 | $511.50 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes. |
| 2/6/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.6 | $110.00 | $396.00 | Running user reports for the people not yet trained in US sites. |
| 2/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | Brainstorm meeting for CARS tool. Participants K Federonko, M Wolfenden and G Irish (delphi). |
| 2/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Review the revised time and expense details for United Kingdom (November 2006) and reconcile to the US Bankruptcy invoice. |
| 2/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the time and expense details for India (September - November 2006) and reconcile to the US Bankruptcy invoice. |
| 2/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the invoices received from Korea regarding August/September 2006 time and expenses. Distribute follow-up email to Manager regarding discrepancies. |
| 2/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review the invoices received from Korea regarding December 2006 time and expenses. Distribute email to Manager regarding travel discrepancy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Review and respond to various PwC emails (Project Giant) regarding fee and expense applications. |
| 2/6/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Discussion with Nicole MacKenzie (PwC) regarding interim fee applications. |
| 2/6/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Meeting with Liz Eide (PwC) regarding vignette information for the Delphi interim fee applications and assembly of the Project Giant initial time descriptions. |
| 2/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the November 2006 UK revised time descriptions and reconcilaition to the monthly invoice. |
| 2/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the time and expense details for Portugal (November & December 2006) and reconcile to the US Bankruptcy invoice. |
| 2/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the December 2006 expense details for Poland. |
| 2/6/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Link foreign testing results on working community and quarterly test scripts results. |
| 2/6/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.1 | $120.00 | $252.00 | Update 4th quater test scripts and complete testing result as applicable. |
| 2/6/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Email correspondence to verify foreign test script results. |
| 2/6/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Send out inquiries for additional time descriptions for billing purposes. |
| 2/6/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Update and post to working community the U.S. Walkthroughs. |
| 2/6/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Veify foreiqn walkthroughs were posted to working community. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04919:  Testing of the section Inventory (API for Delphi) Analyse of documents. |
| 2/6/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04918:  Waiting documentation to test the section Inventory (API for Delphi). |
| 2/6/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04916:  Waiting for interview with Michelle Marchal. |
| 2/6/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04917:  Interview with Michelle Marchal. |
| 2/6/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 0.8 | $135.00 | $108.00 | January Foreign Consolidator. |
| 2/6/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.7 | $165.00 | $610.50 | Read through deficiency updates from international locations and update aggregation file. |
| 2/6/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Read and respond to email related to report testing and the 2007 control framework. |
| 2/6/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discuss aggregation analysis with F. Nance (DELPHI). |
| 2/6/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Participate in weekly conference call with SOX core team, PwC core team and IC network. |
| 2/6/2007 | Thomas, Rance | Associate | United States | Project management | 6.0 | $95.00 | $570.00 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. |
| 2/6/2007 | Thomas, Rance | Associate | United States | Project management | 4.4 | $95.00 | $418.00 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. |
| 2/6/2007 | Tsai, Debby | Associate | United States | Planning | 5.5 | $95.00 | $522.50 | Read through policies and go through binders for round 2 testing for documentation completeness. |
| 2/6/2007 | Tsai, Debby | Associate | United States | Other | 2.5 | $95.00 | $237.50 | Interview with Pat Moran at Thermal HQ for spreadsheet control process. |
| 2/6/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Meeting with G. Halleck and Mona regarding testing problems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Meeting Stasi Brown over feedback. |
| 2/6/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Reconciled testing for account 3412. |
| 2/6/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Rrewrote process improvements. |
| 2/6/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Meeting with E7y staff in order to discuss status. |
| 2/6/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | 0307F03538:  Perform the customer return testing with Quality and PC&L Areas. |
| 2/6/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | 0307F03539:  Prepare report and discuss work performed with PwC Manager. |
| 2/6/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F03537:  Meeting with Powertrain Management. |
| 2/6/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | 0307F03540:  Wrap up FA and Inventory Binders. |
| 2/6/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Creating spreadsheet for Round 2 testing results for AHG plants (employee cost). |
| 2/6/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Continued...(Creating spreadsheet for Round 2 testing results for AHG plants (employee cost).) |
| 2/6/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel Time (Both ways) (1.3hrs. *50%). |
| 2/6/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04920:  Blois: testing process Inventory. |
| 2/6/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04921:  Review of Patcina Karen's spreadsheet for testing. |
| 2/6/2007 | Weir, Diane | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 2/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Scoping. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Staffing. |
| 2/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $195.00 | Test guidance review. |
| 2/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $195.00 | Test Template review. |
| 2/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | Delphi - December Expenses - Reconcile Pending Expenses. |
| 2/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | Delphi - December Expenses - Complete Review - Bill Y/N, Billed amts, and Business Purpose descriptions. |
| 2/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi - Reference past emails from previously pending expenses in October and November. Pull these expenses into December bill. |
| 2/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Pull previous months (October and November) pending expenses into the December bill. |
| 2/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - December Expenses - Complete Review - Bill Y/N, Billed amts, and Business Purpose descriptions. |
| 2/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Follow-up email and file preparation for Genny Eyman to request remaining pending Expense detail. |
| 2/6/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06557:  Preparing bills for January including time completeness check. |
| 2/6/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06558:  Preparing bills for January including time completeness check. |
| 2/6/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06556:  Preparing bills for January including time completeness check. |
| 2/6/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06555:  Preparing bills for January including time completeness check. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Zelinka, Lubos | Associate | Czech Republic | Remediation | 2.0 | $105.00 | $210.00 | 0307F03872: Continued Scannig paper files, finishing and completing documentations. |
| 2/7/2007 | Allan, Robert | Associate | United States | Remediation (US staff use only) | 4.3 | $95.00 | $408.50 | 0407F0213: Final binder/contract testing wrap up. |
| 2/7/2007 | Allan, Robert | Associate | United States | Other | 3.7 | $95.00 | $351.50 | 0407F0214: Organize spreadsheets and schedule interviews. |
| 2/7/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.8 | $220.00 | $836.00 | Updates to fixed asset and intercompany loan white paper. |
| 2/7/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Updates to project plan for both commodities and foreign exchange in preparation for weekly meeting. |
| 2/7/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Weekly update meeting with T. Krause (Delphi), D. Perkins (PwC) and other Treasury team. |
| 2/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Tested Y_DN3_47000N1 report in PN1. |
| 2/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Tested Y_DN3_47000N1 report in PN1. |
| 2/7/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | Continued...(working with Jamshid to try to fill in some of the blanks on our IT Inventory Spreadsheet.) |
| 2/7/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | I worked with Jamshid to try to fill in some of the blanks on our IT Inventory Spreadsheet. |
| 2/7/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | Discuss natural gas hedging with team. |
| 2/7/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | Discuss requirements for natural gas hedge qualification. |
| 2/7/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | Weekly meeting with Delphi Treasury. |
| 2/7/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 6.0 | $110.00 | $660.00 | Reviewed each locations responsibility matrices to determine which trial balances each location used. Constructed an excel sheet to keep track of each location. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.6 | $130.00 | $591.50 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/7/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.6 | $130.00 | $591.50 | Continued...(Working on IT framework to develop the 2007 IT testing templates.) |
| 2/7/2007 | Bieterman, Caren | Associate | United States | Other | 3.5 | $95.00 | $332.50 | Receive and organize spreadsheets, schedule interviews. |
| 2/7/2007 | Bieterman, Caren | Associate | United States | Other | 3.0 | $95.00 | $285.00 | Familiarize spreadsheets. |
| 2/7/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.0 | $95.00 | $285.00 | Final binder/contract testing wrap up. |
| 2/7/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.0 | $130.00 | $390.00 | Review of OS/400 guidance put together by Cleberson Siansi. |
| 2/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.8 | $260.00 | $728.00 | Review draft data report for 9/30/05 pension valuation from Watson Wyatt. |
| 2/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.2 | $260.00 | $572.00 | Review the rollforward information contained in the WW draft demographic data report and tie out. |
| 2/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Conference call with Watson Wyatt and Karen Cobb (Delphi Tax) and Demarco and Smith (Delph HR) to discuss the draft demographic data report. |
| 2/7/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Debrief wire room audit with Jaime Gutierrez (PwC). |
| 2/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Discussions with Karen Cobb (Delphi Tax) on pension testing status for both Grant Thornton audits and E&Y audits. |
| 2/7/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing status. |
| 2/7/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.5 | $215.00 | $107.50 | Email administration and follow up for superusers assignments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 8.3 | $95.00 | $788.50 | 0307F00653: Documenting and preparing binder of the Payroll spreadsheet review. |
| 2/7/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F00654: Meting with Payroll Manager (spereadsheets review). |
| 2/7/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Reunion con Kim para revisar Tooling testing. |
| 2/7/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Met with Paola Navarro to discuss issues identified in the E&C plants during testing of the employee cost cycle. |
| 2/7/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with Jaime Gutierrez in order to review Sales and Scrap testing - Rochester Plant. |
| 2/7/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Analyzed supporting documentation with Paola Navarro recently received from the Rochester site to back-up an issue that was detected on our round 2 review to decide whether to remove the finding. |
| 2/7/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Meeting with E&Y regarding depreciation - Special tooling. |
| 2/7/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meeting with Jaime Gutierrez and Lawrance Wade regarding issue tracker. |
| 2/7/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Conference call with Carol Rodes and Kimberly Van Gorder regarding tooling depreciation. |
| 2/7/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Answer and replied e-mails regarding support documentation related to the issue raised at Rochester Plant. |
| 2/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | Continued authorization level build of display and reporting roles. |
| 2/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | Continued authorization level build of display and reporting roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Dada, Kolade | Sr Associate | United States | Other | 5.5 | $120.00 | $660.00 | Delphi Steering SOD Testing. |
| 2/7/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.0 | $120.00 | $480.00 | Delphi Steering Key Report testing. |
| 2/7/2007 | Decker, Brian | Partner | United States | Project management | 3.4 | $390.00 | $1,326.00 | Nally meeting with Delinger and Timko 1.3, discussion with Bayles regarding 9A .6, meeting with Bayles and Timko regarding 9A 1.5. |
| 2/7/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Review Project status. |
| 2/7/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.1 | $75.00 | $232.50 | 0307F00868:  State taxes spreadsheet review. |
| 2/7/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.9 | $75.00 | $217.50 | 0307F00869:  VAT spreadsheet review. |
| 2/7/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.1 | $75.00 | $157.50 | 0307F00867:  Expense report spreadsheet review. |
| 2/7/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.2 | $95.00 | $209.00 | Obtained additional Expense detail from staff regarding information missing for October, November and December. |
| 2/7/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Reformatted and printed July and August court filings for K St Romain - coordinating documents with L Meyer. Discussed documents with M Peterson and K St Romain. |
| 2/7/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | E-mail and correspondence related to Delphi. |
| 2/7/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Worked with K Skryd to arrange for weekly Team Managers meeting and sent out invites. |
| 2/7/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Processed Internet access and badge requests - followed up with L Meyer at Delphi. |
| 2/7/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04924:  Wrap up of testing on Tooling process. |
| 2/7/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04923:  Testing on Fixed assets process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04922:  Testing on Revenue process continued. |
| 2/7/2007 | Fatima, Subia | Associate | United States | Revenue | 2.6 | $110.00 | $286.00 | VFX3 testing and report compilation. |
| 2/7/2007 | Fatima, Subia | Associate | United States | Revenue | 2.2 | $110.00 | $242.00 | VFX3 testing and report compilation. |
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.2 | $95.00 | $304.00 | 0507F07305:  REBILL CORRECT TASK CODE - 0307F01086:  Interview with Tax Coordinators to understand the Monthly and Annual Income Tax Analysis, Monthly VAT determination. |
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 3.2 | $95.00 | $304.00 | 0307F01086:  Interview with Tax Coordinators to understand the Monthly and Annual Income Tax Analysis, Monthly VAT determination. |
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $95.00 | $237.50 | 0507F07307:  REBILL CORRECT TASK CODE - 0307F01084:  Análisis of spreadsheets to be reviewed and explanation of the scope to J Velazquez, J Contreras, J Rivera and Leopoldo Escandon, PwC Senior Consultants. |
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | 0307F01084:  Análisis of spreadsheets to be reviewed and explanation of the scope to J Velazquez, J Contreras, J Rivera and Leopoldo Escandon, PwC Senior Consultants. |
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0507F07306:  REBILL CORRECT TASK CODE - 0307F01085:  Documentation of spreadsheet review for the Annual Income Tax calculation. |
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 1.8 | $95.00 | $171.00 | 0307F01085:  Documentation of spreadsheet review for the Annual Income Tax calculation. |
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -1.8 | $95.00 | ($171.00) | 0507F07245:  CREDIT INCORRECT TASK CODE - 0307F01085:  Documentation of spreadsheet review for the Annual Income Tax calculation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F07246:  CREDIT INCORRECT TASK CODE - 0307F01084:  Análisis of spreadsheets to be reviewed and explanation of the scope to J Velazquez, J Contreras, J Rivera and Leopoldo Escandon, PwC Senior Consultants. |
| 2/7/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -3.2 | $95.00 | ($304.00) | 0507F07244:  CREDIT INCORRECT TASK CODE - 0307F01086:  Interview with Tax Coordinators to understand the Monthly and Annual Income Tax Analysis, Monthly VAT determination. |
| 2/7/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.6 | $175.00 | $105.00 | 0307F01094:  Participate in weekly conference call with SOX core team. |
| 2/7/2007 | Ferreira, Sandra | Manager | Portugal | Validation (Foreign staff use only) | 0.6 | $175.00 | $105.00 | 0507F07312:  REBILL CORRECT TASK CODE - 0307F01094:  Participate in weekly conference call with SOX core team. |
| 2/7/2007 | Ferreira, Sandra | Manager | Portugal | Other (Foreign staff use only) | -0.6 | $175.00 | ($105.00) | 0507F07251:  CREDIT INCORRECT TASK CODE - 0307F01094:  Participate in weekly conference call with SOX core team. |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.3 | $280.00 | $924.00 | Load framework manually into Certus for testing. |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | Prepare Certus load file sample for add-in, begin to load in organization framework into clean instance. |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Certus: review and begin to build out load files. |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Meeting with Mwolfenden(hmc) to discuss work assignments and brainstorm possible solutions to recently uncovered issues. |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | CARS status meeting Mfawcett(delphi), kfedoronko(delphi), girish(delphi), dchurch(dixon allen), mwolfenden(hmc), rshehi(pwc). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Meeting with rshehi(pwc) to discuss work assignments and performance. |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Certus training/set-up meeting with Kfedoronko(delphi), kstromain(delphi). |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Meet with Schigariro(pwc) to discuss and resolve final steps for PwC's project closure for CARS. |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Review and update Certus Action Log. |
| 2/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | CARS meeting with Kfedoronko(delphi) to dicuss work assignments. |
| 2/7/2007 | Folchi, Victor | Associate | Spain | Validation (Foreign staff use only) | 4.0 | $80.00 | $320.00 | 0507F06181:  Interview with the process / control owners. |
| 2/7/2007 | Folchi, Victor | Associate | Spain | Validation (Foreign staff use only) | 3.0 | $80.00 | $240.00 | 0507F06182:  Documenting Fixed Aset controls. |
| 2/7/2007 | Folchi, Victor | Associate | Spain | Delphi - Travel | 0.8 | $80.00 | $60.00 | 0507F06184:  (1.5x50%) Traveling from Barcelona to Sant Cugat and way back. |
| 2/7/2007 | Folchi, Victor | Associate | Spain | Validation (Foreign staff use only) | 0.5 | $80.00 | $40.00 | 0507F06183:  Closing meeting. |
| 2/7/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory report testing and documentation. |
| 2/7/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Inventory report testing and documentation. |
| 2/7/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | Inventory report testing and documentation. |
| 2/7/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Meeting with SAP controls team about project status. |
| 2/7/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Execute Testing. |
| 2/7/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Execute Testing. |
| 2/7/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.2 | $110.00 | $242.00 | Report Testing - Execute Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.0 | $110.00 | $110.00 | Report Testing - Execute Testing. |
| 2/7/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.5 | $175.00 | $962.50 | Reviewed internal cash flow hedges and appropriate guidance. |
| 2/7/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Prepared white papers for FX designation. |
| 2/7/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, applicable to inventory and employee cost. |
| 2/7/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Continued...(Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, applicable to inventory and employee cost.) |
| 2/7/2007 | Herbst, Shannon | Director | United States | Project management | 3.6 | $260.00 | $936.00 | Continued...(Working on the 2007 revenue framework.) |
| 2/7/2007 | Herbst, Shannon | Director | United States | Project management | 3.6 | $260.00 | $936.00 | Worked on the 2007 revenue framework. |
| 2/7/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 2/7/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Prepared for weekly status meeting. |
| 2/7/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 3.9 | $75.00 | $292.50 | 0507F05340:  REBILL CORRECT RATE - Understanding of VAT spreadsheet review. |
| 2/7/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 3.5 | $75.00 | $262.50 | 0507F05342:  REBILL CORRECT RATE - Understanding of Expense report spreadsheet review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 3.1 | $75.00 | $232.50 | 0507F05341:  REBILL CORRECT RATE - Understanding of Problematic invoices spreadsheet review. |
| 2/7/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 3.9 | $95.00 | $370.50 | 0307F01574:  Understanding of VAT spreadsheet review. |
| 2/7/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | 0307F01572:  Understanding of Expense report spreadsheet review. |
| 2/7/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 3.1 | $95.00 | $294.50 | 0307F01573:  Understanding of Problematic invoices spreadsheet review. |
| 2/7/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -3.1 | $95.00 | ($294.50) | 0507F05408:  CREDIT INCORRECT RATE - 0307F01573: Understanding of Problematic invoices spreadsheet review. |
| 2/7/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -3.5 | $95.00 | ($332.50) | 0507F05409:  CREDIT INCORRECT RATE - 0307F01572: Understanding of Expense report spreadsheet review. |
| 2/7/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -3.9 | $95.00 | ($370.50) | 0507F05407:  CREDIT INCORRECT RATE - 0307F01574: Understanding of VAT spreadsheet review. |
| 2/7/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 4.0 | $165.00 | $660.00 | Review of testing performed by Delphi internal audit at Grand Rapids location. |
| 2/7/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 4.0 | $165.00 | $660.00 | Continued...(Review of testing performed by Delphi internal audit at Grand Rapids location.) |
| 2/7/2007 | Johnson, Theresa | Manager | United States | Project management | 0.8 | $165.00 | $132.00 | Defining of cash receipting control activity for 2007 controls framework. |
| 2/7/2007 | Kallas, Stefanie | Associate | United States | Other | 4.1 | $95.00 | $389.50 | HR remediation - after lunch. |
| 2/7/2007 | Kallas, Stefanie | Associate | United States | Other | 3.9 | $95.00 | $370.50 | HR remediation - before lunch. |
| 2/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.4 | $200.00 | $880.00 | Copied and transported roles and users to appropriate clients. |
| 2/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | IT Control Point Field Determination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Completed access requests for testing. |
| 2/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.5 | $200.00 | $100.00 | Meeting w/Don Steis to discuss testing environment. |
| 2/7/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.7 | $120.00 | $558.00 | T&I divisional HQ validation test plan review. |
| 2/7/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.7 | $120.00 | $558.00 | Continued...(T&I divisional HQ validation test plan review.) |
| 2/7/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Review of IT control points. |
| 2/7/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.6 | $155.00 | $248.00 | 0507F06559:  Update testing results. |
| 2/7/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0507F06560:  Time with Zoe Throup (PwC) regarding binder preparation. |
| 2/7/2007 | Laurent, Mathilde | Associate | France | Other (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04926:  Testing special tools process. |
| 2/7/2007 | Laurent, Mathilde | Associate | France | Validation (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04925:  Testing fixed assets process. |
| 2/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the Grant Thornton 100 Salaried participants. |
| 2/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the Grant Thornton 100 Salaried participants. |
| 2/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Reorganize binder of Grant Thornton 100 Salaried Participants with those recalculations that were completed so far. |
| 2/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Recheck the spreadsheet shows the correct monthly payment (9/05) that is tracking the results of the recalculations of the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Long, David | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | Analysis of open commodity contracts and the potential impact on determining portfolio hedging based on pricing types. |
| 2/7/2007 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Update meeting with Delphi staff. |
| 2/7/2007 | Long, David | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | Follow up conversation with Summit Energy regarding open energy contracts. |
| 2/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 5.1 | $260.00 | $1,326.00 | 0307F01970:  Combine expenses from prior monthly fee applications into a single file and begin review for first and second interim period. |
| 2/7/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | Benchmarked walkthroughs and validation results from round 1 and round 2 from 4 different divisions to determine applicability and materiality of Rebates and Bill & Hold shipments to consider for inclusion in the framework. |
| 2/7/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Met with Marcela Covello to discuss issues identified in the E&C plants during testing of the employee cost cycle. |
| 2/7/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Coordinated with IAS to locate electronic papers and binders that PwC has not posted in the working community for AHG and E&C sites visted by IAS. |
| 2/7/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Analyzed supporting documentation with Marcela Covello recently received from the Rochester site to back-up an issue that was detected on our round 2 review to decide wheter to remove the finding. |
| 2/7/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Reviewed the notes and control activities in the most updated Revenue cycle template to assss whether I concurr with the revised notes based on my own experience. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Updated the milestone chart to reflect the status of work on 3 of the sites in Mexico relevant to the AHG and E&C divisions. |
| 2/7/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Discussed with Kimberly VanGorder the review notes on the Sandusky remediation binder, and determine how to proceed with IAS documentation. |
| 2/7/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Weekly call with PwC International team, PwC central team and Delphi SOX Team to discuss status of work as of this week. |
| 2/7/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Tracking down what Koldades shcedule will be, disc with Shannon, docuemtning schd changes for Feb, March. |
| 2/7/2007 | Orf, Darren | Manager | United States | Project management | 3.9 | $280.00 | $1,092.00 | Continued build-out of 2007 Financial reporting funtionality. |
| 2/7/2007 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Finished update of 2007 US financials for January. |
| 2/7/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Scheduled separate meetings and prepared agendas for both IT and SAP teams to discuss budgets. |
| 2/7/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Minor milestone chart updates. |
| 2/7/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Sent follow-up communications to Jon Trevathan and Karen St. Romain about transitioned activities. |
| 2/7/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Followed up with Treasury team about January time. |
| 2/7/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Followed up with Tax team about January time. |
| 2/7/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | Update discussions, testing environment analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.4 | $155.00 | $372.00 | Examine documentation of results from France. |
| 2/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (PN1). |
| 2/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P04). |
| 2/7/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.0 | $360.00 | $1,800.00 | Preparation for client update meeting. |
| 2/7/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.8 | $360.00 | $1,008.00 | Editing deliverables and drafts of treasury documents. |
| 2/7/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.2 | $360.00 | $432.00 | Update meeting with T. Krause (Delphi) and M.Anderson,J.Barrios,K.Long,R.Gore(PwC). |
| 2/7/2007 | Peterson, Michael | Director | United States | Project management | 4.4 | $320.00 | $1,408.00 | Resolved open issues with engagement team. |
| 2/7/2007 | Peterson, Michael | Director | United States | Project management | 3.5 | $320.00 | $1,120.00 | Answered questions on testing for spreadsheet controls testing teams. |
| 2/7/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.2 | $320.00 | $64.00 | Discussed July and August court filings documents with Genny Eyman and K St Romain. |
