| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/16/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Responded to request from David Bayles to get tooling workpapers for EY. |
| 2/16/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Responded to request to get deficiencies for Australia and France location from Matt Fawcett. |
| 2/16/2007 | Johnson, Theresa | Manager | United States | Project management | 1.7 | $165.00 | $280.50 | Assess the progress and review documentation on the spreadsheet controls testing. |
| 2/16/2007 | Kallas, Stefanie | Associate | United States | Other | 4.1 | $95.00 | $389.50 | HR remediation - non-US documentation after lunch. |
| 2/16/2007 | Kallas, Stefanie | Associate | United States | Other | 3.8 | $95.00 | $361.00 | HR Remediation - non-US documentation before lunch. |
| 2/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $200.00 | $680.00 | SD Control Point Field Determination. |
| 2/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | Prepared testing environment to begin testing. |
| 2/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $200.00 | $400.00 | Project Planning. |
| 2/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01792:  Follow up with Francois Degueldre (Delphi Europe finance director). Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 2/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07326:  REBILL CORRECT TASK CODE - 0307F01792:  Follow up with Francois Degueldre (Delphi Europe finance director). Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 2/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.4 | $175.00 | $70.00 | 0507F07327:  REBILL CORRECT TASK CODE - 0307F01791:  Follow up with Francois Degueldre (Delphi Europe finance director). Regarding the replacement of Elizabeth Stevenson (Delphi Europe ICM).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 0.4 | $175.00 | $70.00 | 0307F01791: Follow up with Francois Degueldre (Delphi Europe finance director). Regarding the replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 2/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -0.4 | $175.00 | ($70.00) | 0507F07266: CREDIT INCORRECT TASK CODE - 0307F01791: Follow up with Francois Degueldre (Delphi Europe finance director). Regarding the replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 2/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07265: CREDIT INCORRECT TASK CODE - 0307F01792: Follow up with Francois Degueldre (Delphi Europe finance director). Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 2/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.2 | $95.00 | $304.00 | Help J DeMarco (Delphi) with the 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.4 | $95.00 | $228.00 | Help J DeMarco (Delphi) with the 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | Organize and attach Qualified Domestic Relation Orders (QDROs) received from Fidelity to personnel files. As well as, mark off on list which QDROs have been received so far. |
| 2/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Phone conversations with M Peterson (PwC) on the results of Database Management work sent to P Motylinski (PwC) for 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Phone conversations with M Peterson (PwC) on Database Management work to be sent to P Motylinski (PwC) for 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Meeting with A Ranney (E&Y) and J DeMarco (Delphi) to clarify outstanding issues with E&Y audits in HR. |
| 2/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Conference calls with A Brown (PwC) and John DeMarco (Delphi) to discuss 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/16/2007 | Motylinski, Patricia | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | Initial analysis & programming of data files. |
| 2/16/2007 | Motylinski, Patricia | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Reprogramming of data and formatting of deliverables. |
| 2/16/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.8 | $120.00 | $336.00 | Gather information related to adjustment for the Expenditures cycle for the 2007 framework from FSSC walkthroughs (6 countries). Drafted applicable control activities. |
| 2/16/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Inquired on status of the work done for the AHG Passed Partial Samples from round 2. Provided instructions to the team on how to proceed with the testing to ensure completion by Monday. |
| 2/16/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Followed up on updates to the milestone chart. Reached out to managers to obtain status of binders review to input changes in the chart. |
| 2/16/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Project staffing, corporate and TI. |
| 2/16/2007 | Orf, Darren | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | Updated milestone chart and followed up on global outstanding T/B status. |
| 2/16/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Began compiling weekly status report and followed up on questions from team leads. |
| 2/16/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Updated treasury budget. |
| 2/16/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.6 | $155.00 | $248.00 | Follow ups with foreign and local tax teams regarding project status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.7 | $165.00 | $775.50 | Validation of SAP standard and custom reports (P04). |
| 2/16/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.3 | $165.00 | $544.50 | Validation of SAP standard and custom reports (P04). |
| 2/16/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Conference calls with Stasi Brown (PwC) to discuss data management assistance with the 2006 headcount reconciliations. |
| 2/16/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.8 | $320.00 | $256.00 | Reviewed Delphi expense spreadsheet information. |
| 2/16/2007 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Created status report for spreadsheet controls testing. |
| 2/16/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Phone conversations with Jay Lim (PwC) on the results of Database Management work sent to P Motylinski (PwC) for 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/16/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Phone conversations with Jay Lim (PwC) on Database Management work to be sent to P Motylinski (PwC) for 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/16/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | Discussed Delphi expense spreadsheet information with Genny Eyman. |
| 2/16/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.5 | $165.00 | $577.50 | HR Remediation - Review of emails regarding international testing, summary email to Delphi Management and S. Herbst (PwC). |
| 2/16/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.9 | $165.00 | $313.50 | Research of Donchery issues and follow-up with Debbie Praus-ICM. |
| 2/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.5 | $165.00 | $577.50 | Preparing aggregation of ITGC deficiencies for all deficiencies identified by either management testers or E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Met Joe Piazza (Delphi) and Marcus Harris (Delphi) to discuss the aggregation of ITGC deficiencies. |
| 2/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Discussing the audit status with the staff (Brandon Braman, Bill Beaver & Courtney Bann) and answering their questions. |
| 2/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Preparing a description of the projects that I worked during the last 2 weeks in order to complete the time tracking database and preparing the expense reports for that period. |
| 2/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Met Marcus Harris (Delphi) and Courtney Bann (PwC) to discuss new Certus requirements. |
| 2/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 0.4 | $165.00 | $66.00 | Participating in a conference call with Piotr Urban (PwC) and Courtney Bann (PwC) to discuss Delphi Technical Center - Krakow. |
| 2/16/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 2.4 | $110.00 | $264.00 | Supporting CARS users via emails and phone calls. |
| 2/16/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 1.3 | $110.00 | $143.00 | Account maintenance in CARS. |
| 2/16/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 0.5 | $110.00 | $55.00 | Update meeting with K StRomain, K Fedoronko, M Fawcett (Delphi) about the CARS/Certus. |
| 2/16/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Working on the SAP Report Testing for Inventory (MB51 for QP1). |
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | 0307F02922:  Review the invoices received from France and reconcile with the US Bankruptcy documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review the invoices received from France and reconcile with the US Bankruptcy documents. |
| 2/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02924: Review the revised Project Giant consolidator (January 2007). Email communications with Liz Eide (PwC) regarding progress/status. |
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02921: Review email correspondence from Turkey regarding fees and respond with needing additional information (time details). |
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02920: Discussion with ____ (PwC Mexico) regarding reconciliation of the Mexico fees with the US Bankruptcy court filings. |
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02919: Continue review of the revised France expenses for November/December 2006 and reconcile to the US Bankruptcy invoice. |
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Discussion with ____ (PwC Mexico) regarding reconciliation of the Mexico fees with the US Bankruptcy court filings. |
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review email correspondence from Turkey regarding fees and respond with needing additional information (time details). |
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the revised France expenses for November/December 2006 and reconcile to the US Bankruptcy invoice. |
| 2/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the revised Project Giant consolidator (January 2007). Email communications with Liz Eide (PwC) regarding progress/status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | 0307F02923:  Review the revised France expenses for November/December 2006 and reconcile to the US Bankruptcy invoice. |
| 2/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review the revised France expenses for November/December 2006 and reconcile to the US Bankruptcy invoice. |
| 2/16/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Read and respond to emails related to deficiency aggregation exercise, Romania payroll, time tracker, 15 key controls and Brazil deficiencies. |
| 2/16/2007 | Tsai, Debby | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | Finalize spreadsheet template and prepare binder for the spreadsheet control testing. |
| 2/16/2007 | Turczynowicz, Anton | Partner | United States | Tax Specialist Assistance for Corporate | 0.2 | $470.00 | $94.00 | VAT review. |
| 2/16/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.4 | $175.00 | $70.00 | 0307F03263:  Reviewing the listing of IT systems for Krosno location at the request of US team. Validating the listing against walkthrough documentation and discussing with the team. |
| 2/16/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.2 | $175.00 | $35.00 | 0307F03258:  Call with PwC US to discuss IT systems inventory. |
| 2/16/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.2 | $175.00 | $35.00 | 0307F03265:  Reviewing the listing of IT systems for Tychy location at the request of US team. Validating the listing against walkthrough documentation and discussing with the team. |
| 2/16/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.2 | $175.00 | $35.00 | 0307F03264:  Reviewing the listing of IT systems for Ostrow location at the request of US team. Validating the listing against walkthrough documentation and discussing with the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.2 | $175.00 | $35.00 | 0307F03262: Reviewing the listing of IT systems for Krakow location at the request of US team. Validating the listing against walkthrough documentation and discussing with the team. |
| 2/16/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.1 | $175.00 | $17.50 | 0307F03261: Call with PwC US to discuss IT systems inventory. |
| 2/16/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.1 | $175.00 | $17.50 | 0307F03260: Call with PwC US to discuss IT systems inventory. |
| 2/16/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.1 | $175.00 | $17.50 | 0307F03259: Call with PwC US to discuss IT systems inventory. |
| 2/16/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Discussion of revenue framework. |
| 2/16/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Reviewed tooling results. |
| 2/16/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Discussion of expend. framework. |
| 2/16/2007 | Verma, Siddhant | Associate | United States | Planning | 4.7 | $95.00 | $446.50 | Prepare summary of results for binder reviews. |
| 2/16/2007 | Verma, Siddhant | Associate | United States | Other | 1.1 | $95.00 | $104.50 | Request copy of Sandusky duplicate binder. |
| 2/16/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F05029: Billing analysis. |
| 2/16/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05028: Billing analysis. |
| 2/16/2007 | Wild, Travis | Sr Manager | Australia | Planning | 1.5 | $300.00 | $450.00 | 0307F03606: Review of P2 work and status. |
| 2/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Review "workstream"documentation and background for Joe Piazza. |
| 2/16/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | Review first draft of Standard Testing guidance. |
| 2/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update December Expenses with final pending November Expenses (converted Euros into Dollars). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Interim Staff Data- create a Report Order to include in the Staff Data. |
| 2/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Interim Staff Data- create a Report Order to include in the Staff Data. |
| 2/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi- Email Consolidator and Expenses for December 2006 to Andrea Clark Smith. |
| 2/17/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Worked on Darren Orf's performance review for Delphi. |
| 2/17/2007 | Janjua, Imtiaz | Sr Associate | United Kingdom | Other (Foreign staff use only) | 2.3 | $140.00 | $322.00 | 0507F06596:  Follow up on oustanding documentation and administration. |
| 2/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07324:  REBILL CORRECT TASK CODE - 0307F01794:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01794:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.8 | $175.00 | $315.00 | 0507F07325:  REBILL CORRECT TASK CODE - 0307F01793:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). |
| 2/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 1.8 | $175.00 | $315.00 | 0307F01793:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). |
| 2/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -1.8 | $175.00 | ($315.00) | 0507F07264:  CREDIT INCORRECT TASK CODE - 0307F01793:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07263: CREDIT INCORRECT TASK CODE - 0307F01794: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 5.8 | $95.00 | $551.00 | Help J DeMarco (Delphi) with the 9-30-2006 Active Hourly Headcount Reconciliation. |
| 2/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.2 | $95.00 | $304.00 | Help J DeMarco (Delphi) with the 9-30-2006 Active Salary Headcount Reconciliation. |
| 2/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Run filters on spreadsheets to identify for 9-30-2006 Active Hourly Headcount Reconciliation to identify how many were hourly temps. |
| 2/17/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Preparing aggregation of ITGC deficiencies for all deficiencies identified by either management testers or E&Y in two different versions (per management's view & per E&Y's view). |
| 2/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | 0307F02926: Review and respond to Mexican team regarding invoice status, payments. |
| 2/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review and respond to Mexican team regarding invoice status, payments. |
| 2/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | 0307F02925: Continue review of the revised France expenses for November/December 2006 and reconcile to the US Bankruptcy invoice. |
| 2/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Continue review of the revised France expenses for November/December 2006 and reconcile to the US Bankruptcy invoice. |
| 2/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02927: Review the revised time and expense details for Korea. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Worked on the 2007 inventory control framework. |
| 2/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.1 | $95.00 | $389.50 | Help J DeMarco (Delphi) with the 9-30-2006 Active Hourly Headcount Reconciliation. |
| 2/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.9 | $95.00 | $370.50 | Help J DeMarco (Delphi) with the 9-30-2006 Active Hourly Headcount Reconciliation. |
| 2/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.1 | $95.00 | $199.50 | Finish drafts of 9-30-2006 Active Salary and Hourly Headcount Reconciliations and e-mail them to K Cobb (Delphi), J DeMarco (Delphi), and A Brown (PwC). |
| 2/18/2007 | Motylinski, Patricia | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Reprogramming per internal audit instructions. |
| 2/18/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06597:  Financial analysis and document preperation for the posting of performance varience. |
| 2/18/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06598:  Financial analysis and document preperation for the posting of performance varience. |
| 2/18/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06599:  Financial analysis and document preperation for the posting of performance varience. |
| 2/18/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06600:  Financial analysis and document preperation for the posting of performance varience. |
| 2/19/2007 | Allan, Robert | Associate | United States | Other | 1.0 | $95.00 | $95.00 | 0407F0234:  Final audit follow-up. |
| 2/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Written configuration/validation testing for Revenue. For Shipping terms determination. |
| 2/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Written configuration/validation testing for Revenue. Related to Shipping terms determination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | Travel time from Chicago to Delphi (Troy) (3hrs. *50%). |
| 2/19/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I worked to compile information for the IT inventory and I was in the process of contacting PwC Management to get and accurate listing. |
| 2/19/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued...(working to compile information for the IT inventory and I was in the process of contacting PwC Management to get and accurate listing.) |
| 2/19/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.3 | $130.00 | $552.50 | Continued...(to assist in updating the IT inventory.) |
| 2/19/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.3 | $130.00 | $552.50 | Assisted in updating the IT inventory. |
| 2/19/2007 | Braman, Brandon | Sr Associate | United States | Special Requests | 2.5 | $130.00 | $325.00 | Completed ETBR/Hyperion interface documentation and sent to Jamshid S. and Dennis W. for review. |
| 2/19/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.5 | $130.00 | $325.00 | Meeting with Bill B, Jamshid S., and Dennis W. to discuss 2007 Standard Testing Procedure Guidance. |
| 2/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.5 | $260.00 | $650.00 | Working session with Jay Lim (PwC) to review the salaried and hourly headcount reconciliations. |
| 2/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Conference calls with Karin Cobb (Delphi Tax) to review audit committee slides and discuss the review of the 2006 headcount reconciliations. |
| 2/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Draft audit committee slide for demographic data material weakness and review with Brian Decker (PwC Partner). |
| 2/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | Conference calls with Watson Wyatt actuary analysts to discuss the Fidelity demographic data files. |
| 2/19/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | VAT regarding completion and posting of documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Worked with Gordon Halleck to estimate the amount that is inadequately depreciated by SAP - special tooling. |
| 2/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Meeting with E&Y (manager and seniors), regarding amount that is inadequately depreciated by SAP - - special tooling testing. |
| 2/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Worked on information provided by Lynn Byler regarding OT meetings - employee cost for Milwakee plant. |
| 2/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meeting with Gay Mossoain regarding project account accumulation for project number 3376 - special tooling testing. |
| 2/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meeting with E&Y, answered doubts regarding tooling testing. |
| 2/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Updated system listing for E&C. |
| 2/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Mona regarding supporting documentation for project number 3376 - special tooling testing. |
| 2/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/19/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Chicago O'Hare to Delphi - Troy (2.5hrs. *50%). |
| 2/19/2007 | Dada, Kolade | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Review of Delphi CAS AHG SOX Testing Binders. |
| 2/19/2007 | Decker, Brian | Partner | United States | Project management | 4.7 | $390.00 | $1,833.00 | Review of multiple versions of the Audit Committee deck 2.5, discussion of audit committee slides with Bayles 2.2. |
| 2/19/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05032:  Discussion with Stefanie Kallas regarding documentation.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05033: Finalization of reports regarding Packard. |
| 2/19/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05031: Conference call with the ICC of Packard (I. Brevet). |
| 2/19/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Review of project. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.7 | $95.00 | $161.50 | Responded to e-mails regarding November expenses, updated spreadsheets and commuicated information to K Woods for court filing. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.1 | $95.00 | $104.50 | Worked on Expense filings spreadsheet updated data and provided detail for discussion with K St Romain for B Decker. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Worked with L Meyer regarding meetings and conference room reservations through the end of year, as requested by D Bayles. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Worked with Delphi help desk to obtain internet password reset information for on-site team. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Responded to inquiries and e-mail related to Delphi. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Discussion with M Peterson and B Decker regarding expenses reviewed in court filings. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Faxed documents for B Decker. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Arranged for Delphi supplies to be sent from the Detroit office via courier. |
| 2/19/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05034: Closing meeting at Packard CSC with the local ICC I Brevet and with PwC Staff members H Delaunay and N Salato. |
| 2/19/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05035: Wrap up of matrix finalizations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05036: Matrix finalizations. |
| 2/19/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $110.00 | $275.00 | Review report testing documents. |
| 2/19/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $176.00 | Travel from Chicago to Troy (3.2hrs *50%). |
| 2/19/2007 | Fatima, Subia | Associate | United States | Inventory | 1.6 | $110.00 | $176.00 | Worked on MB5L and ZM50 report. |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.7 | $280.00 | $476.00 | Create CARS reports for Mexico Reconcilers and Reviewers in preparation for training. |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.6 | $280.00 | $448.00 | Travel during Delphi Business hours (3.2hrs. *50%). |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.1 | $280.00 | $308.00 | Review of Certus IT UDF requests and updates to UDF configuration documentation. |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.8 | $280.00 | $224.00 | Review of Certus scoping requirements with Sherbst(pwc) and rshehi(pwc). |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.7 | $280.00 | $196.00 | CARS and CERTUS status update and directions with KFedoronko(delphi). |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.6 | $280.00 | $168.00 | Certus access testing and research for passwords. |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.6 | $280.00 | $168.00 | Certus and CARS project status updates with RShehi(pwc). |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.4 | $280.00 | $112.00 | CARS training discussion on logistics with JHicks(delphi) for Kokomo training. |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.4 | $280.00 | $112.00 | Certus Next steps review with DChurch(dixon allen). |
| 2/19/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.2 | $280.00 | $56.00 | File Certus documents in sharepoint as requested. |
| 2/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | Inventory report testing and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.9 | $130.00 | $247.00 | Inventory report testing and documentation. |
| 2/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.7 | $130.00 | $91.00 | Inventory report testing and documentation. |
| 2/19/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 2.0 | $260.00 | $520.00 | Catching up on Delphi emails related to SAS 70, fixed assets, etc. |
| 2/19/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 7.6 | $160.00 | $1,216.00 | 0307F01316:  Inventory, fixed asset and roll forward remediation testing. |
| 2/19/2007 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Delphi SOX (Karen St. Romain, Matt Fawecett and David Bayles) / PwC Weekly Update Meeting (Darren Orf, Mike Peterson, S. Brown). |
| 2/19/2007 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Read through inventory walkthroughs for a number of t/b's to identify common controls. |
| 2/19/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting to discuss requirements for Certus configuration with Tammi Fisher (PwC). |
| 2/19/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed proposed revisions to 2007 inventory control framework with Paola Navarro (PwC). |
| 2/19/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discussed inquiries from client related to testing of 15 key controls with M. Peterson (PwC). |
| 2/19/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discussed status of all projects under PwC's responsibility in preparation for weekly status meeting with Darren Orf (PwC). |
| 2/19/2007 | Johnson, Theresa | Manager | United States | Project management | 4.2 | $165.00 | $693.00 | Assess the progress and review documentation on the spreadsheet controls testing. |
| 2/19/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 2.2 | $165.00 | $363.00 | Review of AHG divisional testing performed by PwC internal audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Review of testing performed by Delphi Internal Audit team at Flint location. |
| 2/19/2007 | Kallas, Stefanie | Associate | United States | Other | 1.9 | $95.00 | $180.50 | Annotate workpapers and prepare binder for non-US HR remediation documentation. |
| 2/19/2007 | Kallas, Stefanie | Associate | United States | Other | 1.4 | $95.00 | $133.00 | Review Mexico documentation - Includes consultation with P Navarro (PwC). |
| 2/19/2007 | Kallas, Stefanie | Associate | United States | Other | 1.3 | $95.00 | $123.50 | Review Europe documentation - includes discussions with Frederic Fabre (PwC Paris). |
| 2/19/2007 | Kallas, Stefanie | Associate | United States | Other | 1.1 | $95.00 | $104.50 | Review of South America documentation - includes conslutation with Cleberson Siansi (PwC). |
| 2/19/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $71.25 | Travel from pit to dtw to troy (whq) (1.5hrs. *50%). |
| 2/19/2007 | Keener, Stuart | Associate | United States | Other | 0.7 | $95.00 | $66.50 | Conference call with Crystal Development group. |
| 2/19/2007 | Keener, Stuart | Associate | United States | Other | 0.4 | $95.00 | $38.00 | Provided connection details and setup for the Crystal Development group. |
| 2/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | Addressed Testing Issues. |
| 2/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | MM/PP Control Point Field Determination. |
| 2/19/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.8 | $200.00 | $350.00 | Travel from Houston to Dayton (3.5hrs. *50%). |
| 2/19/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update project plan and budget. |
| 2/19/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Summary meeting with team. |
| 2/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | Organize and attach Qualified Domestic Relation Orders (QDROs) received from Fidelity to personnel files. As well as, mark off on list which QDROs have been received so far. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.9 | $95.00 | $275.50 | Reconcile 9-30-2006 Active Salary and Hourly Headcount Reconciliations to original Fidelity number. |
| 2/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.5 | $95.00 | $237.50 | Working session with A Brown (PwC) to review 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.1 | $95.00 | $199.50 | Reconcile 9-30-2006 Active Salary and Hourly Headcount Reconciliations to original Fidelity number. |
| 2/19/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 7.5 | $130.00 | $975.00 | 0307F02025:  Finalisation of revenue and expenditure testing, awaiting documentation for further testing. |
| 2/19/2007 | Motylinski, Patricia | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | Processing new data files and reprogramming for new data files. |
| 2/19/2007 | Motylinski, Patricia | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Formatting of deliverables. |
| 2/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.8 | $120.00 | $336.00 | Created the 'shell' for the Inventory framework. Deleted non-key controls and shuffled sections around to flow better. Looked for Inventory policy on line and distributted both the file and the policy to parties involved in the review of this cycle. |
| 2/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.8 | $120.00 | $216.00 | Made revisions to the fixed assets memo to present to Rich Hofmann. Considered input from discussion with Adam Gnesin, and to better describe the work done. Released the memo to Brian Decker and Claudia Rios for review. |
| 2/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.7 | $120.00 | $204.00 | Incorporated suggestions from Shannon Herbst into the Inventory 2007 framework comprising elimination of controls, adding references to the Revenue and Expenditures cycles, updating phrasing, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Followed up on emails with request for clarification on the +300 million adjustment and discussed with Adam Gnesin status of the request from David Bayles on this matter. |
| 2/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Exchanged information with the core team on the status of the adjustments presented to Rich/Hofmann and proposed a way/documentation to present to discuss the adjustments with David Bayles. |
| 2/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Discussed proposed revisions to 2007 inventory control framework with Shannon Herbst. |
| 2/19/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Contacted Erik Matusky and Bill Schulze to clarify request on open items for the AHG 15 key controls. |
| 2/19/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Helped with the communications on the status of the review of the AHG binders prepared by Internal Audit. |
| 2/19/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Updating my schedule and overview of detroit ias staff schedules. |
| 2/19/2007 | Orf, Darren | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | Follow up communications with individual team leads to complete weekly status document for Delphi status meeting. |
| 2/19/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Correspondence via email to Morocco representatives, US bankruptcy team and US project management team to resolve Morocco time and billing issue. |
| 2/19/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Processed milestone chart updates. |
| 2/19/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Updated SAP budget and sent to SAP team. |
| 2/19/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Call with Shannon Herbst to prepare for status meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $360.00 | $972.00 | Testing concerns review and discussion. Update with team on week tasks and progress. |
| 2/19/2007 | Osterman, Scott | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Staffing analysis discussion. |
| 2/19/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 5.2 | $165.00 | $858.00 | Validation of SAP standard and custom reports (P04). |
| 2/19/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.2 | $165.00 | $528.00 | Validation of SAP standard and custom reports (P04). |
| 2/19/2007 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Resolved open issues with engagement team. |
| 2/19/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Delphi SOX (Karen St. Romain, Matt Fawecett and David Bayles) / PwC Weekly Update Meeting (Darren Orf, Shannon Herbst, Stasi Brown). |
| 2/19/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Discussion with Genny eyman and Brian Decker (PwC) regarding expenses reviewed in court filings. |
| 2/19/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussed inquiries from client related to testing of 15 key controls with Shannon Herbst (PwC). |
| 2/19/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.5 | $165.00 | $577.50 | Review of IT Inventory request and dicussion with B. Krauseneck (Delphi) in completing Steerings IT Inventory. |
| 2/19/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | 15 Key Controls conference call with Matt Fawcett (Delphi) and Fern Wan (Delphi). |
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Review and discuss Standard Test Procedures template with Brandon Bramna (PwC), Bill Beaver (PwC) and Dennis Wojdyla (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Met Joe piazza (Delphi), Marcus Harris (Delphi), Dennis Wojdyla (PwC), Donald Steis (Delphi), William Garvey (Delphi), Karen Stromain (Delphi), Kevin Cash (E7Y), Andrew Tanner (E&Y) & Shannon Pacella (E&Y) to discuss SOX ITGC Deficiencies Matrix. |
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Updating Aggregation of ITGC deficiencies matrix. |
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Participated in the weekly Delphi SOX 404 update meeting with PwC core team and Delphi management to provide an update regarding the status of the projects that the IT team members are working on. |
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Met Joe piazza (Delphi), Marcus Harris (Delphi), Dennis Wojdyla (PwC), Donald Steis (Delphi) and William Garvey (Delphi) to review SOX ITGC Deficiencies Matrix. |
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Discuss the eTBR/Hyperion interface review with Brandon Braman (PwC) and Dennis Wojdyla (PwC). |
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Discuss staffing issues with Dennis Wojdyla (PwC). |
| 2/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Discuss the assignments with Brandon Braman (PwC). |
| 2/19/2007 | Salato, Nicolas | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 0507F05030:  Closing Meeting with Isabelle Brevet and preparation of the issue report. |
| 2/19/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 3.7 | $110.00 | $407.00 | Account maintenance Europe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 3.5 | $110.00 | $385.00 | Account maintenance and support for CARS users. |
| 2/19/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 0.8 | $110.00 | $88.00 | Update meeting with K Federonko, M Wolfenden and G Irish (delphi) T Fisher (PwC) about the CARS/Certus system. |
| 2/19/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | Working on the SAP Report Testing for Inventory (MB51 for QP1). |
| 2/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Revise the first interim fee application based upon category revisions by Mike Peterson (PwC). |
| 2/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Continue revisions to the first interim fee application based upon category revisions. |
| 2/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Discussion with Mike Peterson (PwC) regarding expense concerns from Delphi. |
| 2/19/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read and respond to emails related to France deficiencies. Discussion with B. Reed (PwC) about 15 key controls and Human Resources material weakness. |
| 2/19/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0507F06601:  Provision of information to Deborah Hinchliffe (PwC). |
| 2/19/2007 | Tsai, Debby | Associate | United States | Project management | 6.0 | $95.00 | $570.00 | Put spreadsheet template for spreadsheet control testing together for review. |
| 2/19/2007 | Tsai, Debby | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Administrative tasks. |
| 2/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Discussion of expenditure framework. |
| 2/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Discussion of expenditure framework. |
| 2/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Mapping of SAP to non-SAP control framework. |
| 2/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Allocation of duties amongst team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Verma, Siddhant | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Request and posting for validation programs from overseas E&C locations. |
| 2/19/2007 | Verma, Siddhant | Associate | United States | Validation | 1.3 | $95.00 | $123.50 | Inventory of binders for quality report. |
| 2/19/2007 | Verma, Siddhant | Associate | United States | Validation | 0.3 | $95.00 | $28.50 | Meeting with Jonathan Trevathan (Delphi). Validation programs for various overseas E&C locations requested. |
| 2/19/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05037:  Analyse of the spreadsheets. |
| 2/19/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05038:  Mission preparation. |
| 2/19/2007 | Wild, Travis | Sr Manager | Australia | Planning | 2.4 | $300.00 | $720.00 | 0307F03607:  Review of P2 work. |
| 2/19/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.8 | $260.00 | $728.00 | Review of/ meeting re: Standard Testing Guidance. |
| 2/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | Meeting and prep - E&Y issues - Joe P., Marcus Harris, E&Y. |
| 2/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Meeting Joe P. - "Workstream" and open issues from E&Y. |
| 2/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.8 | $260.00 | $988.00 | Delphi - Review January Expenses, designate expense type, Determine Bill Y/N, Project.. |
| 2/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Review January Expenses, designate expense type, Determine Bill Y/N, Project.. |
| 2/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi - Review January Expenses, designate expense type, Determine Bill Y/N, Project.. |
| 2/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi- January Expenses. |
| 2/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Written configuration/validation testing for Revenue. |
| 2/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Written configuration/validation testing for Revenue. For automatic price adjustment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I worked to compile information for the IT Inventory and I was in the process of contacting PwC Management to get and accurate listing. |
| 2/20/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued...(working to compile information for the IT inventory and I was in the process of contacting PwC Management to get and accurate listing.) |
| 2/20/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | Travel (4hrs. *50%). |
| 2/20/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.6 | $130.00 | $591.50 | Assisted in updating the IT inventory. |
| 2/20/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.6 | $130.00 | $591.50 | Continued...(to assist in updating the IT inventory.) |
| 2/20/2007 | Bieterman, Caren | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Final audit follow-up. |
| 2/20/2007 | Bieterman, Caren | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Finalize documentation with necessary adjustments. |
| 2/20/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.2 | $130.00 | $409.50 | Continued...(Researching Guardian work program on MVS zOS mainframe, downloaded documents and studied to gain knowledge on mainframe in preparation for work on Mainframe Guidance for 2007 framework.) |
| 2/20/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.2 | $130.00 | $409.50 | Researched Guardian work program on MVS zOS mainframe, downloaded documents and studied to gain knowledge on mainframe in preparation for work on Mainframe Guidance for 2007 framework. |
| 2/20/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.3 | $130.00 | $299.00 | Meeting with Bill B, Jamshid S., and Dennis W. to discuss 2007 Standard Testing Procedure Guidance. |
| 2/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.6 | $260.00 | $676.00 | Review the salaried and hourly headcount reconciliations and forward to external auditors. |
| 2/20/2007 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Review and edit the 2007 master services agreement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.1 | $260.00 | $546.00 | Review demographis data material weakness audit committee materials and re-draft for David Bayles (Delphi SOX). |
| 2/20/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Review master services agreement with Brian Decker (PwC Partner). |
| 2/20/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussions with Brian Decker and Tom Sullivan (both PwC) to discuss the Steering division. |
| 2/20/2007 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 2/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Review revised headcount reconciliations for hourly and salaried plans with Jay Lim (PwC). |
| 2/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Conference call with John Demarco (Delphi HR) to discuss the status of material weakness for demographic data. |
| 2/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Conference call with Karen Cobb (Delphi Tax) to discuss the status of the revised headcount reconciliations. |
| 2/20/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | VAT regarding completion and posting of documents. |
| 2/20/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06608:  Finilaise Delphi MyCleint file after discussion with Debbie Hinchliffe(PWC),. |
| 2/20/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Reviewed employee cost binder for Anderson In location. |
| 2/20/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Reviewed employee cost binder for Needmore location. |
| 2/20/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Finished employee cost binder for Milwakee location. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Meeting with Kimberly Van Gorder regarding tooling testing status. |
| 2/20/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Discussed some review comments with Marcela Covello around the review of the IAS binders for Employee Cost. |
| 2/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/20/2007 | Dada, Kolade | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Review of Delphi CAS AHG SOX Testing Binders. |
| 2/20/2007 | Decker, Brian | Partner | United States | Project management | 5.6 | $390.00 | $2,184.00 | Review of 2007 msa draft and related sow drafts 2.4, assistance to David Bayles on audit committee slides 1.8, review of pension material weakness status 1.4. |
| 2/20/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05041:  Delphi billing-addressing issues with poor time descriptions. |
| 2/20/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F05040:  Writing notes about the Tax Spreadsheet in the Excel document. |
| 2/20/2007 | Delzant, Clemence | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05039:  Meeting with the client: Amandine Vidal (PwC) , Clémence Delzant (PwC), and Daniel Desgardins (Delphi). |
| 2/20/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 6.1 | $75.00 | $457.50 | 0307F00883:  Reviewed T&A system and tests of MTC. |