| 2/7/2007 | potter, william | Sr Associate | United States | Project management | 5.8 | $120.00 | $696.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |
| 2/7/2007 | potter, william | Sr Associate | United States | Project management | 4.1 | $120.00 | $492.00 | Reviewing, auditing, and organizing documentation evidencing control performance received from AHG Plants and International (standalone) TBs in response to the "15 Key Controls Checklist" email request from AHG HQ Finance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | potter, william | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Meeting with Andrea Renaud (AHG) to review documentation templates and provide status of progress made to date relative to the "15 Key Controls" project. |
| 2/7/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 5.3 | $130.00 | $689.00 | Testing report Y_DN3_47000497 for Inventory for instance PN1. |
| 2/7/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Conference Call with Diane Weir to discuss Inventory Reports. |
| 2/7/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 1.2 | $130.00 | $156.00 | Discussion with team on issues with the reports. |
| 2/7/2007 | Razo, Sergio | Associate | Czech Republic | Other | 3.1 | $105.00 | $325.50 | 0307F02518:  Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Razo, Sergio | Associate | Czech Republic | Other | 2.8 | $105.00 | $294.00 | 0307F02516:  Testing spreadsheet Aging Report. |
| 2/7/2007 | Razo, Sergio | Associate | Czech Republic | Other | 2.2 | $105.00 | $231.00 | 0307F02517:  Testing spreadsheet ISP. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0407F2200:  Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0507F07630:  REBILL CORRECT TASK CODE - 0407F2200:  REBILL CORRECT RATE - 0307F02518: Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 3.1 | $105.00 | $325.50 | 0507F07465:  CREDIT INCORRECT TASK CODE - 0407F2188: CREDIT INCORRECT RATE - 0307F02518: Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0507F07352:  REBILL CORRECT TASK CODE - 0307F02518:  Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0407F2202:  Testing spreadsheet Aging Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0507F07632: REBILL CORRECT TASK CODE - 0407F2202: REBILL CORRECT RATE - 0307F02516: Testing spreadsheet Aging Report. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.8 | $105.00 | $294.00 | 0507F07467: CREDIT INCORRECT TASK CODE - 0407F2190: CREDIT INCORRECT RATE - 0307F02516: Testing spreadsheet Aging Report. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0507F07354: REBILL CORRECT TASK CODE - 0307F02516: Testing spreadsheet Aging Report. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.2 | $135.00 | $297.00 | 0407F2201: Testing spreadsheet ISP. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $135.00 | $297.00 | 0507F07631: REBILL CORRECT TASK CODE - 0407F2201: REBILL CORRECT RATE - 0307F02517: Testing spreadsheet ISP. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.2 | $105.00 | $231.00 | 0507F07466: CREDIT INCORRECT TASK CODE - 0407F2189: CREDIT INCORRECT RATE - 0307F02517: Testing spreadsheet ISP. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $135.00 | $297.00 | 0507F07353: REBILL CORRECT TASK CODE - 0307F02517: Testing spreadsheet ISP. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.2 | $105.00 | ($231.00) | 0407F2189: 0307F02517: Testing spreadsheet ISP. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.2 | $135.00 | ($297.00) | 0507F07478: CREDIT INCORRECT TASK CODE - 0407F2201: REBILL CORRECT RATE - 0307F02517: Testing spreadsheet ISP. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.2 | $135.00 | ($297.00) | 0507F07292: CREDIT INCORRECT TASK CODE - 0307F02517: Testing spreadsheet ISP. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.2 | $105.00 | ($231.00) | 0507F07619: REBILL CORRECT TASK CODE - 0407F2189: CREDIT INCORRECT RATE - 0307F02517: Testing spreadsheet ISP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 0407F2190:  0307F02516: Testing spreadsheet Aging Report. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 0507F07620:  REBILL CORRECT TASK CODE - 0407F2190:  CREDIT INCORRECT RATE - 0307F02516: Testing spreadsheet Aging Report. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 0507F07293:  CREDIT INCORRECT TASK CODE - 0307F02516:  Testing spreadsheet Aging Report. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 0507F07479:  CREDIT INCORRECT TASK CODE - 0407F2202: REBILL CORRECT RATE - 0307F02516: Testing spreadsheet Aging Report. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.1 | $105.00 | ($325.50) | 0407F2188:  0307F02518: Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 0507F07477:  CREDIT INCORRECT TASK CODE - 0407F2200: REBILL CORRECT RATE - 0307F02518: Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $105.00 | ($325.50) | 0507F07618:  REBILL CORRECT TASK CODE - 0407F2188:  CREDIT INCORRECT RATE - 0307F02518: Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 0507F07291:  CREDIT INCORRECT TASK CODE - 0307F02518:  Testing spreadsheet Zinsabgrenzung limitation fees. |
| 2/7/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.6 | $165.00 | $594.00 | PwC Mgr conf. call. Read email from Todd Taylor (PwC) re: HR Remediation for Packard S. America and provided response against agreed upon remediation plan. Discussion w/ Lubben, Bieterman & Prueter to clarify Spreadsheet testing req's. Framework review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 3.1 | $165.00 | $511.50 | Meeting with P. O'Bee (Delphi), Bob Krauseneck (Delphi) and Bob Prueter (Delphi) re: remediation plan for FA Phase 2 failure. Developed detailed financial worse case exposure calculation for Bob Prueter (Delphi). |
| 2/7/2007 | Rhodes, Carol | Manager | United States | Remediation | 3.5 | $165.00 | $577.50 | Follow-up with Debbie Praus-ICM and Dave Travis-ICC regarding account reconciliations. |
| 2/7/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.5 | $165.00 | $247.50 | Participate in PwC SOX team conference call with Shannon Herbst-PwC Director. |
| 2/7/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.1 | $165.00 | $181.50 | Review of aggregation model received from Matt Fawcett- SOX Manager. |
| 2/7/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Review of T&I Deficiency Tracker updates prepared by Dave Travis-ICC. |
| 2/7/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Follow-up with Vaishali Rao-PwC Senior and T&I team for additional SAP reports. |
| 2/7/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Follow-up with Edsel Jenkins-IAS Senior regarding Lockport work papers. |
| 2/7/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Review of Mexico status received from Elvira Ricardez-PwC Manager. |
| 2/7/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Follow-up with Paul Dell-PwC Senior regarding Columbus work papers. |
| 2/7/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.4 | $225.00 | $765.00 | 0307F02615:  Treasury - review of the work performed and binder documentation. |
| 2/7/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.1 | $225.00 | $697.50 | 0307F02611:  Employee cost - review of the work performed and binder documentation. |
| 2/7/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.3 | $225.00 | $67.50 | 0307F02613:  Meeting with Payroll personnel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.3 | $225.00 | $67.50 | 0307F02612:  Meeting with Bill Martindale. |
| 2/7/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.1 | $225.00 | $22.50 | 0307F02614:  Meeting with Sergio Carrillo. |
| 2/7/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 3.7 | $95.00 | $351.50 | 0307F02670:  Interview with Tax department about spreadsheets used for taxes determination. |
| 2/7/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 3.4 | $95.00 | $323.00 | 0307F02671:  Test over Spreadsheet VAT and Asset tax determination. Furthermore, I perform the cross reference. |
| 2/7/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F02669:  Hard copies over support documentation. |
| 2/7/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 1.0 | $140.00 | $140.00 | 0507F06564:  Reviewing file work and attaching all emails to the file and completing most steps. |
| 2/7/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06562:  Reviewing file work and attaching all emails to the file and completing most steps. |
| 2/7/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06561:  Reviewing file work and attaching all emails to the file and completing most steps. |
| 2/7/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06563:  Reviewing file work and attaching all emails to the file and completing most steps. |
| 2/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 5.4 | $165.00 | $891.00 | Reviewing open SOX issues in order to prepare the report that E&Y requested. |
| 2/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.1 | $165.00 | $346.50 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Met Marcus Harris (Delphi) and Bill Garvey (Delphi) to discuss open issues and E&Y request. |
| 2/7/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | Review of SOX documentation. |
| 2/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.6 | $110.00 | $506.00 | Performing account maintenance in CARS for the rest of US sites. |
| 2/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.2 | $110.00 | $242.00 | Contacting users via email phone regarding the accounts in the CARS system. |
| 2/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.7 | $110.00 | $187.00 | Update meeting with K Federonko, M Wolfenden and G Irish (delphi) T Fisher (PwC) about the CARS/Certus system. |
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.6 | $360.00 | $576.00 | Review the revised time details for United Kingdom (December 2006) and reconcile to the US Bankruptcy invoice, including billing rate adjustments for the tax team. |
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.2 | $360.00 | $432.00 | Review the revised time details for Mexico (November & December 2006) and reconcile to the US Bankruptcy invoice. |
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.2 | $360.00 | $432.00 | Continue the review of the revised billing rate adjustments for the UK tax team. |
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the revised foreign consolidator for September 2006 international fees. |
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the expenses for international teams during December 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the November 2006 UK revised time descriptions and reconcilaition to the monthly invoice. |
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the time and expense details for Germany (December 2006) and reconcile to the US Bankruptcy invoice. |
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the expense details for United Kingdom (December 2006) and reconcile to the US Bankruptcy invoice. |
| 2/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review and respond to email responses from Korean team regarding time discrepancies among the time details and the bankruptcy invoice. |
| 2/7/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04928:  Testing of the section Inventory (API for Delphi). . |
| 2/7/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04927:  Waiting documentation to test the section Inventory (API for Delphi) continued. |
| 2/7/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.5 | $135.00 | $202.50 | January Foreign Consolidator. |
| 2/7/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Review walkthroughs, validation plans and Delphi policies for piece price recovery control activities. |
| 2/7/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Participate in conference call to discuss aggregation analysis with T. Wilkes, F. Nance, M. Fawcett and R. Kallepalli (DELPHI). |
| 2/7/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Follow up discussion with F. Nance and T. Wilkes (DELPHI) about deficiency tracker and piece price recovery. |
| 2/7/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Participate in weekly conference call with PwC core team and other PwCM's. |
| 2/7/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discuss report testing and framework review with B. Reed (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | Thomas, Rance | Associate | United States | Project management | 5.2 | $95.00 | $494.00 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. |
| 2/7/2007 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. |
| 2/7/2007 | Tsai, Debby | Associate | United States | Other | 5.0 | $95.00 | $475.00 | Interview with 6 spreadsheet owner at DPSS headquarter for spreadsheet control process. |
| 2/7/2007 | Tsai, Debby | Associate | United States | Review of B process documentation | 3.0 | $95.00 | $285.00 | Overview documentation from plant locations for AHG 15 key controls. |
| 2/7/2007 | Tsai, Zac | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0507F06565:  Chat with Adriana Langone about filing of 404 evidence. |
| 2/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Continued tooling testing. |
| 2/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Purchase order reviewed because they fell out of the binder. |
| 2/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Meeting with PwC staff regarding non-productive materials. |
| 2/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Explained to Rajib that credit notes can't be obtained. |
| 2/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Review changes to employee master changes. |
| 2/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | REviewed Coopersville updates. |
| 2/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Meeting with EY Sen Manager. |
| 2/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Changed results of a finding from Flint. |
| 2/7/2007 | Velazquez, Jorge | Sr Associate | Mexico | Delphi - Travel | 2.1 | $95.00 | $199.50 | 0307F03541:  (4.2x50%) Travel from Torreon to Cd. Juarez - Mexico Technical Center. |
| 2/7/2007 | Velazquez, Jorge | Sr Associate | Mexico | Spreadsheets | 1.9 | $95.00 | $180.50 | 0507F05314:  Understanding the travel expense process. |
| 2/7/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F03543:  Discussion with US Expense Manager, Spreadsheet review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 0.6 | $95.00 | $57.00 | 0307F03544:  Training of Spreadsheet review. |
| 2/7/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Continued...(Creating spreadsheet for Round 2 testing results for E&C plants (inventory).) |
| 2/7/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Creating spreadsheet for Round 2 testing results for E&C plants (inventory). |
| 2/7/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel Time (Both ways) (1.3hrs. *50%). |
| 2/7/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04929:  Key spreadsheets testing. |
| 2/7/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04930:  Key spreadsheets testing continued. |
| 2/7/2007 | Weir, Diane | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 2/7/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.5 | $260.00 | $390.00 | Review Issue tracker updates for open issues, closed/accept risk, open - not remediated, and closed - not enough sample evidence. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | Delphi - Reconcile December Consolidator Task Codes to Access Reports. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | Delphi - December US. Consolidator - Populate missing rates and specialist rates. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update December US Consolidator with blank Project fields.. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - Continued to reconcile Travel hours that should be split. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Create Summary and Travel pivots. Reconcile Travel hours that should be split. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi - Create Consolidated Staff Data file for June-December to prepare 2006 Vignettes. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update December US Consolidator with blank Project fields.. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi- Update December Specialist Rate list with additional names identified in November. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Incorporate remaining missing hours into the December Consolidator. |
| 2/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Respond to emails from Genny Eyman. |
| 2/8/2007 | Allan, Robert | Associate | United States | Other | 2.2 | $95.00 | $209.00 | 0407F0215:  Interview Craig Slater (Delphi) and prepare testing documentation. |
| 2/8/2007 | Allan, Robert | Associate | United States | Other | 1.8 | $95.00 | $171.00 | 0407F0216:  Interview Mark Kelso (Delphi) and prepare testing documentation. |
| 2/8/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.7 | $220.00 | $594.00 | Updates and finalization to counterparty review document and overheding report based upon Delphi comments. |
| 2/8/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | Updated review of hedging for intercompany loans based upon DIG guidance and FAS 133, paragraph 36. |
| 2/8/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Detroit to Chicago (3hrs. *50%). |
| 2/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Documented result of the Y_DN3_47000N1 report testing. |
| 2/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.4 | $130.00 | $312.00 | Documented result of the Y_DN3_47000N1 report testing. |
| 2/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.2 | $130.00 | $156.00 | Created a summary reports testing spreadsheet to monitor testing status for the group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel from Detroit to Chicago (2 hrs. *50%). |
| 2/8/2007 | Bann, Courtney | Associate | United States | IT Inventory | 5.0 | $110.00 | $550.00 | I met with Jamshid in the afternoon to continue planning and working through the IT inventory. |
| 2/8/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $280.00 | $1,680.00 | Draft natural gas hedge designation & effectiveness/ineffectiveness testing. |
| 2/8/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | Discuss natural gas hedging with Delphi Treasury. |
| 2/8/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.1 | $110.00 | $445.50 | Continued...(Reviewing walkthroughs for various locations to determine the correct trial balances for each location.) |
| 2/8/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.1 | $110.00 | $445.50 | Reviewed walkthroughs for various locations to determine the correct trial balances for each location. |
| 2/8/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/8/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Continued...(Working on IT framework to develop the 2007 IT testing templates.) |
| 2/8/2007 | Bieterman, Caren | Associate | United States | Other | 3.0 | $95.00 | $285.00 | Attempt to interview Beth Jordan, follow-up on missing spreadsheets. |
| 2/8/2007 | Bieterman, Caren | Associate | United States | Other | 2.5 | $95.00 | $237.50 | Interview Mary Star, begin interview and testing documentation. |
| 2/8/2007 | Bieterman, Caren | Associate | United States | Other | 2.5 | $95.00 | $237.50 | Interview Dave Askey, begin interview and testing documentation. |
| 2/8/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.7 | $130.00 | $474.50 | Continued...(Work on OS/400 operating system platform guidance for ITGC framework, including research and major editing of initial guidanc eput together by Cleberson Siansi.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.7 | $130.00 | $474.50 | Worked on OS/400 operating system platform guidance for ITGC framework, including research and major editing of initial guidanc eput together by Cleberson Siansi. |
| 2/8/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.8 | $130.00 | $104.00 | Administrative tasks related to ITGC framework. |
| 2/8/2007 | Brown, Stasi | Director | United States | Project management | 2.7 | $260.00 | $702.00 | Document review of Powertrain division performance through year end testing. |
| 2/8/2007 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Document review of corporate division performance through year end testing. |
| 2/8/2007 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meeting with Shannon Herbst (PwC) to discuss staffing for February and March. |
| 2/8/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Second conference call with Watson Wyatt and Karen Cobb (Delphi Tax) and Demarco and Smith (Delph HR) to discuss the draft demographic data report. |
| 2/8/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Schedule travel arrangements with Karen Cobb (Delphi Tax) for PHI pension audit trip for 2/15. |
| 2/8/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.5 | $470.00 | $1,175.00 | Meeting with Karen and team and 2006 tax prov. |
| 2/8/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 2.2 | $215.00 | $473.00 | Delphi lessons learned and final documentation for project and final deliverables. |
| 2/8/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - review of Brazil documnetation provided and posted deficiencies; e:mail to Brazil re various issues to disucss and resolve:Tel call W Brackz re EU documentation and finalizing outstanding site visits. |
| 2/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 8.8 | $95.00 | $836.00 | 0307F00656:  Documenting and preparing binder of the Accounts Payable spreadsheet review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F00655:  Clearing doubts about the Payroll spreadsheet review. |
| 2/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Meeting with Gordon Halleck regarding tooling tooling depreciation. |
| 2/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Reviewed ideas for cost reductions and process improvements. |
| 2/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Meeting with PwC staff regarding employee cost activity controls applicable to each plant. |
| 2/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Reviewed reported sent by Rochester Plant to remove issue from the tracker. |
| 2/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Meeting with Kimberly Van Gorder regarding tooling depreciation calculated by the system. |
| 2/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Met with Paola to wrap up the review of the E&C employee cost cycle binder to provide to E&Y. |
| 2/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | Continued authorization level build of display and reporting roles. |
| 2/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $165.00 | $396.00 | Continued authorization level build of display and reporting roles. |
| 2/8/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $165.00 | $165.00 | Travel from Delphi - Troy to Chicago O'Hare (2hrs. *50%). |
| 2/8/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.2 | $120.00 | $384.00 | Delphi Steering Key Report testing. |
| 2/8/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.1 | $120.00 | $252.00 | Delphi Steering SOD Testing. |
| 2/8/2007 | Decker, Brian | Partner | United States | Project management | 2.1 | $390.00 | $819.00 | Meeting with Bayles, Fawcett and St. Romain regarding aggregation 1.2, update discussion with Bayles .9. |
| 2/8/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Discussion and update on project. |
| 2/8/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.2 | $75.00 | $240.00 | 0307F00871:  Interest calculations spreadsheet review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.9 | $75.00 | $217.50 | 0307F00872:  Problematic invoices spreadsheet review. |
| 2/8/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.4 | $75.00 | $180.00 | 0307F00870:  Employee cost recomendation about Time & Attendance. |
| 2/8/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.3 | $95.00 | $313.50 | Finalized Fresh Start details and summary for sumbission to D Coallier. Researched information, updating spreadsheets and reconciled hours with Time Analysis report. |
| 2/8/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.8 | $95.00 | $171.00 | Responded to e-mails regarding December expenses, sent out requests for additional detail, consolidated details and updated spreadsheet. |
| 2/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Responded to inquiries and correspondence with staff and client via e-mail, related to Delphi. |
| 2/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Worked with M Peterson and A C Smith to obtain September and October Court filings per request from K St Romain. |
| 2/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Scheduled and arranged conference rooms for the following week for R Shehi and T Fisher with L Meyer. |
| 2/8/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04932:  Review on fixed assets process. |
| 2/8/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04931:  Wrap up of Revenue process. |
| 2/8/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04933:  Testing on SOD principle. |
| 2/8/2007 | Fatima, Subia | Associate | United States | Revenue | 3.7 | $110.00 | $407.00 | SAP report testing for VF03 & VFX3. |
| 2/8/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.0 | $110.00 | $110.00 | Travel from Troy to Chicago (2hrs. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 4.2 | $95.00 | $399.00 | 0507F07303: REBILL CORRECT TASK CODE - 0307F01088: Documentation of spreadsheet review for the monthly Income Tax Calculation. |
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 4.2 | $95.00 | $399.00 | 0307F01088: Documentation of spreadsheet review for the monthly Income Tax Calculation. |
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $95.00 | $209.00 | 0507F07304: REBILL CORRECT TASK CODE - 0307F01087: Documentation of spreadsheet review for the Annual Income Tax calculation. |
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 2.2 | $95.00 | $209.00 | 0307F01087: Documentation of spreadsheet review for the Annual Income Tax calculation. |
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0507F07302: REBILL CORRECT TASK CODE - 0307F01089: Review of Payroll finding that is not considered a key control, but that should be pointed out to management. |
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 0.9 | $95.00 | $85.50 | 0307F01089: Review of Payroll finding that is not considered a key control, but that should be pointed out to management. |
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -0.9 | $95.00 | ($85.50) | 0507F07241: CREDIT INCORRECT TASK CODE - 0307F01089: Review of Payroll finding that is not considered a key control, but that should be pointed out to management. |
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -2.2 | $95.00 | ($209.00) | 0507F07243: CREDIT INCORRECT TASK CODE - 0307F01087: Documentation of spreadsheet review for the Annual Income Tax calculation. |
| 2/8/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -4.2 | $95.00 | ($399.00) | 0507F07242: CREDIT INCORRECT TASK CODE - 0307F01088: Documentation of spreadsheet review for the monthly Income Tax Calculation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.3 | $280.00 | $630.00 | Travel during Delphi business Hours (4.5hrs. *50%). |
| 2/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | Work with IT to resolve Certus system issue 9001000. Trouble shoot Certus and test different aspects. |
| 2/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Test Certus to confirm error received. |
| 2/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Review and respond to e-mail, update error log for Certus. |
| 2/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Time entry and reconciliation. |
| 2/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | Certus meeting with IT group to walk through Load File MHarris(delphi), Jamshid(PwC), Cbann (pwc). Meeting cancelled and rescheduled. |
| 2/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory report testing and documentation. |
| 2/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | Inventory report testing and documentation. |
| 2/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | Inventory report testing and documentation. |
| 2/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.6 | $130.00 | $208.00 | Inventory report testing and documentation. |
| 2/8/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travel to DTW to IAH (1.3hrs. *50%). |
| 2/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Discussion with Shannon Herbst, Darren Orf, Karen St Romain regarding status of work out at Delphi. In addition, following up on emails from previous days not on site. Discussion of framework, as well. |
| 2/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Conversations with and emails with Rachel Smithson and Matt Fawcett regarding SAS 70s and outstanding items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Conversation with Paola Navarro regarding FA work in Mexico and status memorandum. |
| 2/8/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.5 | $110.00 | $385.00 | Report Testing - Execute Testing. |
| 2/8/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.5 | $110.00 | $275.00 | Report Testing - Execute Testing. |
| 2/8/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Documentation of Testing. |
| 2/8/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 1.0 | $110.00 | $110.00 | Travel from Detroit to Houston (2hrs. *50%). |
| 2/8/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Continued with internal cash flow legislation and white paper. |
| 2/8/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.0 | $175.00 | $525.00 | Reviewed legislation surrounding currency swaps. |
| 2/8/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 1.5 | $175.00 | $262.50 | Travel from Detroit to Chicago (3hrs. *50%). |
| 2/8/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Continued...(Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, applicable to inventory and employee cost.) |
| 2/8/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, applicable to inventory and employee cost. |
| 2/8/2007 | Herbst, Shannon | Director | United States | Project management | 4.4 | $260.00 | $1,144.00 | Continued...(Working on the 2007 revenue framework.) |
| 2/8/2007 | Herbst, Shannon | Director | United States | Project management | 4.4 | $260.00 | $1,144.00 | Worked on the 2007 revenue framework. |
| 2/8/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Discussed staffing for February and March with S. Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussed Delphi schedule with Ann Orf/Grimaldi (PwC). |
| 2/8/2007 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Responded to e-mails from PwC and Delphi team related to 2006 and 2007 SOX work. |
| 2/8/2007 | Holm, Ilse | Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.5 | $75.00 | $187.50 | 0507F05338:  REBILL CORRECT RATE - Hardcopies of the support documentation for tax spreadsheets. |
| 2/8/2007 | Holm, Ilse | Associate | Mexico | Delphi - Travel | 1.7 | $75.00 | $127.50 | 0507F05339:  REBILL CORRECT RATE - (3.4x50%) flight from Cd. Juarez to Mexico City. |
| 2/8/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | 0307F01577:  Hardcopies of the support documentation for tax spreadsheets. |
| 2/8/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $161.50 | 0307F01576:  (3.4x50%) flight from Cd. Juarez to Mexico City. |
| 2/8/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $161.50 | 0307F01575:  (3.4x50%) flight from Cd. Juarez to Mexico City. |