| 2/20/2007 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 1.1 | $75.00 | $78.75 | 0307F00881:  (2.1x50%) Travel time from Mexico City to Cd Juarez. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Eyman, Genevieve | Associate | United States | Project management | 2.2 | $95.00 | $209.00 | Meetings & discussions with M Sakowski & L Meyer (Delphi) regarding facilities for staff through year-end 2007, e-mail communications and confirmation of reservations. |
| 2/20/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | Researched Delphi expense reporting for January and reviewed spreadsheet. |
| 2/20/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | E-mail responses and communications regarding Delphi. |
| 2/20/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | SOX weekly update conference call. |
| 2/20/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.5 | $95.00 | $47.50 | Communications with M Peterson regarding Fresh Start time detail for S Benarjee, and provided current spreadsheet with total time detail. |
| 2/20/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | E-mail and communications regarding Delphi time and expenses. |
| 2/20/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.3 | $95.00 | $28.50 | Internal discussion with B Decker regarding expense review meeting with K St Romain. |
| 2/20/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Facilities 2007 discussion with B Orf. |
| 2/20/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F05042:  Shared finalizations with audit team. |
| 2/20/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F05044:  Shared finalizations with audit team. |
| 2/20/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05043:  Time sheet and expenses checks. |
| 2/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $110.00 | $385.00 | Review report testing documents. |
| 2/20/2007 | Fatima, Subia | Associate | United States | Revenue | 2.3 | $110.00 | $253.00 | Worked on ZFL120P2 report. |
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.6 | $280.00 | $728.00 | Document How To's for Certus - adding a control and changing a non-key control to a key control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.3 | $280.00 | $644.00 | CARS Mexico report development and comparison with new list of users. |
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.1 | $280.00 | $588.00 | CARS Kokomo reconciler and reviewer report creation for maintenance. |
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.6 | $280.00 | $168.00 | Participate in CARS status meeting to discuss next steps on new release installation Kfedoronko(delphi), mfawcett(delphi), girish(delphi), dchurch(dixon allen), rshehi(pwc). |
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.5 | $280.00 | $140.00 | CARS/Certus status update with DChurch(dixon allen) and Kfedoronko(delphi). |
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.4 | $280.00 | $112.00 | Testing of Certus for Previous error. |
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.4 | $280.00 | $112.00 | Compose draft message for Kokomo training coordinators to inform them of training cancellation. |
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.3 | $280.00 | $84.00 | Review Certus assignments with Kstromain(delphi). |
| 2/20/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.3 | $280.00 | $84.00 | Support Kfedoronko(delphi) on questions with how to add a control in Certus. Investigate the errors seen. |
| 2/20/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | Inventory report testing and documentation - wrap up and review. |
| 2/20/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.5 | $130.00 | $195.00 | Inventory report testing and documentation - wrap up and review. |
| 2/20/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Inventory report testing and documentation - wrap up and review. |
| 2/20/2007 | Gopal, Amit | Sr Associate | Australia | Planning (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04368:  Inventory, fixed asset and remediation testing. |
| 2/20/2007 | Gopal, Amit | Sr Associate | Australia | Planning (Foreign staff use only) | 3.3 | $160.00 | $528.00 | 0507F04369:  Planning for CWIP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Herbst, Shannon | Director | United States | Project management | 4.0 | $260.00 | $1,040.00 | Worked on 2007 inventory framework with Ravi Kallepelli and Karen St. Romain (Delphi) and Kim Van Gorder and Paola Navarro (PwC). |
| 2/20/2007 | Herbst, Shannon | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Worked on 2007 inventory framework. |
| 2/20/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 2/20/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Responding to e-mails related to 2007 planning and 2007 expenditures framework. |
| 2/20/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Worked on 2007 expenditures framework. |
| 2/20/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 3.0 | $300.00 | $900.00 | 0507F06602:  Completion of files by submission of data onto US database. |
| 2/20/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.9 | $300.00 | $570.00 | 0507F06603:  Completion of files by submission of data onto US database continued. |
| 2/20/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.3 | $300.00 | $390.00 | 0507F06607:  Resource planning for 2007 audit. |
| 2/20/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 1.0 | $300.00 | $300.00 | 0507F06606:  Completion of time reconciliation. |
| 2/20/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $300.00 | $240.00 | 0507F06604:  Wrap up of files. |
| 2/20/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $300.00 | $240.00 | 0507F06605:  Wrap up of files continued. |
| 2/20/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 4.5 | $165.00 | $734.25 | Final review of AHG divisional testing and posting of templates to the WCo and review of Delphi internal audit testing of Flint, Home Ave and partial Saginaw. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 4.5 | $165.00 | $734.25 | Continued...(Final review of AHG divisional testing and posting of templates to the WCo and review of Delphi internal audit testing of Flint, Home Ave and partial Saginaw.) |
| 2/20/2007 | Johnson, Theresa | Manager | United States | Project management | 0.5 | $165.00 | $82.50 | Delphi weekly ICM and ICC call. |
| 2/20/2007 | Kallas, Stefanie | Associate | United States | Other | 4.7 | $95.00 | $446.50 | HR Remediation - review documentation, prepare binder (after lunch). |
| 2/20/2007 | Kallas, Stefanie | Associate | United States | Other | 3.4 | $95.00 | $323.00 | HR Remediation - review documentation, prepare binder (before lunch). |
| 2/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $200.00 | $820.00 | Addressed Testing Issues. |
| 2/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | MM/PP Control Point Field Determination. |
| 2/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 2nd Kickoff Meeting with Testers. |
| 2/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01796:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Stadeln. |
| 2/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07322:  REBILL CORRECT TASK CODE - 0307F01796: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Stadeln. |
| 2/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 0.5 | $175.00 | $87.50 | 0307F01795:  Continued with the Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Stadeln. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 0507F07323:  REBILL CORRECT TASK CODE - 0307F01795: Continued with the Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Stadeln. |
| 2/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -0.5 | $175.00 | ($87.50) | 0507F07262:  CREDIT INCORRECT TASK CODE - 0307F01795: Continued with the Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Stadeln. |
| 2/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07261:  CREDIT INCORRECT TASK CODE - 0307F01796: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Stadeln. |
| 2/20/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Role build in DN3. |
| 2/20/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Update MM control points. |
| 2/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 5.1 | $95.00 | $484.50 | Reconcile 9-30-2006 Active Salary and Hourly Headcount Reconciliations to original Fidelity number. |
| 2/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.3 | $95.00 | $408.50 | Reconcile 9-30-2006 Active Salary and Hourly Headcount Reconciliations to original Fidelity number. |
| 2/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Review revised 9-30-2006 Active Salary and Hourly Headcount Reconciliations with A Brown (PwC). |
| 2/20/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 7.5 | $130.00 | $975.00 | 0307F02026:  Completion of revenue and expenditure testing, review of work performed. |
| 2/20/2007 | Motylinski, Patricia | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Reprogramming per internal audit instructions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Worked on the 2007 Framework for the Inventory cycle. Brainstorm session with Ravi Kallepalli, Karen St Romain, Kimberly Skryd and Shannon Herbst. |
| 2/20/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.8 | $120.00 | $216.00 | Worked on the 2007 Framework for the Inventory cycle. Brainstorm session with Ravi Kallepalli, Karen St Romain, Kimberly Skryd and Shannon Herbst. |
| 2/20/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Discussed some review comments with Marcela Covello around the review of the IAS binders for Employee Cost. |
| 2/20/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Gathered Corporate Policies applicable to the inventory cycle and best practices from our PwC methodology to leverage off while creating the 2007 Inventory framework. |
| 2/20/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discussed review comments from the review of the Needmore binder with Marcela Covello. |
| 2/20/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Coordinated meetings with SAP specialist (PwC) to discuss their review comments/input on the Revenue and Expenditures cycles. |
| 2/20/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Obtained Fixed Assets and Financial Reporting PwC templates to support the review of the 2007 framework for these 2 cycles. |
| 2/20/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Joined weekly conference call with the IC community including SOX Core Team, PwC Core Team, ICMs. ICCs, validation leaders, and PwC Managers. |
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 2.5 | $280.00 | $700.00 | Review of 2006 scoping process for lessons learned for improving 2007. |
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Prepare for scoping meeting with J. Trevathan (Delphi) and R. Smithson (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Met with J. Trevathan (Delphi) and R. Smithson (Delphi) to discuss 2007 scoping process. |
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Updated accrual generation tool for 2007 Delphi accruals. |
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Updated IT Budget and distributed to IT team. |
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Attended Delphi ICM status call. |
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Moved expenses off of Delphi billings. |
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Discussed 2007 facilities needs planning with G. Eyman. |
| 2/20/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Discussed scoping meeting with J. Trevathan. |
| 2/20/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $360.00 | $1,224.00 | Preparation for next phase and mtgs with Ann. |
| 2/20/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 2.0 | $260.00 | $520.00 | Travel - ORD-DAY (4hrs. *50%). |
| 2/20/2007 | Osterman, Scott | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | 2007 budget review, adjustments, and staffing. |
| 2/20/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Email correspondence with foreign and U.S. teams. |
| 2/20/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.7 | $165.00 | $775.50 | Validation of SAP standard and custom reports (P04). |
| 2/20/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $165.00 | $577.50 | Validation of SAP standard and custom reports (P04). |
| 2/20/2007 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Followed up on status of spreadsheet controls testing. |
| 2/20/2007 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Answered questions for team leads. |
| 2/20/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Resolved open issues with engagement team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.9 | $320.00 | $288.00 | Answered questions regarding details on court filings. |
| 2/20/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.6 | $320.00 | $192.00 | Conversations with Andrea Clark Smith. |
| 2/20/2007 | Reed, Brian | Sr Associate | United States | Project management | 4.5 | $165.00 | $742.50 | ICM weekly conference call and review of workpapers for HR Remediation testing for internation locations with Stefani Kallas (PwC). |
| 2/20/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | Travel from Avon, OH to Troy, MI (3hrs. *50%). |
| 2/20/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | 15 Key Controls conference call with M. Fawcett (Delphi), B. Prueter (Delphi), L. Briggs (Delphi). Call with B. Krauseneck (Delphi) re: the Steering Spain phase 2 exceptions. |
| 2/20/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Call with Fern Wan (Delphi) regarding IT Inventory. Updated excel file and emailed to PwC IT Specialists for review. |
| 2/20/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.0 | $165.00 | $330.00 | Follow-up with Randy Laforest-PwC Senior and Debbie Praus regarding current updates. |
| 2/20/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 2.1 | $165.00 | $346.50 | Review and discuss Standard Test Procedures template with Brandon Bramman (PwC), Bill Beaver (PwC) and Dennis Wojdyla (PwC). |
| 2/20/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 0.9 | $165.00 | $148.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and issues. |
| 2/20/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 4.3 | $110.00 | $473.00 | Account maintenance Europe. |
| 2/20/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 2.3 | $110.00 | $253.00 | Account maintenance and support for CARS users. |
| 2/20/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 0.8 | $110.00 | $88.00 | CARS update with K Federonko and G Irish (delphi) T Fisher (PwC) about the CARS/Certus system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 0.7 | $110.00 | $77.00 | Meeting with K Fedoronko (Delphi) about standardizing CARS accounts. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.3 | $360.00 | $828.00 | Review and modify the summary and narrative for the first interim fee application. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | Review the interim expenses for the first fee period. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the interim expense exhibits for the first interim fee period. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Continue review of the interim expenses for the first fee period. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Discussion with Kristy Woods (PwC) regarding status of the January 2007 Project Giant time descriptions and December 2006 US Bankruptcy invoice. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Continue revision of the first interim fee application exhibits based upon category revisions. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Revise the first interim fee application exhibits based upon category revisions. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the interim fee details for the second interim fee application. |
| 2/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Mike Peterson (PwC) regarding project descriptions for first interim fee application. |
| 2/20/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Participate in conference call to discuss 15 key controls for Packard with F. Nance, C. Zerull, M. Fawcett (DELPHI). |
| 2/20/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Participate in weekly conference call with SOX core team, PwC Core team and IC network. |
| 2/20/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Read and respond to emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2007 | Thomas, Rance | Associate | United States | Project management | 3.3 | $95.00 | $308.75 | Control testing vs. substantive testing documentation and research. |
| 2/20/2007 | Thomas, Rance | Associate | United States | Project management | 3.3 | $95.00 | $308.75 | Continued...(Control testing vs. substantive testing documentation and research.) |
| 2/20/2007 | Thomas, Rance | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Roll Forward Survey. |
| 2/20/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Delphi Email. |
| 2/20/2007 | Tsai, Debby | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | Print out completed spreadsheet control templates and supporting documentation. |
| 2/20/2007 | Tsai, Debby | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Administrative tasks. |
| 2/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Review over cross reference of inventory framework in comparison to expenditures and revenue. |
| 2/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Review of financial reportin framwork and documentation of notes. |
| 2/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Review of financial employee cost framwork and documentation of notes. |
| 2/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Review over inventory cyle framework. |
| 2/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Debate over returned goods control as key with S Herbst. |
| 2/20/2007 | Verma, Siddhant | Associate | United States | Planning | 4.9 | $95.00 | $465.50 | Separation of control framework for manual and SAP controls for different cycles. |
| 2/20/2007 | Verma, Siddhant | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Review of inventory and employee cost binders for Flint to resolve discrepencies of results with quality report. |
| 2/20/2007 | Verma, Siddhant | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Preparation of performance feedback form of quality review project. |
| 2/20/2007 | Verma, Siddhant | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Return duplicate employee cost binder for Sandusky. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F05045:  Key spreadsheets testing (interview, testing, formalisation). |
| 2/20/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F05046:  Key spreadsheets testing (interview, testing, formalisation) continued. |
| 2/20/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 0507F05047:  Key spreadsheets testing -> review of the member work. |
| 2/20/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.5 | $260.00 | $650.00 | Review of Standard Testing Guidance; status update with jamshid. |
| 2/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.6 | $260.00 | $1,196.00 | Delphi - Review January US Consolidator and clear discrepancies (TA for CC, TT for CC). |
| 2/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | Delphi - Review January Expenses and determine Bill Y/N, Create list of pending expenses and send to Genny Eyman to follow-up with professionals. |
| 2/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Review January Expenses, designate expense type, Determine Bill Y/N, Project.. |
| 2/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi - Review January US Consolidator and clear discrepancies (TA for CC, TT for CC). |
| 2/20/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 0.4 | $260.00 | $104.00 | Delphi - Travel time (travel from MSP airport to PwC office) (.8hrs. *50%). |
| 2/20/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06612:  Review of mid February data collection and chasing as required. |
| 2/20/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06611:  Review of mid February data collection and chasing as required. |
| 2/20/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06609:  Review of mid February data collection and chasing as required. |
| 2/20/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06610:  Review of mid February data collection and chasing as required. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.7 | $220.00 | $814.00 | Review of newly created risk management policy by R. Gore (PwC). |
| 2/21/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.3 | $220.00 | $286.00 | Meeting with T. Krause (Delphi) and treasury staff regarding project update. |
| 2/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Written configuration/validation testing for Revenue. |
| 2/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Written configuration/validation testing for Revenue. |
| 2/21/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.5 | $110.00 | $385.00 | I worked to compile information for the IT inventory and I was in the process of contacting PwC Management to get and accurate listing. |
| 2/21/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.5 | $110.00 | $385.00 | Continued...(working to compile information for the IT inventory and I was in the process of contacting PwC Management to get and accurate listing.) |
| 2/21/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.0 | $110.00 | $110.00 | The PwC IT group had meeting to discuss how to handle this years audit in the new working community database. |
| 2/21/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | Finalized draft of Natual Gas hedge designation documents. |
| 2/21/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Meeting with Delphi Treasury & post meeting discussions. |
| 2/21/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $533.00 | Assisted in updating the IT inventory. |
| 2/21/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.4 | $130.00 | $572.00 | Worked on MVS Mainframe operating system platform guidance for ITGC framework. |
| 2/21/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.6 | $130.00 | $208.00 | Meeting with Jamshid S., and Dennis W. to discuss and work on 2007 Standard Testing Procedure Guidance. |
| 2/21/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.1 | $130.00 | $143.00 | IT Working Community Database meeting w/ Bill B., Jamshid S., Dennis W., and Courtney B. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Conference call with Jay Lim (PwC) and Amber Ranney (E&Y) on external audit questions on the headcount reconcilations. |
| 2/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | Review Watson Wyatt draft data report to address E&Y audit questions. |
| 2/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | Conference calls with Karen Cobb (Delphi Tax) on status of headcount reconciliations, Grant Thornton audits and material weakness documentation. |
| 2/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Conference calls with David Bayles (Delphi SOX) on audit committee materials. |
| 2/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Conference call with Erica O'Malley (Grant Thornton) on status of hourly and salaried pension audits. |
| 2/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Conference call with Craig Hodges (Watson Wyatt) on demographic data file requests from E&Y auditors. |
| 2/21/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT. |
| 2/21/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Reviewed Sandusky Binder. |
| 2/21/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Finished reviewing Wichita Falls employee cost binder. |
| 2/21/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Finished reviewing Needmore employee cost binder. |
| 2/21/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discussed review comments from the review of the Needmore binder with Marcela Covello. |
| 2/21/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meeting with Kimberly Van Gorder regarding status of binders review. Made a list of pending items. |
| 2/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | Support unit testing by addressing authorization errors and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/21/2007 | Dada, Kolade | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Review of Delphi CAS AHG SOX Testing Binders. |
| 2/21/2007 | Decker, Brian | Partner | United States | Project management | 1.5 | $390.00 | $585.00 | Review of final audit committee deck with Bayles 1.1, debrief on FTT meeting .4. |
| 2/21/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05048: Exception report update related to logic controls. |
| 2/21/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05050: Finalization of the work in Donchery. |
| 2/21/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05049: Finalization of the work in Blois. |
| 2/21/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 6.1 | $75.00 | $457.50 | 0307F00886: Documenting T&A work performed. |
| 2/21/2007 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 1.1 | $75.00 | $78.75 | 0307F00884: (2.1x50%) Travel time from Cd Juarez to Mexico City. |
| 2/21/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.6 | $95.00 | $342.00 | Sent out individual e-mail requests for additional detail or information regarding specific expenses related to Project Giant, SOX 404 & SAP Applications. Updated expense report spreadsheet with new data. |
| 2/21/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | E-mail and communications responding to Delphi matters. |
| 2/21/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Project staff turnover discussion with D Orf. |
| 2/21/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05051: Testing of France A spreadsheets. |
| 2/21/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05052: Update Status meeting with PwC management H Delaunay. |
| 2/21/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05053: Matrix finalizations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/21/2007 | Fatima, Subia | Associate | United States | Inventory | 2.5 | $110.00 | $275.00 | Review the status of documents posted on quickplace for completion. |
| 2/21/2007 | Fatima, Subia | Associate | United States | Revenue | 2.2 | $110.00 | $242.00 | Review report testing documents in quickplace for accuracy. |
| 2/21/2007 | Fatima, Subia | Associate | United States | Inventory | 1.4 | $110.00 | $154.00 | Test for negative inventory in various instances. |
| 2/21/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.9 | $280.00 | $812.00 | Investigate and document answers to questions raised by Karen. |
| 2/21/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.9 | $280.00 | $812.00 | Begin testing on Default Activities workflow in Certus. |
| 2/21/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.6 | $280.00 | $448.00 | Add in Certus UDF Configurations. |
| 2/21/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.1 | $280.00 | $308.00 | Participate in an installation meeting in install Certus Excel Add-in's with Kfedoronko(delphi) and dchurch(dixon allen). |
| 2/21/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.6 | $280.00 | $168.00 | Prepare and transfer Mexico CARS maintenance work back to a CARS team member. |
| 2/21/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.6 | $280.00 | $168.00 | Status review, Q & A, and direction meeting with Kstromain(delphi). |
| 2/21/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.4 | $280.00 | $112.00 | Update KFedoronko(delphi) on Certus status. |
| 2/21/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Inventory report testing and documentation - wrap up and review. |
| 2/21/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | Inventory report testing and documentation - wrap up and review. |
| 2/21/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Inventory report testing and documentation - wrap up and review. |
| 2/21/2007 | Gopal, Amit | Sr Associate | Australia | Planning (Foreign staff use only) | 4.0 | $160.00 | $640.00 | 0507F04371:  Reviewing SoD. |
| 2/21/2007 | Gopal, Amit | Sr Associate | Australia | Planning (Foreign staff use only) | 3.1 | $160.00 | $496.00 | 0507F04370:  Substantive testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Set up outline for risk manual. Changed outline based on prior client experience and areas for ease in readability and understandability. |
| 2/21/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | Set up intro entries for risk management policy to set up the flow of the document. |
| 2/21/2007 | Herbst, Shannon | Director | United States | Project management | 2.7 | $260.00 | $702.00 | Completed T. Johnson's Delphi performance review. |
| 2/21/2007 | Herbst, Shannon | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Worked on 2007 revenue framework. |
| 2/21/2007 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Worked on 2007 inventory framework. |
| 2/21/2007 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Met with Karen St. Romain to discuss the 2007 control frameworks, and transition plan when I leave. |
| 2/21/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Responded to e-mails related to 2007 planning. |
| 2/21/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Met with T. Johnson to discuss Delphi performance review. |
| 2/21/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Reviewed scoping tool with Darren Orf (PwC). |
| 2/21/2007 | Janjua, Imtiaz | Sr Associate | United Kingdom | Other (Foreign staff use only) | 1.2 | $140.00 | $168.00 | 0507F06613:  Follow up on ostanding documentation and administration continued. |
| 2/21/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 4.1 | $165.00 | $668.25 | Reviews of Delphi internal audit testing of Saginaw, Needmore and Wichita Falls inventory cycles. |
| 2/21/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 4.1 | $165.00 | $668.25 | Continued...(Reviews of Delphi internal audit testing of Saginaw, Needmore and Wichita Falls inventory cycles.) |
| 2/21/2007 | Kallas, Stefanie | Associate | United States | Other | 3.3 | $95.00 | $313.50 | HR Remediation - review documentation, prepare binder (before leaving for airport)… includes discussions with Dave Pettyes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Kallas, Stefanie | Associate | United States | Other | 1.9 | $95.00 | $180.50 | HR Remediation - review documentation (South America). |
| 2/21/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.8 | $95.00 | $166.25 | Travel from troy to dtw to pit (3.5hrs. *50%). |
| 2/21/2007 | Kallas, Stefanie | Associate | United States | Other | 0.8 | $95.00 | $76.00 | HR Remediation - review documentation, prepare binder (before leaving for airport)… includes discussions with Dave Pettyes. |
| 2/21/2007 | Keener, Stuart | Associate | United States | Other | 0.6 | $95.00 | $57.00 | Created a data map for the time entry reports. Sent report to Crystal Development group. |
| 2/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.2 | $200.00 | $840.00 | Addressed AR & Purchasing Testing Issues. |
| 2/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | Testing walkthrough. |
| 2/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Meeting to discuss Control Points. |
| 2/21/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.6 | $200.00 | $120.00 | Travel from Dayton to Houston (1.2hrs. *50%). |
| 2/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07320:  REBILL CORRECT TASK CODE - 0307F01798:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Germany. |
| 2/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01798:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Germany. |
| 2/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0507F07321:  REBILL CORRECT TASK CODE - 0307F01797:  Continued with the replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.1 | $175.00 | $717.50 | 0307F01797: Continued with the replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Germany. |
| 2/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 0507F07260: CREDIT INCORRECT TASK CODE - 0307F01797: Continued with the replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Germany. |
| 2/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07259: CREDIT INCORRECT TASK CODE - 0307F01798: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM call with Germany. |
| 2/21/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update IT control points. |
| 2/21/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Document all control points in summary. |
| 2/21/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.7 | $155.00 | $263.50 | 0507F06614: Filing and final review of testing results. |
| 2/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.7 | $95.00 | $446.50 | Gather documentation to support material line items in 9-30-2006 Active Salary and Hourly Headcount Reconciliations for A Ranney (E&Y). |
| 2/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.6 | $95.00 | $342.00 | Update spreadsheet that is tracking the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Conference call with A Ranney (E&Y) and S Brown (PwC) to discuss E&Y audit questions on 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Meeting with A Ranney (E&Y) and J DeMarco (Delphi) to discuss E&Y audit of 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |
| 2/21/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 7.5 | $130.00 | $975.00 | 0307F02027:  Finalising documentation, begin work on SOD testing and gathering data. |
| 2/21/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.9 | $120.00 | $348.00 | Worked on revising the Financial Reporting control framework. Used Corporate Policies, PwC best practices, divisional validation templates, etc. |
| 2/21/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.4 | $120.00 | $288.00 | Collected Corporate Policies applicable to the Financial Reporting cycle and best practices from our PwC methodology to leverage off while creating the 2007 Financial Reporting framework. |
| 2/21/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Discussed proposed changes to the Financial Reporting framework with Ravi Kallepalli to get input from the Delphi SOX Core Team. |
| 2/21/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Supported the review of the Wichita Falls employee cost binder by tracing the summary of results to the documentation of each test, and discussing the conclusions and sample size used for appropriateness. |
| 2/21/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Scanned through the Financial Reporting framework to assess key controls VS non-key and to combine duplicate controls with Kimberly VanGorder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Delphi schedule for month, Debby sid, Matt Weiss available for Friday to work with Kim. |
| 2/21/2007 | Orf, Darren | Manager | United States | Project management | 4.1 | $280.00 | $1,148.00 | Began working on 2007 configurable scope management tool. |
| 2/21/2007 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Prepared material for new PMO resource. |
| 2/21/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Discussed project staff turnover with G. Eyman. |
| 2/21/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Met with Shannon Herbst to discuss draft of scope tool. |
| 2/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | PM discussions with Ann, testing scenarios review, process design discussions. |
| 2/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $360.00 | $1,008.00 | Testing analysis. |
| 2/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | Testing analysis review with Floranne, Ann, Langdon. |
| 2/21/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 2.0 | $260.00 | $520.00 | Travel DAY-ORD (4hrs. *50%). |
| 2/21/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | Additional E&Y mandated testing of PN1 Inventory controls. |
| 2/21/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P04). |
| 2/21/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.8 | $360.00 | $1,728.00 | Preparing and reviewing documents for week and update meeting with treasury. |
| 2/21/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.2 | $360.00 | $432.00 | Update meeting with T. Krause (Delphi) and M. Anderson,R.Gore (PwC). |
| 2/21/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Reviewed the results of spreadsheet controls testing. |
| 2/21/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.1 | $320.00 | $352.00 | Worked on service descriptions for the first interim filing. |
| 2/21/2007 | Peterson, Michael | Director | United States | Project management | 0.8 | $320.00 | $256.00 | Answered questions for team leads. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Reed, Brian | Sr Associate | United States | Project management | 4.0 | $165.00 | $660.00 | Review of HR Remediation testing for international locations with Stefanie Kallas (PwC). |
| 2/21/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Assisted Bob Krausneck (Delphi) with updating the deficiency tracker and reviewing the E&Y identified deficiencies. |
| 2/21/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Discuss with Debbie Praus-ICM regarding Donchery issues. |
| 2/21/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Review and discuss Standard Test Procedures template with Brandon Bramman (PwC), and Dennis Wojdyla (PwC). |
| 2/21/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 2/21/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Presenting IT Community Database to ITGC team members (Dennis wojdyla, Brandon Braman, Cleberson Siansi & Courtney Bann). |
| 2/21/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Discussing staffing issues with Cleberson Siansi (Delphi) & Dennis Wojdyla (PwC). |
| 2/21/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 4.5 | $110.00 | $495.00 | Account maintenance Europe. |
| 2/21/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 3.5 | $110.00 | $385.00 | Account maintenance and support for CARS users. |
| 2/21/2007 | Siansi, Cleberson | Sr Associate | United States | IT Inventory | 2.1 | $130.00 | $273.00 | Working on the ITGC Framework. |
| 2/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.7 | $360.00 | $612.00 | Integrate and finalize the first interim fee application. |
| 2/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Continue to integrate the project summary descriptions into the narrative for the first interim fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review the Project Giant January 2007 time details.. |
| 2/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the time details for the missing January 2007 time details for the SO Team. Compose and distribute emails to the Partner/Director regarding follow-up and deadlines for March 2007. |
| 2/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Meeting with Kristy Woods (PwC) regarding January 2007 missing time descriptions for SO and Project Giant teams. |
| 2/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Continue to integrate the project summary descriptions into the narrative for the first interim fee application. |
| 2/21/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 0.5 | $135.00 | $67.50 | Billings, running of rpts, mtg with ACS. |
| 2/21/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Read and respond to emails related to control framework review. Review changes to the expenditures cycle. |
| 2/21/2007 | Thomas, Rance | Associate | United States | Project management | 4.9 | $95.00 | $465.50 | Control testing vs. substantive testing documentation and SOX research. |
| 2/21/2007 | Thomas, Rance | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | Control testing vs. substantive testing documentation and SOX research. |
| 2/21/2007 | Tsai, Debby | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | Print out completed spreadsheet control templates and supporting documents and start to put binder togather. |
| 2/21/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Review over financial reporting framework. |
| 2/21/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | Review of tooling testing. |
| 2/21/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Mapping of financial reporting to inventory. |
| 2/21/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Review over inventory cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Verma, Siddhant | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | Continued...(Updating divisional spreadsheet control binder by adding missing spreadsheets and supporting documentation.) |
| 2/21/2007 | Verma, Siddhant | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | Update divisional spreadsheet control binder by adding missing spreadsheets and supporting documentation. |
| 2/21/2007 | Verma, Siddhant | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | Update spreadsheet control coversheet with changes made in the spreadsheet control binder. |
| 2/21/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.5 | $130.00 | $195.00 | 0507F05056:  Billing analyse. |
| 2/21/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05054:  Follow-up of spreadsheet work. |
| 2/21/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05055:  Billing. |
| 2/21/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.3 | $260.00 | $598.00 | Review draft 3 of Standard Testing Guidance. |
| 2/21/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | WCDB demo. |
| 2/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | ETBR review of Brandons CAVR review - sent to Shannon. |
| 2/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.3 | $260.00 | $1,118.00 | Delphi - Review January US Consolidator and clear discrepancies (TA for CC, TT for CC). |
| 2/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi - Incorporate January Project Giant time into US consolidator and clear discrepancies. |
| 2/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Revise January US Consolidator Missing Hrs. Schedule. |
| 2/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Review January Project Giant discrepancies (TA for CC, TT for CC). |
| 2/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - Review January US Consolidator and clear discrepancies (TA for CC, TT for CC), Update staff data for new Project Giant Staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Revise January US Consolidator Missing Hrs. Schedule, Send emails to Genny and Andrea with missing hours for professionals. |
| 2/22/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Electronic correspondence to PwC staff regarding risk mangemnt policy. |
| 2/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Written configuration/validation testing for Revenue. |
| 2/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Written configuration/validation testing for Revenue. |
| 2/22/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel from Detroit to Chicago (2hrs. *50%). |
| 2/22/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $65.00 | Travel from Detroit to Chicago (1hr. *50%). |
| 2/22/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.0 | $110.00 | $440.00 | I worked on navigating in the new working community and designing it so it will fit our needs for this years audit. |
| 2/22/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I had a conference with Veronique De Martel to discuss the IT Inventory project that lasted and hour. Then I proceeded to work on the IT inventory project. |
| 2/22/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | Review of natural gas re-designation documents and exposure collection processes. |
| 2/22/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.5 | $130.00 | $455.00 | Worked on MVS Mainframe operating system platform guidance for ITGC framework. |
| 2/22/2007 | Braman, Brandon | Sr Associate | United States | Special Requests | 2.0 | $130.00 | $260.00 | Completed ETBR/Hyperion workpaper documentation edits sent back from review and emailed work to Shannon H. |
| 2/22/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.3 | $130.00 | $169.00 | Meeting with Dennis W. to discuss MVS Mainframe testing steps for 2007 IT framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.2 | $130.00 | $156.00 | Administrative tasks related to ITGC framework. |
| 2/22/2007 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | 2007 planning matters including discussion of status of controls framework. |
| 2/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Meetings with David Bayles(Delphi SOX) to revise audit committee materials. |
| 2/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Conference call with Jay Lim (PwC) to discuss approach to external audit questions on the headcount reconciliations. |
| 2/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meetings with Suzanne Kihn (Delphi Accounting) to discuss extrapolated results of hourly pension testing. |
| 2/22/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Tax update discussion with Karin Schmitz (PwC Tax) on year end testing. |
| 2/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Conference call with Amber Ranney (E&Y) on external audit questions on the headcount reconcilations. |
| 2/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Conference call with Karen Cobb (Delphi Tax) to discuss the status of the revised headcount reconciliations and other pension matters. |
| 2/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Meeting with Gordon Halleck regarding tooling depreciation. |
| 2/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Finished reviewing Sandusky Binder. |