| 2/8/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.7 | $95.00 | ($161.50) | 0507F05406:  CREDIT INCORRECT RATE - 0307F01575: (3.4x50%) flight from Cd. Juarez to Mexico City. |
| 2/8/2007 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | -1.7 | $95.00 | ($161.50) | 0507F05405:  CREDIT INCORRECT RATE - 0307F01576: (3.4x50%) flight from Cd. Juarez to Mexico City. |
| 2/8/2007 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 0507F05404:  CREDIT INCORRECT RATE - 0307F01577: Hardcopies of the support documentation for tax spreadsheets. |
| 2/8/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 3.8 | $165.00 | $627.00 | Review of testing performed by Delphi internal audit at Grand Rapids location. |
| 2/8/2007 | Johnson, Theresa | Manager | United States | Project management | 0.3 | $165.00 | $49.50 | Getting status of spreadsheet controls testing for US divisions. Giving status to SOX Core Team. |
| 2/8/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | Follow-up on status of Saltillo issue for AHG ICM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 3.6 | $95.00 | $342.00 | Review of b-site documentation. |
| 2/8/2007 | Kallas, Stefanie | Associate | United States | Other | 2.4 | $95.00 | $228.00 | HR remediation - includes discusions regarding exceptions noted and conclusions drawn. |
| 2/8/2007 | Kallas, Stefanie | Associate | United States | Other | 1.7 | $95.00 | $161.50 | HR remediation - discussions and emails regarding Q3 review at Thermal - includes phone conversation with Stephanie Hayes (Thermal). |
| 2/8/2007 | Kallas, Stefanie | Associate | United States | Other | 1.3 | $95.00 | $123.50 | HR remediation - review binder, prepare for meeting with EY on Monday. |
| 2/8/2007 | Keener, Stuart | Associate | United States | Other | 0.9 | $95.00 | $85.50 | Final design sign-off meeting. |
| 2/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | IT Control Point Field Determination. |
| 2/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | Testing Process Definition. |
| 2/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | Testing Environment Verification. |
| 2/8/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Continued...(T&I divisional HQ validation test plan review.) |
| 2/8/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | T&I divisional HQ validation test plan review. |
| 2/8/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Review of SD control points. |
| 2/8/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F06566:  Review and update of testing results. |
| 2/8/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0507F06567:  Draft emails to Delphi (Colin Hull and Jeff Parsons) and US with results. |
| 2/8/2007 | Laurent, Mathilde | Associate | France | Other (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04934:  Analysis of initial testing of special tools process. |
| 2/8/2007 | Laurent, Mathilde | Associate | France | Other (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04935:  Testing special tools process continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.8 | $95.00 | $361.00 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the original Grant Thornton 30 Salaried participants. |
| 2/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.1 | $95.00 | $199.50 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the Grant Thornton 100 Salaried participants. |
| 2/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Recheck the spreadsheet shows the correct monthly payment (9/05) that is tracking the results of the recalculations of the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | File the correct monthly payment print-out from Fidelity PSW with the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Pull the Beneficiary participants already completed by The Siegfried Group that did not pick up the right monthly payment from PSW and give back to them to recalculate. |
| 2/8/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.2 | $120.00 | $24.00 | Running WIPS & Time Analysis. |
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Met with Jonafel Bailey to walk through processes on SAP related to Revenue (customer and materials masterfile, delivery and shipment processes, revenue recognition, revenue account set-up). |
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Meeting with Shannon Herbts and Ravi Kallepalli to continue revising the Revenue cycle, adding comments from research done on Terms and Conditions set-up in SAP, Pay on Consumption and Account Distribution. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Looked through template prepared by Bill Potter to present results on the assessment done for the 15 key controls at AHG. Discussed possibility to join a meeting with Keith Skipp. |
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Reviewed and discussed the FA memo prepared by the PwC Team in Mexico with Adam Gnesin to highlight areas needing more detail. |
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Researched controls around Pass-By Shipments to revise the Revenue cycle in the framework to come up with the key control activity to be included in the 2007 framework. |
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Worked on collecting control activities related to Pay on Consumption for non automated processes and submitted to Shannon Herbst for incorporation in the framework. |
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Discussed update received on the 15 key controls for AHG. Discussed request from Andrea Renaud to develop & populate an AHG Division level spreadsheet to provide an overall division level descrition of each of the 15 key controls. |
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Met with Marcela Covello to wrap up the review of the E&C employee cost cycle binder to provide to E&Y. |
| 2/8/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Set up meeting with SAP specialist to walk through SAP controls related to the Revenue cycle. Also submitted research results on Rebates to Shannon and started looking into Pass by Shipments. |
| 2/8/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Update all staff with delphi schedules, also disc the staff mgmt plan and work on updating the scheudle for 2006 sox work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Met with shannon re: Delphi mgr schedule. |
| 2/8/2007 | Orf, Darren | Manager | United States | Project management | 3.7 | $280.00 | $1,036.00 | Began automation of individual budget reporting/projection information. |
| 2/8/2007 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | Continued automation of individual reporting/projection information. |
| 2/8/2007 | Orf, Darren | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | Added management dashboard to Delphi finance tool to support easier workstream report generation. |
| 2/8/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Began adding error checking/validation and protection functionality to 2007 finance tool. |
| 2/8/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Updated welcome letter to incorporate references to supplementary policies and procedures. |
| 2/8/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Compiled IT-specific '06 budget report and sent to IT team for Friday (2/9) meeting. |
| 2/8/2007 | Osterman, Scott | Director | United States | Project Management | 1.7 | $260.00 | $442.00 | Report testing status, review of budget, finalization of staffing. |
| 2/8/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.6 | $155.00 | $403.00 | US 404 test scripts for fourth quarter. |
| 2/8/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.3 | $155.00 | $356.50 | Examine results of UK tax 404 testing. |
| 2/8/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $155.00 | $139.50 | Examine results of Mexico 404 testing. |
| 2/8/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Project status update. |
| 2/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (PN1). |
| 2/8/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.9 | $165.00 | $643.50 | Validation of SAP standard and custom reports (PN1). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | Answered questions for team leads. |
| 2/8/2007 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Resolved open issues with engagement team. |
| 2/8/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Followed up with Korean team regarding work performed. |
| 2/8/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | Provided direction to Genny Eyman (PwC) regarding obtaining September and October Court filings per request from Karen St. Romain. |
| 2/8/2007 | potter, william | Sr Associate | United States | Project management | 3.8 | $120.00 | $456.00 | Reviewing, organizing, and documenting evidence of key control performance received from AHG HQ relative to the Finance Director's "15 Key Controls Checklist.". |
| 2/8/2007 | potter, william | Sr Associate | United States | Project management | 3.6 | $120.00 | $426.00 | Continued...(Reviewing, organizing, and documenting evidence of key control performance received from AHG HQ relative to the Finance Director's "15 Key Controls Checklist.".) |
| 2/8/2007 | potter, william | Sr Associate | United States | Project management | 3.6 | $120.00 | $426.00 | Reviewing, organizing, and documenting evidence of key control performance received from AHG HQ relative to the Finance Director's "15 Key Controls Checklist.". |
| 2/8/2007 | potter, william | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Meeting with Linda Maynarich (AHG) to discuss AHG's key control performance documentation from December 2006. |
| 2/8/2007 | Ramirez, Adolfo | Partner | Mexico | Delphi - Travel | 1.1 | $325.00 | $341.25 | 0307F02509:  (2.1x50%) Travel time from Mexico City to Juarez. |
| 2/8/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Testing & Documentation of report Y_DN3_47000028 for Revenue for instance PN1. |
| 2/8/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 3.6 | $130.00 | $468.00 | Testing & Documentation of report Y_DN3_47000028 for Revenue for instance PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 1.1 | $130.00 | $143.00 | Security Access for team. |
| 2/8/2007 | Razo, Sergio | Associate | Czech Republic | Other | 2.9 | $105.00 | $304.50 | 0307F02522:  Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Razo, Sergio | Associate | Czech Republic | Other | 2.8 | $105.00 | $294.00 | 0307F02521:  Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Associate | Czech Republic | Other | 1.4 | $105.00 | $147.00 | 0307F02519:  Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Associate | Czech Republic | Other | 1.1 | $105.00 | $115.50 | 0307F02520:  Continued Testing spreadsheet ISP. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0407F2196:  Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0507F07626:  REBILL CORRECT TASK CODE - 0407F2196:  REBILL CORRECT RATE - 0307F02522:  Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.9 | $105.00 | $304.50 | 0507F07461:  CREDIT INCORRECT TASK CODE - 0407F2184: CREDIT INCORRECT RATE - 0307F02522:  Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $135.00 | $391.50 | 0507F07348:  REBILL CORRECT TASK CODE - 0307F02522:  Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0407F2197:  Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0507F07627:  REBILL CORRECT TASK CODE - 0407F2197:  REBILL CORRECT RATE - 0307F02521:  Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.8 | $105.00 | $294.00 | 0507F07462:  CREDIT INCORRECT TASK CODE - 0407F2185:  CREDIT INCORRECT RATE - 0307F02521:  Testing spreadsheet Accrual Sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0507F07349:  REBILL CORRECT TASK CODE - 0307F02521:  Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0407F2199:  REBILL CORRECT RATE - 0307F02519: Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0507F07629:  REBILL CORRECT TASK CODE - 0407F2199:  REBILL CORRECT RATE - 0307F02519: Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 1.4 | $105.00 | $147.00 | 0507F07464:  CREDIT INCORRECT TASK CODE - 0407F2187: CREDIT INCORRECT RATE - 0307F02519: Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $135.00 | $189.00 | 0507F07351:  REBILL CORRECT TASK CODE - 0307F02519: Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 1.1 | $135.00 | $148.50 | 0407F2198:  REBILL CORRECT RATE - 0307F02520: Continued Testing spreadsheet ISP. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $135.00 | $148.50 | 0507F07628:  REBILL CORRECT TASK CODE - 0407F2198:  REBILL CORRECT RATE - 0307F02520: Continued Testing spreadsheet ISP. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 0507F07463:  CREDIT INCORRECT TASK CODE - 0407F2186: CREDIT INCORRECT RATE - 0307F02520: Continued Testing spreadsheet ISP. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $135.00 | $148.50 | 0507F07350:  REBILL CORRECT TASK CODE - 0307F02520: Continued Testing spreadsheet ISP. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -1.1 | $105.00 | ($115.50) | 0407F2186:  CREDIT INCORRECT RATE - 0307F02520: Continued Testing spreadsheet ISP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -1.1 | $135.00 | ($148.50) | 0507F07475:  CREDIT INCORRECT TASK CODE - 0407F2198: REBILL CORRECT RATE - 0307F02520: Continued Testing spreadsheet ISP. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.1 | $105.00 | ($115.50) | 0407F2186:  CREDIT INCORRECT RATE - 0307F02520: Continued Testing spreadsheet ISP. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -1.1 | $135.00 | ($148.50) | 0507F07289:  CREDIT INCORRECT TASK CODE - 0307F02520: Continued Testing spreadsheet ISP. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -1.4 | $105.00 | ($147.00) | 0407F2187:  CREDIT INCORRECT RATE - 0307F02519: Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $105.00 | ($147.00) | 0507F07617:  REBILL CORRECT TASK CODE - 0407F2187:  CREDIT INCORRECT RATE - 0307F02519: Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 0507F07476:  CREDIT INCORRECT TASK CODE - 0407F2199: REBILL CORRECT RATE - 0307F02519: Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 0507F07290:  CREDIT INCORRECT TASK CODE - 0307F02519: Continued Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 0407F2185:  0307F02521: Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 0507F07615:  REBILL CORRECT TASK CODE - 0407F2185:  CREDIT INCORRECT RATE - 0307F02521: Testing spreadsheet Accrual Sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 0507F07474: CREDIT INCORRECT TASK CODE - 0407F2197: REBILL CORRECT RATE - 0307F02521: Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 0507F07288: CREDIT INCORRECT TASK CODE - 0307F02521: Testing spreadsheet Accrual Sheet. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.9 | $105.00 | ($304.50) | 0407F2184: 0307F02522: Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $105.00 | ($304.50) | 0507F07614: REBILL CORRECT TASK CODE - 0407F2184: CREDIT INCORRECT RATE - 0307F02522: Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.9 | $135.00 | ($391.50) | 0507F07473: CREDIT INCORRECT TASK CODE - 0407F2196: REBILL CORRECT RATE - 0307F02522: Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.9 | $135.00 | ($391.50) | 0507F07287: CREDIT INCORRECT TASK CODE - 0307F02522: Testing spreadsheet Zufuehrung der EWB. |
| 2/8/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.9 | $165.00 | $643.50 | Review of Steering walkthroughs related to warranty, discussion with Reney Marcola (Delphi), researched in Comperio and sent email to S. Herbst (PwC) for updating the 2007 framework. Selected int'l locations for HR Remediation testing. |
| 2/8/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Performed review of SOD excel documentation with K. Dada (PwC). |
| 2/8/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 1.0 | $165.00 | $165.00 | Travel from Saginaw, MI to Ohio (2hrs. *50%). |
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.7 | $165.00 | $280.50 | Review account reconciliations with Randy Laforest-PwC Senior. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.5 | $165.00 | $247.50 | Discuss with Chris Tompkins-Delphi Capital Manager regarding tooling amortization. |
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.4 | $165.00 | $231.00 | Discuss with Dave Travis-ICC regarding inventory freight for Poland. |
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.3 | $165.00 | $214.50 | Discuss tooling with Randy Laforest-PwC Senior. |
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Discuss control 3222 with Randy Laforest-PwC Senior. |
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Follow-up with Luiz Siquiera-PwC Manager regarding Brazil issues. |
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Follow-up with Randy Laforest-PwC Senior regarding control 3222. |
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Complete IT access forms to Jasmina Patel's hard drive. |
| 2/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Send validation plans to Randy Laforest-PwC Senior. |
| 2/8/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.8 | $225.00 | $855.00 | 0307F02616:  Expenditures - review of the work performed and binder documentation. |
| 2/8/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.5 | $225.00 | $337.50 | 0307F02617:  Revenue - review of the work performed and binder documentation. |
| 2/8/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | 0307F02618:  Spreadsheets - review of the work performed. |
| 2/8/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 3.8 | $95.00 | $361.00 | 0307F02672:  Discussion over the issues noted. |
| 2/8/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.7 | $95.00 | $256.50 | 0307F02673:  Hard copies of Support Documentation. |
| 2/8/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F02674:  Test over Interest benefits Spreadsheet . Futhermore, I perform the cross reference. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $140.00 | $112.00 | 0507F06571: Completeing all steps on file, last review of spreadsheets for all sites. |
| 2/8/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06570: Completeing all steps on file, last review of spreadsheets for all sites. |
| 2/8/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06569: Completeing all steps on file, last review of spreadsheets for all sites. |
| 2/8/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $140.00 | $84.00 | 0507F06568: Completeing all steps on file, last review of spreadsheets for all sites. |
| 2/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 4.5 | $165.00 | $734.25 | Continued...(Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members.) |
| 2/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 4.5 | $165.00 | $734.25 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members. |
| 2/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/8/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.6 | $330.00 | $1,188.00 | Foreign process update. |
| 2/8/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | 3rd quarter documentation. |
| 2/8/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.9 | $330.00 | $627.00 | US non income taxes. |
| 2/8/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.8 | $330.00 | $264.00 | Discussion with A. Brown (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.6 | $110.00 | $616.00 | Performing account maintenance in CARS for the rest of US sites and Mexico. |
| 2/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.1 | $110.00 | $341.00 | Contacting users via email phone regarding the accounts in the CARS system. |
| 2/8/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.1 | $130.00 | $396.50 | Working on the SAP Report Testing for Inventory (MB51). Helping Stephanie Franklin from Houston (PI Group). |
| 2/8/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.1 | $130.00 | $396.50 | Continued...(Working on the SAP Report Testing for Inventory (MB51). Helping Stephanie Franklin from Houston (PI Group).) |
| 2/8/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Organize 3rd quater binder. |
| 2/8/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Update deferred balance open items list to send to K. Schmitz (PwC) for client review. |
| 2/8/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $120.00 | $72.00 | Update meeting with S. Van Hyfte and K. Schmitz. |
| 2/8/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04937:  Testing of the section special Tools continued. |
| 2/8/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $130.00 | $520.00 | 0507F04936:  Testing of the section special Tools. |
| 2/8/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 0.5 | $135.00 | $67.50 | January Foreign Consolidator. |
| 2/8/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Read and respond to emails related to Brazil ADP SAS70 and make updates to the aggregation model. |
| 2/8/2007 | Thomas, Rance | Associate | United States | Project management | 3.8 | $95.00 | $356.25 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. |
| 2/8/2007 | Thomas, Rance | Associate | United States | Project management | 3.8 | $95.00 | $356.25 | Continued...(FAS 133 project (Jim Volek's group) spreadsheet update and analysis.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Thomas, Rance | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | Roll Forward Survey updates. |
| 2/8/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $330.00 | $264.00 | 0507F06572:  Review updated documents to send. |
| 2/8/2007 | Tsai, Debby | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Meeting to consolidate information gathered, plan for next steps, prepare to start spreadsheet testing. |
| 2/8/2007 | Tsai, Debby | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Review binders. |
| 2/8/2007 | Tsai, Debby | Associate | United States | Review of B process documentation | 1.0 | $95.00 | $95.00 | Overview documentation from plant locations for AHG 15 key controls. |
| 2/8/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 3.2 | $230.00 | $736.00 | Review of deficiency items listing for 3rd Qtr. 2006 provision. |
| 2/8/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.3 | $230.00 | $299.00 | Review test scripts to determine what is closed and what is still open. |
| 2/8/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.4 | $230.00 | $92.00 | Discussion w/R Patel(Delphi) for test script on FAS 109 Tax Packs review procedures ). |
| 2/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Meeting with A Renaud on updating test pplans. |
| 2/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Documentation of Fin Reporting preventative controls. |
| 2/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | COmparison of Comperio guidance to Delphi framework. |
| 2/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Meeting with G Halleck regarding tooling testing. |
| 2/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Prepared additional request to complete Special tooling testing. |
| 2/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | REview notes on 15 KC updates. |
| 2/8/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 3.2 | $75.00 | $240.00 | 0307F03452:  Analyse the information requested and draw up the issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.8 | $75.00 | $210.00 | 0307F03456:  Recieved the information about control has been pending of Matamoros Plant. |
| 2/8/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.3 | $75.00 | $97.50 | 0307F03453:  Call with the contact in Matamoros Plant for to request more additional information. |
| 2/8/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | 0307F03455:  Confirm evidence received with contac and explain some questions. |
| 2/8/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.2 | $75.00 | $15.00 | 0307F03454:  Comment the answer and issues with manager. |
| 2/8/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | 0307F03546:  Fill in the Spreadsheet format. |
| 2/8/2007 | Velazquez, Jorge | Sr Associate | Mexico | Spreadsheets | 1.8 | $95.00 | $171.00 | 0507F05313:  Obtained the documentation for the Travel expense spreadsheet. |
| 2/8/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | 0307F03545:  Document results of the FA Disposal Testing Powertrain Plant. |
| 2/8/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F03548:  Request the documents for the FA Disposal Testing to Powertrain Plant. |
| 2/8/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | 0307F03547:  Mark the spredsheet documentation. |
| 2/8/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Continued...(Creating spreadsheet for Round 2 testing results for E&C plants (employee cost).) |
| 2/8/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Creating spreadsheet for Round 2 testing results for E&C plants (employee cost). |
| 2/8/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel Time (Both ways) (1.3hrs. *50%). |
| 2/8/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 4.5 | $130.00 | $585.00 | 0507F04938:  Non SAP reports testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 4.5 | $130.00 | $585.00 | 0507F04939: Non SAP reports testing continued. |
| 2/8/2007 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 2/8/2007 | Wild, Travis | Sr Manager | Australia | Planning | 1.2 | $300.00 | $360.00 | 0307F03603: Planning for P2. |
| 2/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Review guidance progress for SAP and Unix. |
| 2/8/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | Continued … (review guidance progress for SAP and Unix). |
| 2/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Incorporate pending prior months expenses into December Consolidated expenses. |
| 2/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update December Expenses with follow-up from Genny Eyman. |
| 2/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Incorporate Foreign Expenses into December US Consolidator. |
| 2/8/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0507F06573: Finalise January bill and submit to the US including full breakdowns as required. |
| 2/8/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0507F06575: Finalise January bill and submit to the US including full breakdowns as required. |
| 2/8/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.9 | $95.00 | $85.50 | 0507F06574: Finalise January bill and submit to the US including full breakdowns as required. |
| 2/8/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0507F06576: Finalise January bill and submit to the US including full breakdowns as required. |
| 2/9/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0218: Interview Allen Flowers (Delphi) and prepare testing documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0217:  Interview Todd Hummell (Delphi) and prepare testing documentation. |
| 2/9/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0220:  Interview Linda Maynarich (Delphi) and prepare testing documentation. |
| 2/9/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0219:  Interview Suzana Kokic (Delphi) and prepare testing documentation. |
| 2/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.7 | $130.00 | $611.00 | Tested transaction VF04 in PN1. |
| 2/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Tested transaction VF04 in PN1. |
| 2/9/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I started preparing inidividual spreadsheets to send out to the PwC Manager responsible for the division or region for the IT Inventory project. |
| 2/9/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued...(preparing inidividual spreadsheets to send out to the PwC Manager responsible for the division or region for the IT Inventory project.) |
| 2/9/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | Travel from Detroit to SF. (4hrs. *50%). |
| 2/9/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.1 | $110.00 | $445.50 | Continued...(Preparing a universal excel spreadsheet for each location to keep track of locations responsibility matrices.) |
| 2/9/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.1 | $110.00 | $445.50 | Prepared a universal excel spreadsheet for each location to keep track of locations responsibility matrices. |
| 2/9/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Continued...(Working on IT framework to develop the 2007 IT testing templates.) |
| 2/9/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/9/2007 | Bieterman, Caren | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Attempt to interview Janice Lowery, Beth Jordan and Cheryl Heuer. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Bieterman, Caren | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Field team questions, track efforts. |
| 2/9/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.2 | $130.00 | $416.00 | Continued...(Work on OS/400 operating system platform guidance for ITGC framework, including research and major editing of initial guidance.) |
| 2/9/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.2 | $130.00 | $416.00 | Worked on OS/400 operating system platform guidance for ITGC framework, including research and major editing of initial guidance. |
| 2/9/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.6 | $130.00 | $78.00 | Administrative tasks related to ITGC framework. |
| 2/9/2007 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Review status of corporate tax testing and VAT testing in Germany with Karin Schmitz (PwC Tax). |
| 2/9/2007 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Discussion of division performance at Powertrain with Kim Van Gorder (PwC Manager). |
| 2/9/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Review questions regarding tooling procedures at Powertrain division. |
| 2/9/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Meeting with Karen St. Romain (Delphi SOX) and Brian Decker (PwC) on the status of accounts payable reconcilations for DACOR. |
| 2/9/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Follow up on open reconciliations and review results of the accounts payable reconciliation process for DACOR. |
| 2/9/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Update meeting with Brian Decker (PwC Partner). |
| 2/9/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.5 | $330.00 | $825.00 | VAT - Rerazil report and areas for confirmation/clarification; tel calls; Re finalizing Hungary analysis. |
| 2/9/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 7.1 | $95.00 | $674.50 | 0307F00659:  Documenting and preparing binder of the Expenses spreadsheet review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | 0307F00657: (1.6x50%)Travel time from Cd. Juarez to Mexico City. |
| 2/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Review Milwakee Binder - Employee Cost. |
| 2/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Reviewed ideas for cost reductions and process improvements. |
| 2/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Walkthrough the calculation of the depreciation done by SAP for tooling testing with Paola Navarro. |
| 2/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with E&Y regarding status of CWIP and Tooling testing. |
| 2/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discuss review notes with Paola Navarro regarding employee cost binder for Milwakee. |
| 2/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.5 | $165.00 | $742.50 | Continued authorization level build of display and reporting roles. |
| 2/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Continued authorization level build of display and reporting roles. |
| 2/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.8 | $165.00 | $132.00 | Continued authorization level build of display and reporting roles. |