| 2/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Meeting with PwC staff regarding binder review status. |
| 2/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Meeting with E&Y regarding tooling depreciation testing. |
| 2/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | Support unit testing by addressing authorization errors and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Support unit testing by addressing authorization errors and other issues. |
| 2/22/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Delphi - Troy to Chicago O'Hare (2.5hrs. *50%). |
| 2/22/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 2.5 | $120.00 | $300.00 | Delphi Travel To and Fro Detroit, MI to Saginaw, MI (5hrs. *50%). |
| 2/22/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.0 | $120.00 | $240.00 | Follow up on Delphi Steering Key Report testing. |
| 2/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05057:  Closing meeting in La Rochelle with Karen Patcina and Bernard Chenais. |
| 2/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F05061: Delphi Billing and billing analysis- revision of time descriptions. |
| 2/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F05059:  Delphi Billing and billing analysis - revising time descriptions. |
| 2/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F05060:  Continuation of Delphi Billing and billing analysis. |
| 2/22/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F05058:  Delphi Billing and billing analysis of outstanding invoices yet to be paid. |
| 2/22/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 8.2 | $75.00 | $615.00 | 0307F00887:  Performing final report of all Mexico entities. |
| 2/22/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.4 | $95.00 | $323.00 | Contininued to send individual e-mail requests for additional detail regarding expenses related to Project Giant, SOX 404 & SAP Applications. Updated expense report spreadsheet with new data and sumbitted to K Woods. |
| 2/22/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.7 | $95.00 | $256.50 | Sent out individual e-mails to staff with missing hours in Time Tracker, providing them with the hours not accounted for in January. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Organized lunch meeting for with S Brown. |
| 2/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Responded to e-mail requests and communications regarding Delphi. |
| 2/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Met with L Meyer to discuss weekly staff status and obtain conference rooms for R Shehi. |
| 2/22/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 3.0 | $160.00 | $480.00 | 0507F05062: Application list at Delphi France for IT testing. |
| 2/22/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05063: Matrix and shared finalizations with audit team. |
| 2/22/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | Review report testing documents. |
| 2/22/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $110.00 | $319.00 | Help develop configuration testing templates. |
| 2/22/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.1 | $110.00 | $115.50 | Travel from Troy to Chicago (2.1hrs. *50%). |
| 2/22/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 3.7 | $280.00 | $1,036.00 | Review and testing of Excel add-ins. Formatting of information, set-up in Certus, calls to the Certus help-line. |
| 2/22/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.6 | $280.00 | $728.00 | Test and document how to's for adding in a performer default name into workflow. |
| 2/22/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.2 | $280.00 | $322.00 | Travel during Delphi business hours (2.3hrs. *50%). |
| 2/22/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.8 | $280.00 | $224.00 | E-mail review and follow-up from previous afternoon. |
| 2/22/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.6 | $280.00 | $168.00 | Status updates and direction meetings with kstromain(delphi) and kfedoronko(delphi). |
| 2/22/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Inventory report testing and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | Review of controls for validation template. |
| 2/22/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.3 | $130.00 | $39.00 | Review of controls for validation template. |
| 2/22/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 8.1 | $160.00 | $1,296.00 | 0307F01317:  Substantive testing, SOD testing and preliminary close out. |
| 2/22/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Looked at other party risk manuals for template ideas. |
| 2/22/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Worked on risk Management policy. |
| 2/22/2007 | Herbst, Shannon | Director | United States | Project management | 2.9 | $260.00 | $754.00 | Worked on 2007 financial reporting cycle. |
| 2/22/2007 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Worked on bankruptcy time-reporting for February. |
| 2/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Drafted proposed timeline for completing the 2007 frameworks and validation procedures. |
| 2/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Participated in SOD conference call with Ann Bianco (Delphi) and E&Y. |
| 2/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Worked on 2007 inventory cycle. |
| 2/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Drafted and sent guidance to write validation procedures for account rec and journal voucher controls. |
| 2/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Worked on 2007 revenue framework. |
| 2/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed 2007 revenue framework with Ann Bianco. |
| 2/22/2007 | Johnson, Theresa | Manager | United States | Project management | 4.0 | $165.00 | $660.00 | Final review of spreadsheet testing at divisional levels. |
| 2/22/2007 | Johnson, Theresa | Manager | United States | Project management | 4.0 | $165.00 | $660.00 | Continued...(Final review of spreadsheet testing at divisional levels.) |
| 2/22/2007 | Keener, Stuart | Associate | United States | Other | 1.0 | $95.00 | $95.00 | Created a raw data export into Excel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $200.00 | $680.00 | Reviewed possible control points. |
| 2/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | Narrowed down control point scope. |
| 2/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | Meetings around control points. |
| 2/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.2 | $175.00 | $210.00 | 0507F07319: REBILL CORRECT TASK CODE - 0307F01799: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 1.2 | $175.00 | $210.00 | 0307F01799: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -1.2 | $175.00 | ($210.00) | 0507F07258: CREDIT INCORRECT TASK CODE - 0307F01799: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/22/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Update roles to fix testing errors. |
| 2/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.7 | $95.00 | $446.50 | Reconcile the SAP files used for the 9-30-2006 Active Salary and Hourly Headcount Reconciliations with the SAP files E&Y received in 2006. |
| 2/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Reconcile the SAP files used for the 9-30-2006 Active Salary and Hourly Headcount Reconciliations with the SAP files E&Y received in 2006. |
| 2/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Conference call with A Brown (PwC) to discuss approach to external audit questions on the headcount reconciliations. |
| 2/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Conference calls with A Ranney (E&Y) in regards to her audit questions on the 9-30-2006 Active Salary and Hourly Headcount Reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Conference call with A Brown (PwC) on the status of the SAP reconciliations between the E&Y SAP report and the Delphi SAP report. |
| 2/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 0307F01971:  Modify pivot table/schedule in 2nd interim consolidator file and review consolidated lists for consistency. |
| 2/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F01972:  Modify/update staff data tab for name change (i.e.married). |
| 2/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F01973:  Review email correspondence and related exhibits for the 1st interim fee application. |
| 2/22/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 7.5 | $130.00 | $975.00 | 0307F02028:  Completion of work on SOD, close out meeting. |
| 2/22/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Drafted new control activities for the 2007 Financial Reporting framework. Requested input from other people in the team and included responses gathered. |
| 2/22/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.8 | $120.00 | $336.00 | Wrapped up the revised version of the 2007 Financial Reporting framework with all changes made. Submitted version to Delphi Core Team and other PwC reviewers for feedback/confirmation. |
| 2/22/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Presented the changes made so far to the 2007 Financial Reporting framework to the team for discussion. |
| 2/22/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Read through some communications/feedback received for the Revenue and Expenditures cycles to update the 2007 framework. |
| 2/22/2007 | Orf, Darren | Manager | United States | Project management | 3.9 | $280.00 | $1,092.00 | Continued development of 2007 configurable scope management tool. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Orf, Darren | Manager | United States | Project management | 3.4 | $280.00 | $952.00 | Added country report functionality to scope management tool. |
| 2/22/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 0.6 | $280.00 | $168.00 | Discussed time reporting with PwC team members to streamline bankruptcy filing timing. |
| 2/22/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Met with Jon Trevathan to discuss scoping tool and sent draft for review. |
| 2/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Testing update discussion. Review of testing progress and identification of testing alternatives. |
| 2/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.5 | $165.00 | $907.50 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/22/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.0 | $165.00 | $495.00 | Additional E&Y mandated testing of PN1 Inventory controls. |
| 2/22/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.0 | $165.00 | $495.00 | Review of HR Remediation testing for international locations with Stefanie Kallas (PwC). |
| 2/22/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.5 | $165.00 | $247.50 | Attend with Shannon Herbst, PwC Director regarding framework. |
| 2/22/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 6.2 | $225.00 | $1,395.00 | 0307F02622:  Time spent preparing the report of the work performed in Mexico, Required by Bill Martindale. |
| 2/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | QA | 2.1 | $165.00 | $346.50 | Reviewing eTBR/Hyperion interface review. |
| 2/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.5 | $165.00 | $247.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 2/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 1.4 | $165.00 | $231.00 | Reviewing IT Inventory list for 2007. |
| 2/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 0.8 | $165.00 | $132.00 | Participating in a conference call with Marcus Harris (Delphi), Veronique Marte 9Delphi) & Courtney Bann (PwC) regarding IT Inventory list for EMEA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.5 | $165.00 | $82.50 | Discussing the audit plan for 2007 with Dennis Wojdyla (PwC). |
| 2/22/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 5.6 | $110.00 | $616.00 | CARS training and presentation for TI division. |
| 2/22/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 1.4 | $110.00 | $154.00 | CARS meeting with C Bush (Delphi) for diagnosing a CARS system issue. |
| 2/22/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 1.0 | $110.00 | $110.00 | CARS update with K Federonko, M Fawcett & G Irish (delphi). |
| 2/22/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.0 | $360.00 | $720.00 | Review the 2nd interim fee application hours and fees reconciliation. |
| 2/22/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.7 | $360.00 | $612.00 | Finalize and distribute final draft of the first interim fee application. |
| 2/22/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | Review initial draft of the second interim fee application. Incorporate October and November 2006 final time details for comparison/determination of 2nd interim hours and fees. |
| 2/22/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Continue incorporation of October and November 2006 final time details for comparison/determination of 2nd interim hours and fees. |
| 2/22/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding findings and action items regarding missing time for Project Giant. |
| 2/22/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Respond to the UK regarding revised December 2006 time. |
| 2/22/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Review 2007 control framework for the expenditure cycle to ensure non-SAP controls are included. |
| 2/22/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Solicit and provide formal feedback on performance to team. |
| 2/22/2007 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | SOX research for manual. |
| 2/22/2007 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | SOX Research for manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Tsai, Debby | Associate | United States | Project management | 6.0 | $95.00 | $570.00 | Print out completed spreadsheet control templates and supporting documents and put them in binder. |
| 2/22/2007 | Tsai, Debby | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Administrative tasks. |
| 2/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Updating framework for revenue. |
| 2/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Updating framework for expenditure. |
| 2/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Reviewing plant results with Bill Schultz. |
| 2/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Sending emails and making calls to explain the needed information regarding a system inventory. |
| 2/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Questions with E&Y over testing. |
| 2/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Answering questions with Rajij Chavarty over testing. |
| 2/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Starting to aggregate ITGC listing of systems. (getting direction). |
| 2/22/2007 | Verma, Siddhant | Associate | United States | Project management | 5.3 | $95.00 | $503.50 | Identification of missing spreadsheets and supporting documentation for divisional spreadsheet control binder. |
| 2/22/2007 | Verma, Siddhant | Associate | United States | Planning | 2.9 | $95.00 | $275.50 | Modification of control framework by creating different spreadsheets and identifying missing control activities. |
| 2/22/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0507F05066:  Billing / expense sheets and time trackers of the team for january. |
| 2/22/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0507F05065:  Billing / expense sheets and time trackers of the team for january. |
| 2/22/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0507F05068:  Billing / expense sheets and time trackers of the team for january. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0507F05067:  Billing / expense sheets and time trackers of the team for january. |
| 2/22/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 0507F05064:  Exception report for key spreadsheets. |
| 2/22/2007 | Wild, Travis | Sr Manager | Australia | Planning | 4.7 | $300.00 | $1,410.00 | 0307F03608:  Review of P2 and preliminary close out with client. |
| 2/22/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.5 | $260.00 | $650.00 | MVS - z/OS guidance with Brandon Braman. |
| 2/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Meeting with Shannon to discuss BP framework and key application controls. |
| 2/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | Delphi - Incorporate Fee Application team members time into the January Consolidator and other professionals with missing time. |
| 2/22/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 1.4 | $260.00 | $351.00 | Delph Travel- Return to Chicago. (2.7hrs. *50%). |
| 2/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Bill Y/N analysis in the January Consolidator. |
| 2/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Bill Y/N analysis in the January Consolidator. |
| 2/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Review and respond to Delphi email. |
| 2/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Bill Y/N analysis in the January Consolidator. |
| 2/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Incororate missing time for January. |
| 2/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Corresponding with Genny regarding Jan. Missing hours emails to professionals. Email request to Subashi for updated TA report for Project Giant January time.. |
| 2/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Review of updates to risk management policy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Written configuration/validation testing for Revenue. |
| 2/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Written configuration/validation testing for Revenue. |
| 2/23/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 5.0 | $110.00 | $550.00 | I worked on setting up the working community database and brainstorming with my team members. |
| 2/23/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.1 | $110.00 | $341.00 | I worked on getting information to and from the IT coordinators and compiling it for the IT Inventory. |
| 2/23/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | Travel (4hrs. *50%). |
| 2/23/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Time spent updating the standard testing procedures. |
| 2/23/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $526.50 | Continued...(updating the standard testing procedures.) |
| 2/23/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.2 | $130.00 | $546.00 | Worked on completing all edits and revisions that were produced from UNIX Guidance review meeting. |
| 2/23/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.7 | $130.00 | $221.00 | Administrative tasks related to ITGC framework. |
| 2/23/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.4 | $130.00 | $182.00 | UNIX Guidance review meeting with Jamshid S. |
| 2/23/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.2 | $130.00 | $156.00 | Completed additional OS/400 Guidance work revisions as determined via the UNIX review mtg, to achieve standardization among platforms. |
| 2/23/2007 | Brown, Stasi | Director | United States | Project management | 2.7 | $260.00 | $702.00 | Coordinate and review team's spreadsheet testing for 11 critical spreadsheets. |
| 2/23/2007 | Brown, Stasi | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Review performance and results of Packard division testing. |
| 2/23/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Conference calls with Karin Schmitz (PwC Tax) on status of tax testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meetings with David Bayles (Delphi SOX) to discuss status of tax testing & spreadsheet testing. |
| 2/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Review final SAP reconciliation between the E&Y report and the Delphi report. |
| 2/23/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Karen St. Romain (Delphi SOX) and Shannon Herbst (PwC) to discuss transition to 2007 and PwC assistance with the controls framework. |
| 2/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Review Tom Timko's (Delphi CAO) review comments for the hourly and salaried pension financial statements. |
| 2/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Conference call with Jay Lim (PwC) on the status of the SAP reconciliations between the E&Y report and the Delphi report. |
| 2/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Meeting with Kimberly Van Gorder regardin depreciation issues. |
| 2/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meeting with Kimberly Van Gorder and E&Y regardin depreciation issues. |
| 2/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Updated template regarding depreciation fixed asset 8103705. |
| 2/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Updated template regarding depreciation fixed asset 1003682. |
| 2/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Updated template regarding depreciation fixed asset 1004142. |
| 2/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Updated template regarding depreciation fixed asset 8102395. |
| 2/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Support unit testing by addressing authorization errors and other issues. |
| 2/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Support unit testing by addressing authorization errors and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/23/2007 | Dada, Kolade | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Review of 2007 Control Frameworks. |
| 2/23/2007 | Dada, Kolade | Sr Associate | United States | Other | 1.5 | $120.00 | $180.00 | Follow up on Delphi Steering Key Report testing. |
| 2/23/2007 | Dada, Kolade | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Review of Delphi CAS AHG SOX Testing Binders. |
| 2/23/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Project reivew. |
| 2/23/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.4 | $75.00 | $180.00 | 0307F00888:  Clearing doubts and questions about report. |
| 2/23/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.5 | $95.00 | $237.50 | Worked on Time Detail report for January - responding to inquiries and collecting information, updating spreadsheet and forwarding to K Woods. |
| 2/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | E-mail communications and follow-up on inquiries and requests for Delphi staff. |
| 2/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Discussion with A Gnesin regarding Delphi SOX testing and review. |
| 2/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Reviewed Delphi mail and foreign billing for B Decker. |
| 2/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Finalized conference rooms for R Shehi with L Meyer. |
| 2/23/2007 | Fabre, Frederic | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $160.00 | $320.00 | 0507F05069:  Review and testing on France A spreadsheet testing. |
| 2/23/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | Help develop configuration/manual testing templates. |
| 2/23/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | Review SAP controls framework. |
| 2/23/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.8 | $280.00 | $224.00 | Time entry and expense reporting. |
| 2/23/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | Inventory report testing and documentation - wrap up and review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | Inventory report testing and documentation - wrap up and review. |
| 2/23/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Research and respond to inquiries by the IA Steam on report testing. |
| 2/23/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.4 | $130.00 | $52.00 | Review of controls for validation template. |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.2 | $135.00 | $162.00 | 0307F01269:  Final review and correction of fixed assets validation documentation. |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.2 | $135.00 | $162.00 | 0307F01268:  Final review and correction of fixed assets validation documentation. |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.0 | $135.00 | $135.00 | 0307F01267:  Binder preparation (key contacts, binder structure, documentation etc). |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.0 | $135.00 | $135.00 | 0307F01266:  Binder preparation (key contacts, binder structure, documentation etc). |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.4 | $135.00 | $54.00 | 0307F01271:  Final review of issue log. |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.4 | $135.00 | $54.00 | 0307F01273:  Final review of tooling documentation. |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.4 | $135.00 | $54.00 | 0307F01272:  Final review of tooling documentation. |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.4 | $135.00 | $54.00 | 0307F01270:  Final review of issue log. |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 0507F05453:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01271: Final review of issue log. |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 0507F05454:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01273: Final review of tooling documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation (Foreign staff use only) | -1.0 | $135.00 | ($135.00) | 0507F05451:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01267: Binder preparation (key contacts, binder structure, documentation etc). |
| 2/23/2007 | Godyn, Marcin | Sr Associate | Poland | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 0507F05452:  CREDIT PREVIOUSLY BILLED IN ERROR - 0307F01269: Final review and correction of fixed assets validation documentation. |
| 2/23/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 8.9 | $160.00 | $1,424.00 | 0307F01318:  Finalisation of testing sheets, substantive testing, meetings with Ashit Bolar, Donny Yu and Peter Gong. |
| 2/23/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Worked on writting Delphi risk management policy. |
| 2/23/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.0 | $175.00 | $525.00 | Revised risk management policy. |
| 2/23/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 3.0 | $175.00 | $525.00 | Travel from Chicago to detroit - Delayed 2 hrs. (6 hrs. * 50%). |
| 2/23/2007 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Met with Karen St. Romain (Delph) and S. Brown (PwC) to staffing and transition of the framework. |
| 2/23/2007 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Reviewed FR and updated inventory 2007 control frameworks. |
| 2/23/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Completed T. Johnson's Delphi performance review based on her feedback. |
| 2/23/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Reviewed my performance review for Delphi. |
| 2/23/2007 | Hil, Maciej | Associate | Poland | Validation | 1.5 | $105.00 | $157.50 | 0307F01433:  Finalization of the validation binder for Tychy location (reviewing the binder for completeness, accuracy, cross-referencing). |
| 2/23/2007 | Johnson, Theresa | Manager | United States | Project management | 2.9 | $165.00 | $478.50 | Transition of binder assembly to another staff member. Also, preparing status for SOX core team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/23/2007 | Johnson, Theresa | Manager | United States | Project management | 2.7 | $165.00 | $445.50 | Review of key corporate spreadsheets. |
| 2/23/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Meeting with AHG ICM to discuss 2007 deficiencies resulting from plant validation. |
| 2/23/2007 | Kallas, Stefanie | Associate | United States | Other | 0.9 | $95.00 | $85.50 | HR Payroll remediation - includes conference call with B Reed (PwC), A Bianco (Delphi), D Pettyes (Delphi) RE: non-US locations. |
| 2/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | Addressed Testing Issues. |
| 2/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Finalized in-scope control points. |
| 2/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | Meeting to discuss alternative approaches to testing. |
| 2/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07317:  REBILL CORRECT TASK CODE - 0307F01801:  SRBM calls with Spain Mechatronics, Spain Packard. Follow up on SOX open items with Francois Degueldre, Kosta Damianos and Helmut Hubert (Delphi). |
| 2/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01801:  SRBM calls with Spain Mechatronics, Spain Packard. Follow up on SOX open items with Francois Degueldre, Kosta Damianos and Helmut Hubert (Delphi). |
| 2/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 0507F07318:  REBILL CORRECT TASK CODE - 0307F01800:  Continued SRBM calls with Spain Mechatronics, Spain Packard. Follow up on SOX open items with Francois Degueldre, Kosta Damianos and Helmut Hubert (Delphi). |
| 2/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 1.5 | $175.00 | $262.50 | 0307F01800:  Continued SRBM calls with Spain Mechatronics, Spain Packard. Follow up on SOX open items with Francois Degueldre, Kosta Damianos and Helmut Hubert (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -1.5 | $175.00 | ($262.50) | 0507F07257:  CREDIT INCORRECT TASK CODE - 0307F01800: Continued SRBM calls with Spain Mechatronics, Spain Packard. Follow up on SOX open items with Francois Degueldre, Kosta Damianos and Helmut Hubert (Delphi). |
| 2/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07256:  CREDIT INCORRECT TASK CODE - 0307F01801:  SRBM calls with Spain Mechatronics, Spain Packard. Follow up on SOX open items with Francois Degueldre, Kosta Damianos and Helmut Hubert (Delphi). |
| 2/23/2007 | Lane, Chris | Director | United States | Role Redesign | 5.0 | $360.00 | $1,800.00 | Update project plan and budget. |
| 2/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.1 | $95.00 | $389.50 | Reconcile the SAP files used for the 9-30-2006 Active Salary and Hourly Headcount Reconciliations with the SAP files E&Y received in 2006 and e-mail to A Ranney (E&Y). |
| 2/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | Organize and update the results of the recalculations of the Turned 70.5 while Active, Survivor DOB > 10 yrs, and MRDS for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/23/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 3.0 | $135.00 | $405.00 | 0307F01969:  (CWIP & Tooling) documentation. |
| 2/23/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 8.5 | $130.00 | $1,105.00 | 0307F02029:  Follow up of additional information for revenue testing following discussions at close out meeting and documentation. |
| 2/23/2007 | Orf, Anne | Sr Associate | United States | Engagement management | 4.0 | $120.00 | $480.00 | Status report, updated Rance's delphi schedule, time tracker, Marcela's last week at Delphi, set up exit. |
| 2/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Status report, updated Rance's delphi schedule, time tracker, Marcela's last week at Delphi, set up exit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Orf, Darren | Manager | United States | Project management | 2.8 | $280.00 | $784.00 | Sent communication to team leads to gather status and began consolidating workstream updates for executive report. |
| 2/23/2007 | Orf, Darren | Manager | United States | Other | 2.7 | $280.00 | $756.00 | Conducted spreadsheet testing for T/B 141. |
| 2/23/2007 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | Prepared materials for new project management resource to arrive on 2/26. |
| 2/23/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Processed milestone chart updates and posted final version of milestone chart for Round 2. |
| 2/23/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Checked status for Mexico, followed up with Mexican team and finalized status. |
| 2/23/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $360.00 | $864.00 | Testing error reviews. |
| 2/23/2007 | Osterman, Scott | Director | United States | Project Management | 1.9 | $260.00 | $494.00 | 2007 planning with Sid. |
| 2/23/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.7 | $360.00 | $612.00 | Testing progress and alternatives review. |
| 2/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $155.00 | $263.50 | Compose open items list based on US progress on Q4 test scripts. |
| 2/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $155.00 | $201.50 | Update SOX testing documentation for US. |
| 2/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.9 | $165.00 | $643.50 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/23/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | Update documents and discussion for treasury work. |
| 2/23/2007 | Peterson, Michael | Director | United States | Project management | 2.4 | $320.00 | $768.00 | Perfomed testing of corporate spreadsheet controls. |
| 2/23/2007 | Peterson, Michael | Director | United States | Project management | 1.9 | $320.00 | $608.00 | Answered engagement management questions. |
| 2/23/2007 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | Discussion with Matt Fawcett on corporate spreadsheets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Answered questions/resolved issues with spreadsheet controls testing leads. |
| 2/23/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.0 | $320.00 | $320.00 | Completed service descriptions for the first interim filing. |
| 2/23/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.8 | $165.00 | $297.00 | Status update to Darren Orf (PwC) regarding HR Remediation. Close-out conference call for HR Remediation testing with D. Pettyes (Delphi), A. Bianco (Delphi), S. Kallas (PwC). |
| 2/23/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Responding to E&Y request for immediate update on the phase 2 exceptions. Steering SOD update to B. Krauseneck (Delphi) & B. Prueter (Delphi) with testing documentation. |
| 2/23/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.5 | $225.00 | $112.50 | 0307F02623:  Review of the comments from Bill Martindale regarding the report. |
| 2/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 2.1 | $165.00 | $346.50 | Reviewing the audit guide for UNIX and discussing it with Brandon Braman (PwC). |
| 2/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 2/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 1.2 | $165.00 | $198.00 | Reviewing Standard Testing Guide for 2007. |
| 2/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Reviewing 2007 Business Process framework. |
| 2/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Preparing a description of the projects that I worked during the last week in order to complete the time tracking database and preparing the expense reports for that period. |
| 2/23/2007 | Scalbert, Jean-Max | Manager | France | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0507F05072:  2nd call with Delphi MZ599 local management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05070:  Excel spreadsheets WPs and report review. |
| 2/23/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05071: Conference call with local management (Lionel Rocca, FD). |
| 2/23/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | Review testing documentation for US test scripts. |
| 2/23/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 4.7 | $110.00 | $517.00 | UAT R1 and R2 for CARS system. |
| 2/23/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 2.3 | $110.00 | $253.00 | UAT R1 and R2 for CARS system. |
| 2/23/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 1.0 | $110.00 | $110.00 | CARS update with K Federonko, M Fawcett and G Irish (delphi). |
| 2/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 3.8 | $360.00 | $1,368.00 | Review the 2nd interim fee reconcilation - time/fees to ensure completeness and accuracy. |
| 2/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | Review and modify the summary and narrative for the second interim fee application. |
| 2/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | Continue review of the December 2006 draft of the time consolidator. |
| 2/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | Continue review of the 2nd interim fee reconcilation - time/fees to ensure completeness and accuracy. |
| 2/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Continue review of the 2nd interim fee application hours and fees reconciliation. |
| 2/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the December 2006 draft of the time consolidator. |
| 2/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Mike Peterson (PwC) regarding status of the first interim fee application and the December 2006 bankruptcy invoice. |
| 2/23/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review revised time details for December 2006 and reconcile to invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Mike Peterson (PwC) regarding interim fee application (first) status. |
| 2/23/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $120.00 | $120.00 | Foot rate reconciliation for 4th quarter testing. |
| 2/23/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $120.00 | $120.00 | External foot rate rec. |
| 2/23/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Review of additional changes of the 2007 control framework. |
| 2/23/2007 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | Control testing vs. substantive testing documentation and SOX research. |
| 2/23/2007 | Thomas, Rance | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | Spreadsheet testing. |
| 2/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Review of testing procedures to incorporate in 2007 testing. |
| 2/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Review of employee cost framework. |
| 2/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Give feedback on revenue framework and propose new ideas for testing. |
| 2/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Follow up with plants regarding returned good process. |
| 2/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Rajiv Chavarty emails over aggregation tracker. |
| 2/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Re-evaluate mapping between SAP and Non-SAP revenue framework. |
| 2/23/2007 | Verma, Siddhant | Associate | United States | Project management | 6.0 | $95.00 | $570.00 | Review of divisional spreadsheet control binder. |
| 2/23/2007 | Verma, Siddhant | Associate | United States | Validation | 2.7 | $95.00 | $256.50 | Spreadsheet testing for corporate spreadsheet controls. |
| 2/23/2007 | Verma, Siddhant | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Request missing spreadsheet and supporting documentation for spradsheet testing of divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Weiss, Matthew | Sr Associate | United States | Walkthroughs | 5.2 | $120.00 | $624.00 | Performed Process Improvement Recommendation Review. |
| 2/23/2007 | Weiss, Matthew | Sr Associate | United States | Validation | 5.2 | $120.00 | $624.00 | 0507F07667: REBILL CORRECT TASK CODE - '0207F02417: Performed Process Improvement Recommendation Review. |
| 2/23/2007 | Weiss, Matthew | Sr Associate | United States | Validation | -5.2 | $120.00 | ($624.00) | 0507F07666: CREDIT INCORRECT TASK CODE - 0207F02417: Performed Process Improvement Recommendation Review. |
| 2/23/2007 | Wild, Travis | Sr Manager | Australia | Planning | 5.2 | $300.00 | $1,560.00 | 0307F03609: P2 work on special tooling. |
| 2/23/2007 | Wojdyla, Dennis | Director | United States | Other | 2.9 | $260.00 | $754.00 | Spreadsheet testing. |
| 2/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Review open E&Y issues. |
| 2/24/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.5 | $175.00 | $612.50 | Continued...(Completing Delphi risk management policy.) |
| 2/24/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.5 | $175.00 | $612.50 | Completed Delphi risk management policy. |
| 2/24/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Continue review of the December 2006 draft of the time consolidator. |
| 2/24/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | Incorporate December 2006 into the interim working files to review/finalize the hours/fees for the first and second interim fee applications. |
| 2/24/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Discussion with Mike Peterson (PwC) regarding first interim fee application. |
| 2/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | Delphi - Bill Y/N analysis. |
| 2/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Add missing time to January Consolidator. |
| 2/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | Delphi - Bill Y/N analysis in the January Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Add missing time to January Consolidator, Discussion with Andrea regarding December Consolidator. |
| 2/25/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Update of weekly status to D. Orf (PwC). |
| 2/25/2007 | Keener, Stuart | Associate | United States | Other | 0.8 | $95.00 | $76.00 | Uploaded changes and bug fixes to the lab server. |
| 2/25/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 1.0 | $130.00 | $130.00 | 0307F02030:  Compiling documentation. |
| 2/25/2007 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 4.1 | $325.00 | $1,332.50 | 0307F02515:  Perform and review the Final audit report. |
| 2/25/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | Review the international billings to date. |
| 2/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the inception through December 2006 billings for Australia and ensure agreement with the Australian team's invoices. |
| 2/26/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Creation of risk management policy discussion guide. |
| 2/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Created template to be used as a holding document for the tests results. |
| 2/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Created test script for use for testing the controls. |
| 2/26/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.0 | $110.00 | $440.00 | Navigate through the Certus application. |
| 2/26/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.0 | $110.00 | $330.00 | Certus Workshop and review of the Certus manual. |
| 2/26/2007 | Bann, Courtney | Associate | United States | IT Inventory | 1.0 | $110.00 | $110.00 | I added the updated information that I received from Mexico for the IT Inventory. |
| 2/26/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 1.5 | $280.00 | $420.00 | Travel (3hrs. *50%). |
| 2/26/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 5.4 | $130.00 | $702.00 | Time spent updating the standard testing procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.1 | $130.00 | $403.00 | Assisted in updating the IT inventory. |
| 2/26/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.5 | $130.00 | $448.50 | Continued...(Review of prior year 2006 mainframe testing workpapers and created a docket of information to include with the mainframe guidance as "Additonal Information" to help teach more about the mainframe.) |
| 2/26/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.5 | $130.00 | $448.50 | Reviewed prior year 2006 mainframe testing workpapers and created a docket of information to include with the mainframe guidance as "Additonal Information" to help teach more about the mainframe. |
| 2/26/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.1 | $130.00 | $143.00 | Documented assigned general standard testing procedure steps and sent to Bill B. for inclusion into the guidance. |
| 2/26/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Meeting with Karen Cobb (Delphi Tax) on hourly and salaried pension plan financial statement questions from Tom Timko (CAO) and headcount reconciliations. |
| 2/26/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Amy Kulikowski (Delphi external reporting) on status of Form 10-K filing. |
| 2/26/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Draft status report for pensions project for Monday weekly update meeting with Delphi SOX team. |
| 2/26/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Spreadsheet controls discussions with Mike Peterson (PwC). |
| 2/26/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Coordinate review of spreadsheet controls testing with Theresa Johnson (PwC manager). |
| 2/26/2007 | Brown, Stasi | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with David Bayles (Delphi SOX) on audit committee meeting feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.5 | $470.00 | $235.00 | Call with Karin Schmitz and Tim Tamer-OCI. |
| 2/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Reviewed binder for tooling testing. |
| 2/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Finished binder for tooling testing. |
| 2/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Final meeting with staff to show final working papers. |
| 2/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Support unit testing by addressing authorization errors and other issues. |
| 2/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Support unit testing by addressing authorization errors and other issues. |
| 2/26/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Chicago O'Hare to Delphi - Troy (2.5hrs. *50%). |
| 2/26/2007 | Dada, Kolade | Sr Associate | United States | Other | 0.5 | $120.00 | $60.00 | Follow up on Delphi Steering Key Report testing. |
| 2/26/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05074:  Work and meeting with Jean Max Scalbert PWC managers relating to Delphi engagement. |
| 2/26/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05073:  Mailing to Anastasia Brown and Darren Orf US (regarding to the WCO database). |
| 2/26/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.4 | $180.00 | $432.00 | Familiarize myself with WIP documentation and processes. |