| 2/9/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Delphi Travel from Saginaw, MI to Detroit, MI (2.5hrs. *50%). |
| 2/9/2007 | Dada, Kolade | Sr Associate | United States | Other | 1.0 | $120.00 | $120.00 | Delphi Steering Key Report testing. |
| 2/9/2007 | Decker, Brian | Partner | United States | Project management | 3.6 | $390.00 | $1,404.00 | Further review of 9A and discussion with Bayles 2.1, Assistance to Bayles on DOM 1.5. |
| 2/9/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Discussion on and update on project. |
| 2/9/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.3 | $75.00 | $247.50 | 0307F00875: Spreadsheets conclusions prepared. |
| 2/9/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | 0307F00874: Hard copies PwC file roll-forward stage. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.3 | $75.00 | $172.50 | 0307F00873: Close meeting with MTC personnel. |
| 2/9/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.6 | $95.00 | $342.00 | On-going research and correspondence for December and October Expense details. Follow up e-mials and telephone calls, updating spreadsheets and submitting updated report to K Woods. |
| 2/9/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.8 | $95.00 | $266.00 | Reviewed Time Analysis report, cosolidated new data from staff, revised spreadsheet and sent to M Peterson. |
| 2/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Coordinated meetings and conference calls with K St Romain and L Meyers. |
| 2/9/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Fresh Start discussion with M Peterson regarding the documentation needed and the recent spreadsheet data. Steps needed to wrap up research for this project. |
| 2/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Updated Delphi contact information in the Working Community Database. |
| 2/9/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04941: Exceptions report draft. |
| 2/9/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04943: Client meeting, intermediate meeting with Delphi local Management, ICC F Guedon and JL Marques and Controlling Manager Franck Coste. |
| 2/9/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0507F04940: (4x50%) Transportation time from Paris to Blois. |
| 2/9/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04942: Review on tooling process. |
| 2/9/2007 | Fatima, Subia | Associate | United States | Revenue | 1.5 | $110.00 | $165.00 | VFX3 and VF03 report compilation. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $95.00 | $247.00 | 0507F07300: REBILL CORRECT TASK CODE - 0307F01091: Documentation of the work performed for the electronic spreadsheets in the excel files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 2.6 | $95.00 | $247.00 | 0307F01091:  Documentation of the work performed for the electronic spreadsheets in the excel files. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.9 | $95.00 | $180.50 | 0307F01092:  Finishing of MTC binders, including the electronic spreadsheets work performed. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0507F07301:  REBILL CORRECT TASK CODE - 0307F01090:  Closing meeting with Bill Martindale, Internal Control, Sergio Carrillo, Finance Director, Adolfo Ramirez,. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 1.8 | $95.00 | $171.00 | 0307F01090:  Closing meeting with Bill Martindale, Internal Control, Sergio Carrillo, Finance Director, Adolfo Ramirez,. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.4 | $95.00 | $133.00 | 0507F07299:  REBILL CORRECT TASK CODE - 0307F01093:  Preparation of closing meeting power point presentation. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | 0307F01093:  Preparation of closing meeting power point presentation. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -1.4 | $95.00 | ($133.00) | 0507F07238:  CREDIT INCORRECT TASK CODE - 0307F01093:  Preparation of closing meeting power point presentation. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -1.8 | $95.00 | ($171.00) | 0507F07240:  CREDIT INCORRECT TASK CODE - 0307F01090:  Closing meeting with Bill Martindale, Internal Control, Sergio Carrillo, Finance Director, Adolfo Ramirez,. |
| 2/9/2007 | Fernandez, Jorge | Sr Associate | Mexico | Other (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 0507F07239:  CREDIT INCORRECT TASK CODE - 0307F01091:  Documentation of the work performed for the electronic spreadsheets in the excel files. |
| 2/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.5 | $280.00 | $420.00 | Time and expense reporting and resolution. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | Review and respond to e-mail requests. |
| 2/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Review macros and framework information in preparation for meeting with IT on 2/12/07. |
| 2/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 5.0 | $110.00 | $550.00 | Report Testing - Documentation of Testing. |
| 2/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Documentation of Testing. |
| 2/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Documentation of Testing. |
| 2/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.8 | $110.00 | $198.00 | Report Testing - Documentation of Testing. |
| 2/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.2 | $110.00 | $132.00 | Report Testing - Documentation of Testing. |
| 2/9/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Worked on currency swap white papers. |
| 2/9/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Reviewed differences of forecasted transaction and firm commitments. |
| 2/9/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, applicable to inventory and employee cost. |
| 2/9/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Continued...(Balance scorecard review. The objective of this review is to ensure that Delphi's Internal Audit performed the validation tests as PwC instructed them to do, applicable to inventory and employee cost.) |
| 2/9/2007 | Herbst, Shannon | Director | United States | Project management | 2.9 | $260.00 | $754.00 | Worked on the 2007 revenue framework. |
| 2/9/2007 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussed pass-by shipment and pricing reserve controls with P. Navarro (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/9/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Review of testing performed by Delphi internal audit at the Grand Rapids location. |
| 2/9/2007 | Johnson, Theresa | Manager | United States | Remediation | 2.1 | $165.00 | $346.50 | Aggregation meeting for AHG division issues and review of AHG testing. |
| 2/9/2007 | Jones, ShawnToya | Associate | United States | Remediation | 3.8 | $95.00 | $361.00 | Remediation/rollforward validation test plan hardcopy binder organization. |
| 2/9/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 2.2 | $95.00 | $209.00 | Travel from whq in Troy to DTW to PIT (4.4hrs *50%). |
| 2/9/2007 | Kallas, Stefanie | Associate | United States | Other | 1.9 | $95.00 | $180.50 | HR remediation - prepare for meeting on Monday. |
| 2/9/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 1.1 | $95.00 | $104.50 | Review of B-site documentation. |
| 2/9/2007 | Keener, Stuart | Associate | United States | Other | 0.7 | $95.00 | $66.50 | Completed request from final design sign-off meeting. Emailed out database diagram. |
| 2/9/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.1 | $120.00 | $606.00 | Continued...(T&I divisional HQ validation test plan review.) |
| 2/9/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.1 | $120.00 | $606.00 | T&I divisional HQ validation test plan review. |
| 2/9/2007 | Laurent, Mathilde | Associate | France | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04944:  Closing meeting with the new ICC, the substitute of François Guedon and the controller (Franck Coste). |
| 2/9/2007 | Laurent, Mathilde | Associate | France | Walkthroughs (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04946:  Review of the fixed assets wallkthrough. |
| 2/9/2007 | Laurent, Mathilde | Associate | France | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04948:  Assistance in the preparation of the testing regarding segregation of duties and in the formalization of spreadsheets testing. |
| 2/9/2007 | Laurent, Mathilde | Associate | France | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04947:  Exception report drafting. |
| 2/9/2007 | Laurent, Mathilde | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04945:  (4x50%) Travel by train from Dochery to Paris. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the original Grant Thornton 30 Salaried participants. |
| 2/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | Update spreadsheet that is tracking the results of the recalculations of the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | Print-out QDROs (Qualified Domestic Relations Order) received in a Zip file from Fidelity and attach them to their respective personnel files. |
| 2/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the original Grant Thornton 30 Salaried participants. |
| 2/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Make spreadsheet of Alternate Payees that have yet to receive a QDRO (Qualified Domestic Relations Order) from Fidelity. |
| 2/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | Reorganize binder of original Grant Thornton 30 Salaried Participants with those recalculations that were completed so far. |
| 2/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | Help J DeMarco and S Smith (Delphi) validate To Be Done list of recalculations of Grant Thornton 130 Salaried Participants. |
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.8 | $120.00 | $336.00 | Updated the control framework with points discussed w/ Shannon Herbst (pass-by Shipments & Billing for Pricing Adjustments analysis). Supported updates with walkthroughs and validation results from various divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Discuss with Shannon Herbst updates to the control framework for 2007 relevant to Pass-by Shipments and Billing for Princing Adjustments reserve/analysis. |
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Walked through the calculation of the depreciation done by SAP for the tooling testing at E&C with Marcela Covello. |
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Updated the control framework for the monthly analysis of sales and listed suggested manual controls for pass-by shiments for the team to review and comment on. Submitted updated framework for review of changes. |
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Provided update to the Core Team on the 15 key control checklist performed at AHG Division to report to David Bayles. |
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussed review notes with Marcela Covello regarding employee cost binder for the Milwaukee plant. |
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Met with Jamshid to walk him through the organizational structure of Delphi to help him understand the TB distribution, and the way the ASC and FSS support the TBs. |
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Explained how to trace the AHG and E&C Employee Cost score card to the validation templates for round 2 to ensure controls tested followed the right sample size guidance. |
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussed review notes with Marcela Covello regarding employee cost binder for the Milwaukee plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Requested feedback to Delphi SOX core team in relation to the Sales Analysis performed at month end to incorporate in the new control objetive for the 2007 framework. |
| 2/9/2007 | Orf, Anne | Sr Associate | United States | Foreign coordination | 2.5 | $120.00 | $300.00 | Updating the 2007 staff mgmt plan, get info from delphi team leads. |
| 2/9/2007 | Orf, Anne | Sr Associate | United States | Foreign coordination | 1.0 | $120.00 | $120.00 | Mtg with Darren to go over the staff mgmt plan. |
| 2/9/2007 | Orf, Darren | Manager | United States | Project management | 2.7 | $280.00 | $756.00 | Began modification of 2007 financial model to handle multi-dimensional rate structure. |
| 2/9/2007 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | Compiled, aggregated, reviewed, followed-up on and distributed weekly Delphi status report for all '06 and '07 activities. |
| 2/9/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Met with Anne Orf to discuss staff management plan for 2007. |
| 2/9/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Met with ITGC Team (Jamshid, Dennis) to outline draft IT budget numbers for 2007. |
| 2/9/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Discussions with Brian Decker, Matt Fawcett and Karin Schmitz about Tax progress. |
| 2/9/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Met with Matt Fawcett to discuss T/B 141 status. |
| 2/9/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.6 | $155.00 | $868.00 | Follow up with foreign offices regarding deficiency tracker. |
| 2/9/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.1 | $155.00 | $480.50 | US 4th quarter 404 documentation. |
| 2/9/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (PN1). |
| 2/9/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (PN1). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Peterson, Michael | Director | United States | Project management | 3.0 | $320.00 | $960.00 | Followed up with international teams on spreadsheet controls testing. |
| 2/9/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Answered questions for staff regarding network connectivity. |
| 2/9/2007 | potter, william | Sr Associate | United States | Project management | 4.2 | $120.00 | $504.00 | Developing a 15 Key Controls Validation summary Matrix and populating the matrix with results from reviewing Plant, International (standalone) TBs, and AHG HQ's 15 key controls performance documentation. |
| 2/9/2007 | potter, william | Sr Associate | United States | Project management | 3.8 | $120.00 | $456.00 | Populating the 15 Key Controls Validation Summary matrix with results from reviewing Plant, International (standalone) TBs, and AHG HQ's 15 key controls performance documentation. |
| 2/9/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 3.4 | $325.00 | $1,105.00 | 0307F02512:  Review fnal corrections to the MTC binders. |
| 2/9/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.6 | $325.00 | $845.00 | 0307F02511:  Close meeting with Sergio Carrillo and Bill Martindale. |
| 2/9/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.4 | $325.00 | $780.00 | 0307F02514:  Spreadsheets work performed review. |
| 2/9/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.2 | $325.00 | $715.00 | 0307F02513:  Review team work performed. |
| 2/9/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Testing & Documentation of report Y_DN3_47000073 for Revenue for instance PN1. |
| 2/9/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 3.6 | $130.00 | $468.00 | Testing & Documentation of report Y_DN3_47000073 for Revenue for instance PN1. |
| 2/9/2007 | Razo, Sergio | Associate | Czech Republic | Other | 3.2 | $105.00 | $336.00 | 0307F02525:  Testing spreadsheet Cash Pool. |
| 2/9/2007 | Razo, Sergio | Associate | Czech Republic | Other | 3.2 | $105.00 | $336.00 | 0307F02523:  Testing spreadsheet Accrual Sheet FI. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Razo, Sergio | Associate | Czech Republic | Other | 2.1 | $105.00 | $220.50 | 0307F02524: Testing spreadsheet Accrual Sheet NO. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0407F2193: Testing spreadsheet Cash Pool. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0407F2195: Testing spreadsheet Accrual Sheet FI. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 0507F07458: CREDIT INCORRECT TASK CODE - 0407F2181: CREDIT INCORRECT RATE - 0307F02525: Testing spreadsheet Cash Pool. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 0507F07460: CREDIT INCORRECT TASK CODE - 0407F2183: CREDIT INCORRECT RATE - 0307F02523: Testing spreadsheet Accrual Sheet FI. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0507F07623: REBILL CORRECT TASK CODE - 0407F2193: REBILL CORRECT RATE - 0307F02525: Testing spreadsheet Cash Pool.Testing spreadsheet Cash Pool. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0507F07625: REBILL CORRECT TASK CODE - 0407F2195: REBILL CORRECT RATE - 0307F02523: Testing spreadsheet Accrual Sheet FI. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0507F07345: REBILL CORRECT TASK CODE - 0307F02525: Testing spreadsheet Cash Pool. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $135.00 | $432.00 | 0507F07347: REBILL CORRECT TASK CODE - 0307F02523: Testing spreadsheet Accrual Sheet FI. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0407F2194: Testing spreadsheet Accrual Sheet NO. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0507F07624: REBILL CORRECT TASK CODE - 0407F2194: REBILL CORRECT RATE - 0307F02524: Testing spreadsheet Accrual Sheet NO. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 0507F07459: CREDIT INCORRECT TASK CODE - 0407F2182: CREDIT INCORRECT RATE - 0307F02524: Testing spreadsheet Accrual Sheet NO. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $135.00 | $283.50 | 0507F07346: REBILL CORRECT TASK CODE - 0307F02524:  Testing spreadsheet Accrual Sheet NO. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.1 | $105.00 | ($220.50) | 0407F2182: 0307F02524: Testing spreadsheet Accrual Sheet NO. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 0507F07471: CREDIT INCORRECT TASK CODE - 0407F2194: REBILL CORRECT RATE - 0307F02524: Testing spreadsheet Accrual Sheet NO. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $105.00 | ($220.50) | 0507F07612: REBILL CORRECT TASK CODE - 0407F2182:  CREDIT INCORRECT RATE - 0307F02524: Testing spreadsheet Accrual Sheet NO. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 0507F07285: CREDIT INCORRECT TASK CODE - 0307F02524:  Testing spreadsheet Accrual Sheet NO. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 0407F2183: 0307F02523: Testing spreadsheet Accrual Sheet FI. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 0407F2181: 0307F02525: Testing spreadsheet Cash Pool. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 0507F07472: CREDIT INCORRECT TASK CODE - 0407F2195: REBILL CORRECT RATE - 0307F02523: Testing spreadsheet Accrual Sheet FI. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 0507F07470: CREDIT INCORRECT TASK CODE - 0407F2193: REBILL CORRECT RATE - 0307F02525: Testing spreadsheet Cash Pool.Testing spreadsheet Cash Pool. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 0507F07286:  CREDIT INCORRECT TASK CODE - 0307F02523:  Testing spreadsheet Accrual Sheet FI. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 0507F07284:  CREDIT INCORRECT TASK CODE - 0307F02525:  Testing spreadsheet Cash Pool. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 0507F07613:  REBILL CORRECT TASK CODE - 0407F2183:  CREDIT INCORRECT RATE - 0307F02523:  Testing spreadsheet Accrual Sheet FI. |
| 2/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 0507F07611:  REBILL CORRECT TASK CODE - 0407F2181:  CREDIT INCORRECT RATE - 0307F02525:  Testing spreadsheet Cash Pool. |
| 2/9/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Call with Guido (E&Y) regarding key report testing results related to billing and pricing reserve, E&O, and unpriced shipper. |
| 2/9/2007 | Reed, Brian | Sr Associate | United States | Project management | 0.2 | $165.00 | $33.00 | Status update to Darren Orf (PwC) regarding Key Report, Segregation of Duties and HR Remediation testing. |
| 2/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.1 | $165.00 | $181.50 | Discuss with Bill Schulze-AHG ICM the status of T&I control work. |
| 2/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Discuss with Shannon Herbst-PwC Director regarding Randy Laforest's schedule. |
| 2/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.8 | $225.00 | $393.75 | 0507F05303:  (3.5x50%) flight from Mexico City to Torreon. |
| 2/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.5 | $225.00 | $337.50 | 0307F02619:  Closing meeting with Bill Martindale and Sergio Carrillo. |
| 2/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.2 | $225.00 | $270.00 | 0307F02621:  Preparing presentation for closing meeting. |
| 2/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | 0307F02620:  Partner review - meeting with him and the team for review the work. |
| 2/9/2007 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 8.3 | $95.00 | $788.50 | 0307F02675:  Binders Hard Copies and conclusion over the final stage performed in Delphi project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 5.1 | $165.00 | $841.50 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members. |
| 2/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Met Darren Orf (PwC) and Dennis Wojdyla (PwC) to discuss 2007 budget for ITGC workstream. |
| 2/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Talked to team members regarding the latest status of their assignments. |
| 2/9/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.1 | $330.00 | $1,023.00 | Foreign year-end doc. |
| 2/9/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.6 | $330.00 | $528.00 | Brazil reconciliations. |
| 2/9/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.6 | $330.00 | $198.00 | Non income taxes - Germany. |
| 2/9/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | Meeting with M. Fawcett (Delphi) regarding Czech. |
| 2/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.3 | $110.00 | $583.00 | Running user reports in CARS for Brazil. |
| 2/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.2 | $110.00 | $242.00 | Updating K Federonko (Delphi) about the account maintenance and discussing open items for next week. |
| 2/9/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $130.00 | $526.50 | Continued...(Working on the SAP Report Testing for Inventory (MB51 and MSEG table - P01 instance). Helping Stephanie Franklin from Houston (PI Group).) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/9/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $130.00 | $526.50 | Working on the SAP Report Testing for Inventory (MB51 and MSEG table - P01 instance). Helping Stephanie Franklin from Houston (PI Group). |
| 2/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Discussion with Liz Eide (PwC) regarding interim fee application vignette status and Project Giant time billings. |
| 2/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review and respond to international emails regarding time and expense reconciliations and invoice status (Mexico, France, Spain, Korea). |
| 2/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Status discussion with Nicole MacKenzie (PwC) regarding interim fee application. |
| 2/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review email communications from Detroit PwC team regarding monthly billings and requests for electronic information by Delphi. Respond and provide additional electronic information for Delphi contact. |
| 2/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Discussion with Kristy Woods (PwC) regarding December 2006 monthly invoice, January 2007 invoice, and Project Giant billing. |
| 2/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Discussion with Mike Peterson (PwC) regarding monthly invoices, fresh-start accounting and revised billing process. |
| 2/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Liz Eide (PwC) regarding interim fee application vignette. |
| 2/9/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.1 | $120.00 | $252.00 | Update deficiency tracker for 3rd quarter deficiencies. |
| 2/9/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Testing for 4th quarter 404. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $120.00 | $72.00 | Update meeting with S. Van Hyfte and K. Schmitz (PwC). |
| 2/9/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Update 3rd quarter test scripts for pencils down language. |
| 2/9/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Update milestone checklist in working community. |
| 2/9/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Follow up on billing issues and send update. |
| 2/9/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $130.00 | $650.00 | 0507F04950:  Testing of the section special Tools - analyse of documents. |
| 2/9/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04952:  (4x50%) Train and Taxi from Dochery to Paris. |
| 2/9/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04949:  Interview with creators of special tools. |
| 2/9/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04951:  Closing meeting with the CFO and the SOX coordinator. |
| 2/9/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | January Forein Consolidator. |
| 2/9/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read and respond to emails related to SAS70, aggregation analysis and budget questions. |
| 2/9/2007 | Thomas, Rance | Associate | United States | Project management | 3.3 | $95.00 | $308.75 | Continued...(Master Service Agreement comparison (new to old).) |
| 2/9/2007 | Thomas, Rance | Associate | United States | Project management | 3.3 | $95.00 | $308.75 | Master Service Agreement comparison (new to old). |
| 2/9/2007 | Thomas, Rance | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Delphi Email replies. |
| 2/9/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | FAS 133 project (Jim Volek's group) spreadsheet update and analysis. Follow up. |
| 2/9/2007 | Thomas, Rance | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Roll Forward Survey updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Tsai, Debby | Associate | United States | Project management | 5.0 | $95.00 | $475.00 | Documentation of interviews conducted about the spreadsheet control testing. Try to schedule interview for two people that still have not respond yet. |
| 2/9/2007 | Tsai, Debby | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Review binders. |
| 2/9/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.7 | $230.00 | $621.00 | Review tests scripts to determine what is closed and what is still open. |
| 2/9/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Review of deficiency items listing for 3rd Qtr. 2006 provision. |
| 2/9/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Follow-up on deficiency tracker to determine who it is completed. |
| 2/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Interview regarding non-prod inventory. |
| 2/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Meeting with G Halleck over depreciation. |
| 2/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Finished wire room review. |
| 2/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Meeting with M Covello regarding tooling depreciationg. |
| 2/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Meeting with Matt Facet over tracker. |
| 2/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Met with M Covello to wrap up E&C empl costs. |
| 2/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Reviewed reported sent by Tochest plant to remove issue from tracker. |
| 2/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 2.1 | $75.00 | $157.50 | 0307F03457:  Add this evidences into the binder and made the corresponding marks. |
| 2/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.9 | $75.00 | $142.50 | 0307F03458:  Analyse all information and finish to draw up the issues for this control. |
| 2/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | 0307F03462:  Received the information send by Matamoros´contact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | 0307F03459: Call to Matamoros´contact for resolve some question about the additional information and comment the issues found it. |
| 2/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 1.1 | $75.00 | $82.50 | 0307F03461: Draw up all comments and prepair the report for this tes. |
| 2/9/2007 | Vargas, Erika | Associate | Mexico | Roll forward testing | 0.8 | $75.00 | $60.00 | 0307F03460: Comments the issues and the evidences with manager and senior consultat. |
| 2/9/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | 0307F03491: Pension Plan Testing Spreadsheet review. Interview with Benefits Manager. |
| 2/9/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | 0307F03490: Obtained documentation of Premium Fund Testing spreadsheet review. |
| 2/9/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.5 | $95.00 | $142.50 | 0307F03488: Document results of the spreadsheets in the speadsheet formats. |
| 2/9/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | 0307F03492: Premium Fund Testing Spreadsheet review. Interview with Benefits Manager. |
| 2/9/2007 | Velazquez, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | 0307F03489: Obtained documentation of Pension Plan Testing spreadsheet review. |
| 2/9/2007 | Verma, Siddhant | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Review of CAS's Round 2 testing performance. |
| 2/9/2007 | Verma, Siddhant | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Continued...(Review of CAS's Round 2 testing performance.) |
| 2/9/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel Time (Both ways) (1.3hrs. *50%). |
| 2/9/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0507F04954: ERP reports testing continued. |
| 2/9/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 3.5 | $130.00 | $455.00 | 0507F04953: ERP reports testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | 0507F04955:  (4x50%) Travel time from Donchery to Paris. |
| 2/9/2007 | Weir, Diane | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 2/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | Review of the E&Y comments in the E&Y issue tracker and categorization of issues as Closed - accept risk;. |
| 2/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Week ending status meeting with jamshid. |
| 2/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi - December Expenses Business Purpose Description Review. |
| 2/9/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Delphi - Travel from MSP to ORD during business hours. (2hrs. *50%). |
| 2/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Fee application preparation. |
| 2/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.3 | $330.00 | $759.00 | Documentation of year-end testing. |
| 2/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.4 | $330.00 | $462.00 | 3rd quarter deficiency memo. |
| 2/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.2 | $330.00 | $396.00 | Third quarter deficiency tracker. |
| 2/10/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $155.00 | $77.50 | S/U - emails. |
| 2/10/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.2 | $230.00 | $276.00 | Document discusstion with R. Patel (Delphi) for test script on FAS 19 Tax Packs review procedures. |
| 2/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Inventory report testing and documentation. |