| 2/26/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.6 | $180.00 | $288.00 | Met with Darren Orf to discuss financial reporting process. |
| 2/26/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.0 | $180.00 | $180.00 | General orientation of Delphi documentation. |
| 2/26/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $180.00 | $180.00 | Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. *50%). |
| 2/26/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.8 | $180.00 | $144.00 | Orientation conversation with Darren Orf. |
| 2/26/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | Review of project and budget. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/26/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 8.3 | $75.00 | $622.50 | 0307F00889: Consolidating Mexico team time sheets. |
| 2/26/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.9 | $95.00 | $275.50 | Sent individual e-mail requests for additional detail regarding expenses related to SOX 404 & SAP Applications for court filing. Updated expense report spreadsheet with new data. Responded to inquiries and requests. |
| 2/26/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | E-mail and correspondence regarding Delphi. |
| 2/26/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Processed requests for Delphi internet access and badge for J Eckroth. |
| 2/26/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.3 | $95.00 | $28.50 | Discussion with M Peterson regarding Time & Expense research for Delphi. |
| 2/26/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.7 | $110.00 | $407.00 | Develop SAP validation plan. |
| 2/26/2007 | Fatima, Subia | Associate | United States | Revenue | 2.7 | $110.00 | $297.00 | Develop revenue report testing validation plan. |
| 2/26/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.2 | $110.00 | $242.00 | Develop SAP validation plan. |
| 2/26/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 3.0 | $280.00 | $840.00 | Travel during Delphi business hours (6hrs. *50%). |
| 2/26/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.4 | $280.00 | $392.00 | Begin testing of certification using default assignements. |
| 2/26/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.2 | $280.00 | $336.00 | Modifiy Certus set-up to match output requests from morning workshop. |
| 2/26/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.9 | $280.00 | $252.00 | Meeting with Certus IT team for review and navigation support of Certus Rshehi(pwc) and cbann(Pwc). |
| 2/26/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.8 | $280.00 | $224.00 | Meeting with Kfedoronko(delphi) and Rshehi(pwc) on Certus system funcitonality. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.5 | $280.00 | $140.00 | Review with Kstromain(delphi) the Certus set-up issues (not yet set up), confirm changes required from the morning walkthrough meeting, and get directional setting. |
| 2/26/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.4 | $280.00 | $112.00 | Attempt to change domain name to get the add-ins to work for Certus. |
| 2/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | Completion of INV and EXP validation templates. |
| 2/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Completion of INV and EXP validation templates. |
| 2/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | Completion of INV and EXP validation templates. |
| 2/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Completion of INV and EXP validation templates. |
| 2/26/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 5.7 | $160.00 | $912.00 | 0307F01319:  Substantive testing, Tooling and CWIP. |
| 2/26/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Revised risk policy based on michael anderson's observations. |
| 2/26/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.0 | $175.00 | $350.00 | Travel from chicago to detroit (4hrs. * 50%). |
| 2/26/2007 | Hil, Maciej | Associate | Poland | Validation | 1.5 | $105.00 | $157.50 | 0307F01434:  Continued with the finalization of the validation binder for Tychy location (reviewing the binder for completeness, accuracy, cross-referencing). |
| 2/26/2007 | Johnson, Theresa | Manager | United States | Project management | 4.0 | $165.00 | $660.00 | Drafting of validation steps for the Revenue cycle at SAP and Non-SAP locations. |
| 2/26/2007 | Johnson, Theresa | Manager | United States | Project management | 2.2 | $165.00 | $363.00 | Follow-up on corporate spreadsheet testing. Assessing inventory of files for posting into WCo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Johnson, Theresa | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Meeting with AHG ICM to discuss 2007 deficiencies resulting from plant validation. |
| 2/26/2007 | Kallas, Stefanie | Associate | United States | Other | 0.8 | $95.00 | $76.00 | HR Remediation - South America follow-up. |
| 2/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | Addressed Testing Issues. |
| 2/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | Defined Possible Control Point Values. |
| 2/26/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.1 | $200.00 | $410.00 | Travel from Houston to Troy (4.1hrs. *50%). |
| 2/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0507F07316:  REBILL CORRECT TASK CODE - 0307F01802: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 3.8 | $175.00 | $665.00 | 0307F01802:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 0507F07255:  CREDIT INCORRECT TASK CODE - 0307F01802: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/26/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update roles with control point info. |
| 2/26/2007 | Lane, Chris | Director | United States | Delphi - Travel | 2.0 | $360.00 | $720.00 | Travel time to Delphi during business day. (4hrs. *50%). |
| 2/26/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Meet with team to discuss next steps. |
| 2/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.6 | $95.00 | $342.00 | Organize and update the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | Gather documentation to support the 9-30-2006 Active Salary and Hourly Headcount Reconciliations and the reconciliation of the SAP files since E&Y had one that was extracted last year. |
| 2/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 2/26/2007 | Matthews-Webb, Sau | Associate | Australia | Planning | 1.0 | $130.00 | $130.00 | 0307F02031:  Clarification of results within team mate. |
| 2/26/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Comenced drafting the 2007 Employee Cost framework. Created template and analyzed risks to ensure only key risks are addressed. Deleted duplicate control activities (e.g. account reconciliations). |
| 2/26/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.1 | $120.00 | $252.00 | Continued with the revision of the 2007 Employee Cost framework. Looked through several division's walkthroughs and decided which key control activities will stay. |
| 2/26/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Prepared memo documenting the work that was completed for the AHG 15 Key controls and the B sites review and submitted to Core Team for review. |
| 2/26/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Coordinated work to be completed on the framework around the schedule provided by Ravi Kallepalli with the rest of the Delphi and PwC people involved in this project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Made updates to the Fixed Asset memo from the review comments from the partner. Submitted final memo to Delphi E&S Management and involved PwC parties. |
| 2/26/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Met with Jenae Eckroth to discuss project financial reporting processes. |
| 2/26/2007 | Orf, Darren | Manager | United States | Project management | 1.5 | $280.00 | $420.00 | Discussed and laid out bankruptcy reporting true up/reconciliation with US finances. |
| 2/26/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 1.3 | $280.00 | $364.00 | Reviewed consolidated year-end bankruptcy fee file. |
| 2/26/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Prepared for executive status meeting. |
| 2/26/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Met with Jenae Eckroth to help orient her to Delphi project policies & procedures. |
| 2/26/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Finished consolidation of executive status reports and sent to J. Trevathan for final aggregation. |
| 2/26/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Attended weekly status update meeting. |
| 2/26/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 0.3 | $280.00 | $84.00 | Discussed 2006 consolidated year-end reconciliation with Andrea Clark Smith. |
| 2/26/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 0.2 | $280.00 | $56.00 | Discussed 2006 consolidated year-end reconciliation with K. Woods. |
| 2/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 4.2 | $360.00 | $1,512.00 | Testing. |
| 2/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | Preparation for update meetings. |
| 2/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.5 | $360.00 | $540.00 | Update meeting with Jorge. |
| 2/26/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.5 | $260.00 | $390.00 | Travel ORD-DTW (3hrs. *50%). |
| 2/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.9 | $360.00 | $324.00 | Update meeting with Joe P. |
| 2/26/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.8 | $155.00 | $279.00 | Tie out of income tax footnote. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/26/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $155.00 | $139.50 | Email correspondence with foreign offices. |
| 2/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/26/2007 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Follow up with international teams on spreadsheet controls testing. |
| 2/26/2007 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Started documentation of corporate spreadsheet controls testing. |
| 2/26/2007 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Spreadsheet controls discussions with Stasi Brown (PwC). |
| 2/26/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Created status report. |
| 2/26/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussion with Delphi on spreadsheet controls testing (Bayles). |
| 2/26/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.3 | $165.00 | $214.50 | Development of the Delphi 2007 Control Framework. |
| 2/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Participating in a meeting with Marcus Harris (Delphi), Courtney Bann (PwC), Karen St. Romain (Delphi) and other Certus implementation team to discuss implementation issues. |
| 2/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 2/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 1.9 | $165.00 | $313.50 | Reviewing IT Inventory list for 2007. |
| 2/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 1.7 | $165.00 | $280.50 | Reviewing Audit guides to ensure they cover all of the issues that were noted during 2006 audits. |
| 2/26/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F05076:  Status meeting with PwC France Delphi Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F05078:  Status meeting with PwC France Delphi Team. |
| 2/26/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F05077:  Status meeting with PwC France Delphi Team. |
| 2/26/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F05075:  Status meeting with PwC France Delphi Team. |
| 2/26/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 2.9 | $110.00 | $319.00 | CARS account maintenance and support. |
| 2/26/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 2.8 | $110.00 | $308.00 | Certus workshop with Karen St.Romain (delphi). |
| 2/26/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 2.3 | $110.00 | $253.00 | Certus training for K Fedoronko (delphi). |
| 2/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.4 | $360.00 | $864.00 | Review the narrative for December 2006 invoice. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | Review the final consolidator (time) and expenses for December 2006 U.S. Bankruptcy invoice. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Continue review of the international billings to date. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Review the revenue allocations for the December 2006 bankruptcy invoice for the Sarbanes-Oxley project. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the international billings to date - Australia. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Continue review of the international billings to date - China. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review expense exhibits for December 2006 invoice. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Discussion with Mike Peterson (PwC) regarding interim fee application, December 2006 invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review details for Australian team for November 15 - January 2007 invoice. Email communications with Travis Wild (PwC Australia) regarding missing information. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Continue review of the final draft expenses for December 2006 bankruptcy invoice. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Continue review of the international billings to date - Czech Republic. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Continue review of the international billings to date - France. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Darren Orf (PwC) regarding billings (inception through December 2006). |
| 2/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding December 2006 monthly invoice. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the international billings to date - Germany. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the international billings to date. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the international billings to date - Austria & Brazil. |
| 2/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Continue review of the international billings to date - Hungary. |
| 2/26/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $120.00 | $180.00 | External foot rate rec. |
| 2/26/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $120.00 | $180.00 | Foot rate reconciliation and footnote for 4th quarter testing. |
| 2/26/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | Billings, running of rpts, mtg with ACS. |
| 2/26/2007 | Thomas, Rance | Associate | United States | Project management | 3.9 | $95.00 | $370.50 | Spreadsheet testing follow up and research. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Thomas, Rance | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | Control testing vs. substantive testing documentation and SOX research. |
| 2/26/2007 | Verma, Siddhant | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Review of divisional spreadsheet control binder. |
| 2/26/2007 | Verma, Siddhant | Associate | United States | Validation | 2.3 | $95.00 | $218.50 | Create excel file with test results of all spreadsheet testing samples. |
| 2/26/2007 | Verma, Siddhant | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Collection and review of spreadsheet testing files. |
| 2/26/2007 | Verma, Siddhant | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | Posting all spreadsheet control files and templates in WCo. |
| 2/26/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0507F05080:  WCO database - attachements. |
| 2/26/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 0.3 | $130.00 | $39.00 | 0507F05079:  WCO database - attachements. |
| 2/26/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0507F05082:  WCO database - attachements. |
| 2/26/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 0.2 | $130.00 | $26.00 | 0507F05081:  WCO database - attachements. |
| 2/26/2007 | Wild, Travis | Sr Manager | Australia | Planning | 1.3 | $300.00 | $390.00 | 0307F03610:  Review of CWIP. |
| 2/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi - Countinue Revising December Narrative and snend updated Exhibit files, and Access report to Andrea for review. |
| 2/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | Delphi - Revise December Narrative, update Access Exhibits. |
| 2/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Obtain Fresh Start Accounting data for December and incorporate them into December Consolidator. |
| 2/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Format PDF (Access Exhibits for printing) - December Time detail and summary reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - December - Update Exhibits and December Expense File. |
| 2/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Incorporate Fresh Start accounting data into December Consolidator. |
| 2/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Discussion with Darren Orf regarding complilation of Final Consolidators Feb. - Dec. |
| 2/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Discuss progress of Narrative and revised exhibit files with Andrea. |
| 2/27/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.5 | $220.00 | $770.00 | Discussion and review of updates by R. Gore (PwC) to risk managment policy. |
| 2/27/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Review and updates to 20+ page risk management policy. |
| 2/27/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | Review of other comprehensive income release documents by R. Gore (PwC). |
| 2/27/2007 | Arif, Hafiz | Manager | United Kingdom | Other (Foreign staff use only) | 2.1 | $200.00 | $420.00 | 0507F06615:  Follow up on oustanding documentation and administration. |
| 2/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.8 | $130.00 | $624.00 | Created test script for use for testing the controls. |
| 2/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $130.00 | $442.00 | Created test script for use for testing the controls. |
| 2/27/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | I worked on the IT Inventory and had a meeting with Jamshid and Marcus to discuss the status of the project. |
| 2/27/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.5 | $110.00 | $385.00 | I spent 2.5 hours in a Certus workshop and another hour tweaking the Working Community DB settings. |
| 2/27/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.5 | $280.00 | $980.00 | Draft redesignation memo. |
| 2/27/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.5 | $280.00 | $980.00 | Continued...(Draft redesignation memo.) |
| 2/27/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Meet with Treasury accounting to discuss natural gas redesignation plans. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 5.2 | $130.00 | $676.00 | Reviewed trial balances to verify existing IT systems. |
| 2/27/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.2 | $130.00 | $546.00 | Worked on developing and creating a Delphi zOS mainframe visio layout of the structure and environment of the the MVS system for aid in SOX testing. Also worked on updating the Additonal Information document for attachment to the mainframe guidance. |
| 2/27/2007 | Braman, Brandon | Sr Associate | United States | Special Requests | 3.0 | $130.00 | $390.00 | Administrative tasks related to ITGC framework. |
| 2/27/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.4 | $130.00 | $182.00 | ZOS mainframe meeting with Dennis W. to analyze the guidance steps for accuracy and understandability due to complex nature of the platform. |
| 2/27/2007 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Review 2007 planning considerations. |
| 2/27/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Meeting with Karen Cobb (Delphi Tax) plan for meeting with Tom Timko (CAO). |
| 2/27/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi Tax) to debrief Tom Timko meeting nd discuss next steps. |
| 2/27/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb (Delphi Tax) and Tom Timko (CAO) to discuss salaried and hourly plan financial statements. |
| 2/27/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Discussed Fixed Asset framework with PwC staff. |
| 2/27/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Conference call with Travis Wild, Kimberly Van Gorder and Carol Rhodes regarding special tooling testing. |
| 2/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | Support unit testing by addressing authorization errors and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/27/2007 | Decker, Brian | Partner | United States | Project management | 1.8 | $390.00 | $702.00 | Discussion of framework with Karen St. Romain .8, discussion of 2007 overall planning with David Bayles 1.0,. |
| 2/27/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.9 | $180.00 | $522.00 | Conducted review on December expenses. |
| 2/27/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.7 | $180.00 | $486.00 | Create documentation on expense review procedure. |
| 2/27/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.0 | $180.00 | $180.00 | Review bankruptcy expense procedure with Darren Orf. |
| 2/27/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.5 | $180.00 | $90.00 | Email to Darren Orf with regard to questions on expense review. |
| 2/27/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | Discussion of project. |
| 2/27/2007 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 8.2 | $75.00 | $615.00 | 0307F00890:  Consolidating Mexico team expenses report. |
| 2/27/2007 | Fatima, Subia | Associate | United States | Revenue | 4.2 | $110.00 | $462.00 | Develop revenue configuration/manual testing template. |
| 2/27/2007 | Fatima, Subia | Associate | United States | Revenue | 3.8 | $110.00 | $418.00 | Develop configuration/manual report templates. |
| 2/27/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.4 | $280.00 | $672.00 | Net meeting with Certus support Mtrolan(Certus) to get add-in's to work. |
| 2/27/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.1 | $280.00 | $588.00 | Participate in Certus work shop meeting with Kstromain(delphi), kfedoronko(delphi), cadams(delphi), mfawcett(delphi), mharris(delphi), ematusky(delphi), jon trevalthan(delphi), rkappelli(delphi), jamshid(Pwc), cbann(pwc), rshehi(pwc). |
| 2/27/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.1 | $280.00 | $588.00 | Document the Certus How To's for how to assign a default performer to a control test and operational assessment at both the Process Definition and control level. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.4 | $280.00 | $392.00 | Continued testing on certification, researching use, and recording questions about the funtionality. |
| 2/27/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.1 | $280.00 | $308.00 | Update Certus configuration based on output from system walkthrough meetings. |
| 2/27/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.9 | $280.00 | $252.00 | Add in the IT Framework structure to Certus for testing purposes. |
| 2/27/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.7 | $280.00 | $196.00 | Work with KFedoronko(delphi) on her client to see if Add-in's for Certus worked. |
| 2/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | Development of test scripts for controls tesing 2007. |
| 2/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Development of test scripts for controls tesing 2007. |
| 2/27/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.6 | $130.00 | $208.00 | Inventory report testing and documentation - wrap up and review. |
| 2/27/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 5.0 | $165.00 | $825.00 | Support unit testing by addressing authorization errors and other issues. |
| 2/27/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 4.3 | $160.00 | $688.00 | 0307F01320:  Review of work performed, testing spreadsheets, substantive testing and SOD. |
| 2/27/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Continued on revisions to risk management policy. |
| 2/27/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.5 | $175.00 | $437.50 | Reviewed current risk policy manual for delphi and incorporated old ideas into new template. |
| 2/27/2007 | Johnson, Theresa | Manager | United States | Project management | 5.9 | $165.00 | $965.25 | Developing validation plans for SAP and Non-SAP manual controls for 2007. |
| 2/27/2007 | Johnson, Theresa | Manager | United States | Project management | 5.9 | $165.00 | $965.25 | Continued...(Developing validation plans for SAP and Non-SAP manual controls for 2007.) |
| 2/27/2007 | Johnson, Theresa | Manager | United States | Project management | 0.9 | $165.00 | $148.50 | Weekly Delphi ICM call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | Addressed Testing Issues. |
| 2/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $200.00 | $680.00 | Reviewed current SAP Security Procedures. |
| 2/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Reviewed possible control point values. |
| 2/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Testing Training for Asia. |
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 0507F07314:  REBILL CORRECT TASK CODE - 0307F01804: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM calls with France. |
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.0 | $175.00 | $875.00 | 0307F01804:  Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM calls with France. |
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.2 | $175.00 | $735.00 | 0507F07313:  REBILL CORRECT TASK CODE - 0307F01805:  SRBM calls with Italy. Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.2 | $175.00 | $735.00 | 0307F01805:  SRBM calls with Italy. Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 0507F07315:  REBILL CORRECT TASK CODE - 0307F01803:  Follow up with Francois Degueldre (Delphi Europe finance director). SRBM calls with France. |
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 0.8 | $175.00 | $140.00 | 0307F01803:  Follow up with Francois Degueldre (Delphi Europe finance director). SRBM calls with France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -0.8 | $175.00 | ($140.00) | 0507F07254:  CREDIT INCORRECT TASK CODE - 0307F01803:  Follow up with Francois Degueldre (Delphi Europe finance director). SRBM calls with France. |
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.2 | $175.00 | ($735.00) | 0507F07252:  CREDIT INCORRECT TASK CODE - 0307F01805:  SRBM calls with Italy. Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). |
| 2/27/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.0 | $175.00 | ($875.00) | 0507F07253:  CREDIT INCORRECT TASK CODE - 0307F01804: Replacement of Elizabeth Stevenson (Delphi Europe ICM). Follow up with Francois Degueldre (Delphi Europe finance director). SRBM calls with France. |
| 2/27/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Test FI and MM roles. |
| 2/27/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Fix SU53 errors during testing. |
| 2/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.3 | $95.00 | $408.50 | Gather documentation to support the 9-30-2006 Active Salary and Hourly Headcount Reconciliations and the reconciliation of the SAP files since E&Y had one that was extracted last year. |
| 2/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.6 | $95.00 | $342.00 | Gather documentation to support the 9-30-2006 Active Salary and Hourly Headcount Reconciliations and the reconciliation of the SAP files since E&Y had one that was extracted last year. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.9 | $95.00 | $87.40 | Revenue Cycle framework - T& I Lockport. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.9 | $95.00 | $85.50 | Revenue Cycle framework Review (Plant) - E&C Grand Rapids. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.8 | $95.00 | $77.90 | Revenue Cycle framework - T& I Kettering. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.8 | $95.00 | $74.10 | Revenue Cycle framework Review (Plant) - E&C Rocheser. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.8 | $95.00 | $73.15 | Revenue Cycle framework - T& I Tuscaloosa. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.7 | $95.00 | $69.35 | Revenue Cycle framework Review (Plant) - T& I Lockport. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.7 | $95.00 | $69.35 | Revenue Cycle framework - E&C Grand Rapids. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.7 | $95.00 | $66.50 | Revenue Cycle framework Review (Plant) - T& I Tuscaloosa. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.4 | $95.00 | $36.10 | Revenue Cycle framework - E&C Rochester. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.2 | $95.00 | $19.00 | Revenue Cycle framework - Spreadsheet Cleanup. |
| 2/27/2007 | McLeod, Angela | Associate | United States | Other | 0.2 | $95.00 | $16.15 | Revenue Cycle framework - Spreadsheet Setup. |
| 2/27/2007 | Navarro, Paola | Sr Associate | United States | Project management | 4.1 | $120.00 | $492.00 | Finished the revision of the 2007 Employee Cost framework. Added notes requesting feedback from other reviewers of the framework. |
| 2/27/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Prepared memo documenting the work that was completed for the E&S special Fixed Assets project in Mexico and submitted to Core Team for review. |
| 2/27/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Revised memorandum prepared by staff involved in the AHG 15 Key Controls project, detailing work completed and deliverables presented. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Worked on obtaining the working procedure being put together for CWIP. This document will be used while creating the 2007 CWIP and Tooling framework. |
| 2/27/2007 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Began layout and redesign of foreign financial time/expense budgeting, capture, tracking and reporting for 2007. |
| 2/27/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Met with Jenae Eckroth to discuss expense auditing policies and procedures. |
| 2/27/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Reviewed draft of expense auditing policies and procedures document. |
| 2/27/2007 | Osterman, Scott | Director | United States | Role Redesign | 4.4 | $360.00 | $1,584.00 | Testing. |
| 2/27/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | Sid discussion regarding integration of ITGC workplans, meeting with Dennis W. |
| 2/27/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $155.00 | $46.50 | Updating SOX testing files in the working community. |
| 2/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.1 | $165.00 | $841.50 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/27/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.6 | $360.00 | $1,296.00 | Review of commodity documents. |
| 2/27/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.4 | $360.00 | $864.00 | Review of foreign currency documents. |
| 2/27/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.0 | $360.00 | $360.00 | Travel charlotte to detroit (2hrs. *50%). |
| 2/27/2007 | Peterson, Michael | Director | United States | Project management | 2.4 | $320.00 | $768.00 | Completed documentation of corporate spreadsheet controls testing. |
| 2/27/2007 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | Followed up on that completion spreadsheet controls testing and documentation of results. |
| 2/27/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Answered questions from staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.0 | $320.00 | $320.00 | Reviewed draft filings. |
| 2/27/2007 | Rhodes, Carol | Manager | United States | Project management | 4.0 | $165.00 | $660.00 | Work with Kim Van Gorder-PwC Manager on separating the tooling items from the fixed asset framework. |
| 2/27/2007 | Rhodes, Carol | Manager | United States | Project management | 2.6 | $165.00 | $429.00 | Continued…(Work with Kim Van Gorder-PwC Manager on separating the tooling items from the fixed asset framework). |
| 2/27/2007 | Rhodes, Carol | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | Participate in SOX Team conference call with David Bayles-SOX Director. |
| 2/27/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.2 | $225.00 | $45.00 | 0307F02624:  Final review of the report. |
| 2/27/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | Participating in a meeting with Marcus Harris (Delphi), Courtney Bann (PwC), Karen St. Romain (Delphi) and other Certus implementation team to discuss implementation issues. |
| 2/27/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 3.1 | $165.00 | $511.50 | Reviewing IT Inventory list for 2007 and participating in a meeting with Courtney Bann (PwC), Marcus Harris (Delphi) and Veronique De Martel (Delphi) to discuss the IT inventory for EMEA. |
| 2/27/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 2/27/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.2 | $330.00 | $1,386.00 | Update testing spreadsheet. |
| 2/27/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.5 | $330.00 | $825.00 | Create deficiency listing. |
| 2/27/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.6 | $330.00 | $198.00 | Discuss testing results with T. Tamer. |
| 2/27/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | Email J. Erickson, T. Tamer. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 3.8 | $110.00 | $418.00 | CARS account maintenance and support. |
| 2/27/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 2.5 | $110.00 | $275.00 | Certus workshop with Karen St.Romain (delphi). |
| 2/27/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 1.7 | $110.00 | $187.00 | CARS review new version with C Bush (Delphi). |
| 2/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | 0307F02931: Finalize the first interim fee application. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Finalize the first interim fee application. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F02929: Continue revision of the first interim fee application exhibits based upon Partner revisions. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Continue revision of the first interim fee application exhibits based upon Partner revisions. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02932: Review email communications from Mexico regarding revised fees and expenses. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review email communications from Mexico regarding revised fees and expenses. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | 0307F02930: Discussion with Subashi Stendahl (PwC) regarding transition of international invoices. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Discussion with Subashi Stendahl (PwC) regarding transition of international invoices. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Mike Peterson (PwC) regarding December 2006 monthly invoice and interim fee application. |
| 2/27/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Discussion with Margaret and Ines (PwC) regarding allocation of the 15% of foreign invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | External post emails and documents to WC. |
| 2/27/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Post emails and final documents to working community. |
| 2/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.5 | $135.00 | $202.50 | January and February consolidator. |
| 2/27/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly conference call with SOX core team, PwC core team and IC network. |
| 2/27/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Follow up conversation with F. Nance to discuss project wrap up, outstanding items and transition plan for 2007. |
| 2/27/2007 | Thomas, Rance | Associate | United States | Preparation of fee application | 1.5 | $95.00 | $142.50 | Preparation of fee application and review of expenses. |
| 2/27/2007 | Thomas, Rance | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Delphi email replies. |
| 2/27/2007 | Tsai, Zac | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0507F06616:  Filing of testing results into the US database. |
| 2/27/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Reviewed editing of inventory framework. |
| 2/27/2007 | Verma, Siddhant | Associate | United States | Validation | 4.1 | $95.00 | $389.50 | Review of divisional spreadsheet control binder to create defficiency templates. |
| 2/27/2007 | Verma, Siddhant | Associate | United States | Validation | 4.1 | $95.00 | $389.50 | Continued...(Review of divisional spreadsheet control binder to create defficiency templates.) |
| 2/27/2007 | Wild, Travis | Sr Manager | Australia | Planning | 4.3 | $300.00 | $1,290.00 | 0307F03611:  Resolution of tooling and CWIP. |
| 2/27/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.5 | $260.00 | $650.00 | Staffing, budgetting, project update, WIP analysis. |
| 2/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Incorporate Frest Start accounting detail into December Consolidator, Split Grouped hrs, Add voluntary Reduction. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Create Fresh Start Access Exhibits, Format PdF files of FS Exhibits, email files to Andrea for review. |
| 2/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update Delphi Narrative to include Delphi Fresh Start Accounting information. Respond to Andrea questions regarding revised narrative. |
| 2/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Modify Access database and prepare Fresh Start Data to generate Access Exhibits. |
| 2/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Review emails and respond to requests. |
| 2/28/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Detroit to Chicago. (3hrs. *50%). |
| 2/28/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Review of risk management example provided by G. Lee (Delphi). |
| 2/28/2007 | Arif, Hafiz | Manager | United Kingdom | Other (Foreign staff use only) | 1.3 | $200.00 | $260.00 | 0507F06617:  Follow up on oustanding documentation and administration. |
| 2/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Created test script for use for testing the controls. |
| 2/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Created test script for use for testing the controls. |
| 2/28/2007 | Bann, Courtney | Associate | United States | IT Inventory | 5.5 | $110.00 | $605.00 | I worked on the IT Inventory and had a status call with Veronique to find out where she was at in her portion of the project. Veronique has the most locations to research so we wanted to see if we could assist her at all in the process. |
| 2/28/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.5 | $110.00 | $385.00 | This time was spent in a Certus workshop to prepare for this years audit. |
| 2/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | Draft redesignation memo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Complete commodity section of hedge qualification memo. |
| 2/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Discuss exposure collection and CRMC functions with Nidhi Dar. |
| 2/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | Delphi Treasury Update Meeting. |
| 2/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | Discuss redesignation memo w/ team. |
| 2/28/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 4.3 | $130.00 | $552.50 | Reviewed trial balances to verify existing IT systems. |
| 2/28/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 4.3 | $130.00 | $552.50 | Continued...(Reviewing trial balances to verify existing IT systems.) |
| 2/28/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.7 | $130.00 | $611.00 | Worked on finalizing zOS mainframe guidance, discussing various items with Dennis w. throughout the day. Made proofread editing changes for final review. |
| 2/28/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.2 | $130.00 | $156.00 | Administrative tasks related to ITGC framework. |
| 2/28/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.4 | $260.00 | $364.00 | Discuss pension plan status with Karen Cobb (Delphi Tax). |
| 2/28/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting with Karen St. Romain (Delphi SOX) regarding controls framework and Mexico reporting. |
| 2/28/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Review billing arrangements. |
| 2/28/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with David Bayles (Delphi SOX) to discuss pension plan status. |
| 2/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $165.00 | $693.00 | Support unit testing by addressing authorization errors and other issues. |
| 2/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | Support unit testing by addressing authorization errors and other issues. |
| 2/28/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.5 | $120.00 | $300.00 | Follow up on Delphi Steering Key Report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Dada, Kolade | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Review of 2007 Control Frameworks. |
| 2/28/2007 | Decker, Brian | Partner | United States | Project management | 1.6 | $390.00 | $624.00 | Review of Certus framework with St. Romain .4, discussion of scoping approach with Bayles .5, review of scoping approach with St. Romain .7. |
| 2/28/2007 | Eckroth, Jenae | Associate | United States | Project management | 4.1 | $180.00 | $738.00 | International Time Review. |
| 2/28/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.6 | $180.00 | $288.00 | Met with D. Orf to discuss December international time review. |
| 2/28/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.5 | $180.00 | $90.00 | Updates and edits made to expense review procedure documentation. |
| 2/28/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | Discussion on budget. |
| 2/28/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.6 | $95.00 | $152.00 | Sent individual e-mail requests for information related to Delphi January Expenses, in preparation of court filing. |
| 2/28/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Responding to e-mails and requests related to Delphi. |
| 2/28/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Discussion with M Hunter regarding Foreign Billing database, following up with an e-mail providing descriptions for icons used in the database. |
| 2/28/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | Develop configuration/manual testing templates. |
| 2/28/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | Develop configuration/manual testing template. |
| 2/28/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 3.2 | $280.00 | $896.00 | Build new Certus load file and document the process on how to perform the load. |
| 2/28/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 2.4 | $280.00 | $672.00 | Participate in Certus workshop Kfedoronko(delphi), mharris(delphi), girish(delphi), cadams (delphi), rshehi(pwc), jamshid(pwc), cbann(pwc). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.9 | $280.00 | $532.00 | Meet with kstromain(delphi) and cadams(delphi) to discuss workshop meeting. |
| 2/28/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 1.7 | $280.00 | $476.00 | Updates to Certus and documentation to match previous day's meetings. |
| 2/28/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.9 | $280.00 | $252.00 | Continue Certus mapping of Load files - attempt to run loads. |
| 2/28/2007 | Fisher, Tamara | Manager | United States | Certus/Cars Program | 0.5 | $280.00 | $140.00 | Time entry reporting and reconciliation. |
| 2/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | Development of test scripts for controls tesing 2007. |
| 2/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Development of test scripts for controls tesing 2007. |
| 2/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.8 | $130.00 | $234.00 | Adminsrative task (PFF for Delphi PWC personal). |
| 2/28/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 5.5 | $165.00 | $907.50 | Support unit testing by addressing authorization errors and other issues. |
| 2/28/2007 | Gopal, Amit | Sr Associate | Australia | Planning | 3.7 | $160.00 | $592.00 | 0307F01321:  Review of work performed and appraisal. |
| 2/28/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.0 | $175.00 | $525.00 | Edited risk manual after Mike Anderson made comments. |
| 2/28/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | Examined fitch rating system and wrote report in response. |
| 2/28/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.5 | $175.00 | $262.50 | Attended meeting with Tracy discussing Fas 133 progress. |
| 2/28/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | Produced outline of new risk management policy. |
| 2/28/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | Compiled excel document showing budget status and forecasted budget use. |
| 2/28/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | Looking over hedging accounting policy. |
| 2/28/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 0.5 | $175.00 | $87.50 | Recorded hours spent on delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/28/2007 | Johnson, Theresa | Manager | United States | Project management | 4.6 | $165.00 | $750.75 | Developing validation plans for SAP and Non-SAP manual controls for 2007. |
| 2/28/2007 | Johnson, Theresa | Manager | United States | Project management | 4.6 | $165.00 | $750.75 | Continued...(Developing validation plans for SAP and Non-SAP manual controls for 2007.) |
| 2/28/2007 | Kallas, Stefanie | Associate | United States | Other | 2.1 | $95.00 | $199.50 | HR Remediation - includes call with Dave Pettyes (Delphi). |
| 2/28/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Addressed Testing Issues. |
| 2/28/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Updated Project Plan and provided status. |
| 2/28/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Reviewed current SAP Security Procedures. |