| 2/11/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.7 | $330.00 | $1,221.00 | Documentation of year end testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.9 | $360.00 | $684.00 | Continue review and classification of the task codes for interim fee application. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.8 | $360.00 | $648.00 | Review and revise initial draft of the narrative for the first interim fee application. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | Review and classify the task codes to assist with the descriptions of the project categories within the interim fee application and mirror the SOW Amendments. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Review the revised November/December 2006 time details and invoice for Mexico. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Review the December 2006 time and expense details and invoice for Germany. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the November/December 2006 time and expense details and invoice for France. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the final international fees for the December 2006 bankruptcy invoice. Distribute to Kristy Woods (PwC) for inclusion in the final US Bankruptcy invoice. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the November/December 2006 expense details for France. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Email communications with Nicole MacKenzie (PwC) regarding Delphi interim fee applications. |
| 2/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the revised August/September 2006 time details and invoice for Korea. |
| 2/11/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Review of deficiency items listing for third quarter 2006 provision. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - December Consolidator - Incorporate missing time into US cosolidator. |
| 2/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - December US. Consolidator - Populate Bill Y/N for new time. |
| 2/12/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0222: Interview Pat Moran (Delphi) and prepare testing documentation. |
| 2/12/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0223: Interview Karla Felton (Delphi) and prepare testing documentation. |
| 2/12/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0224: Interview Mike Wenner (Delphi) and prepare testing documentation. |
| 2/12/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0221: Interview Jasmine Ong (Delphi) and prepare testing documentation. |
| 2/12/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.5 | $220.00 | $990.00 | Updates to hedge documentation white paper and hedge designation form. |
| 2/12/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Chicago to Detroit (3hrs. *50%). |
| 2/12/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.5 | $220.00 | $110.00 | Meeting with D. Orf (PwC) regarding project budgeting. |
| 2/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Documented result of testing for report VF04 in PN1. |
| 2/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Tested transaction VF04 in PN1. |
| 2/12/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time from Chicago to Detroit (2 hrs. *50%. |
| 2/12/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | I started e-mailing the pwc Managers and continued working on their individual spreadsheets. I also had a Certus meeting with Marcus Harris and Tamara Fisher which lasted about 2 hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | Continued...(e-mailing the pwc Managers and continued working on their individual spreadsheets. I also had a Certus meeting with Marcus Harris and Tamara Fisher which lasted about 2 hours.) |
| 2/12/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | Travel from SF to Detroit (4hrs. *50%). |
| 2/12/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 5.5 | $130.00 | $715.00 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/12/2007 | Bieterman, Caren | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Continue audit documentation. |
| 2/12/2007 | Bieterman, Caren | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Interview Janice Lowery, begin interview and testing documentation. |
| 2/12/2007 | Bieterman, Caren | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Interview Cheryl Heuer, begin interview and testing documentation. |
| 2/12/2007 | Bieterman, Caren | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Interview Karen Domanico, begin interview and testing documentation. |
| 2/12/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 5.7 | $130.00 | $741.00 | Worked on OS/400 operating system platform guidance for ITGC framework. |
| 2/12/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.3 | $130.00 | $299.00 | SAP Guidance review meeting with Jamshid S. & Dennis W. |
| 2/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 3.2 | $260.00 | $832.00 | Review results of salaried recalculation testing performed by HR and review summary spreadsheet of results. |
| 2/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | Debrief pensions status with Karen Cobb (Delphi Tax). |
| 2/12/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Monday standing 2006 SOX update meeting with PwC SOX team (Decker, Herbst, Peterson, Orf) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco) and Gupton Mars consultants. |
| 2/12/2007 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting with Shannon Herbst (PwC) to discuss 2007 staffing for Delphi divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Update meeting on pensions with Karen Cobb (Delphi Tax) to discuss salaried recalculation testing. |
| 2/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Update meeting with Tom Timko (CAO), Karen Cobb (Delphi Tax) David Bayles (Delphi SOX) on signficant deficiency and material weakness designation for demographic data. |
| 2/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Update meeting with David Bayles (Delphi SOX) on signficant deficiency and material weakness designation for demographic data. |
| 2/12/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 5.5 | $330.00 | $1,815.00 | VAT - discuss WB re GermanyBrazil - detailed review of documentation; discuss issues with V Torres and other PwC Brazil; discuss with L Siquira re various o/s documentation; amendments and deficienceis; discuss K Schmitz. |
| 2/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Reviewed tooling testing and summarized pending items for tooling testing to submit to E&Y. |
| 2/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meeting with Gordon Halleck regarding pending items to complete Tooling testing. |
| 2/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Continued reviewing Milwakee Binder. |
| 2/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Meeting with E&Y. Prepared documentation for the meeting. |
| 2/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Prepared a listing with pending items for E&Y. |
| 2/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meeting with PwC staff to give an update related to E&Y meeting. |
| 2/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meeting with E&Y and Kimberly Van Gorder to review pending items for tooling testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.8 | $165.00 | $792.00 | Finalized authorization level build of display and reporting roles. |
| 2/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | Continued authorization level build of display and reporting roles. |
| 2/12/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.5 | $120.00 | $300.00 | Follow up on Delphi Steering Key Report testing. |
| 2/12/2007 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Discussion of pension MW with Bayles .6, review of draft of 9A .5,. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04964: Billing processes for the November/December time periods. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04961: Blois - discussion regarding the work done with the team leader on the site. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F04960: Blois - organisation of the closing meeting. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04965: Billing wrap up for the November/December time periods. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04962: Final review of billings for the November/December time periods. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04959: La Rochelle - relaunch regarding key spreadsheet controls, non SAP reports and SOD. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04963: Wrap up of billing for the November/December time periods. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04956: Billing regarding July/August and November/December 20% invoices. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04957: Coordination about compensating controls - Donchery. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04966: Review of US files regarding significant spreadsheets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04958: Coordination about compensating controls - Etupes. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0507F04967: Review of US files regarding significant spreadsheets. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0507F04969: Review of US files regarding significant spreadsheets. |
| 2/12/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.1 | $200.00 | $20.00 | 0507F04968: Review of US files regarding significant spreadsheets. |
| 2/12/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Project discussion. |
| 2/12/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.1 | $75.00 | $307.50 | 0307F00877: File PwC working papers (Hard copies) spreadsheets review. |
| 2/12/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.1 | $75.00 | $307.50 | 0307F00876: File PwC working papers (Hard copies) Roll-forward review. |
| 2/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | E-mail communications and follow up with inquiries from client and staff. |
| 2/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.4 | $95.00 | $133.00 | Reviewed, consolidated and updated October and November expenses for billing documentation. |
| 2/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.3 | $95.00 | $123.50 | Followed up with e-mail and correspondence regarding December expenses. |
| 2/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Updated documents in Working Community Database. |
| 2/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Submitted badges to L Meyer and coordinated removal of internet access for departed staff. |
| 2/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Correspondence and discussion with K St Romain regarding furture meetings and SOX Updates. |
| 2/12/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04972: Team meeting with N Salato and S Soulier and client opening meeting with the Finance Director S Berrous and ICC I Brevet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F04973: SOD preparation testing. |
| 2/12/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04971: Testing preparation on packard testing. |
| 2/12/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 1.0 | $160.00 | $160.00 | 0507F04970: (2x50%) Transportation time from Blois to Paris. |
| 2/12/2007 | Fatima, Subia | Associate | United States | Inventory | 2.5 | $110.00 | $275.00 | Inventory SAP report testing for P01 instance. |
| 2/12/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.8 | $110.00 | $192.50 | Travel from Chicago to Troy (3.5hrs. *50%). |
| 2/12/2007 | Fatima, Subia | Associate | United States | Inventory | 1.2 | $110.00 | $132.00 | Inventory SAP report testing for P01 instance. |
| 2/12/2007 | Fazli, Nazieh | Associate | Australia | Planning | 2.0 | $130.00 | $260.00 | 0307F01012: Meeting and Planning for project. |
| 2/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.1 | $280.00 | $1,428.00 | Certus phone calls with new HP hosting resources and discussions with help desk personnel with regards to Certus database issue. |
| 2/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | Certus meeting with MHarris(delphi) and CBann(pwc) on framework. |
| 2/12/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.1 | $280.00 | $308.00 | Travel during Delphi Business Hours (2.2hrs. *50%). |
| 2/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | CARS report running and name look-up for trianing. |
| 2/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | CARS Kokomo training e-mail review, response, and planning. |
| 2/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | Certus status update with Kstromain(delphi). |
| 2/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Review of completed Inventory report testing documentation. |
| 2/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | Inventory report testing and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Review of completed Inventory report testing documentation. |
| 2/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | Review of completed Inventory report testing documentation. |
| 2/12/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.1 | $110.00 | $451.00 | Report Testing - Create Test Scripts. |
| 2/12/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Create Test Scripts. |
| 2/12/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 2.1 | $160.00 | $336.00 | 0307F01311: Delphi Meeting and review of emails. |
| 2/12/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.5 | $175.00 | $962.50 | Reviewed IR hedge policy in place and updated white paper. |
| 2/12/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 1.8 | $175.00 | $306.25 | Travel to Detroit from Chicago on american economy (3.5hrs. *50%). |
| 2/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Follow up on the deviations found during the balance scorecard review. All plants of AHG and Powertrain were included. |
| 2/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Continued...(Follow up on the deviations found during the balance scorecard review. All plants of AHG and Powertrain were included.) |
| 2/12/2007 | Herbst, Shannon | Director | United States | Project management | 2.8 | $260.00 | $728.00 | Worked on the 2007 expenditures framework with P. Navarro (PwC), Ravi Kallepelli (Delphi) and Jonafel Bailey (PwC). |
| 2/12/2007 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Worked on the 2007 expenditures framework with P. Navarro (PwC). |
| 2/12/2007 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Worked on the 2007 expenditures framework. |
| 2/12/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Delphi SOX (Karen St. Romain, Matt Fawecett and David Bayles) / PwC Weekly Update Meeting (Darren Orf, Mike Peterson, S. Brown). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed 2007 staffing at Delphi divisions with S. Brown. |
| 2/12/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.3 | $300.00 | $390.00 | 0507F06577: IT planning for 2007 - listing of systems in scope in UK. |
| 2/12/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 5.3 | $165.00 | $874.50 | Review of testing performed by Delphi internal audit at the Anderson location. |
| 2/12/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 4.2 | $95.00 | $399.00 | Review of B-site documentation (after lunch). |
| 2/12/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 3.3 | $95.00 | $313.50 | Review of b-site documentation (before lunch). |
| 2/12/2007 | Kallas, Stefanie | Associate | United States | Other | 1.8 | $95.00 | $171.00 | HR Remediation - after lunch. |
| 2/12/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.6 | $95.00 | $152.00 | Travel from pit to dtw to whq in troy (3.2hrs. *50%). |
| 2/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Updated Role Design - tcode assignments. |
| 2/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | IT Control Point Field Determination. |
| 2/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.8 | $175.00 | $490.00 | 0507F07337: REBILL CORRECT TASK CODE - 0307F01781: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 2.8 | $175.00 | $490.00 | 0307F01781: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -2.8 | $175.00 | ($490.00) | 0507F07276: CREDIT INCORRECT TASK CODE - 0307F01781: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.4 | $120.00 | $522.00 | Continued...(T&I divisional HQ validation test plan electronic and hardcopy binder revisions.) |
| 2/12/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.4 | $120.00 | $522.00 | T&I divisional HQ validation test plan electronic and hardcopy binder revisions. |
| 2/12/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Review of FI control points. |
| 2/12/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Review of PP and PS control points. |
| 2/12/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Updated project plan. |
| 2/12/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0507F06578:  Go through binder queries with Zoe Throup. |
| 2/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.2 | $95.00 | $304.00 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the Grant Thornton 130 Salaried participants. |
| 2/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.1 | $95.00 | $199.50 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the original Grant Thornton 30 Salaried participants. |
| 2/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the Grant Thornton 130 Salaried participants. |
| 2/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Update spreadsheet that is tracking the results of the recalculations of the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | Print-out Salary History for a list of employees for J DeMarco (Delphi). |
| 2/12/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 1.4 | $130.00 | $182.00 | 0307F02021:  Initial Meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Meeting with Shannon Herbst to begin working on the Expenditures cycle and brainstorm some more on some Revenue controls. Paola to consolidate Ravi's feedback on this cycle with my review comments. |
| 2/12/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Group session with Shannon Herbst and Ravi Kallepalli to discuss updates made to the Revenue framework last week. |
| 2/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Elaborated on 5 areas for improvement on the employee cost cycle based on experiences on the field from round 1 and round 2 testing. These best practices will be shared with Delphi's management as suggestions for improvement. |
| 2/12/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Read through emails sent between Shannon Herbst and Ann Bianco to describe a control for credit memos. Set up meeting with Ann and reach out to SAP group to support brainstorm. |
| 2/12/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Talked to Ann Bianco about controls around credit memos. Discussed the possibility to delete the control and incorporate the risks covered under the AR analysis of reserves done. |
| 2/12/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Worked on the Expenditures cycle by selecting walkthroughs to be used when updating the 2007 framework. |
| 2/12/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Followed up with senior to obtain status of the 15 key controls project being done for AHG to report to Andrea Renaud. |
| 2/12/2007 | Orf, Anne | Sr Associate | United States | Foreign coordination | 2.3 | $120.00 | $276.00 | Staff mgmt plan updates. |
| 2/12/2007 | Orf, Anne | Sr Associate | United States | Foreign coordination | 0.7 | $120.00 | $84.00 | Get info from Mike re: how to bill Szabolcz time for restatement, contact Szabolc and Kristin re: details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Orf, Darren | Manager | United States | Project management | 3.1 | $280.00 | $868.00 | Completed modification of 2007 financial model to handle multi-dimensional rate structure. |
| 2/12/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Prepared and modeled IT budget scenarios. |
| 2/12/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Participated in 4pm status meeting with Delphi, GMI and PwC personnel. |
| 2/12/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Processed executive status report updates for spreadsheet controls and SAP reports and forwarded to Delphi mgmt. |
| 2/12/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Updated code guidance document and sent out instructions to IT team per D. Wojdyla. |
| 2/12/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Prepared for weekly update meeting. |
| 2/12/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Met with Dan Perkins and Mike Anderson (Treasury) to discuss Treasury budgeting and reporting. |
| 2/12/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Discussed bankruptcy filings with Mike Peterson. |
| 2/12/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $360.00 | $972.00 | Review testing spreadsheets, evaluate testing environment concerns. |
| 2/12/2007 | Osterman, Scott | Director | United States | Project Management | 1.4 | $260.00 | $364.00 | Staffing discussion, timing adjustments for 2007 startup. |
| 2/12/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.3 | $165.00 | $709.50 | Validation of SAP standard and custom reports (PN1). |
| 2/12/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (PN1). |
| 2/12/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.0 | $360.00 | $1,800.00 | Review and develop staffing ,project plan and new deliverables. |
| 2/12/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | Travel from Chicago to Detroit for Delphi (3hrs. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 0.5 | $360.00 | $180.00 | Meeting with Darren Orf and M .Anderson (PwC) on budget requirements. |
| 2/12/2007 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Followed up on issues with spreadsheet controls testing. |
| 2/12/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Answered questions for engagement staff. |
| 2/12/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Delphi SOX (Karen St. Romain, Matt Fawecett and David Bayles) / PwC Weekly Update Meeting (Darren Orf, Shannon Herbst, Stasi Brown). |
| 2/12/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Followed up with international teams on spreadsheet controls testing status. |
| 2/12/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Compiled status report for spreadsheet controls testing. |
| 2/12/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | Discussed bankruptcy filings with Darren Orf (PwC). |
| 2/12/2007 | potter, william | Sr Associate | United States | Project management | 4.3 | $120.00 | $516.00 | Populating the 15 Key Controls Validation Summary matrix with results from reviewing Plant, International (standalone) TBs, and AHG HQ's 15 key controls performance documentation. |
| 2/12/2007 | potter, william | Sr Associate | United States | Project management | 3.9 | $120.00 | $468.00 | Populating the 15 Key Controls Validation Summary matrix with results from reviewing Plant, International (standalone) TBs, and AHG HQ's 15 key controls performance documentation. |
| 2/12/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Testing & Documentation of report Y_DN3_47000499 for Revenue for instance PN1. |
| 2/12/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Testing & Documentation of report Y_DN3_47000499 for Revenue for instance PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | Travelling from Chicago to Detroit (3hrs. *50%). |
| 2/12/2007 | Razo, Sergio | Associate | Czech Republic | Other | 3.1 | $105.00 | $325.50 | 0307F02527:  Testing spreadsheet Income tax. |
| 2/12/2007 | Razo, Sergio | Associate | Czech Republic | Other | 2.8 | $105.00 | $294.00 | 0307F02526:  Testing spreadsheet 5320_DAS VATRET. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0407F2191:  Testing spreadsheet Income tax. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 3.1 | $105.00 | $325.50 | 0507F07456:  CREDIT INCORRECT TASK CODE - 0407F2179: CREDIT INCORRECT RATE - 0307F02527: Testing spreadsheet Income tax. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0507F07621:  REBILL CORRECT TASK CODE - 0407F2191:  REBILL CORRECT RATE - 0307F02527:  Testing spreadsheet Income tax. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0507F07343:  REBILL CORRECT TASK CODE - 0307F02527:  Testing spreadsheet Income tax. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0407F2192:  Testing spreadsheet 5320_DAS VATRET. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | 2.8 | $105.00 | $294.00 | 0507F07457:  CREDIT INCORRECT TASK CODE - 0407F2180: CREDIT INCORRECT RATE - 0307F02526: Testing spreadsheet 5320_DAS VATRET. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0507F07622:  REBILL CORRECT TASK CODE - 0407F2192:  REBILL CORRECT RATE - 0307F02526: Testing spreadsheet 5320_DAS VATRET.Testing spreadsheet 5320_DAS VATRET. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $135.00 | $378.00 | 0507F07344:  REBILL CORRECT TASK CODE - 0307F02526:  Testing spreadsheet 5320_DAS VATRET. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 0407F2180: 0307F02526: Testing spreadsheet 5320_DAS VATRET. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 0507F07499: CREDIT INCORRECT TASK CODE - 0407F2192: REBILL CORRECT RATE - 0307F02526: Testing spreadsheet 5320_DAS VATRET.Testing spreadsheet 5320_DAS VATRET. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 0507F07283: CREDIT INCORRECT TASK CODE - 0307F02526: Testing spreadsheet 5320_DAS VATRET. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 0507F07610: REBILL CORRECT TASK CODE - 0407F2180: CREDIT INCORRECT RATE - 0307F02526: Testing spreadsheet 5320_DAS VATRET. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.1 | $105.00 | ($325.50) | 0407F2179: 0307F02527: Testing spreadsheet Income tax. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 0507F07468: CREDIT INCORRECT TASK CODE - 0407F2191: REBILL CORRECT RATE - 0307F02527: Testing spreadsheet Income tax. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 0507F07282: CREDIT INCORRECT TASK CODE - 0307F02527: Testing spreadsheet Income tax. |
| 2/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $105.00 | ($325.50) | 0507F07609: REBILL CORRECT TASK CODE - 0407F2179: CREDIT INCORRECT RATE - 0307F02527: Testing spreadsheet Income tax. |
| 2/12/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.5 | $165.00 | $412.50 | Conf Call with Ann Bianco (Delphi) regarding HR Remediation. Review of US HR Remediation testing lead sheets. Discussion with Shannon Herbst (PwC) of Int'l HR Remediation testing scope and timeline. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/12/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Testing of production inventory E&O report. Conference call with Guido (E&Y) on key reports. Conference call with Kolade Dada (PwC) on finalizing SOD and Key Report documentation. |
| 2/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 3.3 | $165.00 | $544.50 | Perform additional reviews of work done in expenditures. |
| 2/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.1 | $165.00 | $346.50 | Work with Dave Travis-ICC regarding account reconcilations. |
| 2/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Discuss with Shannon Herbst-PwC Director regarding account reconciliations. |
| 2/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.8 | $165.00 | $462.00 | Met Brandon Braman (PwC), Dennis Wojdyla (PwC) to review and discuss SAP audit guide. |
| 2/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.2 | $165.00 | $363.00 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members. |
| 2/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | Talked to Joe Piazza (Delphi), Dennis Wojdyla (PwC), Marcus Harris (Delphi), Bill Garvey (Delphi) and E&Y auditors regarding SOX related issues. |
| 2/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/12/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 3.3 | $130.00 | $422.50 | 0507F05091: Testing of the section Inventory (API for Packard Etupes). |
| 2/12/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 3.3 | $130.00 | $422.50 | 0507F05092: Testing of the section Inventory (API for Packard Etupes) continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F05093: Review of worked performed by Stéphanie Soulier on Inventory (Etupes). |
| 2/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.1 | $110.00 | $335.50 | Performing account maintenance in CARS for Brazil. |
| 2/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.1 | $110.00 | $335.50 | Continued...(Performing account maintenance in CARS for Brazil.) |
| 2/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.2 | $110.00 | $242.00 | Running user reports in CARS for Brazil. |
| 2/12/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Working on the SAP Report testing for Revenue. Helping Jonafel Bailey from PI Group - Chicago. |
| 2/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 3.5 | $360.00 | $1,260.00 | Continue review and classification of the task codes for interim fee application, as well as exhibits for the interim fee application. |
| 2/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Discussion with Mike Peterson (PwC) regarding interim fee application narrative - description of services. |
| 2/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Mike Peterson (PwC) regarding interim fee application narrative - description of services. |
| 2/12/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04975: Testing of the inventory (API for Etupes) continued. |
| 2/12/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04974: Testing of the inventory (API for Etupes). |
| 2/12/2007 | Soulier, Stephanie | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F04976: Review of matrix (Inventory, Revenue, Expense for Etupes and CSC). |
| 2/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | Jan consolidator. |
| 2/12/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.5 | $165.00 | $577.50 | Review proposed 2007 control framework for the Revenue cycle and provide feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Thomas, Rance | Associate | United States | Project management | 3.4 | $95.00 | $318.25 | Continued...(Master Service agreement updates to the file.) |
| 2/12/2007 | Thomas, Rance | Associate | United States | Project management | 3.4 | $95.00 | $318.25 | Master Service agreement updates to the file. |
| 2/12/2007 | Thomas, Rance | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Updates to Rollforward testing tracker. |
| 2/12/2007 | Tsai, Debby | Associate | United States | Project management | 5.0 | $95.00 | $475.00 | Documentation of interviews conducted about the spreadsheet control testing. |
| 2/12/2007 | Tsai, Zac | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 2.7 | $155.00 | $418.50 | 0507F06583:  Discussion of 404 Test Results with audit team prior to filing in US database. |
| 2/12/2007 | Tsai, Zac | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 2.1 | $155.00 | $325.50 | 0507F06580:  404 Test Results Filing. |
| 2/12/2007 | Tsai, Zac | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.9 | $155.00 | $294.50 | 0507F06581:  Review 404 Test Results prior to filing. |
| 2/12/2007 | Tsai, Zac | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0507F06582:  Review 404 Test Results prior to filing continued. |
| 2/12/2007 | Tsai, Zac | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0507F06579:  Chat with Adriana Langone re 404 testing file continued. |
| 2/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Rearranged inventory testing in binders for plants. |
| 2/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Rewrote fixed assets programs. |
| 2/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Meeting with PwC staff regarding depreciation. |
| 2/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Weekly meeting with the IC community. |
| 2/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Responded to email regarding SAP calculations. |
| 2/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Update Milestone chart. |
| 2/12/2007 | Verma, Siddhant | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Continued...(Review of CAS's Round 2 testing performance.) |