| 2/28/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.2 | $200.00 | $230.00 | Travel from Troy to Houston (2.3hrs. *50%). |
| 2/28/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Test control points in FI and IT roles. |
| 2/28/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Meet with team on next steps. |
| 2/28/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Update budget. |
| 2/28/2007 | Lane, Chris | Director | United States | Delphi - Travel | 1.0 | $360.00 | $360.00 | Travel time from Delphi during business day. (2hrs. *50%). |
| 2/28/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0507F06619:  File review and tidy up. |
| 2/28/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.7 | $155.00 | $108.50 | 0507F06620:  Filing of testing results into the US Database. |
| 2/28/2007 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs (Foreign staff use only) | 0.1 | $155.00 | $15.50 | 0507F06618:  Catch up with Zoe Throup (PwC) re filing. |
| 2/28/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.4 | $95.00 | $418.00 | Investigate and search for missing personnel files for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Gather documentation to support the 9-30-2006 Active Salary and Hourly Headcount Reconciliations and the reconciliation of the SAP files since E&Y had one that was extracted last year. |
| 2/28/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Prepare and e-mail report to J DeMarco and S Smith (Delphi) on status of Grant Thornton pension audit of the manually calculated pension payments. |
| 2/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F01974:  Final eview of 2nd interim fee application narrative and exhibits. |
| 2/28/2007 | McLeod, Angela | Associate | United States | Other | 2.4 | $95.00 | $228.00 | Preapare Expenditure Cycle: Divison. |
| 2/28/2007 | McLeod, Angela | Associate | United States | Other | 2.1 | $95.00 | $199.50 | Prepare Expenditure Cycle: Plant. |
| 2/28/2007 | McLeod, Angela | Associate | United States | Other | 1.2 | $95.00 | $114.00 | Prepare Inventory Framework: Division. |
| 2/28/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | Met with the team working on the 2007 Fixed Assets framework to discuss/draft control activities. Looked at the wakthruoghs and validation templates from various divisions to benchmark on the best practices. |
| 2/28/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Followed up on the 2007 Financial Reporiting framework to request feedback from reviewers to update the file and send it out to process owners for review. |
| 2/28/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Discussed status of 2007 framework for the 5 cycles that have been completed. |
| 2/28/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Met with J. Eckroth to discuss December international time review. |
| 2/28/2007 | Orf, Darren | Manager | United States | Project management | 1.5 | $280.00 | $420.00 | Reviewed scoping schedule for 2006 to prepare for preliminary 2007 schedule discussions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Continued layout and redesign of foreign financial time/expense budgeting, capture, tracking and reporting for 2007. |
| 2/28/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Compiled, modified and distributed Treasury budget and projections for 2007. |
| 2/28/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Updated finances for SAP and answered questions from S. Osterman. |
| 2/28/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Met with Sid Parakh to discuss SAP App Cntrl projections and discuss impact of EMEA PO1 and PR1 exceptions. |
| 2/28/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $155.00 | $108.50 | Correspondence regarding Brazil deficiencies. |
| 2/28/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.7 | $165.00 | $775.50 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/28/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | Additional E&Y mandated testing of PN1 Revenue controls (Interfaces). |
| 2/28/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.4 | $360.00 | $1,224.00 | Preparing and reviewing documents for week and update meeting with treasury. |
| 2/28/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.4 | $360.00 | $1,224.00 | Continued...(Preparing and reviewing documents for week and update meeting with treasury). |
| 2/28/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.2 | $360.00 | $432.00 | Update meeting with T. Krause (Delphi) and M. Anderson,R.Gore (PwC). |
| 2/28/2007 | Peterson, Michael | Director | United States | Project management | 2.4 | $320.00 | $768.00 | Resolved issues on expense questions. |
| 2/28/2007 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Answered engagement management questions. |
| 2/28/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Reviewed documentation of spreadsheet controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.0 | $165.00 | $330.00 | Review of 2007 inventory framework, developed test plan for non-SAP automated controls. |
| 2/28/2007 | Rhodes, Carol | Manager | United States | Project management | 3.9 | $165.00 | $643.50 | Continued...(Work on the re-design of the 2007 framework with Kim Van Gorder-PwC Manager.) |
| 2/28/2007 | Rhodes, Carol | Manager | United States | Project management | 3.9 | $165.00 | $643.50 | Work on the re-design of the 2007 framework with Kim Van Gorder-PwC Manager. |
| 2/28/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06621:  Follow up on oustanding documentation and administration. |
| 2/28/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06623:  Follow up on oustanding documentation and administration. |
| 2/28/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06622:  Follow up on oustanding documentation and administration. |
| 2/28/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $140.00 | $42.00 | 0507F06624:  Follow up on oustanding documentation and administration. |
| 2/28/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | Participating in a meeting with Marcus Harris (Delphi), Courtney Bann (PwC), Karen St. Romain (Delphi) and other Certus implementation team to discuss implementation issues. |
| 2/28/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Examining Certus documentation to gain familiarity with the application which will be used to documents our reviews in 2007. |
| 2/28/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 2/28/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.3 | $330.00 | $759.00 | Brazil income tax testing oversight. |
| 2/28/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.3 | $330.00 | $759.00 | Update to US test scripts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.6 | $330.00 | $198.00 | Update deficiency tracker. |
| 2/28/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.1 | $330.00 | $33.00 | Review of valuation allow memo. |
| 2/28/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 4.1 | $110.00 | $451.00 | Testing Certus' new functionality. |
| 2/28/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 2.5 | $110.00 | $275.00 | Certus workshop with Karen St.Romain (delphi). |
| 2/28/2007 | Shehi, Renis | Associate | United States | Certus/Cars Program | 1.4 | $110.00 | $154.00 | Conference call about CARS w/ the Delphi managers in Brasil and K Fedoronko (delphi). |
| 2/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review and distribute December 2006 expense details to Kristy Woods (PwC) for modifications based upon discussions with the client. |
| 2/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding expense changes for December 2006. |
| 2/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Mike Peterson (PwC) regarding expense changes to December 2006. |
| 2/28/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Project wrap up - review documentation and files to clean up files and dispose of unnecessary files. |
| 2/28/2007 | Thomas, Rance | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | Preparation of fee application and review of expenses. |
| 2/28/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0507F06625:  File review and tidy up. |
| 2/28/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.2 | $330.00 | $66.00 | 0507F06627:  Catch up with Adriana Langone (PwC) re filing continued. |
| 2/28/2007 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs (Foreign staff use only) | 0.1 | $330.00 | $33.00 | 0507F06626:  Catch up with Adriana Langone (PwC) re filing. |
| 2/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Met with Rajib regarding the tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Edited Inventory cycle for framework key controls. |
| 2/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Edited fixed asset framework. |
| 2/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Reviewed employee cost frework. |
| 2/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Reviewed comments from SOX core group regarding revenue updates. |
| 2/28/2007 | Verma, Siddhant | Associate | United States | Validation | 3.1 | $95.00 | $294.50 | Create deficiency templates for each division. |
| 2/28/2007 | Verma, Siddhant | Associate | United States | Validation | 3.1 | $95.00 | $294.50 | Continued...(Creating defficiency templates for each division.) |
| 2/28/2007 | Verma, Siddhant | Associate | United States | Planning | 2.4 | $95.00 | $228.00 | Separation of control framework for fixed assets into special toolings and CWIP. |
| 2/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Mainframe guidance flow diagram. |
| 2/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Staffing / resourcing reveiw and planning for 2007. |
| 2/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Guidance for mainframe. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | Delphi - Review past expense files and make adjustments to these per Mike Peterson instructions. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | Delphi - Modify December expenses to incorporate changes indicated by Mike Peterson. Send revised file to Andrea for additional modifications. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi - Review past expense files and make adjustments to these per Mike Peterson instructions. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Modify December expenses to remove voluntary reductions for meals per Brian Decker's request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Delphi - Review past expense files and make adjustments to these per Mike Peterson instructions. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Review remaining December expenses to ensure no voluntary reductions. Send summary of review in email to Andrea Clark Smith. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Revise WIP file for Project Giant time and incorporate into Consolidator to identify January Missing hours. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Review emails and respond to requests. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Discuss with Mike Peterson additional modifications to December monthly bill. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Sent Mike Peterson a email informing him about exceptions identified in my review of past expense files. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Discuss December expense status with Andrea. |
| 2/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Email Revised January Consolidator w/ Project Giant revised WIP to Andrea for review. |
| 3/1/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | 0307F00012:  Review of redesignation memo for commodities. |
| 3/1/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.8 | $220.00 | $396.00 | 0307F00011:  Electronic communications regarding interest rate policy and strategy. |
| 3/1/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.8 | $220.00 | $385.00 | 0307F00013:  Travel from Detroit to Chicago (3.5 hours total travel time * 50% = 1.75 hours). |
| 3/1/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.4 | $220.00 | $308.00 | 0307F00015:  Updates to redesignation memo for commodities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.7 | $130.00 | $611.00 | 0307F00092:  Written control narrative related to automatic determination of Sales price in SAP. |
| 3/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.0 | $130.00 | $390.00 | 0307F00091:  Written control narrative related to automatic determination of Sales price in SAP. |
| 3/1/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.0 | $110.00 | $440.00 | 0307F00154:  I spent time reading through portions of the Certus manual and becoming more familiar with the application. |
| 3/1/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 8.0 | $280.00 | $2,240.00 | 0307F00236:  Draft Metals hedge documentation |
| 3/1/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 8.1 | $130.00 | $1,053.00 | 0307F00276:  Constructed 2007 IT templates. |
| 3/1/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 0.4 | $130.00 | $52.00 | 0307F00277:  Provided management with WIPS for budget analysis. |
| 3/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.6 | $130.00 | $468.00 | 0307F00313:  Performed administrative tasks related to ITGC framework. |
| 3/1/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.4 | $130.00 | $312.00 | 0307F00314:  Worked on transferring IT Guidance to new fornmat within Word as the Excel format was considered too cumbersome. |
| 3/1/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.5 | $470.00 | $705.00 | 0307F00415:  Wrap-up 404 Proj - K. Schmitz. |
| 3/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | 0307F00670:  Prepared testing documentation to support upcoming unit testing. |
| 3/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 0307F00671:  Produced testing logs to track unit testing. |
| 3/1/2007 | Dada, Kolade | Sr Associate | United States | Project management | 4.2 | $120.00 | $504.00 | 0307F00675:  Review of 2007 Control Frameworks. |
| 3/1/2007 | Dada, Kolade | Sr Associate | United States | Project management | 3.9 | $120.00 | $468.00 | 0307F00676:  Review of 2007 Control Frameworks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Decker, Brian | Partner | United States | Project management | 3.1 | $390.00 | $1,209.00 | 0307F00692:  Update meeting with Bayles 1.3, review of project wrap up .6, review of preliminary 2007 planning 1.2. |
| 3/1/2007 | Delaunay, Helene | Manager | France | Review of B process documentation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F05086:  Finalization of the exception reports. |
| 3/1/2007 | Delaunay, Helene | Manager | France | Review of B process documentation (Foreign staff use only) | 0.3 | $200.00 | $60.00 | 0507F05084:  Finalization of the exception reports. |
| 3/1/2007 | Delaunay, Helene | Manager | France | Review of B process documentation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F05085:  Finalization of the exception reports. |
| 3/1/2007 | Delaunay, Helene | Manager | France | Review of B process documentation (Foreign staff use only) | 0.2 | $200.00 | $40.00 | 0507F05083:  Finalisation of the exception reports. |
| 3/1/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.9 | $180.00 | $522.00 | 0307F00760:  International Time Review. |
| 3/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.8 | $95.00 | $266.00 | 0307F00891:  Collected additional detail information for Delphi January Expenses from e-mail responses and telephone exchanges; and updated spreadsheet report. |
| 3/1/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | 0307F00894:  Responded to E-mails and requests related to Delphi. |
| 3/1/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0307F00896:  Worked with L Meyer to co-ordinate conference room schedules for the next week. |
| 3/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | 0307F00893:  Researched Delphi foreign billing. |
| 3/1/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0307F00892:  Discussion with B Decker regarding project direction and focus for March & April. |
| 3/1/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | 0307F00962:  Develop revenue test scrips. |
| 3/1/2007 | Fatima, Subia | Associate | United States | Revenue | 2.7 | $110.00 | $297.00 | 0307F00964:  Develop Revenue Test scripts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Fatima, Subia | Associate | United States | Revenue | 2.2 | $110.00 | $242.00 | 0307F00963:  Develop Revenue Test scripts. |
| 3/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.4 | $280.00 | $952.00 | 0307F01100:  Make changes to Certus setup and change documentation from 2-28-07 workshop. Major changes on the Issues form. |
| 3/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.6 | $280.00 | $728.00 | 0307F01101:  Participate in Certus workshop kstromain(delphi), mharris(delphi), mfawcett(delphi), kfedoronko(delphi), cadams(delphi), cbann(pwc, Rshehi(pwc). |
| 3/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | 0307F01099:  Make and document Certus set-up changes from the 3-1 workshop. |
| 3/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | 0307F01105:  Run and investigate failures on Framework load files. |
| 3/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01103:  Read and respond to e-mail. |
| 3/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | 0307F01104:  Reviewed and provided feedback on the How To written for Delegation by Rshehi(pwc). |
| 3/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01106:  Time reporting and expense reconcilation. |
| 3/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01102:  Provide direction to and discussions with Rshehi(pw) about schedule and certification process. Brainstormed alternatives. |
| 3/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0307F01217:  Development of test scripts for controls tesing 2007. |
| 3/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.1 | $130.00 | $143.00 | 0307F01218:  Development of test scripts for controls tesing 2007. |
| 3/1/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01274:  Role Testing. |
| 3/1/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01275:  Role Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/1/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | 0307F01323:  Looking over current derivative accounting policy. |
| 3/1/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | 0307F01322:  Listed suggestions for changes in current accounting derivative policy. |
| 3/1/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0307F01324:  Reviewed rules for accounting for derivatives in FAs 133. |
| 3/1/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 0.6 | $300.00 | $180.00 | 0507F06636:  Resourcing for 2007. |
| 3/1/2007 | Johnson, Theresa | Manager | United States | Project management | 8.7 | $165.00 | $1,435.50 | 0307F01594:  Developing validation plans for SAP and Non-SAP manual controls for 2007. |
| 3/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | 0307F01686:  Addressed FI Testing Errors. |
| 3/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | 0307F01687:  Addressed MM Testing Errors. |
| 3/1/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $200.00 | $400.00 | 0307F01688:  Modified Role Designs due to testing. |
| 3/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 5.5 | $175.00 | $962.50 | 0407F1733:  Follow up with Francois Degueldre (Delphi Europe finance director). |
| 3/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.5 | $175.00 | $962.50 | 0507F07583:  REBILL CORRECT TASK CODE - 0407F1733:  Follow up with Francois Degueldre (Delphi Europe finance director). |
| 3/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.3 | $175.00 | $752.50 | 0407F1734:  Service calls with Delphi France (Lionel Rocca). |
| 3/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.3 | $175.00 | $752.50 | 0507F07584:  REBILL CORRECT TASK CODE - 0407F1734:  Service calls with Delphi France (Lionel Rocca). |
| 3/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.3 | $175.00 | ($752.50) | 0507F07431:  CREDIT INCORRECT TASK CODE - 0407F1734: Service calls with Delphi France (Lionel Rocca). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.5 | $175.00 | ($962.50) | 0507F07430:  CREDIT INCORRECT TASK CODE - 0407F1733: Follow up with Francois Degueldre (Delphi Europe finance director). |
| 3/1/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01816:  Update project plan. |
| 3/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | 0307F01857:  Initiate Performance Feedback Form for hours worked at Delphi HR from November 2006 to February 15, 2006. |
| 3/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | 0307F01856:  Gather documentation to support the 9-30-2006 Active Salary and Hourly Headcount Reconciliations and the reconciliation of the SAP files since E&Y had one that was extracted last year. |
| 3/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | 0307F01858:  Organize and update the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.5 | $95.00 | $142.50 | 0307F01859:  Organize and update the results of the recalculations of the Turned 70.5 while Active, Survivor DOB > 10 yrs, and MRDS for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/1/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 2.0 | $120.00 | $240.00 | 0307F02092:  Running WIPS & Time Analysis. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Walkthroughs | 0.8 | $95.00 | $76.00 | 0307F02098:  Evaluate control 20 of the inventory framework for the T&I Tuscaloosa plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Walkthroughs | 0.8 | $95.00 | $76.00 | 0307F02099:  Evaluate control 24 of the inventory framework for the T&I Lockport plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | 0507F07679: REBILL CORRECT TASK CODE - 0307F02099: Evaluate control 24 of the inventory framework for the T&I Lockport plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | 0507F07678: REBILL CORRECT TASK CODE - 0307F02098: Evaluate control 20 of the inventory framework for the T&I Tuscaloosa plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Walkthroughs | 0.7 | $95.00 | $66.50 | 0307F02096: Evaluate control 20 of the inventory framework for the E&C Grand Rapids plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | 0.7 | $95.00 | $66.50 | 0507F07676: REBILL CORRECT TASK CODE - 0307F02096: Evaluate control 20 of the inventory framework for the E&C Grand Rapids plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Walkthroughs | 0.6 | $95.00 | $57.00 | 0307F02097: Evaluate control 20 of the inventory framework for the T&I Kettering plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | 0507F07677: REBILL CORRECT TASK CODE - 0307F02097: Evaluate control 20 of the inventory framework for the T&I Kettering plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Walkthroughs | 0.4 | $95.00 | $38.00 | 0307F02095: Evaluate control 11 of the inventory framework for the DPSS Division headquarters. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | 0.4 | $95.00 | $38.00 | 0507F07675: REBILL CORRECT TASK CODE - 0307F02095: Evaluate control 11 of the inventory framework for the DPSS Division headquarters. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Walkthroughs | 0.3 | $95.00 | $28.50 | 0307F02101: Evaluate control 8 of the inventory framework for the E&C Rochester plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Walkthroughs | 0.3 | $95.00 | $28.50 | 0307F02100: Evaluate control 6 of the inventory framework for the T&I Division headquarters. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | 0.3 | $95.00 | $28.50 | 0507F07680: REBILL CORRECT TASK CODE - 0307F02100: Evaluate control 6 of the inventory framework for the T&I Division headquarters. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | 0.3 | $95.00 | $28.50 | 0507F07681: REBILL CORRECT TASK CODE - 0307F02101: Evaluate control 8 of the inventory framework for the E&C Rochester plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | -0.3 | $95.00 | ($28.50) | 0507F07673: CREDIT INCORRECT TASK CODE - 0307F02100: Evaluate control 6 of the inventory framework for the T&I Division headquarters. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | -0.3 | $95.00 | ($28.50) | 0507F07674: CREDIT INCORRECT TASK CODE - 0307F02101: Evaluate control 8 of the inventory framework for the E&C Rochester plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | -0.4 | $95.00 | ($38.00) | 0507F07668: CREDIT INCORRECT TASK CODE - 0307F02095: Evaluate control 11 of the inventory framework for the DPSS Division headquarters. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | -0.6 | $95.00 | ($57.00) | 0507F07670: CREDIT INCORRECT TASK CODE - 0307F02097: Evaluate control 20 of the inventory framework for the T&I Kettering plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | -0.7 | $95.00 | ($66.50) | 0507F07669: CREDIT INCORRECT TASK CODE - 0307F02096: Evaluate control 20 of the inventory framework for the E&C Grand Rapids plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | -0.8 | $95.00 | ($76.00) | 0507F07672: CREDIT INCORRECT TASK CODE - 0307F02099: Evaluate control 24 of the inventory framework for the T&I Lockport plant. |
| 3/1/2007 | McLeod, Angela | Associate | United States | Validation | -0.8 | $95.00 | ($76.00) | 0507F07671: CREDIT INCORRECT TASK CODE - 0307F02098: Evaluate control 20 of the inventory framework for the T&I Tuscaloosa plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | 0307F02144:  Worked on the fixed assets framework to update the file with the notes from other 2 managers working on it. Also rearanged the risks applicable to the most updated control activities and rewrote control objectives when applicable. |
| 3/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | 0307F02141:  Brainstormed on the FA framework wit other PwC Mgrs. Input the updates and conclusions met. |
| 3/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | 0307F02142:  Communicated my transition to another position to key contacts at Delphi and referred them to people taking over my responsibilities for future references. |
| 3/1/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | 0307F02143:  Provided manager with most udpated versions of the Payroll, Financial Reporting and Fixed Assets frameworks to ensure version control. |
| 3/1/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | 0307F02204:  Planning and organizing the delphi/PWC event. |
| 3/1/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 2.6 | $280.00 | $728.00 | 0307F02215:  Coordinated planning, obtained final data and reconstructed pivot reports and for 3rd quarter fee/expense review. |
| 3/1/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | 0307F02212:  Began updating foreign financial time/expense, budgeting, capture, tracking and reporting for 2007. |
| 3/1/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 1.3 | $280.00 | $364.00 | 0307F02219:  Revised December foreign actual data based on foreign reconciliation analysis. |
| 3/1/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 0.8 | $280.00 | $224.00 | 0307F02213:  Conducted walkthrough of foreign expense reconciliation process with J. Eckroth. |
| 3/1/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0307F02220:  Updated status responsibility matrix and edited status report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0307F02218:  Reviewed accrual request from R. Smithson and began preparation for accrual generation. |
| 3/1/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 0.3 | $280.00 | $84.00 | 0307F02217:  Discussion with Andrea Clark Smith to clarify foreign billing reconciliation. |
| 3/1/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 0.3 | $280.00 | $84.00 | 0307F02216:  Discussed expense review procedures with M. Peterson. |
| 3/1/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | 0307F02214:  Conversation with A. Bianco (Delphi) about executive status reporting. |
| 3/1/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.6 | $155.00 | $868.00 | 0307F02332:  Tax closing meeting and updating working community documentation. |
| 3/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $165.00 | $676.50 | 0307F02347:  Review of validation testing of SAP standard and custom reports (REV - PN1) |
| 3/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0307F02346:  Continue review of validation testing of SAP standard and custom reports (REV - PN1) |
| 3/1/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.8 | $360.00 | $2,088.00 | 0307F02403:  Revising and reviewing documents for week and update meeting with treasury. |
| 3/1/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.2 | $360.00 | $792.00 | 0307F02404:  Treasury Technology phone call discussion w J.Scott(pwc) ,J.matlock (delphi). |
| 3/1/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | 0307F02425:  Reviewed and provided expense adjustments to bankruptcy team. |
| 3/1/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | 0307F02424:  Followed up on questioned expense items. |
| 3/1/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | 0307F02423:  Discussed expense review procedures with Darren Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/1/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.5 | $165.00 | $247.50 | 0307F02528:  Development of the Delphi 2007 Control Framework. |
| 3/1/2007 | Rhodes, Carol | Manager | United States | Other | 5.1 | $165.00 | $841.50 | 0307F02542:  Work with SOX team on re-designing the 2007 framework. |
| 3/1/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.5 | $165.00 | $412.50 | 0307F02541:  Meet with Bill Schulze-AHG ICM regarding current status of deficiencies for Interiors. |
| 3/1/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 7.3 | $165.00 | $1,204.50 | 0307F02730:  Reviewing and finalizing 2007b ITGC framework, standard test procedures and audit guides for SAP, UNIX & OS400. |
| 3/1/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | 0307F02731:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/1/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.2 | $330.00 | $1,716.00 | 0307F02806:  Closing meeting with S. Smith and E. Ostin (4.4); closing meeting with M. Cenko (.8). |
| 3/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | 0307F02841:  Certus workshop with Karen St.Romain (delphi). |
| 3/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.5 | $110.00 | $275.00 | 0307F02842:  Documenting the Delegation function in Certus. |
| 3/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | 0307F02843:  Testing the Certification in Cetus with R Smithson (delphi). |
| 3/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.6 | $360.00 | $576.00 | 0307F02939:  Review the expense details for prior period and modify as necessary. |
| 3/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F02938:  Finalize the first interim fee application. |
| 3/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F02937:  Email communications with Kristy Woods (PwC) regarding client expense modifications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02934:  Discussion with Darren Orf (PwC) regarding foreign billing data for October & November 2006. |
| 3/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02933:  Continue the review the Stefanie Franklin expense details for prior period and modify as necessary. |
| 3/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02936:  Email communications with Delphi Team (Mike Peterson, Darren Orf) regarding final consolidators for October/November 2006 for discussions with the client. |
| 3/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02935:  Discussion with Mike Peterson (PwC) regarding expense modifications per discussion with client. |
| 3/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0307F02940:  Review the prior period adjustments recommended by the client. |
| 3/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 3.4 | $120.00 | $408.00 | 0307F03053:  Photocopies and final binder preparation for 4th quarter testing wrap up meeting. |
| 3/1/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 3.1 | $120.00 | $372.00 | 0307F03054:  Wrap up meeting with team. |
| 3/1/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.5 | $135.00 | $337.50 | 0307F03061:  Update US consolidator with recent timesheet submissions for the January 2007 fee statement. |
| 3/1/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 0.5 | $135.00 | $67.50 | 0307F03060:  Discussion with Kristy Woods (PwC) regarding update of WIP/Time Analysis reports for the consolidator. |
| 3/1/2007 | Tsai, Debby | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | 0307F03205:  Upload completed spreadsheet control tempaltes onto Delphi working community. |
| 3/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | 0307F03269:  Review over cross reference of inventory framework control activity verbiage. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | 0307F03267:  Discussion of revenue framework tests. |
| 3/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | 0307F03271:  Reviewed tooling framework with g halec. |
| 3/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | 0307F03270:  Review over inventory cyle validation tests. |
| 3/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | 0307F03266:  Discussion of expend. Framework validation tests. |
| 3/1/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | 0307F03268:  Review of employee costs validation tests. |
| 3/1/2007 | Verma, Siddhant | Associate | United States | Validation | 8.1 | $95.00 | $769.50 | 0307F03550:  Summarize results for divisional testing for all divisions. |
| 3/1/2007 | Verma, Siddhant | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | 0307F03549:  Help Angela McLeod (PwC) navigate the WCo (researching, posting files, time tracker, etc.). |
| 3/1/2007 | Wojdyla, Dennis | Director | United States | Other | 1.0 | $260.00 | $260.00 | 0307F03652:  Review of open E&Y issues and discussion with Jamshid. |
| 3/1/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 0307F03651:  ITGCC schedule / staffing discussion with jamshid. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0307F03675:  Delphi - Receive resolution to final expense discrepancies, incorporate the final voluntary reductions into the December Consolidator. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03676:  Delphi - Respond to email requests, communicate with Andrea via Sametime regarding Delphi objectives, correspond with Darren Orf about additional needs. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03680:  Delphi - Finalize expense discrepancies and incorpoate them into the December Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03679:  Delphi - Revisions to December Narrative to include, Fresh Start description of services and revised expense totals. Email revised version to Andrea for review. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03674:  Delphi - Populate final October and November files on G: drive directory. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03671:  Delphi - Correspond with Subashi regarding availability and send January Consolidator and additional Time tracker files so that she can populate this missing time. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03672:  Delphi - Discuss Expense adjustments with Andrea Clark Smith. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03678:  Delphi - Revise Fresh Start Accounting PDF files and resend to Andrea for review. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03673:  Delphi - Discuss with Subashi revisions to January Consolidator WIP report. |
| 3/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03677:  Delphi - Review and respond to email inquiries. |
| 3/1/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.8 | $95.00 | $76.00 | 0507F06635:  Final work in February data collection and ensuring completeness. |
| 3/1/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06634:  Final work in February data collection and ensuring completeness. |
| 3/1/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06632:  Final work in February data collection and ensuring completeness. |
| 3/1/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06633:  Final work in February data collection and ensuring completeness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06631:  Initial work in February data collection and ensuring completeness. |
| 3/1/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06629:  Initial work in February data collection and ensuring completeness. |
| 3/1/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06630:  Initial work in February data collection and ensuring completeness. |
| 3/1/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06631:  Initial work in February data collection and ensuring completeness. |
| 3/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.1 | $220.00 | $682.00 | 0307F00019:  Review of other company's interest rate risk managmenet policy. |
| 3/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.9 | $220.00 | $638.00 | 0307F00016:  Creation of interest rate risk management policy. |
| 3/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0307F00018:  Preparation of project update for D. Orf (PwC). |
| 3/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0307F00017:  Meeting with T. Krause (Delphi) and treasury staff regarding interest rate hedging. |
| 3/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0307F00094:  Written a control narrative for pricing procedure/condition determination in SAP and how it impacts GL postings in the Financial Statements. |
| 3/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 0307F00093:  Written a control narrative for pricing procedure/condition determination in SAP and how it impacts GL postings in the Financial Statements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | 0307F00155:  I worked on communicating with Marcus to coordinate getting the rest of the IT Inventory information. I also worked to clean up the data. |
| 3/2/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.0 | $110.00 | $330.00 | 0307F00156:  Tamara sent me requests for information such as framework and IT org structure to load for testing data so I worked on getting some dummy data together with Jamshid and then I continued to work through Certus and familiarize myself with the a |
| 3/2/2007 | Bann, Courtney | Associate | United States | IT Inventory | 0.5 | $110.00 | $55.00 | 0407F0312:  Continue to go through Certus (client system) to become familiar with the application. |
| 3/2/2007 | Bann, Courtney | Associate | United States | IT Inventory | 0.5 | $110.00 | $55.00 | 0407F0311:  Gather data on framework and IT org structure to load for testing data per Tamara Fisher's (PwC) request. |
| 3/2/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00237:  Draft Metals hedge documentation |
| 3/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 6.2 | $130.00 | $806.00 | 0307F00316:  Worked on engagement roll-off activities such as putting all IT Guidance for new IT Framework into package for PWC SPA/IAS team, and transitioning tasks to appropriate team members. |
| 3/2/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.8 | $130.00 | $234.00 | 0307F00315:  Debrief of work performed on Delphi with Dennis W. and Jamshid S. |
| 3/2/2007 | Brown, Stasi | Director | United States | Project management | 1.6 | $260.00 | $416.00 | 0307F00317:  Conference call to discuss results of tax controls testing with Brian Decker (PwC Partner), Mike Cenko and Karin Schmitz (both PwC tax). |
| 3/2/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.5 | $470.00 | $1,175.00 | 0307F00417:  Wrap-up 404- Mtg w/Karin and Brian. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/2/2007 | Decker, Brian | Partner | United States | Project management | 2.0 | $390.00 | $780.00 | 0307F00693:  Review of tax recommendations from SOX 1.0, review of treasury derivative issues to date 1.0. |
| 3/2/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.5 | $180.00 | $90.00 | 0307F00761:  International Time Review. |
| 3/2/2007 | Erickson, Dave | Partner | United States | Project Management | 2.9 | $390.00 | $1,131.00 | 0307F00803:  Discussion of project. |
| 3/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.7 | $95.00 | $256.50 | 0307F00897:  Delphi January Expense research - sent out individual e-mails to staff requesting addtional expense detail, responded to inquiries & questions, updated report, and communicated with K Woods. |
| 3/2/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | 0307F00965:  Develop Revenue Test scripts. |
| 3/2/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $110.00 | $319.00 | 0307F00966:  Develop Revenue Test scripts. |
| 3/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.2 | $280.00 | $896.00 | 0307F01107:  Work on Certus load files for framework and org structure. Send Dhoeger(HMC) list of Certus related questions. |
| 3/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 0307F01219:  Development of test scripts for controls tesing 2007. |
| 3/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | 0307F01220:  Development of test scripts for controls tesing 2007. |
| 3/2/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 4.5 | $165.00 | $742.50 | 0307F01276:  Role Testing. |
| 3/2/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 3.8 | $175.00 | $656.25 | 0307F01326:  Travel from Detroit to Chicago on United economy - flight was delayed (7.5 hours total travel time * 50% = 3.75 hours). |
| 3/2/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.5 | $175.00 | $437.50 | 0307F01325:  Meeting with Gerard to discuss risk policy. |
| 3/2/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 0.4 | $300.00 | $120.00 | 0507F06637:  Resourcing for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Johnson, Theresa | Manager | United States | Project management | 8.1 | $165.00 | $1,336.50 | 0307F01595: Developing validation plans for SAP and Non-SAP manual controls for 2007. |
| 3/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | 0307F01689: Addressed FI Testing Errors. |
| 3/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | 0307F01690: Addressed MM Testing Errors. |
| 3/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.7 | $175.00 | $647.50 | 0407F1735: Conference call with Kosta Damianos and Helmut Huber (Delphi). |
| 3/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.7 | $175.00 | $647.50 | 0507F07585: REBILL CORRECT TASK CODE - 0407F1735: Conference call with Kosta Damianos and Helmut Huber (Delphi). |
| 3/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.7 | $175.00 | ($647.50) | 0507F07432: CREDIT INCORRECT TASK CODE - 0407F1735: Conference call with Kosta Damianos and Helmut Huber (Delphi). |
| 3/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.3 | $95.00 | $218.50 | 0307F01861: Organize and update the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | 0307F01862: Organize and update the results of the recalculations of the Turned 70.5 while Active, Survivor DOB > 10 yrs, and MRDS for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | 0307F01860: Finish gathering documentation to support the 9-30-2006 Active Salary and Hourly Headcount Reconciliations and the reconciliation of the SAP files since E&Y had one that was extracted last year. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | 0307F01863:  Work on Performance Feedback Form for hours worked on 9/30/2006 Active Headcount Reconciliations. |
| 3/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 0307F01976:  Prepare second interim fee application and exhibits for distribution (paper) and post to the case docket (disc). |
| 3/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F01975:  Begin letter to case administrator for posting the second interim fee application and exhibits to the docket. |
| 3/2/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02221:  Drafted and sent team communication to request weekly status. |
| 3/2/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02222:  Responded to status update questions. |
| 3/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $360.00 | $1,188.00 | 0307F02308:  Workbook review, testing analysis. |
| 3/2/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | 0307F02348:  Continue review of validation testing of SAP standard and custom reports (INV - PN1) |
| 3/2/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.8 | $165.00 | $627.00 | 0307F02349:  Review of validation testing of SAP standard and custom reports (INV - PN1) |
| 3/2/2007 | Rhodes, Carol | Manager | United States | Other | 4.5 | $165.00 | $742.50 | 0307F02543:  Draft and discuss controls with team for tooling. |
| 3/2/2007 | Rhodes, Carol | Manager | United States | Other | 3.7 | $165.00 | $610.50 | 0307F02544:  Research tooling controls from other sources to apply to 2007 new framework. |
| 3/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 2.1 | $165.00 | $346.50 | 0307F02732:  Reviewing the final version of the audit guides for SAP, UNIX & OS400 and standard testing procedures before sending it to Marcus Harris (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.5 | $330.00 | $825.00 | 0307F02807:  Meeting with B. Decker, M. Cenko, S. Brown (.9); preparation for meeting (.5); closing meeting E. Zubres. |
| 3/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.4 | $360.00 | $864.00 | 0307F02941:  Complete final review of the December 2006 expenses and revised narrative/exhibits. |
| 3/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | 0307F02945:  Review modifications made for December 2006 expenses based upon client requests/modifications. |