| 2/12/2007 | Verma, Siddhant | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Review of CAS's Round 2 testing performance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel Time (Both ways) (1.3hrs. *50%). |
| 2/12/2007 | Wild, Travis | Sr Manager | Australia | Planning | 2.7 | $300.00 | $810.00 | 0307F03604:  P2 Breifing. |
| 2/12/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.6 | $260.00 | $416.00 | Meeting with Braman and Jamshid re: SAP guidance. |
| 2/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Meeting with Piazza, Harris and E&Y - status of ITGCC items. |
| 2/12/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.7 | $260.00 | $182.00 | Review of SAP guidance before meeting. |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Combine Foreign Expense into Expense file. Incorporate remaining October pending expenses into file. |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Project Giant (Missing hours). |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Project Giant (Missing hours). |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - December Consolidator - Revise Exhibit file and send to Darren Orf to review rates. |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 0.6 | $260.00 | $143.00 | Delphi - Travel time - from ORD to MSP for fee application. (1.1hrs. *50%). |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Split Foreign bulked hours. |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Split Foreign bulked hours. |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi- Combine December Foreign Consolidator into US Consolidator.. |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Review and respond to Delphi email. |
| 2/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Project Giant (Missing hours). |
| 2/13/2007 | Allan, Robert | Associate | United States | Other | 3.0 | $95.00 | $285.00 | 0407F0228:  Follow-up with additional questions for prior interviews. |
| 2/13/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0226:  Interview Silvana Gianino (Delphi) and prepare testing documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0225:  Interview Diane Langford (Delphi) and prepare testing documentation. |
| 2/13/2007 | Allan, Robert | Associate | United States | Other | 1.0 | $95.00 | $95.00 | 0407F0227:  Follow up with additional questions for Amy Bastien (Delphi). |
| 2/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | Review delphi risk management policy. |
| 2/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.1 | $220.00 | $462.00 | Review outline for risk management policy. |
| 2/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.9 | $220.00 | $418.00 | Create outline for updates to risk management policy. |
| 2/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.7 | $220.00 | $374.00 | Review examples of risk management policies from three other clients. |
| 2/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Documented testing result for VF04 report. |
| 2/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.5 | $130.00 | $325.00 | Reviewed report testing documentations written by associates. |
| 2/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.5 | $130.00 | $195.00 | Reviewed report testing documentations written by associates. |
| 2/13/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued...(sending e-mails and working on their spreadsheets.) |
| 2/13/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I continued sending e-mails and working on their spreadsheets. |
| 2/13/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | Continued...(Review commodity hedge documentation with team.) |
| 2/13/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | Review commodity hedge documentation with team. |
| 2/13/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/13/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Continued...(Working on IT framework to develop the 2007 IT testing templates.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Bieterman, Caren | Associate | United States | Other | 3.0 | $95.00 | $285.00 | Follow-up with additional questions for prior interviews. |
| 2/13/2007 | Bieterman, Caren | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Interview Amy Bastien, begin interview and testing documentation. |
| 2/13/2007 | Bieterman, Caren | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Interview Linda Estrella, begin interview and testing documentation. |
| 2/13/2007 | Bieterman, Caren | Associate | United States | Other | 1.0 | $95.00 | $95.00 | Follow up with additional questions for Amy Bastien. |
| 2/13/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 5.9 | $130.00 | $767.00 | Worked on OS/400 operating system platform guidance for ITGC framework - researching, and creating example documents for attachment into Guidance. |
| 2/13/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.2 | $130.00 | $286.00 | Worked on making edits and revisions to SAP guidance from review meeting held on Monday. |
| 2/13/2007 | Brown, Stasi | Director | United States | Project management | 3.5 | $260.00 | $910.00 | Review salaried plan financial statements and update disclosures. |
| 2/13/2007 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Review hourly plan financial statements and update disclosures. |
| 2/13/2007 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Discuss disclosure updates and financial statement changes with Karen Cobb ( Delphi Tax). |
| 2/13/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 2/13/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Review recalculations to tie out the pension financial statements. |
| 2/13/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.2 | $330.00 | $66.00 | VAT - tel call K Schmitz re further work required in Brazil to complete the documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Made a list of improvements for Fixed Assets. |
| 2/13/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Finished Milwakee binder review. Started Anderson binder review. |
| 2/13/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with PwC staff regarding tooling depreciation. |
| 2/13/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meeting with Mona Kohen regarding pending items for tooling testing. |
| 2/13/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Weekly meeting with the internal control Community. |
| 2/13/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Responded e-mails to IT regarding how the system calculates depreciation. |
| 2/13/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Discussed Milwakee employee cost documentation of the masterfile changes in the binder for Round 2 testing. |
| 2/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.7 | $165.00 | $775.50 | Reconciled SAP Security Client, Role Design Matrix, and Role Design Database. |
| 2/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | Extracted field value information for authorization build. |
| 2/13/2007 | Dada, Kolade | Sr Associate | United States | Other | 1.0 | $120.00 | $120.00 | Delphi Steering Key Report testing. |
| 2/13/2007 | Decker, Brian | Partner | United States | Project management | 2.4 | $390.00 | $936.00 | Review of overall SOX memo 2.4. |
| 2/13/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.5 | $200.00 | $300.00 | 0507F04977:  Blois - Pre-closing meeting with Franck Costes (Plant Controller) and the ICC(François Guédon). |
| 2/13/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04978:  Conference call with Véronique de Martel regarding SOD at Blois location. |
| 2/13/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F04979:  E-mails regarding exceptions at Donchery location with Sabine Roels and Carol Mrhodes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | Conference call - project review. |
| 2/13/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.3 | $75.00 | $322.50 | 0307F00879: Sends binder to locations (Saltillo, Torreon, Matamoros). |
| 2/13/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.9 | $75.00 | $292.50 | 0307F00878: Review and prepare binder to send to Locations. |
| 2/13/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.6 | $95.00 | $152.00 | Correspondence and responses to M Peterson and D Coallier regarding Fresh Start. Updating documents and sumbitting electronic files. |
| 2/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Reviewed SOW WNTS Agreement highlighting change. Discussed changes to be made, updated document, and sent electronic version to B Decker. |
| 2/13/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.4 | $95.00 | $133.00 | Finalized spreadsheet data for October and November Expenses, following up with staff for additional detail. |
| 2/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | E-mail and correspondence with clients and staff, related to Delphi. |
| 2/13/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | Researched foreign billing, compared detail and filed. |
| 2/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Organized meeting and scheduled conference room with M Sakowski. |
| 2/13/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04980: Packard testing review on Inventory process. |
| 2/13/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04982: Coordination: Matrix finalizations on the shared Delphi / administration. |
| 2/13/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04981: SOD preparation testing continued. |
| 2/13/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | ZF36 Report testing. |
| 2/13/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | ZF36 report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Fazli, Nazieh | Associate | Australia | Planning | 8.0 | $130.00 | $1,040.00 | 0307F01013: Planning for project project. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.3 | $280.00 | $1,204.00 | On a call with Mtrolan(certus support) and Vignesh(HP support) to resolve a Certus software issue. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | Calls to help desk to determine status of Certus software issue/ticket. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | On a conf call with Mtrolen(certus) and rshehi(pwc) to review software setup and review error messages being received. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | Meeting with Kstromain(delphi), Abianco(delphi), Kfedoronko(delphi) and SHerbst(pwc) on the mechanics. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.0 | $280.00 | $280.00 | Prepare reports and confirm user set-up for CARS Brazil users. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Calls to Dchurch(dixon allen) to communicate status of Certus software issue investigation and resolution. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | E-mail review and response. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Document the IT information about the Certus software based upon e-mails received. |
| 2/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Conf call with Certus support to explain errors in software received, confirm schedule for conf calls to review issues, determine needs for the call. |
| 2/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Review of completed Inventory report testing documentation. |
| 2/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Review of completed Inventory report testing documentation. |
| 2/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Addressing questions from IAS teams in regards to report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Goldbach, Glen | Director | United States | Documentation of time detail | 2.3 | $260.00 | $598.00 | Collecting foreign time detail and preapring for fee application. |
| 2/13/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Execute Testing. |
| 2/13/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Execute Testing. |
| 2/13/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.5 | $110.00 | $165.00 | Report Testing - Execute Testing. |
| 2/13/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 6.4 | $160.00 | $1,024.00 | 0307F01312:  Planning and Preperation and Initial meeing with Donny Yu. |
| 2/13/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.0 | $175.00 | $875.00 | Worked on IR swap designations forms. |
| 2/13/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.0 | $175.00 | $875.00 | Contiued with IR white paper for shortcut method. |
| 2/13/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Discussion with process owners to validate the systems identified by PwC. |
| 2/13/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Follow up on the deviations found during the balance scorecard review. All plants of AHG and Powertrain were included. |
| 2/13/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Continued...(Follow up on the deviations found during the balance scorecard review. All plants of AHG and Powertrain were included.) |
| 2/13/2007 | Herbst, Shannon | Director | United States | Project management | 4.6 | $260.00 | $1,196.00 | Worked on the 2007 revenue and expenditures framework with P. Navarro and Sid Parakh (PwC). |
| 2/13/2007 | Herbst, Shannon | Director | United States | Project management | 4.2 | $260.00 | $1,092.00 | Worked on the 2007 revenue framework. |
| 2/13/2007 | Herbst, Shannon | Director | United States | Project management | 3.3 | $260.00 | $858.00 | Worked on the 2007 expenditures framework. |
| 2/13/2007 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Meeting with Tammi Fischer (PwC), Karen St. Romain and Ann Bianco (Delphi) to discuss requirements for Certus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 2/13/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Started Darren Orf's Delphi performance review. |
| 2/13/2007 | Johnson, Theresa | Manager | United States | Project management | 2.9 | $165.00 | $478.50 | Review of testing documentation for divisional spreadsheet controls. |
| 2/13/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 2.6 | $165.00 | $429.00 | Review of testing performed by Delphi Internal Audit team. |
| 2/13/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 1.9 | $165.00 | $313.50 | Review of testing performed by Delphi Internal Audit team. |
| 2/13/2007 | Johnson, Theresa | Manager | United States | Project management | 0.4 | $165.00 | $66.00 | Weekly Delphi ICM/PwC conference call. |
| 2/13/2007 | Kallas, Stefanie | Associate | United States | Other | 4.1 | $95.00 | $389.50 | HR Remediation - non-us documentation. |
| 2/13/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 3.9 | $95.00 | $370.50 | B-site reviews (before lunch). |
| 2/13/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 2.8 | $95.00 | $266.00 | B-site reviews (after lunch). |
| 2/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.9 | $200.00 | $780.00 | Created users in QN4. |
| 2/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Assigned new roles to test users in QN4. |
| 2/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Verified Transport from DN3 to QN4 was successful. |
| 2/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Status Meeting. |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07336: REBILL CORRECT TASK CODE - 0307F01782: Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07334: REBILL CORRECT TASK CODE - 0307F01784: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director) Continued. |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07335: REBILL CORRECT TASK CODE - 0307F01783: Follow up with Francois Degueldre (Delphi Europe finance director). Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01782: Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01783: Follow up with Francois Degueldre (Delphi Europe finance director). Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01784: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director) Continued. |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 0.8 | $175.00 | $140.00 | 0307F01785: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 0307F07333: REBILL CORRECT TASK CODE - 0307F01785: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -0.8 | $175.00 | ($140.00) | 0507F07272: CREDIT INCORRECT TASK CODE - 0307F01785: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07274: CREDIT INCORRECT TASK CODE - 0307F01783: Follow up with Francois Degueldre (Delphi Europe finance director). Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07273: CREDIT INCORRECT TASK CODE - 0307F01784: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director) Continued. |
| 2/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07275: CREDIT INCORRECT TASK CODE - 0307F01782: Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/13/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Status call with project team. |
| 2/13/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Control point research. |
| 2/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.5 | $95.00 | $237.50 | Assist J DeMarco, S Smith, A Stephens, and J Petrie (Delphi) with the recalculations of the Grant Thornton 130 Salaried participants. |
| 2/13/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 7.5 | $130.00 | $975.00 | 0307F02022: Setting up TeamMate file, meeting with Donnie and gathering test data. |
| 2/13/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | Group meeting to finalize details with the SAP team on the Revenue cycle. Walked through control activities related to contract terms and pricing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.1 | $120.00 | $252.00 | Consolidated Ravi & Paola changes into the lates version of the Expenditures framework file. Split sections into productive VS non-productive, and made the flow of the sections be more reasonable. |
| 2/13/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Reviewed documentation prepared by William Potter on the 15 key controls for the AHG Division. Talked to Andrea Renaud to ensure the work has been completed and reported Complete status to the core team. |
| 2/13/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Worked independently on creating control activities for Accounts Payable vouchering for Non-productive sales and services. |
| 2/13/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Joined weekly call with the Delphi Internal control community (SOX Team, ICM, ICCs) and the PwC Core Team. |
| 2/13/2007 | Navarro, Paola | Sr Associate | United States | Planning | 0.3 | $120.00 | $36.00 | Discussed Milwaukee employee cost documentation of master file changes in the binder for round 2 testing. |
| 2/13/2007 | Orf, Anne | Sr Associate | United States | Foreign coordination | 1.5 | $120.00 | $180.00 | Delphi schedule for new hires and Deb schdl updates. |
| 2/13/2007 | Orf, Darren | Manager | United States | Project management | 3.5 | $280.00 | $980.00 | Performed detailed global rate review for December monthly filing. |
| 2/13/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 1.9 | $280.00 | $532.00 | Reviewed bankruptcy expense filings. |
| 2/13/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Met with Sid Parakh to discuss SAP budgeting and reporting for 2007. |
| 2/13/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | Analysis of role build. |
| 2/13/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $155.00 | $124.00 | Correspondence with foreign offices regarding finalization of testing results. |
| 2/13/2007 | Parakh, Siddarth | Manager | United States | Inventory | 5.0 | $165.00 | $825.00 | Review of SAP standard and custom reports (P01). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.3 | $165.00 | $544.50 | Review of SAP standard and custom reports (P01). |
| 2/13/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.2 | $360.00 | $1,512.00 | Discussions on naturall gas and other commodity hedging. |
| 2/13/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.8 | $360.00 | $1,368.00 | Review of documents for update weekly update meeting. |
| 2/13/2007 | Peterson, Michael | Director | United States | Project management | 2.4 | $320.00 | $768.00 | Answered questions on spreadsheet controls testing for the teams. |
| 2/13/2007 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Answered questions regarding engagement management. |
| 2/13/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.8 | $320.00 | $576.00 | Review and preparation of court filing. |
| 2/13/2007 | potter, william | Sr Associate | United States | Project management | 4.3 | $120.00 | $516.00 | Populating the 15 Ket Controls Validation Summary matrix with results from reviewing Plant, International (standalone) TBs, and AHG HQ's 15 key controls performance documentation. |
| 2/13/2007 | potter, william | Sr Associate | United States | Project management | 3.8 | $120.00 | $456.00 | Populating the 15 Ket Controls Validation Summary matrix with results from reviewing Plant, International (standalone) TBs, and AHG HQ's 15 key controls performance documentation. |
| 2/13/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Testing & Documentation of report Y_T04_37000067 for Revenue for instance PG2. |
| 2/13/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Testing & Documentation of report Y_T04_37000067 for Revenue for instance PG2. |
| 2/13/2007 | Rao, Vaishali | Sr Associate | United States | Project Management | 1.1 | $130.00 | $143.00 | Status meeting with team to go over progress. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 4.9 | $165.00 | $808.50 | Call w/ Matusky (Delphi) re: FA policy for asset disposal. Call w/ A. Brazier (Delphi) to obtain technical req's from HQ. Reviewed Delphi policy on FA disposals. Call w/ B. Prueter (Delphi) to discuss policy. Finalized report excel file & sent to EY. |
| 2/13/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.5 | $165.00 | $412.50 | Review of HR Remediation testing documentation. |
| 2/13/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.1 | $165.00 | $346.50 | Review and respond to Debbie Praus-ICM and French team regarding Donchery issues. |
| 2/13/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.7 | $165.00 | $280.50 | Review and research of follow-up responses from Luiz Siquiera-PwC Brazil Manager. |
| 2/13/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Participate in SOX Team conference call with David Bayles-SOX Director. |
| 2/13/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Discuss with Nick Miller-E&Y Mgr regarding tooling. |
| 2/13/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Follow-up with Brenda Rolewicz for Tuscaloosa work paper binders. |
| 2/13/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Follow-up with Sid Parakh regarding Excess and Obsolete report issues. |
| 2/13/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 3.6 | $165.00 | $594.00 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members. |
| 2/13/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 3.6 | $165.00 | $594.00 | Continued...(Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.4 | $165.00 | $396.00 | Various administration activities such as following up Delphi Net IDs for the staff and updating Time Tracking Database. |
| 2/13/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/13/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04986:  Testing of Key Excel Spreadsheet used for the E&O accrual. |
| 2/13/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F04985:  Testing of the section Inventory, Key Excel Spreadsheet used for the E&O accrual. |
| 2/13/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F04989:  Testing of the section Inventory (API for Packard Etupes and shrinkage). |
| 2/13/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F04988:  Update of the Compensating Controls Matrix. |
| 2/13/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $130.00 | $65.00 | 0507F04987:  Testing of the section Revenue for Packard CSC, matrix updating. |
| 2/13/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | Third quarter deficiencies. |
| 2/13/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.4 | $330.00 | $462.00 | Brazil VAT recs. |
| 2/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.8 | $110.00 | $528.00 | Performing account maintenance in CARS for Brazil. |
| 2/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.6 | $110.00 | $286.00 | Contacting users via email phone regarding the accounts in the CARS system. |
| 2/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | Supporting T Fisher (PwC) with Certus testing/diagnosing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Working on the SAP Report testing for Revenue. Helping Jonafel Bailey from PI Group - Chicago. |
| 2/13/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | Working on the SAP Report Testing for Inventory (MB51 for QP1). Helping Stephanie Franklin from Houston (PI Group). |
| 2/13/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding status of the monthly fee application. |
| 2/13/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | Jan consolidator. |
| 2/13/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.8 | $165.00 | $627.00 | Review control framework for Revenue cycle. |
| 2/13/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Prepare and consolidate inventory of IT systems for Packard division. |
| 2/13/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Read and respond to emails related to deficiencies. |
| 2/13/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Participate in weekly conference call with SOX core team, PwC core team and IC network. |
| 2/13/2007 | Thomas, Rance | Associate | United States | Project management | 4.8 | $95.00 | $456.00 | Pension financial statement tie-out and research. |
| 2/13/2007 | Thomas, Rance | Associate | United States | Project management | 2.9 | $95.00 | $275.50 | Master Service Agreement proofread, comparison, and edits. |
| 2/13/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Create an ad-hoc spreadhsheet for corporate. |
| 2/13/2007 | Tsai, Debby | Associate | United States | Project management | 5.0 | $95.00 | $475.00 | Documentation of interviews conducted about the spreadsheet control testing. Schedule interview with Brenda Catron who does not response to our email or phone calls ever. |
| 2/13/2007 | Tsai, Debby | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Creating spine for binders and review binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Tsai, Zac | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $155.00 | $116.25 | 0507F06584: Discussion of 404 Test Results with audit team prior to filing in US database continued. |
| 2/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Discussion with Mario over their status. |
| 2/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Identifid missing work papers. |
| 2/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | PwC update meeting. |
| 2/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Meeting with L Bush over consignment. |
| 2/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Emails with M Facet regarding Australia. |
| 2/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Update with S herbst over tooling. |
| 2/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Conference call with C Rhodes over tooling. |
| 2/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Meeting with L Wade. |
| 2/13/2007 | Verma, Siddhant | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Continued...(Review of CAS's Round 2 testing performance.) |
| 2/13/2007 | Verma, Siddhant | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Review of CAS's Round 2 testing performance. |
| 2/13/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel Time (Both ways) (1.3hrs. *50%). |
| 2/13/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04983: Phone call with the spreadsheet owner (Patcina Karen). |
| 2/13/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F04984: Review of the spreadsheet. |
| 2/13/2007 | Wild, Travis | Sr Manager | Australia | Planning | 2.1 | $300.00 | $630.00 | 0307F03605: Kick off for Phase 2 - At client. |
| 2/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Meeting with Jamshid regarding eTBR interface testing, and Cleberson staffing, and Braman activities for 2/15/07. |
| 2/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.8 | $260.00 | $208.00 | Update meeting with Decker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.7 | $260.00 | $182.00 | Staffing meeting with Jamshid. |
| 2/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.6 | $260.00 | $156.00 | Staffing discussion with Sid re: Cleberson. |
| 2/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Split Foreign bulked hours. |
| 2/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Split Foreign bulked hours. |
| 2/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Review and include Professional rates based upon Darren's review. Update Specialist Rate listing to include Darren's revisions. |
| 2/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Move January 2007 time from Project Giant section in WCO to SOX team time section. |
| 2/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Split Foreign bulked hours. |
| 2/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Review December Expenses and send to Darren Orf for review. |
| 2/14/2007 | Allan, Robert | Associate | United States | Other | 4.0 | $95.00 | $380.00 | 0407F0230:  Follow-up with team efforts, respond to queries, assist with interviews. |
| 2/14/2007 | Allan, Robert | Associate | United States | Other | 4.0 | $95.00 | $380.00 | 0407F0229:  Continue audit documentation. |
| 2/14/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Creation outline and being creation of new risk management policy. |
| 2/14/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | Updates to project plan and preparation for weekly update meeting. |
| 2/14/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.1 | $220.00 | $462.00 | Creation of status update for PwC. |
| 2/14/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.3 | $220.00 | $286.00 | Electronic correspondence with PwC staff regarding project and resources. |
| 2/14/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.1 | $220.00 | $242.00 | Meeting with T. Krause (Delphi) and treasury staff regarding project update. |
| 2/14/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Performed report testing for VF04 report in P02. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Performed report testing for VF04 report in P02. |
| 2/14/2007 | Bann, Courtney | Associate | United States | IT Inventory | 6.0 | $110.00 | $660.00 | Send e-mails, adjust the spreadsheet further, and answer questions. |
| 2/14/2007 | Bann, Courtney | Associate | United States | IT Inventory | 1.5 | $110.00 | $165.00 | Continued..(to send e-mails, adjust the spreadsheet further, and answer questions). |
| 2/14/2007 | Bann, Courtney | Associate | United States | IT Inventory | 0.5 | $110.00 | $55.00 | I had a conference call with the UK to answer questions related to the IT Inventory e-mail that was sent out. |
| 2/14/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | Prepare documentation for weekly meeting with Delphi Treasury. |
| 2/14/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | Weekly meeting with Delphi Treasury. |
| 2/14/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Worked on IT framework to develop the 2007 IT testing templates. |
| 2/14/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Continued...(Working on IT framework to develop the 2007 IT testing templates.) |
| 2/14/2007 | Bieterman, Caren | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Follow-up with team efforts, respond to queries, assist with interviews. |