| 3/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | 0307F02942:  Continue review of the revised December 2006 expenses. |
| 3/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F02946:  Telephone calls (2) with Mike Peterson (PwC) regarding expense modifications and interim fee application status. |
| 3/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02943:  Discussion with Dolores ___ (Skadden) regarding filing of first interim fee application. |
| 3/2/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0307F02944:  Discussion with US Bankruptcy Court regarding processes regarding filing of the interim fee application. |
| 3/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | 0307F03273:  Discussion of expenditure framework test plans. |
| 3/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | 0307F03274:  Discussion of expenditure framework test plans. |
| 3/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | 0307F03276:  Revview of SAP tests. |
| 3/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | 0307F03272:  Allocation of duties amongst team. |
| 3/2/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | 0307F03275:  Review of returned goods test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Verma, Siddhant | Associate | United States | Project management | 8.3 | $95.00 | $788.50 | 0307F03551:  Review binders to create summary of results for controls tested at each division (Dvisional testing). |
| 3/2/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.5 | $260.00 | $650.00 | 0307F03653:  Unix guidance review, ITGCC template review, test template review. |
| 3/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | 0307F03681:  Delphi - Reconcile TA for CC and TT for CC discrepancies for January Consolidator. |
| 3/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03685:  Delphi - Update staff Data tab to include names from revised TA report. |
| 3/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03684:  Delphi - Review Revised Delphi TA report and incorporate into January Consolidator. |
| 3/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03682:  Delphi - Respond to email requests from Subashi and review WIP report for January and February. |
| 3/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03683:  Delphi - Review missing professional time and send to Mike Peterson to populate his January time. |
| 3/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01108:  Time entry reporting for the week. Expense reporting. |
| 3/4/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.5 | $175.00 | $262.50 | 0307F01329:  Updated risk policy. |
| 3/4/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0307F01328:  Scanned E&Y derivative guide. |
| 3/5/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.6 | $220.00 | $352.00 | 0307F00023:  Updated questions on redesignation memo for commodities. |
| 3/5/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | 0307F00021:  Travel from Chicago to Detroit (3 hours total travel time * 50% = 1.5 hours). |
| 3/5/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.4 | $220.00 | $308.00 | 0307F00020:  Review of auditor FAS 133 interpretations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0307F00096: Control narrative and testing procedure for account keys determination on the pricing procedure/condition in SAP. Simulate the testing in Delphi systems. |
| 3/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.6 | $130.00 | $468.00 | 0307F00095: Control narrative and testing procedure for account keys determination on the pricing procedure/condition in SAP. |
| 3/5/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0307F00097: Delphi Travel from Chicago (Home) to Troy (Delphi Headquarters) 3 hours total travel time * 50% = 1.5 hours. |
| 3/5/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 8.0 | $110.00 | $880.00 | 0307F00158: I read through the Certus Manual in preparation for the meetings this week. |
| 3/5/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.0 | $110.00 | $330.00 | 0307F00157: I continued to work with Marcus to get information and I also got Veronique information she needed for her portion. |
| 3/5/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 5.4 | $130.00 | $702.00 | 0307F00278: Constructed 2007 IT templates. |
| 3/5/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 2.1 | $130.00 | $273.00 | 0307F00279: Constructed Certus IT process flowcharts. |
| 3/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 3.5 | $260.00 | $910.00 | 0307F00319: Review latest draft of pension plan financial statements for both hourly and salaried. |
| 3/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.2 | $260.00 | $572.00 | 0307F00320: Review performance for HR pension work. |
| 3/5/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00318: Discuss billings with Genny Eyman and Mike Peterson (both PwC). |
| 3/5/2007 | Decker, Brian | Partner | United States | Project management | 1.8 | $390.00 | $702.00 | 0307F00694: Preparation for meeting with Jorge .6, consideration of SAP governance impact on controls 1.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 3.8 | $180.00 | $684.00 | 0307F00764: November 2006 Expense Review. |
| 3/5/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.0 | $180.00 | $180.00 | 0307F00765: US Time Review. |
| 3/5/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.4 | $180.00 | $72.00 | 0307F00762: International Time Review. |
| 3/5/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.2 | $180.00 | $36.00 | 0307F00763: Met with D. Orf to discuss daily tasks. |
| 3/5/2007 | Erickson, Dave | Partner | United States | Project Management | 2.2 | $390.00 | $858.00 | 0307F00804: Discussion of project. |
| 3/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.9 | $95.00 | $275.50 | 0307F00904: Worked on researching detail for January Expenses for Delphi; sent out individual e-mails requested clarification & information; and updated spreadsheet. |
| 3/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0307F00902: E-mail communications & correspondence related to Dellphi. |
| 3/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.7 | $95.00 | $66.50 | 0307F00903: Re-formatted & prepared December Expense report for K St Romain. |
| 3/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0307F00900: Delphi report and file review as related to current planning status review. |
| 3/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | 0307F00901: Discussion with M Peterson regarding Delphi foreign billing. |
| 3/5/2007 | fabre, frederic | Sr Associate | France | Planning | 4.0 | $160.00 | $640.00 | 0507F05126: Kick-off meeting in Paris with Brian Decker. |
| 3/5/2007 | fabre, frederic | Sr Associate | France | Planning | 4.0 | $160.00 | $640.00 | 0507F05125: Kick-off meeting in Paris with Brian Decker. |
| 3/5/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $110.00 | $385.00 | 0307F00968: Develop narratives for revenue test scripts. |
| 3/5/2007 | Fatima, Subia | Associate | United States | Revenue | 2.4 | $110.00 | $264.00 | 0307F00967: Develop narratives for revenue test scripts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0307F00969:  Travel from Chicago to Troy (3.1 hours total travel time * 50% = 1.55 hours). |
| 3/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.9 | $280.00 | $1,092.00 | 0307F01109:  Continue to work on Load file testing, resolution, and documentation. Research past load/build files, documentation, etc. |
| 3/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.6 | $280.00 | $1,008.00 | 0307F01112:  Work with Certus Load files to determine how to get the framework loaded successfully. |
| 3/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01110:  Review and respond to e-mail questions about Certus with IT resources and additional consulting resource DHoerger(HMC). |
| 3/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01111:  Time entry, review and respond to e-mail. |
| 3/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0307F01223:  Development of test scripts for controls tesing 2007. |
| 3/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0307F01221:  Development of test scripts for controls tesing 2007. |
| 3/5/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.1 | $130.00 | $273.00 | 0307F01225:  Travel from IAH to DTW before 8:00. |
| 3/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0307F01222:  Development of test scripts for controls tesing 2007. |
| 3/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.1 | $130.00 | $143.00 | 0307F01224:  SAP team status meeting/ discussion. |
| 3/5/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | 0307F01277:  Role Testing. |
| 3/5/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.5 | $175.00 | $612.50 | 0307F01330:  Outlined accounting policy manual. |
| 3/5/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.3 | $175.00 | $393.75 | 0307F01331:  Travel to Detroit from Chicago (4.5 hours total travel time * 50% = 2.25 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0307F01333:  Updated IR hedging policy. |
| 3/5/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.6 | $200.00 | $120.00 | 0307F06641:  Update of work programs on PwC database for review by central teamReview of work performed an uploaded on PwC database for future use. |
| 3/5/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06640:  Update of work programs on PwC database for review by central teamReview of work performed an uploaded on PwC database for future use. |
| 3/5/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06639:  Update of work programs on PwC database for review by central teamReview of work performed an uploaded on PwC database for future use. |
| 3/5/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F06638:  Update of work programs on PwC database for review by central teamReview of work performed an uploaded on PwC database for future use. |
| 3/5/2007 | Johnson, Theresa | Manager | United States | Project management | 8.9 | $165.00 | $1,468.50 | 0307F01596:  Developing validation plans for SAP and Non-SAP manual controls for 2007. |
| 3/5/2007 | Johnson, Theresa | Manager | United States | Project management | 2.3 | $165.00 | $379.50 | 0307F01597:  Final activities to close spreadsheet testing, notifiying divisions and corporate of exceptions identified. |
| 3/5/2007 | Kallas, Stefanie | Associate | United States | Other | 1.2 | $95.00 | $114.00 | 0307F01617:  Discussions with Dave Pettyes and Fernando RE: HR Remediation. |
| 3/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | 0307F01691:  Addressed FI Testing Errors. |
| 3/5/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.5 | $200.00 | $500.00 | 0307F01693:  Travel to Troy from Houston (5 hours total travel time * 50% = 2.5 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | 0307F01692:  Tested FI Tcodes. |
| 3/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 5.4 | $175.00 | $945.00 | 0407F1736:  Follow up with Francois Degueldre (Delphi Europe finance director). |
| 3/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.4 | $175.00 | $945.00 | 0507F07586:  REBILL CORRECT TASK CODE - 0407F1736:  Follow up with Francois Degueldre (Delphi Europe finance director). |
| 3/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.4 | $175.00 | ($945.00) | 0507F07433:  CREDIT INCORRECT TASK CODE - 0407F1736: Follow up with Francois Degueldre (Delphi Europe finance director). |
| 3/5/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01817:  Meeting with Delphi project team to discuss new tcodes. |
| 3/5/2007 | Lane, Chris | Director | United States | Delphi - Travel | 2.0 | $360.00 | $720.00 | 0307F01820:  Travel from Houston to Detroit for Delphi (4 hours total travel time * 50% = 2 hours). |
| 3/5/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01819:  Status update with PwC team. |
| 3/5/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | 0307F01818:  Review FI workbook. |
| 3/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | 0307F01866:  Organize and update the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.9 | $95.00 | $180.50 | 0307F01864:  Attach Iron Mountain legal files containing Qualified Domestic Relations Orders (QDROs) to personnel Iron mountain files already in our possession. |
| 3/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | 0307F01868:  Work on Performance Feedback Form for hours worked on 9/30/2006 Active Headcount Reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | 0307F01867:  Organize and update the results of the recalculations of the Turned 70.5 while Active, Survivor DOB > 10 yrs, and MRDS for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0307F01865:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/5/2007 | Orf, Darren | Manager | United States | Project management | 2.9 | $280.00 | $812.00 | 0307F02223:  Began updating U.S. Feburary actual time. |
| 3/5/2007 | Orf, Darren | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | 0307F02226:  Generated February accrual for R. Smithson (Delphi). |
| 3/5/2007 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | 0307F02224:  Consolidated status reports and edited content and sent executive status report to J. Trevathan for final aggregation. |
| 3/5/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | 0307F02228:  Updated scoping documentation with AS5 risk assessment information. |
| 3/5/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02225:  Followed up on status of Polish SAP report deficiencies. |
| 3/5/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02227:  Met with J. Eckroth to discuss daily tasks. |
| 3/5/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | 0307F02309:  Update meeting, discussion with Ann, testing. |
| 3/5/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $165.00 | $693.00 | 0307F02351:  Review of validation testing of SAP standard and custom reports (EXP - PN1) |
| 3/5/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0307F02350:  Continue review of validation testing of SAP standard and custom reports (EXP - PN1) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Peterson, Michael | Director | United States | Project management | 0.8 | $320.00 | $256.00 | 0307F02426: Discuss billings with Genny Eyman and Stasi Brown (both PwC). |
| 3/5/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | 0307F02427: Discussion with Genny Eyman regarding Delphi foreign billing. |
| 3/5/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.5 | $165.00 | $412.50 | 0307F02529: Development of the Delphi 2007 Control Framework. |
| 3/5/2007 | Rhodes, Carol | Manager | United States | Other | 0.8 | $165.00 | $132.00 | 0307F02545: Coordinate meeting time and location for Framework team. |
| 3/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 4.3 | $165.00 | $709.50 | 0307F02735: Reviewing Time & Expense reports for 2006 in order to gain an understanding of the time and expense spent in 2006 which could be used in budgeting efforts in 2007. |
| 3/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.2 | $165.00 | $528.00 | 0307F02734: Reviewing the methods which will be used in 2007 to track and review workpapers and issues (in Working Community Database & Certus) and discussing them with Courtney Bann, Bill Beaver & Dennis Wojdyla (PwC). |
| 3/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | 0307F02733: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/5/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | 0307F02808: Closing meeting with S. Van Hyfte. |
| 3/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0307F02947: Complete final review of the December 2006 expenses and revised narrative/exhibits. |
| 3/5/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0307F03062: Begin consolidator file for the February 2007 fee statement. |
| 3/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | 0307F03278: Met with John Brroks regarding the framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | 0307F03279:  Review of financial reporting test plans. |
| 3/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03280:  Reviewed editing of inventory framework test plans. |
| 3/5/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | 0307F03277:  Identified inventoryt key controls. |
| 3/5/2007 | Verma, Siddhant | Associate | United States | Project management | 6.1 | $95.00 | $579.50 | 0307F03552:  Review binders to create summary of results for controls tested at each division (Dvisional testing). |
| 3/5/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0507F05089:  Billing. |
| 3/5/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.3 | $130.00 | $169.00 | 0507F05087:  Billing. |
| 3/5/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0507F05088:  Billing. |
| 3/5/2007 | Vidal, Amandine | Associate | France | Other (Foreign staff use only) | 1.2 | $130.00 | $156.00 | 0507F05090:  Billing. |
| 3/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 3.1 | $260.00 | $806.00 | 0307F03654:  1.0 Certus Status; 1.0Certus Continegcy planning with jamshid; 1.1 review Audit Guidelines / platforms. |
| 3/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.4 | $260.00 | $884.00 | 0307F03687:  Delphi - Reconcile TA for CC and TT for CC discrepancies for January Consolidator. |
| 3/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 0307F03689:  Delphi - Review LT WIP to populate time for tax professionals. |
| 3/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03688:  Delphi - Reconcile TA for CC and TT for CC discrepancies for January Consolidator. |
| 3/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03686:  Delphi - Create WCO document for March 15th time Period in WCO database. |
| 3/6/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | 0307F00024:  Electronic communication with R. Gore (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | 0307F00026:  Updates to foreign exchange and interest rate risk management policy. |
| 3/6/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.7 | $220.00 | $374.00 | 0307F00025:  Review of work by R. Gore (PwC). |
| 3/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0307F00100:  Written a control narrative for manul input of price to customer invoices. Including the risk associated with it. |
| 3/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | 0307F00099:  Written a control narrative for manul input of price to customer invoices. |
| 3/6/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 8.0 | $110.00 | $880.00 | 0307F00159:  We had a Certus meeting with Bob Hoerger where he went through the questions we had came up with the week before and answered them. |
| 3/6/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 8.0 | $280.00 | $2,240.00 | 0307F00238:  Draft Natural Gas Redesignation Documentation & Calculations |
| 3/6/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 6.1 | $130.00 | $793.00 | 0307F00280:  Constructed IT templates to be attached in Certus. |
| 3/6/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 0.4 | $130.00 | $52.00 | 0307F00281:  Time spent obtaining WIPS for Jamshids. |
| 3/6/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | 0307F00325:  Review final headcount reconciliations. |
| 3/6/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00323:  Debrief AS5 auditing standard applicability to Delphi SOX team with Brian Decker and Darren Orf (both PwC). |
| 3/6/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | 0307F00324:  Review enterprise risk management survey results for 2006 compiled b Delphi internal audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Brown, Stasi | Director | United States | Project management | 0.4 | $260.00 | $104.00 | 0307F00321:  Conference call with Brian Reed (PwC manager) on steering division. |
| 3/6/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | 0307F00322:  Conference call with John DeMarco (Delphi HR) on flowback testing approach and E&Y audit debrief. |
| 3/6/2007 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | 0307F00326:  Update meeting with Karen St. Romain (Delphi SOX) on SOX matters. |
| 3/6/2007 | Decker, Brian | Partner | United States | Project management | 1.9 | $390.00 | $741.00 | 0307F00695:  Understanding of controls issues surrounding SAP rollouts 1.2, meeting with Bayles regarding status of 2007 planning .7. |
| 3/6/2007 | Eckroth, Jenae | Associate | United States | Project management | 4.3 | $180.00 | $774.00 | 0307F00766:  International Time Review. |
| 3/6/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.3 | $180.00 | $594.00 | 0307F00768:  US Time Review. |
| 3/6/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.4 | $180.00 | $72.00 | 0307F00767:  Met with D. Orf to discuss Time Review questions. |
| 3/6/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.7 | $95.00 | $256.50 | 0307F00905:  Continued Delphi January Expense research - sent out individual e-mails, responded to inquiries & questions, and updated report. |
| 3/6/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | 0307F00907:  E-mail and correspondence related to Delphi. |
| 3/6/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0307F00909:  Reviewed and updated Working Community database for Delphi. |
| 3/6/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | 0307F00911:  Worked with M Lister in Tampa to update and coordinate foreign payables. |
| 3/6/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0307F00906:  Discussion w M Sakowski regarding Delphi space needs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/6/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | 0307F00908:  Followed up on e-mails requesting outstanding January Delphi time. |
| 3/6/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $110.00 | $385.00 | 0307F00971:  Develop revenue test scripts and narratives. |
| 3/6/2007 | Fatima, Subia | Associate | United States | Revenue | 2.6 | $110.00 | $286.00 | 0307F00973:  Develop revenue test scripts and narratives. |
| 3/6/2007 | Fatima, Subia | Associate | United States | Revenue | 2.4 | $110.00 | $264.00 | 0307F00972:  Develop revenue test scripts and narratives. |
| 3/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 11.6 | $280.00 | $3,248.00 | 0307F01113:  Participate in Certus workshop. DHoerger(HMC), Kfedoronko (delphi), Mharris (delphi), Jamshid (PwC), CBann(Pwc), RShehi(pwc). |
| 3/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0307F01114:  Preparation for Certus Workshop. |
| 3/6/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | 0307F01226:  Development of test scripts for controls tesing 2007. |
| 3/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0307F01227:  Development of test scripts for controls tesing 2007. |
| 3/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $130.00 | $221.00 | 0307F01228:  Development of test scripts for controls tesing 2007. |
| 3/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $130.00 | $195.00 | 0307F01229:  Development of test scripts for controls tesing 2007. |
| 3/6/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01278:  Role Testing. |
| 3/6/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01279:  Role Testing. |
| 3/6/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01280:  Role Testing. |
| 3/6/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.5 | $175.00 | $787.50 | 0307F01334:  Made accounting policy changes for mike anderson. |
| 3/6/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | 0307F01335:  Updated Accounting Policy for foreign exchange. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.5 | $175.00 | $437.50 | 0307F01336: Updated accounting policy introduction. |
| 3/6/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06644: Review of all cycles and sites. |
| 3/6/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06643: Review of all cycles and sites. |
| 3/6/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.8 | $200.00 | $160.00 | 0507F06642: Update on work performed for 2006 and planning for 2007. |
| 3/6/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 0.7 | $200.00 | $140.00 | 0507F06645: Review of all cycles and sites. |
| 3/6/2007 | Johnson, Theresa | Manager | United States | Project management | 9.1 | $165.00 | $1,501.50 | 0307F01599: Review of validation procedures with PwC team and Delphi validation leads. |
| 3/6/2007 | Johnson, Theresa | Manager | United States | Project management | 0.5 | $165.00 | $82.50 | 0307F01598: Delphi ICM weekly call. |
| 3/6/2007 | Kallas, Stefanie | Associate | United States | Other | 2.6 | $95.00 | $247.00 | 0307F01618: Discussions with Fernando Vaz (Brazil) and Dave Pettyes (WHQ) re: HR remediation. |
| 3/6/2007 | Keener, Stuart | Associate | United States | Other | 0.8 | $95.00 | $76.00 | 0307F01632: Meeting to resolve connection issues with Crystal Reports. |
| 3/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.3 | $200.00 | $860.00 | 0307F01696: Addressed Display Roles Testing Errors. |
| 3/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | 0307F01697: Addressed FI Testing Errors. |
| 3/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | 0307F01695: Addressed Config Testing Errors. |
| 3/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.2 | $175.00 | $735.00 | 0407F1737: KPI baseline call with Delphi France (Lionel Rocca) and Accenture (zaneta Mudrakova). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.2 | $175.00 | $735.00 | 0507F07587:  REBILL CORRECT TASK CODE - 0407F1737:  KPI baseline call with Delphi France (Lionel Rocca) and Accenture (zaneta Mudrakova). |
| 3/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0407F1738:  Follow up with Francois Degueldre (Delphi Europe finance director).. |
| 3/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0507F07588:  REBILL CORRECT TASK CODE - 0407F1738:  Follow up with Francois Degueldre (Delphi Europe finance director).. |
| 3/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 0507F07435:  CREDIT INCORRECT TASK CODE - 0407F1738: Follow up with Francois Degueldre (Delphi Europe finance director).. |
| 3/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.2 | $175.00 | ($735.00) | 0507F07434:  CREDIT INCORRECT TASK CODE - 0407F1737: KPI baseline call with Delphi France (Lionel Rocca) and Accenture (zaneta Mudrakova). |
| 3/6/2007 | Laforest, Randy | Sr Associate | United States | Other | 8.2 | $120.00 | $984.00 | 0307F01806:  Delphi corporate HQ - revenue cycle control framework and validation test plan policy referencing. |
| 3/6/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01824:  Review MM and SD workbooks. |
| 3/6/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01822:  Prepare testing plan for unit test. |
| 3/6/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01823:  Review IT roles. |
| 3/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 5.4 | $95.00 | $513.00 | 0307F01871:  Organize and update the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | 0307F01870:  Initiate Performance Feedback Form for hours worked on 9/30/2006 Active Headcount Reconciliations. |
| 3/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0307F01872:  Organize and update the results of the recalculations of the Turned 70.5 while Active, Survivor DOB > 10 yrs, and MRDS for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/6/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0307F01869:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/6/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.3 | $120.00 | $36.00 | 0307F02093:  Running WIPS & Time Analysis. |
| 3/6/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | 0307F02205:  Information from venue for delphi pwc event. |
| 3/6/2007 | Orf, Darren | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | 0307F02229:  Laid out high level risk assessment process for scoping assistance. |
| 3/6/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0307F02232:  Researched and responded to Time reporting issue for K. Van Gorder. |
| 3/6/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0307F02231:  Researched and responded to accrual questions from R. Smithson (Delphi). |
| 3/6/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0307F02230:  Met with Jenae Eckroth to discuss reconciliation procedures. |
| 3/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.7 | $360.00 | $1,332.00 | 0307F02312:  Testing analysis, meetings with IT personnel. |
| 3/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $360.00 | $972.00 | 0307F02311:  Team update, control point review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Osterman, Scott | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | 0307F02310:  Meeting with Sid, discuss budget and plan. |
| 3/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.7 | $165.00 | $775.50 | 0307F02352:  Continue review of validation testing of SAP standard and custom reports (REV - PN1) |
| 3/6/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $165.00 | $726.00 | 0307F02353:  Review of validation testing of SAP standard and custom reports (EXP - PN1) |
| 3/6/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | 0307F02428:  Adjusted access control list to fix issues with the WCo database. |
| 3/6/2007 | Reed, Brian | Sr Associate | United States | Project management | 4.2 | $165.00 | $693.00 | 0307F02530:  (continued) Development of the Delphi 2007 Control Framework with Ravi Kallipari (Delphi). |
| 3/6/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.8 | $165.00 | $627.00 | 0307F02531:  Development of the Delphi 2007 Control Framework. |
| 3/6/2007 | Rhodes, Carol | Manager | United States | Other | 7.5 | $165.00 | $1,237.50 | 0307F02547:  Work with Framework team to review and edit Inventory framework. |
| 3/6/2007 | Rhodes, Carol | Manager | United States | Other | 0.5 | $165.00 | $82.50 | 0307F02546:  Attend SOX Core Team conference call with David Bayles-SOX Director. |
| 3/6/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 8.1 | $165.00 | $1,336.50 | 0307F02736:  Participating in a workshop to discuss Certus functionalities with several participates from Delphi and Courtney Bann (PwC). |
| 3/6/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0307F02737:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.7 | $110.00 | $517.00 | 0307F02844:  Certus workshop with K Stromain (delphi) and D Hoerger (Horn murdock cole). |
| 3/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.6 | $110.00 | $176.00 | 0307F02845:  Certus workshop with K Stromain (delphi) and D Hoerger (Horn murdock cole). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | 0307F02846:  Testing the Certification in Cetus with R Smithson (delphi). |
| 3/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.9 | $110.00 | $99.00 | 0307F02847:  Updating M Wolfenden and G Irish (Delphi) on CARS account maintenance. |
| 3/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | 0307F02950:  Respond to email correspondence regarding Romania invoices and review January 2007 time and expense details. |
| 3/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | 0307F02953:  Review the Korea time details and integrate into January 2007 invoice. |
| 3/6/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | 0307F02952:  Review and revise the 2nd interim fee application based upon modifications/changes requested in the December 2006 invoice. |
| 3/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02948:  Continue review of January 2007 time and expense details. |
| 3/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | 0307F02949:  Respond to email correspondence regarding Portugal invoices. |
| 3/6/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | 0307F02951:  Respond to email correspondence regarding UK invoices. |
| 3/6/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0307F03064:  Continue to work on consolidator file for the February 2007 fee statement. |
| 3/6/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0307F03063:  Continue to work on consolidator file for the February 2007 fee statement. |
| 3/6/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | 0307F03169:  Participate in weekly conference call with SOX core team, IC network and PwC Core team. Read spreadsheet deficiency emails. |
| 3/6/2007 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | 0307F03182:  Review of HR (salary and hourly) financial statements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 5.1 | $165.00 | $841.50 | 0307F03283:  Reviewed employee cost tests from other examples to compare. |
| 3/6/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | 0307F03281:  Edited fixed asset tests. |
| 3/6/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | 0307F03282:  Reviewed comments from SOX core group regarding expenditure updates. |
| 3/6/2007 | Verma, Siddhant | Associate | United States | Project management | 7.0 | $95.00 | $665.00 | 0307F03553:  Create summary of results files for each division. |
| 3/6/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.2 | $260.00 | $312.00 | 0307F03655:  Schedule planning - SAP ITGCC with config controls testing. |
| 3/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0307F03690:  Delphi - Bill Y/N review of January Consolidator. |
| 3/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0307F03697:  Delphi- Review remaining January Missing hours and send emails to follow-up with professionals regarding missing time. |
| 3/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0307F03692:  Delphi - Review missing time sent by professionals and incorporate into January Consolidator. |
| 3/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0307F03696:  Delphi- Respond to email requests from Genai, and Follow-up with Genny Eyman regarding January Pending Expenses. |
| 3/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03694:  Delphi - Review missing time sent by professionals and incorporate into January Consolidator. |
| 3/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03693:  Delphi - Review missing time sent by professionals and incorporate into January Consolidator. |
| 3/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03691:  Delphi - Discussion with Genae (PwC) regarding Aug./Sept. Consolidator Analysis.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03695:  Delphi - Update staff Data tab to include Position information . |
| 3/6/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06646:  Preperation for meeting to discuss results of 2007 work and planning for 2008. |
| 3/6/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06649:  Preperation for meeting to discuss results of 2007 work and planning for 2008. |
| 3/6/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06648:  Preperation for meeting to discuss results of 2007 work and planning for 2008. |
| 3/6/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06647:  Preperation for meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.1 | $220.00 | $682.00 | 0307F00029:  Review of work by R. Gore (PwC) on FAS 133 flowcharts. |
| 3/7/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.9 | $220.00 | $418.00 | 0307F00027:  Electronic communications with PwC staff. |
| 3/7/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0307F00028:  Meeting with T. Krause (Delphi) and treasury staff regarding project update. |
| 3/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0307F00102:  Control document for automatic creation of billing document after the sale transaction has consumated/complete. |
| 3/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0307F00101:  Control document for automatic creation of billing document after the sale transaction has consumated/complete. |
| 3/7/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 8.0 | $110.00 | $880.00 | 0307F00160:  We had a Certus meeting with Bob Hoerger where he went through the questions we had came up with the week before and answered them. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 8.0 | $280.00 | $2,240.00 | 0307F00239: Review and revise Natural Gas Redesignation & Calculation documents |
| 3/7/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 9.1 | $130.00 | $1,183.00 | 0307F00282: Constructed exception reports and IT templates to be used by the remote locations for IT documentation. |
| 3/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.9 | $260.00 | $494.00 | 0307F00331: Final review of 9/30/2005 pension plan financial statements prior to filing with the department of labor. |
| 3/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | 0307F00328: Coordinate arrangements with Karen Cobb (Delphi Tax) for Grant Thornton auditor visit to PHI location in California. |
| 3/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | 0307F00332: Meeting with Delphi HR (DeMarco & Smith) and Karen Cobb (Delphi Tax) to discuss status of Siegfried & Associates testing plan for pension data. |
| 3/7/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0307F00330: Discuss Steering division performance with Brian Reed (PwC Manager). |
| 3/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.9 | $260.00 | $234.00 | 0307F00327: Conference call with PHI management, Watson Wyatt actuaries and Karen Cobb (Delphi Tax) to discuss readiness for Grant Thornton auditors. |
| 3/7/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00329: Discuss enterprise risk management plans with Darren Orf (PwC). |
| 3/7/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06650: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06651: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06653: Meeting to discuss results of 2007 work and planning for 2008. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Coles, Tamsin | Manager | United Kingdom | Other (Foreign staff use only) | 0.4 | $200.00 | $80.00 | 0507F06652:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Decker, Brian | Partner | United States | Project management | 3.9 | $390.00 | $1,521.00 | 0307F00696:  Discussion of SAP controls with Sid, Scott, etc. 6, project update with Bayles 1.1, framework update discussion with St. Romain 2.2. |
| 3/7/2007 | Eckroth, Jenae | Associate | United States | Project management | 6.0 | $180.00 | $1,080.00 | 0307F00770:  US Time Review. |
| 3/7/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.7 | $180.00 | $306.00 | 0307F00769:  Met with D. Orf to discuss bankruptcy reconciliations. |
| 3/7/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $390.00 | $663.00 | 0307F00805:  Project review. |
| 3/7/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.9 | $95.00 | $275.50 | 0307F00912:  Continue to send out requests for Delphi expense details for January in preparation of billing. Sent out e-mails, responded to e-mails and requests for information, and updated report. |
| 3/7/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.3 | $95.00 | $123.50 | 0307F00916:  Worked with M Lister in Tampa to reconcile foreign payables from India, Turkey and Poland. Discussion regarding credit issued by Poland and send documentation. |
| 3/7/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | 0307F00913:  E-mail and correspondence related to Delphi, responding to requests and inquiries. |
| 3/7/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0307F00915:  Worked with L Meyer to cancel and reschedul conference rooms for future meetings. |
| 3/7/2007 | Fairchild, Simon | Partner | United Kingdom | Other (Foreign staff use only) | 0.4 | $400.00 | $160.00 | 0507F06656:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Fairchild, Simon | Partner | United Kingdom | Other (Foreign staff use only) | 0.4 | $400.00 | $160.00 | 0507F06654:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Fairchild, Simon | Partner | United Kingdom | Other (Foreign staff use only) | 0.4 | $400.00 | $160.00 | 0507F06657:  Meeting to discuss results of 2007 work and planning for 2008. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Fairchild, Simon | Partner | United Kingdom | Other (Foreign staff use only) | 0.4 | $400.00 | $160.00 | 0507F06655:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $110.00 | $484.00 | 0307F00975:  Develop test scripts. |
| 3/7/2007 | Fatima, Subia | Associate | United States | Revenue | 4.2 | $110.00 | $462.00 | 0307F00974:  Develop test scripts. |
| 3/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 10.5 | $280.00 | $2,940.00 | 0307F01116:  Participate in Certus workshop day 2 kfedoronko(delphi), kstromain(delphi), mharris(delphi), dhoerger(hmc), rshehi(pwc), cbann(pwc), Jamshid(pwc). |
| 3/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.7 | $280.00 | $476.00 | 0307F01118:  Update charts and document notes from Certus workshop day 1. Prep testing data. |
| 3/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0307F01117:  Respond to client raised issue on IT Certus dirction with Jamshid(pwc), dwojdlya(pwc), bdecker(pwc). |
| 3/7/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0307F01115:  Discuss Certus IT direction with Jamshid(pwc), cbann(pwc). |
| 3/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 0307F01232:  Development of test scripts for controls tesing 2007. |
| 3/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0307F01233:  Development of test scripts for controls tesing 2007. |
| 3/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0307F01231:  Development of test scripts for controls tesing 2007. |
| 3/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.6 | $130.00 | $78.00 | 0307F01230:  Adminstrative tasks. |
| 3/7/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.5 | $130.00 | $65.00 | 0307F01234:  Development of test scripts for controls tesing 2007. |
| 3/7/2007 | Gandee, Dave | Partner | United Kingdom | Other (Foreign staff use only) | 0.4 | $400.00 | $160.00 | 0507F06660:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Gandee, Dave | Partner | United Kingdom | Other (Foreign staff use only) | 0.4 | $400.00 | $160.00 | 0507F06661:  Meeting to discuss results of 2007 work and planning for 2008. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Gandee, Dave | Partner | United Kingdom | Other (Foreign staff use only) | 0.4 | $400.00 | $160.00 | 0507F06658:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Gandee, Dave | Partner | United Kingdom | Other (Foreign staff use only) | 0.4 | $400.00 | $160.00 | 0507F06659:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | 0307F01282:  Role Testing. |
| 3/7/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | 0307F01281:  Role Testing. |
| 3/7/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | 0307F01339:  Updated effectiveness and ineffectiveness of accounting policy. |
| 3/7/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | 0307F01340:  Updated fas 133 policy and went over changes with mike anderson. |
| 3/7/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.5 | $175.00 | $262.50 | 0307F01338:  Set up template for derivative testing. |
| 3/7/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.5 | $175.00 | $262.50 | 0307F01337:  Reviewed checklist for derivatives testing. |
| 3/7/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 3.6 | $300.00 | $1,080.00 | 0507F06686:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Janjua, Imtiaz | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06664:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Janjua, Imtiaz | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06663:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Janjua, Imtiaz | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06665:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Janjua, Imtiaz | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06662:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0507F06669:  Review of all cycles and sites. |
| 3/7/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0507F06667:  Review of all cycles and sites. |
| 3/7/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0507F06668:  Review of all cycles and sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Jilka, Nehal | Manager | United Kingdom | Other (Foreign staff use only) | 1.4 | $200.00 | $280.00 | 0507F06666:  Review of all cycles and sites. |
| 3/7/2007 | Johnson, Theresa | Manager | United States | Project management | 8.6 | $165.00 | $1,419.00 | 0307F01600:  Review of 2007 framework and validation procedures with PwC team and Delphi validation leads. |
| 3/7/2007 | Kallas, Stefanie | Associate | United States | Other | 1.2 | $95.00 | $114.00 | 0307F01620:  Discussions with Fernando Vaz RE: HR/Payroll remediation documentation provided. |
| 3/7/2007 | Kallas, Stefanie | Associate | United States | Other | 0.7 | $95.00 | $66.50 | 0307F01619:  Call with Dave Pettyes/Fernando Vaz (both Delphi) to review documentation provided/required. |
| 3/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.7 | $200.00 | $740.00 | 0307F01698:  Addressed issues with CC Rule Upload. |
| 3/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | 0307F01699:  Customized CC rule files. |
| 3/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.2 | $175.00 | $560.00 | 0407F1740:  Status meeting with E&Y. |
| 3/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.2 | $175.00 | $560.00 | 0407F1739:  Follow up with Francois Degueldre (Delphi Europe finance director). |
| 3/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.2 | $175.00 | $560.00 | 0507F07590:  REBILL CORRECT TASK CODE - 0407F1740:  Status meeting with E&Y. |
| 3/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.2 | $175.00 | $560.00 | 0507F07589:  REBILL CORRECT TASK CODE - 0407F1739:  Follow up with Francois Degueldre (Delphi Europe finance director). |
| 3/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.2 | $175.00 | ($560.00) | 0507F07437:  CREDIT INCORRECT TASK CODE - 0407F1740: Status meeting with E&Y. |