| 2/14/2007 | Bieterman, Caren | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Continue audit documentation. |
| 2/14/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.8 | $130.00 | $494.00 | Finalized SAP Guidance editsa and revisions for final draft. |
| 2/14/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.1 | $130.00 | $403.00 | Using OS/400 guidance as exmaple, worked on creating and attaching examples of UNIX files and reports into the UNIX Guidance. |
| 2/14/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.1 | $130.00 | $143.00 | Administrative tasks related to ITGC framework. |
| 2/14/2007 | Brown, Stasi | Director | United States | Project management | 3.0 | $260.00 | $780.00 | Draft responses for hourly and salaried material weakness internal control letters to be issued by Grant Thornton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Review changes to financial statements for salaried and hourly pension plans. |
| 2/14/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Prep meeting with Karen Cobb (Delphi Tax) for tomorrow's trip for PHI audits in California. |
| 2/14/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Review management's representation letter for hourly and salaried pension plans. |
| 2/14/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers. |
| 2/14/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Prepare files and materials for trip to PHI. |
| 2/14/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | VAT - e:mail to K Schmitz re poistion in Brazil, Hungary and Germany re finalizing documentation. |
| 2/14/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.5 | $200.00 | $90.00 | 0507F06587:  Chase client and submit information to PwC US on Sudbury systems in use. |
| 2/14/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.5 | $200.00 | $90.00 | 0507F06588:  Chase client and submit information to PwC US on Warwick systems in use. |
| 2/14/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06585:  Chase client for information requested by PwC US from Warwick site on what systems are in place. |
| 2/14/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06586:  Chase client for information requested by PwC US from Sudbury site on what systems are in place. |
| 2/14/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Meeting with Kimberly Van Gorder regarding Tooling testing status, tooling depreciation and rebill process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Reviewed documentation provided by Gordon Halleck to complete tooling testing. |
| 2/14/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Recalculated depreciation for tooling testing. |
| 2/14/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with Gordon Halleck and Mona Kohen regarding pending items to complete tooling testing. |
| 2/14/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meeting with Thanh Lee to review depreciation for tooling testing. |
| 2/14/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Updated listing with a detail of systems related to employee cost - E&C. |
| 2/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.5 | $165.00 | $742.50 | Prepared documentation for testing process. |
| 2/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | Role testing meeting with Ann Bianco, Langdon King, and all testers. |
| 2/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | Prepared for role testing meeting. |
| 2/14/2007 | Dada, Kolade | Sr Associate | United States | Other | 1.5 | $120.00 | $180.00 | Follow up on Delphi Steering Key Report testing. |
| 2/14/2007 | Decker, Brian | Partner | United States | Project management | 3.6 | $390.00 | $1,384.50 | Continued...(Review of 2006 SOX Memo 4.6, review of pension status .4, review of 2007 framework status .7, review of 2006 projections .3, discussion with Bayles of future state 1.1.) |
| 2/14/2007 | Decker, Brian | Partner | United States | Project management | 3.6 | $390.00 | $1,384.50 | Review of 2006 SOX Memo 4.6, review of pension status .4, review of 2007 framework status .7, review of 2006 projections .3, discussion with Bayles of future state 1.1. |
| 2/14/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F04990:  Packard - closing meeting organisation by phone with Isabelle Brevet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F04992:  Packard - Follow-up of the engagement with the team leader. |
| 2/14/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F04991:  Packard - Compensating control file finalization for Etupes.. |
| 2/14/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04993:  Delphi billing analysis of all disputes between the US and what's been submitted for time and expenses. |
| 2/14/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F04995:  Delphi billing analysis for all 20% holdback invoices. |
| 2/14/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04994:  Delphi billing analysis of all outstanding 20% invoices. |
| 2/14/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F04996:  Delphi billing analysis of all outstanding 20% invoices. |
| 2/14/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Review Project status. |
| 2/14/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.9 | $95.00 | $180.50 | Consolidated all files for Fresh Start and reformatted spreadsheet with additional information. |
| 2/14/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | E-mail and correspondence with staff regarding Delphi, responding to requests and inquiries. |
| 2/14/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Reviewed and updated documents for for Working Community Database. |
| 2/14/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04999:  SOD process _ testing. |
| 2/14/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0507F04997:  (4x50%) Transportation time from Paris to Blois. |
| 2/14/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F04998:  SOD process _ interview with the IT department ( IT director Philippe Heillault and IT staff member C Rougier . |
| 2/14/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05000:  Issues report _ wrap up. |
| 2/14/2007 | Fatima, Subia | Associate | United States | Revenue | 3.7 | $110.00 | $407.00 | ZFL120P2 report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Fatima, Subia | Associate | United States | Revenue | 1.1 | $110.00 | $121.00 | ZF36 report testing. |
| 2/14/2007 | Fazli, Nazieh | Associate | Australia | Planning | 8.0 | $130.00 | $1,040.00 | 0307F01014: Documentation and Testing of Fixed Assets and Employee Costs. |
| 2/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.2 | $280.00 | $896.00 | Certus help desk calling and follow-up on database error. |
| 2/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.2 | $280.00 | $896.00 | Continued...(Certus help desk calling and follow-up on database error.) |
| 2/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.8 | $280.00 | $784.00 | CARS maintenance asia pacific and mexico. |
| 2/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Certus contact to help desk to follow-up on open ticket. |
| 2/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Certus status updates to Kfedoronko(delphi) and Kstromain(delphi. |
| 2/14/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Review of completed Inventory report testing documentation. |
| 2/14/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | Review of completed Inventory report testing documentation. |
| 2/14/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | Review of completed Inventory report testing documentation. |
| 2/14/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.9 | $130.00 | $247.00 | Administrative Review of scope of report testing. |
| 2/14/2007 | Goldbaum, Andrew | Associate | United States | Tax Specialist Assistance for Corporate | 2.3 | $120.00 | $276.00 | Testing rate reconciliation for mathematcial accuracy. |
| 2/14/2007 | Goldbaum, Andrew | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Goldbaum, Andrew - Testing tax footnote for mathematical accuracy. |
| 2/14/2007 | Goldbaum, Andrew | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Reviewing tax footnote for certain disclosures based on test scripts. |
| 2/14/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.4 | $110.00 | $374.00 | Report Testing - Execute Testing. |
| 2/14/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Execute Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Execute Testing. |
| 2/14/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Execute Testing. |
| 2/14/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 7.4 | $160.00 | $1,184.00 | 0307F01313: Meetings with: Ashit, Karen and William, Treasury Testing. |
| 2/14/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.5 | $175.00 | $962.50 | Studied risk manual policies that have been used among other past clients. Summarized their reporting. |
| 2/14/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.0 | $175.00 | $875.00 | Created outline for Delphi risk management policy and updated outline for form I think would be more appropriate. |
| 2/14/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Review to ensure all divisional binders (E&C and AHG) had been completed and reviewed by PwC managers, excpetions found were corrected with the PwC Manager on the spot. |
| 2/14/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Continued...(Review to ensure all divisional binders (E&C and AHG) had been completed and reviewed by PwC managers, excpetions found were corrected with the PwC Manager on the spot.) |
| 2/14/2007 | Herbst, Shannon | Director | United States | Project management | 3.7 | $260.00 | $962.00 | Continued...(Working on the 2007 expenditures framework.) |
| 2/14/2007 | Herbst, Shannon | Director | United States | Project management | 3.7 | $260.00 | $962.00 | Worked on the 2007 expenditures framework. |
| 2/14/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting to discuss 2007 with Kim Van Gorder (PwC). |
| 2/14/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Responded to e-mails related to 2006 and 2007 Delphi SOX testing. |
| 2/14/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.4 | $300.00 | $420.00 | 0507F06589: IT planning for 2007 - listing of systems in scope in UK. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Johnson, Theresa | Manager | United States | Project management | 4.1 | $165.00 | $676.50 | Assess the progress and review documentation on the spreadsheet controls testing. |
| 2/14/2007 | Johnson, Theresa | Manager | United States | Project management | 0.3 | $165.00 | $49.50 | Weekly PwC manager call to discuss status. |
| 2/14/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 4.9 | $95.00 | $465.50 | Review of b-site documentation. |
| 2/14/2007 | Kallas, Stefanie | Associate | United States | Other | 3.3 | $95.00 | $313.50 | HR remediation - non-US documentation/phone conversations. |
| 2/14/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.4 | $95.00 | $33.25 | Travel from whq in troy to dtw to pit (.7hr. *50%). |
| 2/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | Mapped Testers to Roles. |
| 2/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | SD Control Point Field Determination. |
| 2/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | Testing Kickoff Meeting. |
| 2/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Discussed IT Security Role Testing with Don Steis. |
| 2/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | Testing Kickoff Meeting Preparation. |
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.5 | $175.00 | $787.50 | 0307F01787:  Follow up with Francois Degueldre (Delphi Europe finance director) regarding the replacement of Elizabeth Stevenson (Delphi Europe ICM). . |
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.5 | $175.00 | $787.50 | 0507F07332:  REBILL CORRECT TASK CODE - 0307F01786: Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.5 | $175.00 | $787.50 | 0507F07331:  REBILL CORRECT TASK CODE - 0307F01787:  Follow up with Francois Degueldre (Delphi Europe finance director) regarding the replacement of Elizabeth Stevenson (Delphi Europe ICM). . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.5 | $175.00 | $787.50 | 0307F01786: Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 0.3 | $175.00 | $52.50 | 0307F01788: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.3 | $175.00 | $52.50 | 0507F07330: REBILL CORRECT TASK CODE - 0307F01788: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -0.3 | $175.00 | ($52.50) | 0507F07269: CREDIT INCORRECT TASK CODE - 0307F01788: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.5 | $175.00 | ($787.50) | 0507F07271: CREDIT INCORRECT TASK CODE - 0307F01786: Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/14/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.5 | $175.00 | ($787.50) | 0507F07270: CREDIT INCORRECT TASK CODE - 0307F01787: Follow up with Francois Degueldre (Delphi Europe finance director) regarding the replacement of Elizabeth Stevenson (Delphi Europe ICM). . |
| 2/14/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $486.00 | Continued...(T&I divisional HQ validation test plan hardcopy binder revisions.) |
| 2/14/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $486.00 | T&I divisional HQ validation test plan hardcopy binder revisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Updated project plan and budget. |
| 2/14/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | QA role design in QN4 025. |
| 2/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | Assist S Smith (Delphi) with the recalculations of the manually calculated pension payments for Grant Thornton as well as giving her the latest status on this entire project. |
| 2/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Update spreadsheet that is tracking the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Compile spreadsheets of Divested and Beneficiary pension participants that we need more information from Fidelity. |
| 2/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | E-mail P Hall (Fidelity) spreadsheets that contained the lists of Divested and Beneficiary pension participants that we need more information in order to recalculate. Also, reply to P Hall (Fidelity) to clarify spreadsheet columns. |
| 2/14/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.1 | $135.00 | $283.50 | 0307F01968: Reviewing the listing of IT systems for Krosno location at the request of US team. Validating the listing against walkthrough documentation and discussing with the client (Krosno location). |
| 2/14/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.9 | $135.00 | $121.50 | 0307F01967: Reviewing the listing of IT systems for Krosno location at the request of US team. Validating the listing against walkthrough documentation and discussing with the client (Kraków location). |
| 2/14/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 8.0 | $130.00 | $1,040.00 | 0307F02023: Testing and documentation over revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.8 | $120.00 | $336.00 | Worked on the Expenditures framework with Ravi Kallepalli and Shannon Hebrst defining controls around non-productive inventory. |
| 2/14/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Read through revised control activities in the Expenditures framework and added review notes. Discussed review notes with Herbst and updated control activities based on discussion. |
| 2/14/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Followed up with E&Y regarding the review of the AHG divisional binders (Financial Reporting & Inventory) for their review. Coordinated with EY a date to review ensuring all work has been completed. |
| 2/14/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Coordinated work between the spreadsheet testing, 15 key controls and Passed partial sample follow up for the AHG division to ensure complete testing and documentation of our results for round 2. |
| 2/14/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Got an update from Bill Schulze on the feedback received from EY on the plant reviews. Discussed potential duplication of findings reported by PwC and by E&Y. |
| 2/14/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Joined the weekly update call with the Core Team and PwC Managers, and Delphi SOX Team. |
| 2/14/2007 | Orf, Anne | Sr Associate | United States | Foreign coordination | 1.0 | $120.00 | $120.00 | Staff mgmt plan, updated all locations with correct time, hours for current schedule. |
| 2/14/2007 | Orf, Anne | Sr Associate | United States | Foreign coordination | 0.5 | $120.00 | $60.00 | Change in Debby's Delphi schedule. |
| 2/14/2007 | Orf, Anne | Sr Associate | United States | Foreign coordination | 0.5 | $120.00 | $60.00 | Angela mcleod to report to delphi, change in her shceulde. |
| 2/14/2007 | Orf, Darren | Manager | United States | Project management | 2.7 | $280.00 | $756.00 | Entered foreign actuals for December into master finance tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Updated status responsibility matrix and drafted weekly status request note - followed up on early entries. |
| 2/14/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Compiled FTE, hours and cost calculations as requested by David Bayles (delphi) for 2007 estimation metrics. |
| 2/14/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Discussed bankruptcy quarterly filings with Mike Peterson. |
| 2/14/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Reviewed staff management report. |
| 2/14/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Conducted weekly status update call with PwC field managers. |
| 2/14/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Continue reviewing role build. |
| 2/14/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | Review of SAP standard and custom reports (P02). |
| 2/14/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Review of SAP standard and custom reports (P02). |
| 2/14/2007 | Pavlousek, Roman | Sr Manager | Czech Republic | Remediation | 1.1 | $250.00 | $275.00 | 0307F02389:  Coordinating collecting info on IT inventory in Ceska Lipa Czech Republic - follow up with the Czech team (Peter Stefanik). |
| 2/14/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | Finalize foreign currency documents and other docs for update meeting. |
| 2/14/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | Travel Detroit to Chicago (3hrs *50%). |
| 2/14/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Update meeting w Mike Anderson and Joachim Barrios(PwC) and T. Krause (Delphi). |
| 2/14/2007 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | Followed up with international teams on spreadsheet controls testing status. |
| 2/14/2007 | Peterson, Michael | Director | United States | Project management | 1.9 | $320.00 | $608.00 | Resolved open issues with engagement team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.2 | $320.00 | $384.00 | Answered questions regarding court filings and made specific changes to interim documentation. |
| 2/14/2007 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Answered questions for team leads. |
| 2/14/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.5 | $320.00 | $160.00 | Discussed bankruptcy quarterly filings with Darren Orf (PwC). |
| 2/14/2007 | potter, william | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Assisting P. Navarro and B. Allan (PwC) in roll forward testing of AHG's internal controls over financial reporting (ICFR) and responding to emails related to testing results from the AHG 15 Key Controls Project. |
| 2/14/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.8 | $130.00 | $624.00 | Testing & Documentation of report Y_DN3_47000111 for Inventory for instance PN1. |
| 2/14/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.7 | $130.00 | $481.00 | Testing & Documentation of report Y_DN3_47000111 for Inventory for instance PN1. |
| 2/14/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 0.7 | $130.00 | $91.00 | Report Testing Status Update. |
| 2/14/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.3 | $165.00 | $544.50 | Review of IT Inventory for Steering & DPSS. Phone call w/ DPSS ICM regarding draft listing & scheduling a call for Monday. Call w/ S. Kallas (PwC) re: HR Remediation testing & issue w/ Europe location. Alternative TB selected. Update milestone chart. |
| 2/14/2007 | Renner, Josef | Sr Manager | Austria | Validation (Foreign staff use only) | 2.5 | $300.00 | $750.00 | 0507F07356: REBILL CORRECT TASK CODE - 0307F02539: Review of IT overview for Delphi Austria, requested by PwC Chicago; telephone conversation with local ICC, Tamas Ivanfai, Elisabeth Graf, leader payroll accounting Delphi, Herman Halwachs, local CFO; em |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Renner, Josef | Sr Manager | Austria | Other | 2.5 | $300.00 | $750.00 | 0307F02539: Review of IT overview for Delphi Austria, requested by PwC Chicago; telephone conversation with local ICC, Tamas Ivanfai, Elisabeth Graf, leader payroll accounting Delphi, Herman Halwachs, local CFO; email IT responsible. |
| 2/14/2007 | Renner, Josef | Sr Manager | Austria | Other (Foreign staff use only) | -2.5 | $300.00 | ($750.00) | 0507F07295: CREDIT INCORRECT TASK CODE - 0307F02539: Review of IT overview for Delphi Austria, requested by PwC Chicago; telephone conversation with local ICC, Tamas Ivanfai, Elisabeth Graf, leader payroll accounting Delphi, Herman Halwachs, local CFO; |
| 2/14/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Discuss with Bill Schulze-AHG ICM the status of T&I control work. |
| 2/14/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Follow-up with Randy Laforest-PwC Senior regarding Donchery Inventory A-1 Schedule. |
| 2/14/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Collect and send remaining validation plans to Randy Laforest to update working community. |
| 2/14/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Update Cottondale documentation sent to Bill Schulze-ICM. |
| 2/14/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Assist Randy Laforest-PwC Senior on the follow-up of 2211 for Donchery. |
| 2/14/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Follow-up with Nick Miller-E&Y Mgr regarding tooling. |
| 2/14/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Follow-up with Darren Orf-PwC Manager regarding status update requirements. |
| 2/14/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Participate in PwC SOX team conference call with Shannon Herbst-PwC Director. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.5 | $165.00 | $412.50 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members. |
| 2/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing resources and scheduling for 2007. |
| 2/14/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05004: Administrative work (update of the matrix in the Shared folder). |
| 2/14/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05005: Update of the Exception report. |
| 2/14/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.2 | $330.00 | $1,386.00 | Review of 404 US testing. |
| 2/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | Performing account maintenance in CARS for Saginaw, MI. |
| 2/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.8 | $110.00 | $418.00 | Performing account maintenance in CARS for Saginaw, MI. |
| 2/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.0 | $130.00 | $513.50 | Continued...(Working on the SAP Report Testing for Inventory (MB51 for QP1). Helping Stephanie Franklin from Houston (PI Group).) |
| 2/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.0 | $130.00 | $513.50 | Working on the SAP Report Testing for Inventory (MB51 for QP1). Helping Stephanie Franklin from Houston (PI Group). |
| 2/14/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $135.00 | $418.50 | 0507F07359: REBILL CORRECT TASK CODE - 0307F03059: Preparation of IT inventory document. |
| 2/14/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Other | 3.1 | $135.00 | $418.50 | 0307F03059: Preparation of IT inventory document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Other (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 0507F07298: CREDIT INCORRECT TASK CODE - 0307F03059: Preparation of IT inventory document. |
| 2/14/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | January U.S. Consolidator. |
| 2/14/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Solicit formal feedback on 2006 perofmance and provide formal feedback to US team members. |
| 2/14/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Discuss the status of deficiencies with F. Nance (DELPHI). |
| 2/14/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Participate in weekly conference call with PwC Core team and other PwCM's. |
| 2/14/2007 | Thomas, Rance | Associate | United States | Project management | 5.1 | $95.00 | $484.50 | SOX research for control testing. |
| 2/14/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Delphi Email and replies. |
| 2/14/2007 | Tsai, Debby | Associate | United States | Project management | 5.0 | $95.00 | $475.00 | Phone interview with Brenda Catron and document the interview about the spreadsheet control testing. Prepare binder for spreadsheet control testing. |
| 2/14/2007 | Tsai, Debby | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Review binders. |
| 2/14/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.9 | $230.00 | $437.00 | Review test scripts on footnote disclosures. |
| 2/14/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Review rate reconciliation workpaper. |
| 2/14/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Review of DTI binders and closure. |
| 2/14/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | Review of coopersville inventory cycle. |
| 2/14/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Instructed teams to help test spreadsheets. |
| 2/14/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | PwC update meeting.,. |
| 2/14/2007 | Verma, Siddhant | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Collection and posting Round 2 testing files for all the plants in the Delphi WCo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F05003:  La Rochelle: testing of the spreadsheets. |
| 2/14/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F05001:  Key spreadsheet testing and formalization. |
| 2/14/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F05002:  La Rochelle : phone call with the spreadsheet owner (Patcina Karen) related to the key spreadsheet and non-sap presentation. |
| 2/14/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.5 | $260.00 | $650.00 | Update of open 2006 issues with Jamshid,. |
| 2/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Update of open 2006 issues with Jamshid,. |
| 2/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.8 | $260.00 | $988.00 | Delphi - Update Exhibits and revise narrative for December monthly fee application. |
| 2/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Reconcile differences between Combined Consolidator and Foreign Consolidator hours. |
| 2/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update Exhibits and revise narrative for December monthly fee application. |
| 2/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi - Project Giant (Missing hours). |
| 2/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Project Giant (Missing hours) - Send email to professionals requesting January time. |
| 2/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Update December Consolidator to reconcile difference from Access Exhibit. |
| 2/15/2007 | Allan, Robert | Associate | United States | Other | 4.0 | $95.00 | $380.00 | 0407F0232:  Continue audit documentation. |
| 2/15/2007 | Allan, Robert | Associate | United States | Other | 4.0 | $95.00 | $380.00 | 0407F0231:  Review findings to date. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Meeting with G. Lee (Delphi) on overview of hedge accounting documents to date. |
| 2/15/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Documented result of testing for VF04 report. |
| 2/15/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Documented result of testing for VF04 report. |
| 2/15/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | Continued...(compiling the information I received back and set up a new spreadsheet for these responses and added more information based on a spreadsheet that showed the location of the systems.) |
| 2/15/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | I started compiling the information I received back and set up a new spreadsheet for these responses and added more information based on a spreadsheet that showed the location of the systems. |
| 2/15/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Treasury Policy discussion. |
| 2/15/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 3.3 | $130.00 | $422.50 | Assisted in obtaining information regarding the IT inventory. |
| 2/15/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 3.3 | $130.00 | $422.50 | Continued...(to Assist in obtaining information regarding the IT inventory.) |
| 2/15/2007 | Bieterman, Caren | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Continue audit documentation. |
| 2/15/2007 | Bieterman, Caren | Associate | United States | Other | 3.0 | $95.00 | $285.00 | Review findings to date. |
| 2/15/2007 | Bieterman, Caren | Associate | United States | Other | 1.0 | $95.00 | $95.00 | Review findings to date. |
| 2/15/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.1 | $130.00 | $403.00 | Obtained financial narratives and ETBR technical reference material and read and studied for ITGC testing. Created notes and questions, along with proposed key controls and possible deficiency areas to be covered by testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.1 | $130.00 | $403.00 | Continued...(Obtaining financial narratives and ETBR technical reference material and read and studied for ITGC testing. Created notes and questions, along with proposed key controls and possible deficiency areas to be covered by testing.) |
| 2/15/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.5 | $130.00 | $195.00 | Met with Mike Whiteman to go over the ETBR/Hyperion Process. |
| 2/15/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.8 | $130.00 | $104.00 | Opening meeting with Jamshid S. and Mike Whiteman (Delphi) for ETBR to Hyperion testing. |
| 2/15/2007 | Brown, Stasi | Director | United States | Delphi - Travel | 3.0 | $260.00 | $780.00 | Travel to Irvine California with Karen Cobb (Delphi Tax) for PHI pension audit preparation (6hrs. *50%). |
| 2/15/2007 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Review draft and edit master services agreement for submission to Jim Whitson (Delphi Tax). |
| 2/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Updated binder for tooling testing according to documentation provided by Gordon Halleeck. |
| 2/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Updated binder for tooling testing according to documentation provided by Gordon Halleck - depreciation for asset 8104293. |
| 2/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Meeting with Gordon Halleck regarding depreciation for asset 8104293. |
| 2/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Walked through the findings reported to Bill Schulze and identified at the plants by Marcela Covello to ensure they are still applicable for submission to the Core Team. |
| 2/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Requested listing of system related employee cost cycle - AHG. |