| 3/7/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.2 | $175.00 | ($560.00) | 0507F07436:  CREDIT INCORRECT TASK CODE - 0407F1739: Follow up with Francois Degueldre (Delphi Europe finance director). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Laforest, Randy | Sr Associate | United States | Other | 8.3 | $120.00 | $996.00 | 0307F01807:  Delphi corporate HQ - revenue and inventory cycle control framework and validation test plan policy referencing. |
| 3/7/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01826:  Work on role build. |
| 3/7/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01825:  Update project plan and meeting with team. |
| 3/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | 0307F01874:  Organize and update the results of the recalculations of the Beneficiary and Divested Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/7/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0307F01873:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/7/2007 | Orf, Darren | Manager | United States | Project management | 4.3 | $280.00 | $1,204.00 | 0307F02233:  Entered US February actuals into financial tool. |
| 3/7/2007 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | 0307F02234:  Met with J. Eckroth to discussn finance reconciliation process. |
| 3/7/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0307F02235:  Reviewed scoping file to prepare for scoping meeting. |
| 3/7/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02236:  Updated project contact tracking. |
| 3/7/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | 0307F02315: Control point review. |
| 3/7/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $360.00 | $936.00 | 0307F02316: Testing statistics review, control point discussions. |
| 3/7/2007 | Osterman, Scott | Director | United States | Project Management | 2.3 | $260.00 | $598.00 | 0307F02313:  Budget and resource analysis continued. |
| 3/7/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | 0307F02314:  Control point review cont. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.4 | $165.00 | $726.00 | 0307F02354: Continue review of validation testing of SAP standard and custom reports (REV - PN1) |
| 3/7/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $165.00 | $627.00 | 0307F02355: Review of validation testing of SAP standard and custom reports (REV - PN1) |
| 3/7/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 6.8 | $360.00 | $2,448.00 | 0307F02405: Preparing and reviewing documents for week and update meeting with treasury. |
| 3/7/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.2 | $360.00 | $432.00 | 0307F02406: Update meeting with r.gore and m.anderson (pwc). |
| 3/7/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.5 | $165.00 | $412.50 | 0307F02532: Development of the Delphi 2007 Control Framework, specifically the automotated non-SAP controls. |
| 3/7/2007 | Rhodes, Carol | Manager | United States | Other | 4.5 | $165.00 | $742.50 | 0307F02549: Update time tracker. |
| 3/7/2007 | Rhodes, Carol | Manager | United States | Other | 2.0 | $165.00 | $330.00 | 0307F02550: Work with Kim Van Gorder-PwC Manager regarding tooling. |
| 3/7/2007 | Rhodes, Carol | Manager | United States | Other | 1.6 | $165.00 | $264.00 | 0307F02548: Review of inventory plans and framework for 2007. |
| 3/7/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06673: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06672: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06670: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Richmond, Lucy | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06671: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06677: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06674: Meeting to discuss results of 2007 work and planning for 2008. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06676:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $140.00 | $56.00 | 0507F06675:  Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.2 | $165.00 | $528.00 | 0307F02741:  Reviewing AS5 which has been published by PCAOB in order to understand its effects on 2007 scoping and reviews. |
| 3/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.2 | $165.00 | $528.00 | 0307F02739:  Participating in a workshop to discuss Certus functionalities with several participates from Delphi and Courtney Bann (PwC). |
| 3/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0307F02740:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0307F02742:  Reviewing the methods which will be used in 2007 to track and review workpapers and issues (in Working Community Database & Certus) and discussing them with Bill Beaver (PwC). |
| 3/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | 0307F02738:  Discussing Certus issues with Brian Decker (PwC), Dennis Wojdyla (PwC) & Tamara Fisher (PwC). |
| 3/7/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.4 | $165.00 | $66.00 | 0307F02743:  Testing Certus functionalities with Tamara Fisher (PwC) and David Hoerger (Delphi contractor). |
| 3/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | 0307F02848:  Certus workshop with K Stromain (delphi) and D Hoerger (Horn murdock cole). |
| 3/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.1 | $110.00 | $341.00 | 0307F02849:  Certus workshop with K Stromain (delphi) and D Hoerger (Horn murdock cole). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | 0307F02850: Replying to emails from the CARS users. |
| 3/7/2007 | Thomas, Rance | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | 0307F03183: Review of HR document and notes. |
| 3/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | 0307F03287: Review over financial reporting tests and compared them to the binder. |
| 3/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | 0307F03286: Review of tooling test plans. |
| 3/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03284: Meeting with C Rhodes regarding tooling. |
| 3/7/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | 0307F03285: Performed testing of account reconciliations to ensure tests make sense. |
| 3/7/2007 | Verma, Siddhant | Associate | United States | Project management | 7.5 | $95.00 | $712.50 | 0307F03555: Create and send summary of results files for each division to all process owners and managers of each division. |
| 3/7/2007 | Verma, Siddhant | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | 0307F03556: Follow-up on responses from process owners and managers of each division. |
| 3/7/2007 | Ward, Richard | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06679: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Ward, Richard | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06678: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Ward, Richard | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06680: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Ward, Richard | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06681: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0307F03705: Delphi - Split Travel time for January Consolidator. |
| 3/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0307F03704: Delphi - Split Travel time for January Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0307F03701: Delphi - Bill Y/N review of January Consolidator. |
| 3/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03702: Delphi - Review missing time sent by professionals and incorporate into January Consolidator. |
| 3/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0307F03700: Delphi - Bill Y/N review of January Consolidator. |
| 3/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03699: Delphi - Bill Y/N review of January Consolidator. |
| 3/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0307F03698: Delphi - Bill Y/N review of January Consolidator. |
| 3/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03703: Delphi - Review missing time sent by professionals and incorporate into January Consolidator. |
| 3/7/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06684: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06685: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06682: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/7/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06683: Meeting to discuss results of 2007 work and planning for 2008. |
| 3/8/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.5 | $220.00 | $550.00 | 0307F00032: Review of redesignation memo. |
| 3/8/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | 0307F00030: Discussion with D. Perkins (PwC) regarding project status. |
| 3/8/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.5 | $220.00 | $330.00 | 0307F00031: Review of JPMorgan hedging information from G. Lee (Delphi). |
| 3/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0307F00103: Created narrative about the importance of the shipping terms on the timing of revenue recognition. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0307F00104: Created narrative about the importance of the shipping terms on the timing of revenue recognition. |
| 3/8/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0307F00105: Delphi Travel from Troy (Delphi Headquarters) to Chicago (Home). |
| 3/8/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 8.0 | $110.00 | $880.00 | 0307F00161: We had a Certus meeting with Bob Hoerger where he went through the questions we had came up with the week before and answered them. |
| 3/8/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00241: Review and revise Natural Gas Redesignation & calculation documents |
| 3/8/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00240: Meet and discuss metals hedging processes with Delphi Treasury. |
| 3/8/2007 | Beaver, William | Sr Associate | United States | Project management | 4.5 | $130.00 | $585.00 | 0307F00283: Performed reconciliations between the 2006 and 2007 business process frameworks. |
| 3/8/2007 | Brown, Stasi | Director | United States | Project management | 2.3 | $260.00 | $598.00 | 0307F00335: Review applicability of AS5 audit guidance to 2007 SOX planning activities. |
| 3/8/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0307F00333: Discuss IT SOX planning activities with Jamshid Sadaghiyani and Brian Decker (both PwC). |
| 3/8/2007 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | 0307F00334: Discussion with Karen St. Romain (Delphi SOX team) to discuss 2007 planning activities. |
| 3/8/2007 | Decker, Brian | Partner | United States | Project management | 1.9 | $390.00 | $741.00 | 0307F00697: Review of PwC Mexico report to client and discussion with Bayles 1.2, Certus update discussion with Bayles .7. |
| 3/8/2007 | Eckroth, Jenae | Associate | United States | Project management | 5.4 | $180.00 | $972.00 | 0307F00772: US Time Review. |
| 3/8/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.2 | $180.00 | $36.00 | 0307F00771: Met with D. Orf to discuss bankruptcy reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Erickson, Dave | Partner | United States | Revenue | 1.3 | $390.00 | $507.00 | 0307F00806:  Budget discussion. |
| 3/8/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.1 | $95.00 | $199.50 | 0307F00920:  Researched Foreign Payables received for Delphi; corresponded with AC Smith & M Lister related to these invoices, and sent documentation. |
| 3/8/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.7 | $95.00 | $161.50 | 0307F00921:  Sent e-mails requesting additional expense detail for Delphi January expenses; updated spreadsheet; and reported to K Woods. |
| 3/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | 0307F00918:  E-mail and correspondence related to Delphi SOX work. Responded to questions and inquiries. |
| 3/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0307F00922:  Worked w/L Meyer (Delphi) to reschedule Conf Rooms for the following week. |
| 3/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0307F00917:  Discussion with B Decker regarding future timelines for Delph. |
| 3/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0307F00919:  Planning meeting for Delphi and PwC with A Orf. |
| 3/8/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | 0307F00977:  Develop test scripts. |
| 3/8/2007 | Fatima, Subia | Associate | United States | Revenue | 3.3 | $110.00 | $363.00 | 0307F00976:  Develop test scripts. |
| 3/8/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.2 | $110.00 | $132.00 | 0307F00978:  Travel from Troy to Chicago. |
| 3/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.7 | $280.00 | $1,596.00 | 0307F01120:  Participate in Certus workshop day 3 kfedoronko(delphi), rshehi(delphi), dhoerger(hmc), cbann(pwc), kstromain(delphi), mharris(delphi). |
| 3/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0307F01122:  Update charts and notes from Certus workshop day 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0307F01119:  Certus workshop Meeting notes update for Workshop day #3. |
| 3/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01121:  Time entry and reconcilation. |
| 3/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0307F01237:  Development of test scripts for controls tesing 2007. |
| 3/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | 0307F01236:  Development of test scripts for controls tesing 2007. |
| 3/8/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 0307F01235:  Development of test scripts for controls tesing 2007. |
| 3/8/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.6 | $130.00 | $208.00 | 0307F01238:  Travel from DTW to IAH. |
| 3/8/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.5 | $175.00 | $787.50 | 0307F01344:  Worked on flowcharting for recognizing derivatives. |
| 3/8/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.3 | $175.00 | $393.75 | 0307F01341:  Travel to Chicago from Detroit (4.5 hours total travel time * 50% = 2.25 hours). |
| 3/8/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.5 | $175.00 | $262.50 | 0307F01343:  Weekly meeting with dmitri, traci, nedhi, and gerard. |
| 3/8/2007 | Johnson, Theresa | Manager | United States | Project management | 7.6 | $165.00 | $1,254.00 | 0307F01602:  Review of 2007 framework and validation procedures with PwC team and Delphi validation lead. |
| 3/8/2007 | Johnson, Theresa | Manager | United States | Project management | 0.5 | $165.00 | $82.50 | 0307F01601:  Follow-up on the 2006 key spreadsheet testing. |
| 3/8/2007 | Kallas, Stefanie | Associate | United States | Other | 0.8 | $95.00 | $76.00 | 0307F01621:  HR Remediation - South America. |
| 3/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.9 | $175.00 | $682.50 | 0407F1741:  Conference call on open SOX issues with Sid Parakh (PwC) and Evelyne Boisseau (Delphi VEGA Team). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.9 | $175.00 | $682.50 | 0507F07591:  REBILL CORRECT TASK CODE - 0407F1741: Conference call on open SOX issues with Sid Parakh (PwC) and Evelyne Boisseau (Delphi VEGA Team). |
| 3/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0407F1742:  Continued with the conference call on open SOX issues with Sid Parakh (PwC) and Evelyne Boisseau (Delphi VEGA Team). |
| 3/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0507F07592:  REBILL CORRECT TASK CODE - 0407F1742:  Continued with the conference call on open SOX issues with Sid Parakh (PwC) and Evelyne Boisseau (Delphi VEGA Team). |
| 3/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.0 | $175.00 | ($525.00) | 0507F07439:  CREDIT INCORRECT TASK CODE - 0407F1742: Continued with the conference call on open SOX issues with Sid Parakh (PwC) and Evelyne Boisseau (Delphi VEGA Team). |
| 3/8/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.9 | $175.00 | ($682.50) | 0507F07438:  CREDIT INCORRECT TASK CODE - 0407F1741: Conference call on open SOX issues with Sid Parakh (PwC) and Evelyne Boisseau (Delphi VEGA Team). |
| 3/8/2007 | Laforest, Randy | Sr Associate | United States | Other | 5.7 | $120.00 | $684.00 | 0307F01808:  Delphi corporate HQ - inventory cycle control framework and validation test plan policy referencing. |
| 3/8/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01827:  Role build in Dev. |
| 3/8/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01828:  Update project plan and time. |
| 3/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.9 | $95.00 | $180.50 | 0307F01878:  Update cover sheets for the binders of the Grant Thornton 130 salaried participants audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | 0307F01877: Organize and update the results of the recalculations of the Beneficiary, Divested, and Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0307F01875: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0307F01876: Meeting with J DeMarco (Delphi) to discuss the participant of the Grant Thornton 130 who is currently being paid as if she had 30 years of credited service, but she actually only has 29 years, 11 months. |
| 3/8/2007 | Orf, Darren | Manager | United States | Project management | 2.5 | $280.00 | $700.00 | 0307F02238: Investigated and compiled accounts payable deficiencies for E&C, E&S and T&I. |
| 3/8/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | 0307F02237: Compiled, aggregated, reviewed, followed-up on and distributed weekly Delphi status report for all '06 and '07 activities. |
| 3/8/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0307F02239: Provided scoping assistance to J. Trevathan (Delphi). |
| 3/8/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.4 | $165.00 | $891.00 | 0307F02356: Continue review of validation testing of SAP standard and custom reports (REV - PN1) |
| 3/8/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.0 | $165.00 | $495.00 | 0307F02357: Review of validation testing of SAP standard and custom reports (REV - PN1) |
| 3/8/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.3 | $360.00 | $1,188.00 | 0307F02408: Review of commodity hedging documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/8/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.7 | $360.00 | $972.00 | 0307F02407: Meeting scheduled and extended w. t. krause (pwc) m.anderson,r.gore(pwc). |
| 3/8/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | 0307F02430: Followed up on expense review with Karen St. Romain. |
| 3/8/2007 | Peterson, Michael | Director | United States | Project management | 0.8 | $320.00 | $256.00 | 0307F02429: Answered questions for international teams. |
| 3/8/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.0 | $165.00 | $165.00 | 0307F02533: Review of Significant Spreadsheet testing for Steering and follow-up discussion with Bob Prueter (Delphi). |
| 3/8/2007 | Rhodes, Carol | Manager | United States | Other | 3.6 | $165.00 | $594.00 | 0307F02554: Met with Ravi Kallepalli- SOX Validation Lead regarding framework. |
| 3/8/2007 | Rhodes, Carol | Manager | United States | Other | 2.5 | $165.00 | $412.50 | 0307F02553: Meet with Kim Van Gorder- PwC Manager regarding tooling. |
| 3/8/2007 | Rhodes, Carol | Manager | United States | Other | 1.6 | $165.00 | $264.00 | 0307F02552: Made revisions to the inventory framework. |
| 3/8/2007 | Rhodes, Carol | Manager | United States | Other | 0.4 | $165.00 | $66.00 | 0307F02551: Assist Kim Van Gorder- PwC Manager in updating framework status to Core Team. |
| 3/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | 0307F02745: Participating in a workshop to discuss Certus functionalities with several participates from Delphi and Courtney Bann (PwC). |
| 3/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 1.8 | $165.00 | $297.00 | 0307F02748: Working on IT Inventory project to update a list of the systems that support significant business processes. |
| 3/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | 0307F02746: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0307F02744:  Discussing Certus issues with Brian Decker (PwC) and Karen St. Roman (Delphi). |
| 3/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0307F02747:  Talked to Marcus Harris (Delphi) regarding Certus's implementation and issues. |
| 3/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.3 | $110.00 | $473.00 | 0307F02851:  Certus workshop with K Stromain (delphi) and D Hoerger (Horn murdock cole). |
| 3/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.1 | $110.00 | $451.00 | 0307F02852:  Certus workshop with K Stromain (delphi) and D Hoerger (Horn murdock cole). |
| 3/8/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.1 | $360.00 | $756.00 | 0307F02957:  Reconcile time details for Project Giant for January 2007 (TA for CC). |
| 3/8/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 2.0 | $360.00 | $720.00 | 0307F02956:  Meeting with Subashi Stendahl (PwC) regarding international billings and reconciliation procedures. |
| 3/8/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 0307F02954:  Continue reconciliation of time details for Project Giant for Janaury 2007 (TT for CC). |
| 3/8/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F02955:  Discussion with Kristy Woods (PwC) regarding observations/comments on the Project Giant time trackers. |
| 3/8/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 5.0 | $135.00 | $675.00 | 0307F03065:  Continue to work on the January and February 2007 fee statement consolidators for foreign professionals. |
| 3/8/2007 | Thomas, Rance | Associate | United States | Project management | 5.2 | $95.00 | $494.00 | 0307F03184:  Developing test procedures for framework (Revenue cycle). |
| 3/8/2007 | Tsai, Debby | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | 0307F03206:  Review binders for completeness and update spreadsheet control testings binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | 0307F03293:  Updating framework for expenditure. |
| 3/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | 0307F03289:  Meeting with C Rhodes regarding tooling. |
| 3/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | 0307F03291:  Reviewed ITGC scope material. |
| 3/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | 0307F03292:  Reviewing frameowrk with B Schultz. |
| 3/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | 0307F03290:  Met with Matt from E&Y. |
| 3/8/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | 0307F03288:  Answering questions with Rajij Chavarty over testing. |
| 3/8/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 0307F03656:  Call with Joe P & E&Y to close out 2006. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0307F03715:  Delphi - Split bulked time in time descriptions. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0307F03709:  Delphi - Remove old Project Giant from Janauary Consolidator and include updated Project Giant Data. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03716:  Delphi - Split Travel time for January Consolidator. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0307F03707:  Delphi - Reconcile TA for CC and TT for CC discrepancies for Project Delphi Hrs. in January Consolidator. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03713:  Delphi - Revise Project Giant January Consolidator Detail. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03708:  Delphi - Reconcile TA for CC and TT for CC discrepancies for Project Delphi Hrs. in January Consolidator. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03714:  Delphi - Split bulked time in time descriptions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03710:  Delphi - Review missing time sent by professionals and incorporate into January Consolidator. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03712:  Delphi - Review Pending Expenses from inception through September to determine which expenses are still pending.. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03711:  Delphi - Review Pending Expenses from inception through September to determine what additional files are needed. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03706:  Delphi - Bill Y/N review of January Consolidator. |
| 3/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03717:  Delphi - Split Travel time for January Consolidator. |
| 3/9/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.1 | $220.00 | $462.00 | 0307F00033:  Electronic communications regarding project. |
| 3/9/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.7 | $220.00 | $374.00 | 0307F00034:  Review of project and budget to date. |
| 3/9/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.2 | $220.00 | $44.00 | 0307F00035:  Update on overall project to D. Orf (PwC). |
| 3/9/2007 | Arif, Hafiz | Manager | United Kingdom | Other (Foreign staff use only) | 1.2 | $200.00 | $230.00 | 0507F06687:  Follow up on ostanding documentation and administration. |
| 3/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | 0307F00107:  Documented test script and narratives about the billing blocks and how it is integrated to the approval process. |
| 3/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0307F00106:  Documented test script and narratives about the billing blocks and how it is integrated to the approval process. |
| 3/9/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 5.5 | $110.00 | $605.00 | 0307F00162:  I worked on a powerpoint for the Working Community and Certus for Dennis and Jamshid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00242: Draft metals hedging effectiveness/ineffectiveness memo. |
| 3/9/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00243: Review metals purchase contracts attached to FAS133 Survey. |
| 3/9/2007 | Beaver, William | Sr Associate | United States | Project management | 7.1 | $130.00 | $923.00 | 0307F00284: Performed reconciliations between the 2006 and 2007 business process frameworks. |
| 3/9/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | 0307F00338: Review sample size guidance for applicability to the demographic data material weakness remediation testing. |
| 3/9/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | 0307F00336: Discussion with Karen Cobb (Delphi Tax) on final issuance of 2005 pension plan financial statements. |
| 3/9/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | 0307F00337: Discussion with Karen Cobb (Delphi Tax) on Watson Wyatt final data report and finalizing PHI pension audits. |
| 3/9/2007 | Decker, Brian | Partner | United States | Project management | 2.1 | $390.00 | $819.00 | 0307F00698: Preparation of MSA and SOW for 2007 SOX and submission to Whitson 2.1. |
| 3/9/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.5 | $180.00 | $630.00 | 0307F00773: US Time Review. |
| 3/9/2007 | Erickson, Dave | Partner | United States | Revenue | 2.8 | $390.00 | $1,092.00 | 0307F00807: Budget and project discussion. |
| 3/9/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.4 | $95.00 | $133.00 | 0307F00924: Continued to follow-up with individuals regarding their January Delphi Expense detail. Reviewing responses, adding additional information and updated detail report. |
| 3/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0307F00925: Email and correspondence related to Delphi. |
| 3/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0307F00923: Colaborated with L Meyer (Delphi) to update Network Access and Delphi credential list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0307F00927:  Provided WC database information and access to new staff, P Motylinski. |
| 3/9/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.3 | $95.00 | $28.50 | 0307F00926:  Foreign Payables discussion with M Lister in Tampa to ensure current information appeared in the database. |
| 3/9/2007 | Fatima, Subia | Associate | United States | Revenue | 1.1 | $110.00 | $121.00 | 0307F00979:  Develop test scripts. |
| 3/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0307F01123:  Review and respond to e-mails. |
| 3/9/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 6.1 | $130.00 | $793.00 | 0407F1336:  Test Script Writing for SAP testing. |
| 3/9/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 8.0 | $175.00 | $1,400.00 | 0307F01345:  Worked on flowcharting for embedded derivatives. |
| 3/9/2007 | Kallas, Stefanie | Associate | United States | Other | 1.7 | $95.00 | $161.50 | 0307F01623:  Per Dave Pettyes' request, compiled documentation for Fernando (Brazil) for an example of documentation that may be retained to evidence that the controls were performed. |
| 3/9/2007 | Kallas, Stefanie | Associate | United States | Other | 0.6 | $95.00 | $57.00 | 0307F01622:  Discussion with Fernando Vaz RE: documentation provided/required. |
| 3/9/2007 | Keener, Stuart | Associate | United States | Other | 1.5 | $95.00 | $142.50 | 0307F01633:  Setup database for Crystal Reports development. |
| 3/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 5.8 | $175.00 | $1,015.00 | 0407F1743:  Conference call and follow up on open SOX issues with Francois Degueldre (Delphi Europe Finance Director) and Kosta Damianos (Delphi VEGA Team). |
| 3/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.8 | $175.00 | $1,015.00 | 0507F07593:  REBILL CORRECT TASK CODE - 0407F1743: Conference call and follow up on open SOX issues with Francois Degueldre (Delphi Europe Finance Director) and Kosta Damianos (Delphi VEGA Team). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.8 | $175.00 | ($1,015.00) | 0507F07440:  CREDIT INCORRECT TASK CODE - 0407F1743: Conference call and follow up on open SOX issues with Francois Degueldre (Delphi Europe Finance Director) and Kosta Damianos (Delphi VEGA Team). |
| 3/9/2007 | Laforest, Randy | Sr Associate | United States | Other | 5.6 | $120.00 | $672.00 | 0307F01810:  Delphi corporate HQ - Gupton Marrs menu approach study. |
| 3/9/2007 | Laforest, Randy | Sr Associate | United States | Other | 3.2 | $120.00 | $384.00 | 0307F01809:  Delphi corporate HQ - expenditure cycle validation test plan development. |
| 3/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.1 | $95.00 | $199.50 | 0307F01880:  Organize and update the results of the recalculations of the Divested Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | 0307F01882:  Segregate the Grant Thornton audit of 130 Salaried participants into those that are within +/- $1.00 (correct), greater than $1.00 (overpaid), and less than -$1.00 (underpaid). |
| 3/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | 0307F01879:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | 0307F01883:  Skim through Delphi's 10K filing for 2006. |
| 3/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | 0307F01881:  Segregate the Grant Thornton audit of 130 Hourly participants into those whose CRSV audit matched exactly, those that were over, and those that were under the CRSV currently shown by Watson Wyatt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | 0307F02240:  Completed and sent weekly updates to J. Trevathan for final aggregation. |
| 3/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | 0307F02317:  Ann, Langdon discussions, testing review. |
| 3/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.2 | $165.00 | $858.00 | 0307F02358:  Additional E&Y mandated testing of PN1 Revenue controls |
| 3/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.3 | $165.00 | $544.50 | 0307F02359:  Review of validation testing of SAP standard and custom reports (REV - PN1) |
| 3/9/2007 | Rhodes, Carol | Manager | United States | Other | 3.6 | $165.00 | $594.00 | 0307F02555:  Prepare tooling notes and review with team prior to sending to Stasi Brown-Director. |
| 3/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | 0307F02752:  Working on 2007 ITGC audit plan to estimate the necessary resources and budget. |
| 3/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | 0307F02749:  Met Joe Piazza (Delphi), Bill Garvey (Delphi), Marcus Harris (Delphi) & Karen St. Romain (Delphi) to discuss 2007 SOX activities. |
| 3/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0307F02750:  Met Joe Piazza (Delphi), Bill Garvey (Delphi), Marcus Harris (Delphi) and E&Y auditors to discuss final 2006 SOX issues and activities. |
| 3/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0307F02751:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.9 | $110.00 | $539.00 | 0307F02853:  Performing CARS maintenance. |
| 3/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.5 | $110.00 | $495.00 | 0307F02854:  Working on Certus materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | 0307F02966:  Review the Austria January 2007 invoice and reconcile the time and expense details. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | 0307F02965:  Review the Australia response for the Nov 15 - Jan 31 invoice and services. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0307F02968:  Review the final draft of the December 2006 narrative. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0307F02963:  Finalize and distribute time exhibits to the Business Center for production and distribution of US Bankruptcy invoice (December 2006). |
| 3/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0307F02962:  Final review of the December 2006 expenses and exhibits. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02958:  Discussion with Kristy Woods (PwC) regarding expense modifications to the December 2006 invoice. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02960:  Discussion with Mike Peterson (PwC) regarding expense modifications per client for December 2006. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02967:  Review the China January 2007 invoice and reconcile the time and expense details. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02959:  Discussion with Liz Eide (PwC) regarding Delphi interim fee application distribution to Court. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0307F02961:  Email communications with Kristy Woods (PwC) regarding client expense modifications. |
| 3/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | 0307F02964:  Review the Australia February 2007 invoice. Request supporting documentation from Travis Wild (PwC Australia). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | 0307F02969: Review the international invoice and status reports. |
| 3/9/2007 | Thomas, Rance | Associate | United States | Project management | 7.3 | $95.00 | $693.50 | 0307F03185: Developing test procedures for framework (Expenditures cycle). |
| 3/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | 0307F03297: Review of testing procedures to incorporate in 2007 testing. |
| 3/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | 0307F03299: Reviewed plan for Certus upload. |
| 3/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03298: Review sample details. |
| 3/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | 0307F03295: Review of Internal Audit findings regarding employee costs. |
| 3/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | 0307F03296: Review of Internal Audit findings regarding invneotry. |
| 3/9/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | 0307F03294: Re-evaluate mapping between SAP and Non-SAP revenue framework. |
| 3/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | 0307F03722: Delphi - Reconcile TA for CC and TT for CC discrepancies for Project Giant Hrs. in January Consolidator. |
| 3/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0307F03721: Delphi - Make changes to December 2006 expense and exhibit files. |
| 3/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0307F03724: Delphi - Revise Expense portion of December Narrative Summary to include revisions to Expense detail. |
| 3/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0307F03718: 999- DO NOT BILL - Delphi - Update December 2006 exhibit files - expenses - troubleshooting Access database problems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03720:  Delphi - Discuss Revisions to December 2006 expense file and exhibits with Andrea. |
| 3/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03725:  Delphi - Update time posting documents in WCO database - time 3/31/07. |
| 3/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03723:  Delphi - Research December 2006 expenses questioned by the client for Mike Peterson. |
| 3/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03719:  Delphi - Correspondance with Andrea regarding duplicate Project Giant Hrs. and posting latest December Consolidator onto G: drive. |
| 3/10/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.0 | $175.00 | $525.00 | 0307F01346:  Continued on flowcharting for embedded derivatives. |
| 3/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | 0307F02972:  Review the Germany January 2007 invoice and reconcile the time and expense details. Approve interim invoice. |
| 3/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02970:  Review the Czech Republic January 2007 invoice and reconcile the time and expense details. Approve interim invoice. |
| 3/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02971:  Review the France January 2007 invoice and reconcile the time and expense details. |
| 3/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | 0307F01239:  Adminstrative tasks - responding to email request from SAP and IAS teams. |
| 3/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | 0307F02976:  Review the Germany Other Services 2006 invoice and reconcile the expense details. |
| 3/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | 0307F02977:  Review the Germany Other Services 2006 invoice and reconcile the time details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | 0307F02975: Email communications with Italy PwC regarding January 2007 services as well as additional pending invoices. |
| 3/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02974: Email communications with India PwC regarding December services as well as additional pending invoices. |
| 3/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02978: Review the international invoice and status reports. |
| 3/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02973: Email communications with Hungary PwC regarding November services as well as additional pending invoices. |
| 3/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0307F03726: Delphi - Reconcile TA for CC and TT for CC discrepancies for Project Giant Hrs. in January Consolidator. |
| 3/12/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.7 | $220.00 | $374.00 | 0307F00039: Updates to overhedging memo. |
| 3/12/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | 0307F00037: Travel from Chicago to Detroit (3 hours total travel time * 50% = 1.5 hours). |
| 3/12/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.3 | $220.00 | $286.00 | 0307F00036: Review of comments on risk management policy. |
| 3/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.0 | $130.00 | $650.00 | 0307F00111: Narrative and test script for duplicate sales. Simulated testing in SAP. |
| 3/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.8 | $130.00 | $364.00 | 0307F00110: Narrative and test script for duplicate sales. Simulated testing in SAP. |
| 3/12/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0307F00108: Delphi Travel from Chicago (Home) to Troy (Delphi Headquarters) 3 hours total travel time * 50% = 1.5 hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.5 | $110.00 | $385.00 | 0307F00163:  I spent time clening up the data that I had and manipulating to create several Pivot Tables for Jamshid. |
| 3/12/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00244:  Review Delphi Risk Management policies and documentation. |
| 3/12/2007 | Beaver, William | Sr Associate | United States | Project management | 8.5 | $130.00 | $1,105.00 | 0307F00285:  Performed reconciliations between the 2006 and 2007 business process frameworks. |
| 3/12/2007 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | 0307F00339:  Discuss project management activities with Mike Peterson (PwC). |
| 3/12/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | 0307F00699:  Delphi weekly update meeting .8. |
| 3/12/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $390.00 | $507.00 | 0307F00808:  Project review. |
| 3/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.8 | $95.00 | $266.00 | 0307F00929:  Continued Delphi January Expense research - sent out individual e-mails, responded to inquiries & questions, and updated report. |
| 3/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0307F00935:  Worked with L Meyer and M Sakowski to obtain Internet access, update active status and delete access to those who are no longer on the project. |
| 3/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0307F00930:  Created new category in Working Community database for R Laforest for updated Controls Testing reports. |
| 3/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0307F00932:  E-mail correspondence related to Delphi; responded to inquiries and requests. |
| 3/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0307F00931:  Discussion with S. Brown regarding overseas meeting and planning schedules as pertaining to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | 0307F00934:  Reviewed the agenda and meeting minutes from Delphi SOX weekly update call. |
| 3/12/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | 0307F00981:  Prepare user access documents. |
| 3/12/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 2.9 | $110.00 | $319.00 | 0307F00982:  Travel from Chicago to Troy. |
| 3/12/2007 | Fatima, Subia | Associate | United States | Revenue | 2.4 | $110.00 | $264.00 | 0307F00980:  Develop test scripts. |
| 3/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.9 | $280.00 | $812.00 | 0307F01126:  Discussions on next steps with DHoerger(HMC) per workshop output. |
| 3/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.5 | $280.00 | $700.00 | 0307F01129:  Update configuration to match 2006 setup in Certus. |
| 3/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0307F01124:  Discussion with DChurch(dixon allen) about Certus instances and requirements for load/stress test. |
| 3/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01128:  Respond and forward information to DHoerger(HMC) via e-mail: IT configuration, framework set-up, etc. |
| 3/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0307F01127:  Discussions with RShehi(PwC) with regards to training packet and information PwC should be developing. |
| 3/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0307F01125:  Discussion with Kfedoronko(delphi) and Rshehi(PwC) about upcoming UAT. |
| 3/12/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | 0307F01285:  Role Testing. |
| 3/12/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 0307F01284:  Role Testing. |
| 3/12/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 0307F01283:  Role Testing. |
| 3/12/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.5 | $175.00 | $787.50 | 0307F01347:  Continued on flowcharting for embedded derivatives. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.3 | $175.00 | $393.75 | 0307F01349:  Travel to Detroit from Chicago (4.5 hours total travel time * 50% = 2.25 hours). |
| 3/12/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0307F01348:  Recorded hours and expenses for last week. |
| 3/12/2007 | Kallas, Stefanie | Associate | United States | Other | 0.6 | $95.00 | $57.00 | 0307F01624:  HR Remediation - South America follow-up. |
| 3/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | 0307F01700:  Addressed FI Testing Errors. |
| 3/12/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.5 | $200.00 | $500.00 | 0307F01701:  Travel to Troy from Houston (5 hours total travel time * 50% = 2.5 hours). |
| 3/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.2 | $175.00 | $560.00 | 0407F1744:  Follow up on open SOX issues with Zaneta Mudrakova (Accenture) and Carlo Pereti (Delphi Italy). |
| 3/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.2 | $175.00 | $560.00 | 0507F07594:  REBILL CORRECT TASK CODE - 0407F1744:  Follow up on open SOX issues with Zaneta Mudrakova (Accenture) and Carlo Pereti (Delphi Italy). |
| 3/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0407F1745:  Continued with the follow up on open SOX issues with Zaneta Mudrakova (Accenture) and Carlo Pereti (Delphi Italy). |
| 3/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0507F07595:  REBILL CORRECT TASK CODE - 0407F1745:  Continued with the follow up on open SOX issues with Zaneta Mudrakova (Accenture) and Carlo Pereti (Delphi Italy). |
| 3/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.0 | $175.00 | ($525.00) | 0507F07442:  CREDIT INCORRECT TASK CODE - 0407F1745: Continued with the follow up on open SOX issues with Zaneta Mudrakova (Accenture) and Carlo Pereti (Delphi Italy). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.2 | $175.00 | ($560.00) | 0507F07441:  CREDIT INCORRECT TASK CODE - 0407F1744: Follow up on open SOX issues with Zaneta Mudrakova (Accenture) and Carlo Pereti (Delphi Italy). |
| 3/12/2007 | Laforest, Randy | Sr Associate | United States | Other | 9.1 | $120.00 | $1,092.00 | 0307F01811:  Delphi corporate HQ - expenditures cycle validation test plan development. |
| 3/12/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01830:  Test control point scenarios. |
| 3/12/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01829:  Build roles with CATT's. |
| 3/12/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01831:  Update meeting with Delphi team. |
| 3/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.2 | $95.00 | $304.00 | 0307F01886:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | 0307F01885:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0307F01884:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Divested Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/12/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | 0307F02242:  Attended weekly status meeting update. |