| 2/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | Built test user ids and assigned them appropriate roles in testing client 025. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | Extracted field value information for authorization build. |
| 2/15/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Delphi - Troy to Chicago O'Hare (2.5hrs. *50%). |
| 2/15/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.0 | $120.00 | $240.00 | Follow up on Delphi Steering Key Report testing. |
| 2/15/2007 | Decker, Brian | Partner | United States | Project management | 2.6 | $390.00 | $1,014.00 | Review of updated 2006 overall memo 1.5, discussion with St. Romain of BDD comments .4, revision of 2006 fee projections .7. |
| 2/15/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 4.0 | $200.00 | $800.00 | 0507F05007:  (8x50%) Travel time: Paris to Blois and Blois to Paris. |
| 2/15/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 4.0 | $200.00 | $800.00 | 0507F05006:  Closing meeting in Blois with Franck Costes (Plant Controller) and the ICC(François Guédon). |
| 2/15/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Wrap up discussion. |
| 2/15/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 8.1 | $75.00 | $607.50 | 0307F00880:  Prepare report structure. |
| 2/15/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.4 | $95.00 | $228.00 | Created spreadsheet and added data of Expense filings for May, June, July, Aug, Sept and Oct for review with M Peterson and B Decker. |
| 2/15/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Worked on Delphi time detail and reporting for January - reviewed and updated data. |
| 2/15/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | E-mail and correspondence with Delphi staff related to weekly meeting updates for domestic and international Spreadsheet controls. |
| 2/15/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | Reviewed January expenses for K Woods. |
| 2/15/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Provided new documentation for Round 2 testing into Working Community database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.3 | $95.00 | $28.50 | E-mail communications with S Banerjee regarding Fresh Start time descriptions. |
| 2/15/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.5 | $160.00 | $400.00 | 0507F05008: SOD process _ interview with the IT department ( IT director Philippe Heillault and IT staff member C Rougier . |
| 2/15/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | 0507F05009: (4x50%) Transportation time from Blois to Paris. |
| 2/15/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05010: Closing meeting with the Controlling Manager F Coste and with the ICC F Guedon. |
| 2/15/2007 | Fatima, Subia | Associate | United States | Inventory | 5.1 | $110.00 | $561.00 | Compile report for transaction MB5L. |
| 2/15/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.4 | $110.00 | $44.00 | Travel from Troy to Chicago (.8hr. * 50%). |
| 2/15/2007 | Fazli, Nazieh | Associate | Australia | Planning | 8.0 | $130.00 | $1,040.00 | 0307F01015: Documentation and Testing of Fixed Assets and Employee Costs. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Validation (Foreign staff use only) | 1.7 | $175.00 | $297.50 | 0307F07310: REBILL CORRECT TASK CODE - 0307F01096: Contact to Manuel Marcao (Delphi), local ICC in order to review the IT inventory spreadsheet sent by Courtney (PwC). Add and review spreadsheet contents. Sent it to Courtney (PwC) as required. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.7 | $175.00 | $297.50 | 0307F01096: Contact to Manuel Marcao (Delphi), local ICC in order to review the IT inventory spreadsheet sent by Courtney (PwC). Add and review spreadsheet contents. Sent it to Courtney (PwC) as required. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Validation (Foreign staff use only) | 0.9 | $175.00 | $157.50 | 0307F07311: REBILL CORRECT TASK CODE - 0307F01095: Analyse Diane Weir (PwC) email. Review issue around control 1.2.2.5.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.9 | $175.00 | $157.50 | 0307F01095:  Analyse Diane Weir (PwC) email. Review issue around control 1.2.2.5.1.1. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Validation (Foreign staff use only) | 0.3 | $175.00 | $52.50 | 0507F07308:  REBILL CORRECT TASK CODE - 0307F01098:  Respond to Diane Weir' email explaining the issue documented in "2006 Remediation Validation-Inventory" spreadsheet. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.3 | $175.00 | $52.50 | 0307F01098:  Respond to Diane Weir' email explaining the issue documented in "2006 Remediation Validation-Inventory" spreadsheet. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.1 | $175.00 | $17.50 | 0307F01097:  Read Courtney L Bann (PwC) email related to IT Inventory for Portugal. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Validation (Foreign staff use only) | 0.1 | $175.00 | $17.50 | 0507F07309:  REBILL CORRECT TASK CODE - 0307F01097:  Read Courtney L Bann (PwC) email related to IT Inventory for Portugal. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Other (Foreign staff use only) | -0.1 | $175.00 | ($17.50) | 0507F07248:  CREDIT INCORRECT TASK CODE - 0307F01097:  Read Courtney L Bann (PwC) email related to IT Inventory for Portugal. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Other (Foreign staff use only) | -0.3 | $175.00 | ($52.50) | 0507F07247:  CREDIT INCORRECT TASK CODE - 0307F01098:  Respond to Diane Weir' email explaining the issue documented in "2006 Remediation Validation-Inventory" spreadsheet. |
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Other (Foreign staff use only) | -0.9 | $175.00 | ($157.50) | 0507F07250:  CREDIT INCORRECT TASK CODE - 0307F01095:  Analyse Diane Weir (PwC) email. Review issue around control 1.2.2.5.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Ferreira, Sandra | Manager | Portugal | Other (Foreign staff use only) | -1.7 | $175.00 | ($297.50) | 0507F07249: CREDIT INCORRECT TASK CODE - 0307F01096: Contact to Manuel Marcao (Delphi), local ICC in order to review the IT inventory spreadsheet sent by Courtney (PwC). Add and review spreadsheet contents. Sent it to Courtney (PwC) as required. |
| 2/15/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.1 | $280.00 | $588.00 | Travel during Delphi Business Hours (4.2hrs. *50%). |
| 2/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | Certus conf call on set-up issues. |
| 2/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Review of completed Inventory report testing documentation. |
| 2/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Review of completed Inventory report testing documentation. |
| 2/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Review of completed Inventory report testing documentation. |
| 2/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | Review of completed Inventory report testing documentation. |
| 2/15/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Catching up on Delphi emails related to SAS 70, fixed assets, etc. |
| 2/15/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | SAS 70 discussion and review with E&Y, Rachel Smithson, Matt Fawcett. |
| 2/15/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.1 | $110.00 | $451.00 | Report Testing - Execute Testing. |
| 2/15/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.3 | $110.00 | $143.00 | Report Testing - Execute Testing. |
| 2/15/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.3 | $110.00 | $143.00 | Report Testing - Execute Testing. |
| 2/15/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.3 | $110.00 | $143.00 | Report Testing - Execute Testing. |
| 2/15/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 7.3 | $160.00 | $1,168.00 | 0307F01314: Meetings with: Wilaim and Karen, and documentation and testing. |
| 2/15/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.0 | $175.00 | $875.00 | Reviewed other company risk management policies to get more ideas of what delphi should include. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/15/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.0 | $175.00 | $350.00 | Travel from detroit to chicago on economy american (4hrs. *50%). |
| 2/15/2007 | Herbst, Shannon | Director | United States | Project management | 3.5 | $260.00 | $897.00 | Worked on the 2007 expenditures framework. |
| 2/15/2007 | Herbst, Shannon | Director | United States | Project management | 3.5 | $260.00 | $897.00 | Continued...(Working on the 2007 expenditures framework.) |
| 2/15/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Worked on the 2007 expenditures framework with P. Navarro (PwC), Ravi Kallepelli (Delphi), Karen St. Romain (Delphi) and Jonafel Bailey (PwC). |
| 2/15/2007 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Responded to e-mails related to 2006 and 2007 Delphi SOX testing. |
| 2/15/2007 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Meeting to discuss eTBR interface controls testing with Jamshid Sadaghianyi (PwC), Brandon Braman (PwC), Bill Beaver (PwC), and Mike Whiteman (Delphi). |
| 2/15/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.7 | $300.00 | $210.00 | 0507F06590:  IT planning for 2007 - listing of systems in scope in UK. |
| 2/15/2007 | Johnson, Theresa | Manager | United States | Project management | 4.1 | $165.00 | $676.50 | Assess the progress and review documentation on the spreadsheet controls testing. |
| 2/15/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 2.2 | $165.00 | $363.00 | Review of testing performed by Delphi internal audit at the Saginaw locaiton. |
| 2/15/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Review of AHG divisional testing performed by PwC internal audit. |
| 2/15/2007 | Johnson, Theresa | Manager | United States | DTI - Roll forward testing | 0.4 | $165.00 | $66.00 | Adding electronic versions of DTI validation templates to working community database. |
| 2/15/2007 | Jones, Shawntoya | Associate | United States | Remediation | 3.8 | $95.00 | $361.00 | 0507F03577: Ensuring hardcopy binders (T&I testwork) were organized and complete of all necessary tabs in the 2006 remediation/rollforward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Jones, Shawntoya | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | 0507F03575:  Assisted in documentation of conclusion of our 2006 remediation/rollforward testing. |
| 2/15/2007 | Jones, Shawntoya | Associate | United States | Remediation | 2.8 | $95.00 | $266.00 | 0507F03576:  Testing template printouts for 2006 remediation/rollforward testing. |
| 2/15/2007 | Kallas, Stefanie | Associate | United States | Other | 3.9 | $95.00 | $370.50 | HR Remediation testing - non-US documentation (phone conversations, emails, review of documentation provided). |
| 2/15/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 3.3 | $95.00 | $313.50 | Review of b-site documentation. |
| 2/15/2007 | Keener, Stuart | Associate | United States | Other | 0.8 | $95.00 | $76.00 | Added admin screen to insert time entry for anyone. |
| 2/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $200.00 | $820.00 | Addressed outstanding issues around specific tcode restrictions. |
| 2/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | SD Control Point Field Determination. |
| 2/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Processed Role to Tester Mappings. |
| 2/15/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel from Dayton to Houston (1.5hrs. *50%). |
| 2/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.1 | $175.00 | $892.50 | 0507F07329:  REBILL CORRECT TASK CODE - 0307F01789: Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.1 | $175.00 | $892.50 | 0307F01789:  Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.1 | $175.00 | $892.50 | 0307F01790:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.1 | $175.00 | $892.50 | 0507F07328: REBILL CORRECT TASK CODE - 0307F01790: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.1 | $175.00 | ($892.50) | 0507F07267: CREDIT INCORRECT TASK CODE - 0307F01790: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.1 | $175.00 | ($892.50) | 0507F07268: CREDIT INCORRECT TASK CODE - 0307F01789: Continued with replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/15/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.3 | $120.00 | $516.00 | T&I divisional HQ validation test plan accuracy and completeness revisions. |
| 2/15/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Control point summary call with team. |
| 2/15/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Status call with testing team. |
| 2/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | Monitor Siegfried Group and their progress in completing the manually calculated pension payments for Grant Thornton. |
| 2/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.4 | $95.00 | $228.00 | Update spreadsheet that is tracking the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Assist J DeMarco (Delphi) with the recalculations of the manually calculated pension payments for Grant Thornton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Sort and attach parts of a spreadsheet to the corresponding Divested personnel file that needed more salary information in order to be recalculated. |
| 2/15/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 7.5 | $130.00 | $975.00 | 0307F02024:  Testing and documentation over revenue. |
| 2/15/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.2 | $120.00 | $24.00 | Running WIPS & Time Analysis. |
| 2/15/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.9 | $120.00 | $348.00 | Worked on the Rebates section of Expenditures for the 2007 framework. Read through walkthroughs, validation templates and drafted applicable control activities. |
| 2/15/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Worked on the Adjustments section of Expenditures (debit memos) for the 2007 framework for divisions. Read through walkthroughs, validation templates and drafted applicable control activities. |
| 2/15/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Walked through the findings reported to Bill Schulze and identified at the plants by Marcela Covello to ensure they are still applicable for submission to the Core Team. |
| 2/15/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Created section in the working community as a repository for the 15 key control deliverables. Followed up with Core Team and senior who performed the job to communicate this approach. |
| 2/15/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Coordinated availability to review the FA memo to submit to Richard Hofmann. My review will ensure the memo details all the work done and proposed adjustments. |
| 2/15/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Determined scope/sample selection for the passed partial test needed to complete the Inventory cycle at the AHG division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Worked on the Adjustments section of Expenditures (debit memos) for the 2007 framework for international TBs. Read through walkthroughs, validation templates and drafted applicable control activities. |
| 2/15/2007 | Orf, Darren | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | Prepared analysis to compare bankruptcy foreign file with expected foreign financial projections to hedge expected incurred year-end costs reported in January. |
| 2/15/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Aggregated first round of status reports. |
| 2/15/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Worked with Brian Decker to adjust 2006 estimates to calculate and account for estimated unreported accrued foreign time/expense. |
| 2/15/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 0.8 | $280.00 | $224.00 | Bankruptcy call with Andrea Clark Smith to discuss foreign filing. |
| 2/15/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Discussed finances with Brian Decker. |
| 2/15/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Discussed status and roles with Karen St. Romain. |
| 2/15/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | Finalization of testing plans. |
| 2/15/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.1 | $165.00 | $676.50 | Review of SAP standard and custom reports (P05). |
| 2/15/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Review of SAP standard and custom reports (P05). |
| 2/15/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.5 | $130.00 | $585.00 | Testing & Documentation of report Y_T04_37000067 for Revenue for instance PG2. |
| 2/15/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Status Update and Project Wrapup. |
| 2/15/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $65.00 | Travel from Detroit to Chicago (1hr. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.0 | $165.00 | $330.00 | 'Review of IT Inventory for Steering & DPSS. |
| 2/15/2007 | Reed, Brian | Sr Associate | United States | Other | 1.5 | $165.00 | $247.50 | Alternative TB selected. Update milestone chart. |
| 2/15/2007 | Reed, Brian | Sr Associate | United States | Other | 1.0 | $165.00 | $165.00 | Review of IT Inventory for Steering & DPSS. |
| 2/15/2007 | Renner, Josef | Sr Manager | Austria | Other | 2.0 | $300.00 | $600.00 | 0307F02540:  IT overview, review of emails received from local IT contact and local CFO of Delphi Austria, email of IT overview to PwC Chicago. |
| 2/15/2007 | Renner, Josef | Sr Manager | Austria | Validation (Foreign staff use only) | 2.0 | $300.00 | $600.00 | 0507F07355:  REBILL CORRECT TASK CODE - 0307F02540:  IT overview, review of emails received from local IT contact and local CFO of Delphi Austria, email of IT overview to PwC Chicago. |
| 2/15/2007 | Renner, Josef | Sr Manager | Austria | Other (Foreign staff use only) | -2.0 | $300.00 | ($600.00) | 0507F07294:  CREDIT INCORRECT TASK CODE - 0307F02540:  IT overview, review of emails received from local IT contact and local CFO of Delphi Austria, email of IT overview to PwC Chicago. |
| 2/15/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.6 | $165.00 | $264.00 | Work with Katie Gerber-E&Y Senior regarding tooling. |
| 2/15/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Follow-up with Randy regarding status of work oustanding for T&I. |
| 2/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.9 | $165.00 | $478.50 | Working on the IT Working Community Database which will be use as the centeral depository for all audits and documentations. |
| 2/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.8 | $165.00 | $462.00 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes and talked to other team members (Bill Beaver & Courtney Bann). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Test Planning | 2.6 | $165.00 | $429.00 | Reviewing the audit plan for eTBR/Hyperion Interface review and discussing it with Brandon Braman (PwC), Bill Beaver (PwC) and Shannon Herbs (PwC). |
| 2/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Test Planning | 0.6 | $165.00 | $99.00 | Participating in eTBR/Hyperion Interface - Kick-Off Meeting with Dennis Wojdyla (PwC), Bill Beaver (PwC), Brandon Braman (PwC) and Michael Whiteman (Delphi). |
| 2/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.5 | $110.00 | $495.00 | Certus issue resolution. |
| 2/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.5 | $110.00 | $275.00 | Webex with M Trollan (Cetus vendor) about the Delphi Certus issue. |
| 2/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.0 | $110.00 | $110.00 | Supporting CARS users via emails and phone calls. |
| 2/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $130.00 | $526.50 | Continued...(Working on the SAP Report Testing for Inventory (MB51 for QP1). Helping Stephanie Franklin from Houston (PI Group).) |
| 2/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $130.00 | $526.50 | Working on the SAP Report Testing for Inventory (MB51 for QP1). Helping Stephanie Franklin from Houston (PI Group). |
| 2/15/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the UK invoices and January 2007 time and expenses. |
| 2/15/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Discussion with Darren Orf (PwC) regarding foreign invoices and billing status. |
| 2/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Review the January 2007 consoildator and reconciliation of time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Discussion with Liz Eide (PwC) regarding additional followup on the missing time details for Project Giant. |
| 2/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding observations/comments on the January Project Giant time details and missing data. |
| 2/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding Project Giant reconciliation of hours for January 2007. |
| 2/15/2007 | Thomas, Rance | Associate | United States | Project management | 5.5 | $95.00 | $522.50 | SOX research for substantive testing. |
| 2/15/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Roll Forward Survey updates. |
| 2/15/2007 | Tsai, Debby | Associate | United States | Planning | 4.0 | $95.00 | $380.00 | Put together binder for Consignment Testing and other administrative tasks. |
| 2/15/2007 | Tsai, Debby | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | Document interviews for spreadsheet control testing. |
| 2/15/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Meeting with ITGC regarding inventory. |
| 2/15/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Meeting with B Reed regarding fraud test. |
| 2/15/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Reorganization of remaining tasks. |
| 2/15/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Finished sales testing for Rochester plant. |
| 2/15/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Selected additional sample for financial reporting partial testing. |
| 2/15/2007 | Verma, Siddhant | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Continued...(Inventory and review of the binders for quality report.) |
| 2/15/2007 | Verma, Siddhant | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Inventory and review of the binders for quality report. |
| 2/15/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel Time (Both ways) (1.3hrs. *50%). |
| 2/15/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F05012:  Billing analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F05013:  Billing analysis. |
| 2/15/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05011:  La Rochelle: exception report for key spreadsheet. |
| 2/15/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05015:  Exception report for key spreadsheets. |
| 2/15/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05014:  Billing analysis. |
| 2/15/2007 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 2/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Draft review of Unix guidance. |
| 2/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | Timekeeping. |
| 2/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | ETBR Hyperion interface discussion. |
| 2/15/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.4 | $260.00 | $624.00 | Travel during normal business hours back to Chicago, ORD. Flight Delayed 40 min. (4.8hrs. *50%). |
| 2/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Project Giant revisions to Consolidator and Missing hrs. time analysis. Email to Andrea for review and feedback. |
| 2/15/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0507F06594:  Investigation and reply to PwC US regarding billing discrepencies. |
| 2/15/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06592:  Investigation and reply to PwC US regarding billing discrepencies. |
| 2/15/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06593:  Investigation and reply to PwC US regarding billing discrepencies. |
| 2/15/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06591:  Investigation and reply to PwC US regarding billing discrepencies. |
| 2/16/2007 | Allan, Robert | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F0233:  Annual control testing. |
| 2/16/2007 | Arif, Hafiz | Manager | United Kingdom | Other (Foreign staff use only) | 1.9 | $200.00 | $380.00 | 0507F06595:  Follow up on oustanding documentation and administration. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Documented report testing of VFX3 in European instances. |
| 2/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $130.00 | $442.00 | Documented report testing of VFX3 in European instances. |
| 2/16/2007 | Bann, Courtney | Associate | United States | IT Inventory | 6.0 | $110.00 | $660.00 | Continued to work on the inventory project. |
| 2/16/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.0 | $110.00 | $110.00 | Marcus Harris, Tamara Fisher, and myself had a Certus planning meeting. We discussed customizing Certus to meet IT's needs. |
| 2/16/2007 | Bann, Courtney | Associate | United States | IT Inventory | 0.5 | $110.00 | $55.00 | Conference call with Jamshid and Piotr Urban about the Krakow Technical center. |
| 2/16/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Discuss natural gas effectiveness and analysis w/ Dmitry. |
| 2/16/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 1.5 | $280.00 | $420.00 | Travel (3hrs. *50%). |
| 2/16/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 3.5 | $130.00 | $455.00 | Assisted in updating the IT inventory. |
| 2/16/2007 | Bieterman, Caren | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Annual control testing. |
| 2/16/2007 | Braman, Brandon | Sr Associate | United States | Special Requests | 4.0 | $130.00 | $520.00 | Sent email and phone messages to Mike Whiteman on obtaining further testing evidence, documented workpapers for work performed on interface testing. |
| 2/16/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.6 | $130.00 | $338.00 | Worked on finalization of OS/400 Guidance for IT Framework for review. |
| 2/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.8 | $260.00 | $468.00 | Meetings with Karen Cobb (Delphi Tax) to strategize 2006 headcount reconciliations and PHI pension audits. |
| 2/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Conference calls with Mike Peterson (PwC) to discuss data management assistance with the 2006 headcount reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Email communications with Karin Schmitz ( PwC Tax) on status of tax controls testing. |
| 2/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Conference calls with Jay Lim (PwC) and John DeMarco (Delphi HR) to discuss 2006 headcount reconciliations project. |
| 2/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Conference call with David Bayles (Delphi SOX) on requested 2006 headcount reconciliation. |
| 2/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Conference call with David Bayles (Delphi SOX) to discuss demographic data controls and processes. |
| 2/16/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | Further discussion with Karin Schmitz regarding the next steps for completion of Brazilian piece. |
| 2/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Recalculated depreciation for project HA304425. |
| 2/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Reviewed employee cost binder for Home Avenue location. |
| 2/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Meeting with Thanh Le regarding tooling depreciation. |
| 2/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with E&Y regarding tooling testing status. |
| 2/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Shannon Herbst and Kimberly Van Gorder regarding tooling testing status. |
| 2/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Prepared testing documentation to support upcoming unit testing. |
| 2/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Produced testing logs to track unit testing. |
| 2/16/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.0 | $120.00 | $240.00 | Follow up on Delphi Steering Key Report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Decker, Brian | Partner | United States | Project management | 2.2 | $390.00 | $858.00 | Meeting to discuss BPO 1.2, preparation for BPO meeting 1.0. |
| 2/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05017:  Issue of the exception report - Blois. |
| 2/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05018:  Send of all exception reports regarding all entities to Kimberly Van Gorder (US). |
| 2/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05019:  Send of all exception reports regarding all entities to Kimberly Van Gorder (US). |
| 2/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05020:  Send of all exception reports regarding all entities to Kimberly Van Gorder (US). |
| 2/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05021:  Send of all exception reports regarding all entities to Kimberly Van Gorder (US). |
| 2/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05022:  E-mails regarding exceptions at Donchery location. |
| 2/16/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05023:  E-mail to Todd regarding testing results on annual controls in Packard. |
| 2/16/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.9 | $95.00 | $180.50 | Worked on spreadsheet report for K St Romain regarding Delphi Expenses - reviewed and updated data from court filings. |
| 2/16/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.6 | $95.00 | $152.00 | Reviewed January Delphi Project expenses for items needing further detail and explanation, sending results to K Woods. |
| 2/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | E-mail and correspondence related to Delphi. |
| 2/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Prepared and sent out meeting invites for future Delphi calls & meetings, as received from K St Romain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Updated Working Community Database with Round 2 testing for T Johnson. |
| 2/16/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.3 | $95.00 | $28.50 | Discussed & reviewed Delphi expense spreadsheet information with M Peterson. |
| 2/16/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.5 | $160.00 | $560.00 | 0507F05016:  SOD process _ testing. |
| 2/16/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05025:  Exceptions report _ wrap up. |
| 2/16/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05027:  Matrix finalizations continued. |
| 2/16/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05026:  Matrix finalizations. |
| 2/16/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05024:  Testing on spreadsheet issues. |
| 2/16/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | Review report testing documents. |
| 2/16/2007 | Fatima, Subia | Associate | United States | Inventory | 3.1 | $110.00 | $341.00 | Compile report for transaction MB5L. |
| 2/16/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | Inventory report testing and documentation. |
| 2/16/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Inventory report testing and documentation. |
| 2/16/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.3 | $110.00 | $473.00 | Report Testing - Documentation of Testing. |
| 2/16/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.4 | $110.00 | $374.00 | Report Testing - Documentation of Testing. |
| 2/16/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.8 | $110.00 | $198.00 | Report Testing - Documentation of Testing. |
| 2/16/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 6.7 | $160.00 | $1,072.00 | 0307F01315:  Review of Fin. Report and Fixed Assets, documentation and testing. |
| 2/16/2007 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Worked on 2007 expenditures framework. |