| 3/12/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0307F02245:  Prepared for weekly status meeting. |
| 3/12/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0307F02244:  Post meeting debrief with M. Peterson and D. Wojdyla. |
| 3/12/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02243:  Compiled and sent additional follow-up status items as requested by M. Fawcett (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02241: Answered Morocco billing questions. |
| 3/12/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0307F02361: Continue with additional E&Y mandated testing of PN1 Revenue controls |
| 3/12/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0307F02360: Additional E&Y mandated testing of PN1 Revenue controls |
| 3/12/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 6.8 | $360.00 | $2,448.00 | 0307F02409: Preparing and reviewing documents for week and update meeting with treasury. |
| 3/12/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.2 | $360.00 | $432.00 | 0307F02410: Update meeting with r.gore and m.anderson (pwc). |
| 3/12/2007 | Peterson, Michael | Director | United States | Project management | 2.5 | $320.00 | $800.00 | 0307F02432: Discuss project management activities with Stasi Brown (PwC). |
| 3/12/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | 0307F02431: Attended weekly status meeting update with Delphi management. |
| 3/12/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | 0307F02433: Post meeting debrief with Darren Orf and Dennis Wojdyla. |
| 3/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 5.7 | $165.00 | $940.50 | 0307F02755: Working on IT Inventory project to update a list of the systems that support significant business processes. |
| 3/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | 0307F02754: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0307F02753: Reviewing a presentation that explains the process that will be used for documenting the review and QA of workpapers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.1 | $110.00 | $341.00 | 0307F02857:  Updating the CARS training documents per M Fawcett (Delphi). |
| 3/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.2 | $110.00 | $242.00 | 0307F02858:  Updating the Certus UAT documents. |
| 3/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.8 | $110.00 | $198.00 | 0307F02856:  Review the Certus UAT documents with K Fedoronko (Delphi). |
| 3/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | 0307F02855:  Review CARS training scripts with K Fedoronko (Delphi). |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 2.2 | $360.00 | $792.00 | 0307F02990:  Training - Foreign consolidator and reconcilaition of invoices with Subashi Stendahl (PwC). |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.4 | $360.00 | $504.00 | 0307F02984:  Review the Morocco invoice and time and expense details. Populate January 2007 consolidator with the details from the (7/1 - 8/2) details. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | 0307F02985:  Review the Poland January 2007 invoice and reconcile the time and expense details. Approve interim invoice. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | 0307F02986:  Review the Portugal January 2007 invoice and reconcile the time details. Email communications with PwC Portugal regarding pending invoices and details. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F02980:  Discussion with Kristy Woods (PwC) regarding Project Giant status. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F02979:  Discussion with Colin Wittmer (PwC) regarding Project Giant billing and status. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | 0307F02989:  Review the Singapore January 2007 invoice and reconcile the time details. Respond to invoice submitted by the PwC team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | 0307F02988:  Review the Singapore January 2007 invoice and reconcile the time details. Email communications with PwC Singapore regarding pending invoices and details. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02981:  Follow-up email to Turkey regarding pending time details. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02982:  Review the Korea invoice and reconcile the time details. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02983:  Review the Mexico invoice details. |
| 3/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | 0307F02987:  Review the Romania January 2007 invoice and reconcile the time and expense details. Approve interim invoice. |
| 3/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.7 | $135.00 | $229.50 | 0307F03067:  Meet with Andrea Smith (PwC) on process for foreign consolidator analysis. |
| 3/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0307F03066:  Continue to work on February 2007 consolidator for foreign professionals. |
| 3/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 0.3 | $135.00 | $40.50 | 0307F03068:  Run a long text WIP report for Project Giant analysis. |
| 3/12/2007 | Thomas, Rance | Associate | United States | Project management | 5.1 | $95.00 | $484.50 | 0307F03186:  Developing test procedures for framework (financial reporting). |
| 3/12/2007 | Tsai, Debby | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | 0307F03207:  Review binders for completeness and update spreadsheet control testings binder. |
| 3/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 4.0 | $165.00 | $660.00 | 0307F03300:  Compared fixed asset tests to tooling. |
| 3/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | 0307F03301:  Review of Internal Audit findings regarding expenditure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/12/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | 0307F03302:  Review of Internal Audit findings regarding fixed assets. |
| 3/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | 0307F03729:  Delphi - Check WCO database for Project Giant January Missing time. |
| 3/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | 0307F03728:  Delphi - Check LTW for Project Giant January Missing time. Update fomulas for Project Giant hrs. in January Consolidator. |
| 3/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0307F03730:  Delphi - Reconcile TA for CC and TT for CC discrepancies for Project Giant Hrs. in January Consolidator. |
| 3/12/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 1.2 | $260.00 | $312.00 | 0307F03731:  Delphi - Travel time from Chicago to Minneapolis. |
| 3/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03727:  Delphi - Analyze, Review, Sort and send list of Missing January time to Andrea for review by Project Giant partners. |
| 3/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.6 | $220.00 | $572.00 | 0307F00042:  Updates to FAS 133 policy considerations. |
| 3/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.9 | $220.00 | $418.00 | 0307F00041:  Review of work by R. Gore (PwC). |
| 3/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.5 | $220.00 | $330.00 | 0307F00040:  Meeting with G. Lee (Delphi) on review of hedge accounting documents to date. |
| 3/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | 0307F00113:  Created documentation for inventory on consignment. Including the test scrip to use. |
| 3/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0307F00112:  Created documentation for inventory on consignment. Including the test scrip to use. |
| 3/13/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 5.0 | $110.00 | $550.00 | 0307F00165:  I worked on making changes to the powerpoint and perfecting the working community. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.0 | $110.00 | $330.00 | 0307F00164: I worked on a comparison of what was in the Walkthroughs compared to what the IT Coordinator said they had. |
| 3/13/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $280.00 | $1,680.00 | 0307F00245: Make revisions to Risk Management Policy. |
| 3/13/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00246: Review exposure collection process for Chassis & AHG. Met with Ahn Le, Division Finance. |
| 3/13/2007 | Beaver, William | Sr Associate | United States | Project management | 8.5 | $130.00 | $1,105.00 | 0307F00286: Performed reconciliations between the 2006 and 2007 business process frameworks. |
| 3/13/2007 | Decker, Brian | Partner | United States | Project management | 3.4 | $390.00 | $1,326.00 | 0307F00700: Update discussion with Bayles 1.1, review of impacts of 2007 Delphi initiatives on the control environment 2.3. |
| 3/13/2007 | Erickson, Dave | Partner | United States | Revenue | 1.5 | $390.00 | $585.00 | 0307F00809: Revise budget. |
| 3/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.8 | $95.00 | $171.00 | 0307F00940: Sent out e-mail requests for Delphi February time detail not posted in Time Tracker. |
| 3/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $95.00 | $123.50 | 0307F00939: Researched detail for January Expenses for Delphi; sent out individual e-mails requested clarification & information; and updated spreadsheet. |
| 3/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | 0307F00937: E-mail and correspondence related to Delphi SOX testing controls. |
| 3/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0307F00938: Meeting w/ M Peterson regarding Delphi's Working Community database - updating, modifying and adding new documents and information. |
| 3/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0307F00936: Correspondence with M Fawcertt regarding Q1 Timing Requirements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0307F00985:  Prepare test scripts. |
| 3/13/2007 | Fatima, Subia | Associate | United States | Revenue | 2.7 | $110.00 | $297.00 | 0307F00983:  Prepare test scripts. |
| 3/13/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $110.00 | $275.00 | 0307F00984:  Prepare test scripts. |
| 3/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.6 | $280.00 | $1,008.00 | 0307F01133:  Participate in Certus UAT Round #1, conduct informal planning meeting with Kfedoronko(delphi). |
| 3/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | 0307F01134:  Prep finanance load files for loading. |
| 3/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | 0307F01130:  Continued update of configuration to match 2006 set-up. |
| 3/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0307F01132:  Discussions with DHoerger(HMC) about strategy for loading files, next steps, and assignments. |
| 3/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01135:  Preparation for UAT round #1. |
| 3/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0307F01131:  Discussions with BDecker(pwc) and Mpeterson(pwc) on status of Certus configuration and outstanding issues. |
| 3/13/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0307F01136:  Time entry and resolution. |
| 3/13/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01288:  Role Testing. |
| 3/13/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01286:  Role Testing. |
| 3/13/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01287:  Role Testing. |
| 3/13/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | 0307F01354:  Worked on historical price correlations of metals vs. commodities for Dan Perkins. |
| 3/13/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | 0307F01351:  Completed flow chart showing how to recognize derivatives, embedded derivatives, and what is not constituted as a derivative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0307F01353:  Discussed with Dan Perkins what was needed to show how currency movement is less substantial than commodities. |
| 3/13/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0307F01352:  Completed word document to go hand in hand with flow chart in recognizing derivatives, embedded derivatives, and derivative exceptions. |
| 3/13/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 0.9 | $300.00 | $270.00 | 0507F06688:  Actions from Meeting to discuss results of 2007 work and planning for 2008. |
| 3/13/2007 | Johnson, Theresa | Manager | United States | Project management | 6.0 | $165.00 | $990.00 | 0307F01604:  Review of 2007 framework and validation procedures with PwC team. |
| 3/13/2007 | Johnson, Theresa | Manager | United States | Project management | 1.5 | $165.00 | $247.50 | 0307F01603:  Final messages on the divisional and corporate spreadsheet testing. |
| 3/13/2007 | Johnson, Theresa | Manager | United States | Project management | 0.9 | $165.00 | $148.50 | 0307F01605:  Weekly ICM call. |
| 3/13/2007 | Kallas, Stefanie | Associate | United States | Other | 0.4 | $95.00 | $38.00 | 0307F01625:  South America follow-up/wrap-up (HR Remediation). |
| 3/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.9 | $200.00 | $780.00 | 0307F01705:  Addressed FI Testing Errors. |
| 3/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | 0307F01706:  Addressed MM Testing Errors. |
| 3/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | 0307F01704:  Addressed FA Testing Errors. |
| 3/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | 0307F01703:  Addressed CO Testing Errors. |
| 3/13/2007 | Laforest, Randy | Sr Associate | United States | Other | 5.8 | $120.00 | $696.00 | 0307F01812:  Delphi corporate HQ - expenditures cycle validation test plan development. |
| 3/13/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01832:  Meet with FI on control points. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01833:  Meet with MM on control points. |
| 3/13/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01834:  Meet with SD on control points. |
| 3/13/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01835:  Research control points. |
| 3/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.8 | $95.00 | $361.00 | 0307F01889:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | 0307F01888:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | 0307F01887:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/13/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | 0307F02145:  Assisted a PwC Manager with questions related to the framework files I worked on last. |
| 3/13/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0307F02246:  Began layout of Delphi project timeline for 2007. |
| 3/13/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0307F02247:  Discussed Delphi requested project timeline with B. Decker and M. Peterson. |
| 3/13/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02248:  Followed up with ITGC team about IT Inventory. |
| 3/13/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02249:  Had scheduling discussion with S. Parakh about SAP. |
| 3/13/2007 | Osterman, Scott | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | 0307F02318:  Discussions regarding scope changes. |
| 3/13/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.9 | $165.00 | $808.50 | 0307F02363:  Develop revenue framework - SAP application controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0307F02362: Additional E&Y mandated testing of PN1 Revenue controls |
| 3/13/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | 0307F02411: Reviewing commodity documents w J. Barrios(pwc). |
| 3/13/2007 | Peterson, Michael | Director | United States | Project management | 0.8 | $320.00 | $256.00 | 0307F02436: Meeting w/ Genny Eyman regarding the Delphi Working Community database - updating, modifying and adding new documents and information. |
| 3/13/2007 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | 0307F02434: Discussed Delphi requested project timeline with Brian Decker and Darren Orf. |
| 3/13/2007 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | 0307F02435: Discussions with Brian Decker (PwC) and Tammy Fisher (PwC) on status of Certus configuration and outstanding issues. |
| 3/13/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.0 | $165.00 | $330.00 | 0307F02534: Review of materials sent to South America for guidance on completing the HR related controls. |
| 3/13/2007 | Rhodes, Carol | Manager | United States | Other | 3.4 | $165.00 | $561.00 | 0307F02558: Review of test plans prepared by team. |
| 3/13/2007 | Rhodes, Carol | Manager | United States | Other | 1.6 | $165.00 | $264.00 | 0307F02556: Review of employee cost framework. |
| 3/13/2007 | Rhodes, Carol | Manager | United States | Other | 1.3 | $165.00 | $214.50 | 0307F02559: Work with Randy Laforest-PwC Senior to understand impact of Interior spin off on T&I. |
| 3/13/2007 | Rhodes, Carol | Manager | United States | Other | 0.9 | $165.00 | $148.50 | 0307F02557: Review of Q1 requirements sent out by Matt Fawcett-SOX Manager. |
| 3/13/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 3.1 | $165.00 | $511.50 | 0307F02759: Working on IT Inventory project to update a list of the systems that support significant business processes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.0 | $165.00 | $330.00 | 0307F02758: Reviewing SEC guide regarding SOX 404 to understand the new requirement which will be used in 2007 review. |
| 3/13/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | 0307F02757: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/13/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0307F02756: Discussing the staffing issues and ITGC scoping in 2007 with Dennis Wojdyla (PwC). |
| 3/13/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | 0307F02809: Preparation for 3/16/meeting. |
| 3/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.4 | $110.00 | $594.00 | 0307F02859: Certus UAT with K Fedoronko (delphi) and T Fisher (PwC). |
| 3/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.0 | $110.00 | $330.00 | 0307F02860: Preparation for the Certus UAT. |
| 3/13/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | 0307F02998: Review the January 2007 time consolidator. |
| 3/13/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | 0307F02992: Continue the review of the January 2007 time consolidator. |
| 3/13/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | 0307F02999: Review the Mexico invoice details. |
| 3/13/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 0307F02993: Discussion with Kristy Woods (PwC) regarding January 2007 review. |
| 3/13/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F02991: Continue the review of the January 2007 time consolidator - continued. |
| 3/13/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0307F02995: Discusssion with Nicole MacKenzie (PwC) regarding 2nd interim fee application. |
| 3/13/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F02996: Integrate revisisions from Turkey regarding time details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/13/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F02994: Discussion with Michael Peterson (PwC) regarding interim, January 2007 invoice and transition plans. |
| 3/13/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | 0307F02997: Respond to email correspondence regarding Korea expenses. |
| 3/13/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0307F03069: Contine to work on February 2007 foreign and US consolidators. |
| 3/13/2007 | Thomas, Rance | Associate | United States | Project management | 7.1 | $95.00 | $674.50 | 0307F03188: Developing test procedures for framework (employee costs). |
| 3/13/2007 | Thomas, Rance | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | 0307F03187: Balance sheet analyis discussion. |
| 3/13/2007 | Tsai, Debby | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | 0307F03209: Mapping changes made to Inventory Control Framework from 2006 to 2007. |
| 3/13/2007 | Tsai, Debby | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | 0307F03208: Finalize spreadsheet control testing binder. |
| 3/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 4.1 | $165.00 | $676.50 | 0307F03304: Reviewed manual versus automatic controls for inventory. |
| 3/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 4.1 | $165.00 | $676.50 | 0307F03305: Reviewed manual versus automatic controls for revenue. |
| 3/13/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | 0307F03303: Reviewed manual versus automatic controls for employee costs. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | 0307F03737: Delphi - Review January pending expense detail and include in January expense file. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | 0307F03738: Delphi - Review January pending expense detail and include in January expense file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03733: Delphi - Extract Project Giant hrs. and send Consolidator to Peter and Colin for Review. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03736: Delphi - Review January pending expense detail and include in January expense file. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0307F03732: Delphi - 999 DO NOT BILL - Connectivity with Andrea to discuss January Consolidator. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03741: Delphi - Review January pending expense detail and include in January expense file. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03739: Delphi - Review January pending expense detail and include in January expense file. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03742: Delphi - Schedule to receive updated January WIP from Subashi. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03735: Delphi - Review January pending expense detail and include in January expense file. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03740: Delphi - Review January pending expense detail and include in January expense file. |
| 3/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03734: Delphi - Respond to request for electronic list of Missing Professionals - Project Delphi. |
| 3/14/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.7 | $220.00 | $594.00 | 0307F00045: Updates to interest rate section of risk management policy. |
| 3/14/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | 0307F00043: Discussion with PwC staff regarding derivatives questions. |
| 3/14/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0307F00044: Meeting with T. Krause (Delphi) and treasury staff regarding project update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $130.00 | $533.00 | 0307F00114:  Fixed Asset framework to add SAP relevant controls. |
| 3/14/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0307F00115:  Test script and narrative for pass-by shipment. |
| 3/14/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.1 | $130.00 | $143.00 | 0307F00116:  Test script and narrative for pass-by shipment. |
| 3/14/2007 | Bann, Courtney | Associate | United States | IT Inventory | 8.0 | $110.00 | $880.00 | 0307F00166:  I continued to work on comparisons and cleaning up the inventory. Then I worked on developing an Access database and developed a plan for Delphi to maintain the inventory. I also spent a lot of time waiting for the client to get me informatio |
| 3/14/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | 0307F00247:  Drafted Metals Hedging effectiveness and ineffectiveness measurement memo. |
| 3/14/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00248:  Evaluated portfolio pricing approach for Delphi's metal's hedging program. |
| 3/14/2007 | Beaver, William | Sr Associate | United States | Project management | 9.1 | $130.00 | $1,183.00 | 0307F00287:  Performed mapping exercise for the business process team. |
| 3/14/2007 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | 0307F00342:  Review status of 2007 control frameworks including inventory and tooling. |
| 3/14/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | 0307F00340:  Review executive summary of accounts payable reconciliation project plan. |
| 3/14/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0307F00341:  Review of proposed 2007 SOX calendar. |
| 3/14/2007 | Decker, Brian | Partner | United States | Project management | 2.6 | $390.00 | $1,014.00 | 0307F00701:  Discussion with Darren orf regarding calendar/timeline 1.3, overall project discussion with Bayles .6, overall project discussion with St. Romain .7. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Eckroth, Jenae | Associate | United States | Project management | 4.1 | $180.00 | $738.00 | 0307F00775:  US Time Review. |
| 3/14/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.0 | $180.00 | $360.00 | 0307F00774:  International Time Review. |
| 3/14/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | 0407F0986:  Project budget analysis and discussions with PwC Delphi leadership team. |
| 3/14/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 3.4 | $95.00 | $323.00 | 0307F00944:  Researched Delphi February Missing time, sent out detailed requests, compared information in WCD, updated spreadsheet & communicated w/ K Woods. |
| 3/14/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.6 | $95.00 | $247.00 | 0307F00943:  Requested additional Time Detail for January from individuals missing documentation, and updated expense report. |
| 3/14/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | 0307F00942:  E-mail and correspondence related to Delphi SOX project; responded to requests and inquiries. |
| 3/14/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0307F00945:  Set up conference room for Delphi training w/ L Meyer. |
| 3/14/2007 | Fatima, Subia | Associate | United States | Revenue | 4.9 | $110.00 | $539.00 | 0307F00986:  Develop test scripts. |
| 3/14/2007 | Fatima, Subia | Associate | United States | Revenue | 4.3 | $110.00 | $473.00 | 0307F00987:  Prepare test scripts. |
| 3/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 6.9 | $280.00 | $1,932.00 | 0307F01141:  Load Certus fixed assets process definitions into system. |
| 3/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0307F01137:  Discuss performance and review of engagement performance with Rshehi(pwc). |
| 3/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01139:  Discussions with MPeterson(pwc) and Bdecker(pwc) with regards to issues and status with Certus. |
| 3/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01140:  Finalize configuration workbook settings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01138:  Discuss schedule and next steps with kfedoronko(delphi) and rshehi(pwc). |
| 3/14/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | 0307F01290:  Role Testing. |
| 3/14/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 0307F01289:  Role Testing. |
| 3/14/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 0307F01291:  Role Testing. |
| 3/14/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | 0307F01356:  Updated commodity price movement presentation for dan perkins and updated all charts and graphs showing price movement. |
| 3/14/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.5 | $175.00 | $612.50 | 0307F01355:  Completed commidity price movement excel document with historical prices and charts and graphs to compare and contrast movement. |
| 3/14/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0307F01357:  Uploaded personal time into delphi database from February, and updated personal hours for March. |
| 3/14/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 0.5 | $175.00 | $87.50 | 0307F01358:  Walked over to Treasury for weekly meeting, but discovered it was cancelled. |
| 3/14/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 2.1 | $300.00 | $630.00 | 0507F06689:  Actions from Meeting to discuss results of 2007 work and planning for 2008. |
| 3/14/2007 | Johnson, Theresa | Manager | United States | Project management | 7.6 | $165.00 | $1,254.00 | 0307F01606:  Review of 2007 framework and validation procedures with PwC team. |
| 3/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | 0307F01708:  Identified Control Points. |
| 3/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | 0307F01707:  Addressed FI Testing Errors. |
| 3/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | 0307F01709:  Worked on CC rule upload issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Laforest, Randy | Sr Associate | United States | Other | 8.4 | $120.00 | $1,008.00 | 0307F01813:  Delphi corporate HQ - employee cost cycle control framework and validation test plan review and refinement. |
| 3/14/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01836:  Meet with IT on control points. |
| 3/14/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01837:  Research IT control points. |
| 3/14/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01838:  Update project plan. |
| 3/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.4 | $95.00 | $228.00 | 0307F01892:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.3 | $95.00 | $218.50 | 0307F01891:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/14/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0307F01890:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 0307F01977:  Meet with A. Smith, K. Woods, S. Subashi, and E. Eide (all PwC) on transition of monthly and interim fee applications, and other open items related to Delphi for A. Smith's maternity leave. |
| 3/14/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 1.0 | $120.00 | $120.00 | 0307F02094:  Running WIPS & Time Analysis. |
| 3/14/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | 0307F02206:  Sent updated info to stasi and brian for the delphi/pwc evnet on 4/5. |
| 3/14/2007 | Orf, Darren | Manager | United States | Project management | 1.9 | $280.00 | $532.00 | 0307F02250:  Completed first discussion draft of SOX project timeline for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Orf, Darren | Manager | United States | Documentation of time detail | 0.3 | $280.00 | $84.00 | 0307F02252:  Followed up and resolved time reporting for E&C. |
| 3/14/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02251:  Confirmed availability and scheduled project timeline meeting. |
| 3/14/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.4 | $165.00 | $726.00 | 0307F02364:  Continue to develop revenue framework - SAP application controls |
| 3/14/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0307F02365:  Develop revenue framework - SAP application controls |
| 3/14/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.2 | $360.00 | $1,512.00 | 0307F02412:  Preparing revised documents for week and update meeting with treasury. |
| 3/14/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.8 | $360.00 | $648.00 | 0307F02413:  Update meeting with r.gore,j.barrios and m.anderson (pwc). |
| 3/14/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | 0307F02438:  Meeting with J. Garrett (Delphi) Mike Peterson (PwC), Brian Decker (PwC). |
| 3/14/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | 0307F02437:  Discussions with Tammy Fisher (PwC) and Brian Decker (PwC) regarding issues and status with Certus. |
| 3/14/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.0 | $165.00 | $165.00 | 0307F02535:  Review of Materials sent to South America for guidance on completing the controls. Follow-up call with Bob Krauseneck (Delphi) regarding 2007 Framework and Significant Spreadsheet. |
| 3/14/2007 | Rhodes, Carol | Manager | United States | Other | 0.7 | $165.00 | $115.50 | 0307F02560:  Plan with team agenda for next day. |
| 3/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0307F02763:  Reviewing SEC guide regarding SOX 404 to understand the new requirement which will be used in 2007 review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 1.9 | $165.00 | $313.50 | 0307F02764: Working on IT Inventory project to update a list of the systems that support significant business processes. |
| 3/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | 0307F02762: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | 0307F02761: Preparing a description of the projects that I worked during the last 2 weeks in order to complete the time tracking database and preparing the expense reports for that period. |
| 3/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | 0307F02760: Met Joe Piazza (Delphi), Marcus Harris (Delphi) & Dennis Wojdyla (PwC) to discss 2007 ITGC testing planning. |
| 3/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.6 | $110.00 | $396.00 | 0307F02863: Updating the UAT scripts per feedback from UAT R1. |
| 3/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | 0307F02862: Documenting the results of Certus UAT. |
| 3/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.2 | $110.00 | $242.00 | 0307F02861: CARS account maintenance. Germany. |
| 3/14/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | 0307F03000: Delphi Team discussion regarding monthly invoices, interim fee applications and action items for billing (Nicole MacKenzie, Kristy Woods, Liz Eide and Subashi Stendahl). |
| 3/14/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 0307F03002: Review 2nd interim fee application - narrative and exhibits. |
| 3/14/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | 0307F03001: Prepare for meeting with the bankrutpcy team regarding interim, January and February 2007 services. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 5.0 | $135.00 | $675.00 | 0307F03070:  Meet with Nicole MacKenzie, Andrea Smith and Kristy Woods regarding transition of foreign review/analysis. |
| 3/14/2007 | Thomas, Rance | Associate | United States | Project management | 7.5 | $95.00 | $712.50 | 0307F03189:  Balance sheet analysis 6.5. Meeting (J. Garrett -delphi, M. Peterson- Pwc, B. Decker - Pwc)-1. |
| 3/14/2007 | Thomas, Rance | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | 0307F03190:  Review of test procedures for framework. |
| 3/14/2007 | Tsai, Debby | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | 0307F03211:  Mapping changes made to Expenditure Cycle Control Framework from 2006 to 2007. |
| 3/14/2007 | Tsai, Debby | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | 0307F03212:  Mapping changes made to Fixed Assets Control Framwork from 2006 to 2007. |
| 3/14/2007 | Tsai, Debby | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | 0307F03210:  Mapping changes made to Employee Cost Control Framework from 2006 to 2007. |
| 3/14/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | 0307F03308:  Reviewed system inventory for ITGC. |
| 3/14/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | 0307F03309:  Sending emails and making calls to explain the needed information regarding a system inventory. |
| 3/14/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03307:  Reviewed manual versus automatic controls for employee expenditure. |
| 3/14/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | 0307F03306:  Made updates to revenue objectives. |
| 3/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0407F3209:  Meeting with Joe Piazza (PwC). |
| 3/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 0407F3212:  Preliminary prep for scoping meeting with Marcus Sydon (PwC) for Mon 3/19. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | 0407F3210:  Review of application tracking database with jamshid (PwC). |
| 3/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0407F3211:  Review of ITGCC framework with Kevin Cash' comments. |
| 3/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 0307F03747:  Delphi - Review January Expenses to adjust modifications to Loc.Cur. Amt. previously made. |
| 3/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 0307F03744:  Delphi - Finalize review of all expense and incorporate of remaining pending January Expenses. |
| 3/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 0307F03748:  Delphi - Review January Expenses to adjust modifications to Loc.Cur. Amt. previously made. |
| 3/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0307F03749:  Delphi - Review January pending expense detail and include in January expense file. |
| 3/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0307F03750:  Delphi - Update January US expenses Description and Business Purpose. |
| 3/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03746:  Delphi - Review January Expenses to adjust modifications to Loc.Cur. Amt. previously made. |
| 3/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03743:  Delphi - Draft email requesting February expense review to Genny Eyman and respond to Subashi's request regarding TA's reports sent. |
| 3/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03745:  Delphi - Respond to Subashi regarding request needed for WIP report. |
| 3/15/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.8 | $220.00 | $396.00 | 0307F00046:  Electronic communications with PwC staff. |
| 3/15/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | 0307F00047:  Travel from Detroit to Chicago (3 hours total travel * 50% = 1.5) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.2 | $220.00 | $264.00 | 0307F00049: Update to Risk Management Policy. |
| 3/15/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.3 | $130.00 | $429.00 | 0307F00120: Fixed Asset framework to add SAP relevant controls. |
| 3/15/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.8 | $130.00 | $364.00 | 0307F00119: Fixed Asset framework to add SAP relevant controls. |
| 3/15/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0307F00117: Delphi Travel from Troy (Delphi Headquarters) to Chicago (Home) 3 hours total travel time * 50% = 1.5 hours. |
| 3/15/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.5 | $110.00 | $385.00 | 0307F00167: I spent time working with the client and waiting for IT Inventory information. |
| 3/15/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $110.00 | $220.00 | 0307F00168: I walked through some of the screens and checked changes that Tamara Fisher had made withing Certus. |
| 3/15/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | 0307F00250: Revised Metals hedging effectiveness and ineffectiveness measurement memo. |
| 3/15/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | 0307F00249: Revised additional commodities hedging documentation: On-going hedge assessements, natural gas hedge effectiveness descriptions, commodities hedge designation forms, etc. |
| 3/15/2007 | Beaver, William | Sr Associate | United States | Project management | 8.5 | $130.00 | $1,105.00 | 0307F00288: Performed mapping exercise for the business process team. |
| 3/15/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | 0307F00343: Discussion with Darren Orf, Brian Decker, Mike Peterson (all PwC) on proposed SOX calendar for 2007 activitiies. |
| 3/15/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | 0307F00346: Two status discussions with Tammy Fisher, Brian Decker, Mike Peterson (all PwC) on Certus development and implementation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0307F00345: Status discussion with Kim Van Gorder and Brian Decker (both PwC) on 2007 control framework and timing. |
| 3/15/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | 0307F00344: Review status of PHI audit samples and open items sent by the Watson Wyatt actuaries. |
| 3/15/2007 | Decker, Brian | Partner | United States | Project management | 5.4 | $390.00 | $2,106.00 | 0307F00702: Review with Orf on timeline 1.1, review of framework status .7, review of Certus status .9, discussion of framework status and certus status with Bayles and St. Romain 2.3, review of ITGC status with Bayles .4. |
| 3/15/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.8 | $180.00 | $504.00 | 0307F00776: US Time Review. |
| 3/15/2007 | Erickson, Dave | Partner | United States | Project Management | 1.2 | $390.00 | $468.00 | 0307F00810: Final review of project and budget. |
| 3/15/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.8 | $95.00 | $171.00 | 0307F00946: Consolidated documentation received for January Delphi Expenses, updating spreadsheet with additional detail and communicating information to K Woods. |
| 3/15/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $95.00 | $123.50 | 0307F00951: Reviewed February Delphi Expenses, determining which detail would require additional information as required by the court. |
| 3/15/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $95.00 | $85.50 | 0307F00947: Contacted staff with missing Time Tracker hours for February, requested additional detail and explanation. |
| 3/15/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0307F00948: Email & Correspondence related to Delphi. |
| 3/15/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | 0307F00949: Meeting with B Decker to review spreadsheet for key Delphi priorities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Fatima, Subia | Associate | United States | Revenue | 2.3 | $110.00 | $253.00 | 0307F00988:  Prepare test scripts. |
| 3/15/2007 | Fatima, Subia | Associate | United States | Revenue | 2.2 | $110.00 | $242.00 | 0307F00989:  Prepare test scripts. |
| 3/15/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0307F00990:  Travel from Troy to Chicago (3.1 hours total travel time * 50% = 1.55 hours). |
| 3/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.2 | $280.00 | $1,176.00 | 0307F01143:  Load IT 2007 process definitions into Certus. |
| 3/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.7 | $280.00 | $1,036.00 | 0307F01142:  Begin to cleanze the IT 2007 framework and process definitions for loading into Certus. |
| 3/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0307F01144:  Participate in two discussions with regards to the Certus time schedule and also to review the technical aspects of Certus BDecker(pwc), Mpeterson(pwc), Sbrown(pwc), kim(pwc). |
| 3/15/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0307F01145:  Read and respond to e-mail, including gathering screen prints from Certus as responses. |
| 3/15/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.2 | $280.00 | $42.00 | 0407F1270:  Travel during Delphi business Hours (.30 hrs. *50%). |
| 3/15/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01292:  Role Testing. |
| 3/15/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01293:  Role Testing. |
| 3/15/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 3.3 | $175.00 | $568.75 | 0307F01359:  Travel from Delphi to home residence in Chicago (6.5 hours total travel time * 50% = 3.25 hours). |
| 3/15/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 3.3 | $175.00 | $568.75 | 0307F01360:  Travel from Delphi to home residence in Chicago (6.5 hours total travel time * 50% = 3.25 hours). |
| 3/15/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0307F01362:  Updated risk policy as edited by Traci Krause, Director of Corporate Treasury. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.5 | $175.00 | $262.50 | 0307F01361:  Updated presentation on commodity price movement for Dan perkins. |
| 3/15/2007 | Johnson, Theresa | Manager | United States | Project management | 7.5 | $165.00 | $1,237.50 | 0307F01607:  Review of 2007 framework and validation procedures with PwC team. |
| 3/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | 0307F01711:  Addressed MM Testing Errors. |
| 3/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | 0307F01710:  Addressed CO Testing Errors. |
| 3/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 5.6 | $175.00 | $980.00 | 0407F1746:  Meeting with Pete Lennon (Delphi UK).. |
| 3/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.6 | $175.00 | $980.00 | 0507F07596:  REBILL CORRECT TASK CODE - 0407F1746:  Meeting with Pete Lennon (Delphi UK).. |
| 3/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.6 | $175.00 | ($980.00) | 0507F07443:  CREDIT INCORRECT TASK CODE - 0407F1746: Meeting with Pete Lennon (Delphi UK).. |
| 3/15/2007 | Laforest, Randy | Sr Associate | United States | Other | 6.3 | $120.00 | $756.00 | 0307F01814:  Delphi corporate HQ - WC database control framework/validation test plan/mapping documentation organization and system storage. |
| 3/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.1 | $95.00 | $294.50 | 0307F01896:  Prepare to send back to Iron Mountain the personnel files from the Grant Thornton 260 audit as well as the files from the E&Y audits by accounting for all the files and searching for files that are missing. |
| 3/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | 0307F01897:  Prepare to send back to Iron Mountain the personnel files from the Grant Thornton 260 audit as well as the files from the E&Y audits by accounting for all the files and searching for files that are missing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | 0307F01894:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | 0307F01895:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0307F01893:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F01978:  Correspond with Andrea Smith (PwC) on description of services in narrative for second interim fee application. |
| 3/15/2007 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | 0307F02253:  Met with B. Decker, A. Brown and M. Peterson to discuss project timelines. |
| 3/15/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0307F02254:  Worked on 2007 project plan. |
| 3/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.0 | $165.00 | $825.00 | 0307F02367:  Develop revenue framework - SAP application controls |
| 3/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0307F02366:  Continue to develop revenue framework - SAP application controls |
| 3/15/2007 | Peterson, Michael | Director | United States | Project management | 1.7 | $320.00 | $544.00 | 0307F02440:  Met with Brian Decker, Stasi Brown and Darren Orf to discuss project timelines. |
| 3/15/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | 0307F02441:  Two status discussions with Tammy Fisher, Brian Decker, Mike Peterson (all PwC) on Certus development and implementation. |