| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | 0307F02439:  Discussion with Darren Orf, Brian Decker, Stasi Brown (all PwC) on proposed SOX calendar for 2007 activitiies. |
| 3/15/2007 | Rhodes, Carol | Manager | United States | Other | 2.9 | $165.00 | $478.50 | 0307F02563:  Review of mapping of controls from 2006 to 2007 for revenue. |
| 3/15/2007 | Rhodes, Carol | Manager | United States | Other | 2.4 | $165.00 | $396.00 | 0307F02562:  Research and revise framework plans for expenditures. |
| 3/15/2007 | Rhodes, Carol | Manager | United States | Other | 1.4 | $165.00 | $231.00 | 0307F02561:  Discuss with Ravi Kallepalli-SOX Validation Lead the status of framework planning. |
| 3/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.6 | $165.00 | $594.00 | 0307F02767:  Reviewing last year's work papers in order to obtain an understanding of the level of audit performed in 2006 and identifying the steps that could be eliminated according to the new SEC guideline. |
| 3/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.1 | $165.00 | $346.50 | 0307F02768:  Reviewing the last IT Inventory list and list of systems presented by Marcus Harris and comparing these two lists. |
| 3/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | 0307F02766:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 0.8 | $165.00 | $132.00 | 0307F02765:  Discussing IT Inventory list with Marcus Harris (Delphi) and Courtney Bann (PwC). |
| 3/15/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | 0307F02810:  Preparation for planning meeting. |
| 3/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.5 | $110.00 | $495.00 | 0307F02864:  Updating the Certus training deck per K Fedoronko (Delphi). |
| 3/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.9 | $110.00 | $429.00 | 0307F02865:  Updating the Certus training deck per K Fedoronko (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | 0307F03171:  Review spreadsheet deficiency emails and reconcile time. |
| 3/15/2007 | Thomas, Rance | Associate | United States | Project management | 8.6 | $95.00 | $817.00 | 0307F03191:  Balance Sheet Analysis, developing spreadsheet/schedule. |
| 3/15/2007 | Tsai, Debby | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | 0307F03213:  Read and learn instruction on how to drafting risk for Inventory in 2007 Framework. |
| 3/15/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 4.0 | $165.00 | $660.00 | 0307F03311:  Reviewed ICM minutes from prior meetings. |
| 3/15/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | 0307F03310:  PwC internal call. |
| 3/15/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03312:  Set up new users and reviewed Apollo. |
| 3/15/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.9 | $260.00 | $234.00 | 0307F03659:  Scheduling with Cleberson Siansi (PwC) and Siddarth Parakh, and scoping for application controls. |
| 3/15/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.6 | $260.00 | $156.00 | 0307F03660:  Scoping discussion with Jamshid Sadaghiyani (PwC). |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | 0307F03761:  Delphi - Pull newly posted time from the WCO database for Project Giant work and include in the Consolidator. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0307F03759:  Delphi - Project Giant - Bill Y/N analysis; Split bulked time. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0307F03765:  Delphi - US Consolidator - Update Billing rates in staff data tab, inquire of additional Project Giant rates, update Staff data information for Canadian professionals. Review detail descriptions provided from Project Giant professionals, revi |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03762:  Delphi - Pull newly posted time from the WCO database for Project Giant work and include in the Consolidator. Discuss Missing time with Colin Wittmer and respond to addt'l requests re: total fees for January. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0307F03758:  Delphi - Project Giant - Bill Y/N analysis; Split bulked time. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03760:  Delphi - Project Giant - Bill Y/N analysis; Split bulked time. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03763:  Delphi - Review January U.S. Consolidator to split additional travel time. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03753:  Delphi - Create summay pivots for US expenses. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03757:  Delphi - Project Giant - Add Sox missing time; Create a list of Pending PG time descriptions and send to Andrea for review and comments. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03755:  Delphi - Draft email to Colin Wittmer (PWC) for missing time for Project Giant professionals. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03752:  Delphi - Create summay pivots for US expenses. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03764:  Delphi - Train Liz Eide how to accurately capture all Project Giant time without duplication. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03756:  Delphi - Find examples of duplicate time to train Liz Eide for Project Giant capturing. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03751:  Delphi - Confirm all Project Giant hrs. posted in TT are also on WIP. |
| 3/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03754:  Delphi - Discuss Missing PG time with Andrea. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | 0307F00050:  Review of FAS 133 policy considerations. |
| 3/16/2007 | Anson, Timothy | Partner | United States | Tax Specialist Assistance for Corporate | 1.0 | $470.00 | $470.00 | 0307F00083:  Work on cost change out project. |
| 3/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0307F00121:  Created test scripts for Revenue controls. |
| 3/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0307F00122:  Created test scripts for Revenue controls. |
| 3/16/2007 | Bann, Courtney | Associate | United States | IT Inventory | 2.0 | $110.00 | $220.00 | 0307F00169:  I worked to clean up the spreadsheet and determine who I was still missing information from. |
| 3/16/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00252:  Revise Risk Management Policy |
| 3/16/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0307F00251:  Reviewed Precious Metals and Aluminum purchase contracts attached to Corporate Accounting FAS133 Survey. |
| 3/16/2007 | Beaver, William | Sr Associate | United States | Project management | 7.5 | $130.00 | $975.00 | 0407F0608:  Worked on reconciling the process work performed within the WCo to the master spreadsheet. |
| 3/16/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.5 | $470.00 | $705.00 | 0307F00418:  YE closure. |
| 3/16/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.4 | $180.00 | $72.00 | 0307F00777:  Discussed PMO status items with D. Orf. |
| 3/16/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $390.00 | $780.00 | 0407F0985:  Project status update with application controls team and review of project plans. |
| 3/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.8 | $95.00 | $171.00 | 0407F1074:  Reviewed February expenses to determine which required additional documentation. |
| 3/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $95.00 | $114.00 | 0407F1075:  Consolidated January expense detail received, updated spreadsheet and provided report to K Woods. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0407F1077:  E-mail and correspondence related to Delphi. Responded to inquiries and requests. |
| 3/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | 0407F1076:  Resent e-mail to individuals with January missing hours. |
| 3/16/2007 | Fatima, Subia | Associate | United States | Revenue | 5.0 | $110.00 | $550.00 | 0307F00992:  Revenue Test Scripts. |
| 3/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0307F01151:  Review, document, and otherwise clean up Action Item log for Certus. |
| 3/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0307F01152:  Time reconciliation and posting for period, expense report entry and reconcilation. |
| 3/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | 0307F01146:  Certus Configuration Workbook clean-up. |
| 3/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01149:  Email review and response on Certus questions and status. |
| 3/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0307F01150:  Review with Renis the status of the Certus updates. Send e-mail on to PwC about changes. |
| 3/16/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | 0307F01294:  Role Testing. |
| 3/16/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 7.0 | $175.00 | $1,225.00 | 0407F1348:  Edited risk manual policy overview policy with mike Anderson (PwC) and detailed the oci release process required under fas 133. |
| 3/16/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 1.1 | $300.00 | $330.00 | 0507F06690:  Resourcing for 2007. |
| 3/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | 0307F01715:  Worked on Design of GSM roles. |
| 3/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | 0307F01714:  Corrected object-level security in GSM roles. |
| 3/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | 0307F01712:  Addressed CO testing issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.5 | $200.00 | $100.00 | 0307F01713:  Addressed general testing issues. |
| 3/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0407F1747:  Conference call with Delphi Italy (Carlo Peretti).. |
| 3/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0507F07597:  REBILL CORRECT TASK CODE - 0407F1747: Conference call with Delphi Italy (Carlo Peretti).. |
| 3/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0407F1748:  Finalization of February billing. |
| 3/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0507F07598:  REBILL CORRECT TASK CODE - 0407F1748: Finalization of February billing. |
| 3/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.0 | $175.00 | ($525.00) | 0507F07445:  CREDIT INCORRECT TASK CODE - 0407F1748: Finalization of February billing. |
| 3/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 0507F07444:  CREDIT INCORRECT TASK CODE - 0407F1747: Conference call with Delphi Italy (Carlo Peretti).. |
| 3/16/2007 | Laforest, Randy | Sr Associate | United States | Project management | 6.5 | $120.00 | $780.00 | 0307F01815:  Delphi corporate HQ - financial reporting and employee cost validation test plan review. |
| 3/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0307F01898:  Organize and update the results of the recalculations of the Beneficiary, Divested, and Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.8 | $260.00 | $1,248.00 | 0307F01979:  Complete draft of second interim application and exhibits and forward to Andrea Smith and Michael Peterson (PwC) for review. |
| 3/16/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | 0307F02256:  Compiled, aggregated, reviewed, followed-up on and distributed weekly Delphi status report for all '06 and '07 activities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.1 | $280.00 | $308.00 | 0307F02255: Began modeling 2007 schedule layout. |
| 3/16/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0307F02258: Discussed PMO status items with J. Eckroth. |
| 3/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.2 | $280.00 | $56.00 | 0307F02257: Discussed fee application with A. Clark Smith. |
| 3/16/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | 0307F02368: Continue to develop inventory framework - SAP automated controls |
| 3/16/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | 0307F02369: Develop inventory framework - SAP automated controls |
| 3/16/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 2.0 | $320.00 | $640.00 | 0307F02444: Reviewed court filings. |
| 3/16/2007 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | 0307F02443: Performed review and provided feedback for direct report team member. |
| 3/16/2007 | Rhodes, Carol | Manager | United States | Other | 2.0 | $165.00 | $330.00 | 0407F2223: Scoping discussions and next steps with SOX Core Team. |
| 3/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0307F02769: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/16/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | 0507F02237: Meeting with T. Tamer (Delphi) regarding 2007 Tax Framework. |
| 3/16/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | 0507F02238: Follow up meeting with M. Signor and C. Tierney (Delphi) regarding 2007 Tax Framework. |
| 3/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.4 | $110.00 | $484.00 | 0307F02867: Updating the CARS training deck. |
| 3/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.8 | $110.00 | $308.00 | 0307F02866: Review the Certus training deck with K Stromain (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Siansi, Cleberson | Sr Associate | United States | Project management | 4.1 | $130.00 | $533.00 | 0307F02896:  Reviewing Expenditures Framework from 2006 against the new framework for 2007. |
| 3/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | 0307F03004:  Continue to review the revised narrative for the 2nd interim fee application. |
| 3/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0307F03009:  Review the revised narrative for the 2nd interim fee application. |
| 3/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0307F03008:  Review the January 2007 Project Giant time descriptions and email status to Colin Wittmer (PwC). |
| 3/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 0307F03005:  Discussion with Kristy Woods and Colin Wittmer (PwC) regarding Project Giant Janaury 2007 billings and observations/comments. |
| 3/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03007:  Discussion with Mike Peterson (PwC) regarding status of the 2nd interim fee application. |
| 3/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03006:  Discussion with Mike Peterson (PwC) regarding 2nd interim fee application. |
| 3/16/2007 | Thomas, Rance | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | 0307F03192:  Balance sheet analysis formatting. |
| 3/16/2007 | Tsai, Debby | Associate | United States | Project management | 4.3 | $95.00 | $408.50 | 0307F03215:  Read AS 5 regulation and internal audit manual. |
| 3/16/2007 | Tsai, Debby | Associate | United States | Project management | 2.2 | $95.00 | $209.00 | 0307F03214:  Perform drafting of risk for Inventory in 2007 Framework. |
| 3/16/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.9 | $165.00 | $478.50 | 0307F03313:  Discussion of revenue framework tests with team. |
| 3/16/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | 0307F03314:  Met with Karen St Romain to plan the framework plan. |
| 3/16/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | 0307F03315:  Revision of tooling testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | 0307F03771:  Delphi - Update Sox Specialist rates. |
| 3/16/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.5 | $260.00 | $650.00 | 0307F03770:  Delphi - Travel time from Minneapolis to Chicago (during work hrs.). |
| 3/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0307F03769:  Delphi - Revise Pending Project Giant hrs. list for Colin Wittmer, Create Summary pivot of Project Giant hrs. (Jan. Consolidator), Draft email to Colin. |
| 3/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03767:  Delphi - Draft email to Darren Orf with Expense file review; update expense with supporting hotel receipt (addt'l support), send email to Darren. |
| 3/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0307F03772:  Delphi- Update Billing rates for US Specialists (SOX Team). |
| 3/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03768:  Delphi - Review and revise email to Colin to contain Andrea's edits. |
| 3/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03766:  Delphi - Call with Colin Wittmer & Andrea Clark Smith to discuss magnitude of Pending time. |
| 3/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.7 | $175.00 | $822.50 | 0407F1749:  Preparation of new procedure for trading partner changes. |
| 3/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.7 | $175.00 | $822.50 | 0507F07599:  REBILL CORRECT TASK CODE - 0407F1749: Preparation of new procedure for trading partner changes. |
| 3/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0407F1750:  Review of new procedure for double payment monitoring. |
| 3/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0507F07600:  REBILL CORRECT TASK CODE - 0407F1750:  Review of new procedure for double payment monitoring. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 0507F07447: CREDIT INCORRECT TASK CODE - 0407F1750: Review of new procedure for double payment monitoring. |
| 3/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.7 | $175.00 | ($822.50) | 0507F07446: CREDIT INCORRECT TASK CODE - 0407F1749: Preparation of new procedure for trading partner changes. |
| 3/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.9 | $360.00 | $684.00 | 0307F03015: Review the Mexico revised time and expense details and reconcile to the US Bankruptcy invoice. |
| 3/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.8 | $360.00 | $648.00 | 0307F03011: Review revised time and expense details from Australia for January 2007. Determine additional holdback payments which are eligible. Discussion with Nicole MacKenzie (PwC) regarding process/procedures. |
| 3/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | 0307F03010: Draft notice and email to Skadden regarding filing for interim fee applications. |
| 3/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | 0307F03012: Review revised time and expense details from Morocco. |
| 3/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F03014: Review status emails regarding varous international invoices. |
| 3/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | 0307F03013: Review status emails regarding varous international invoices (China, Portugal, France). |
| 3/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.0 | $130.00 | $260.00 | 0407F1335: Test Script Writting for SAP testing. |
| 3/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | 0307F03018: Review the Germany revised time and expense details and reconcile to the US Bankruptcy invoice. |
| 3/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | 0307F03019: Review the Hungary December 2006 time and expense details and reconcile to the US Bankruptcy invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | 0307F03017:  Review the Canada other tax services details and incorporate into US bankruptcy invoice. |
| 3/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | 0307F03020:  Review the India December 2006 time and expense details and reconcile to the US Bankruptcy invoice. |
| 3/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | 0307F03023:  Review the Korean revised time and expense details and reconcile to the US Bankruptcy invoice. |
| 3/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03021:  Review the January 2007 other tax consulting services. Email communications with Karin Schmitz & Kristy Woods (PwC) regarding same. |
| 3/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F03016:  Review France invoices and reconcile to the US Bankruptcy invoices. Email communications to France Tax regarding US Bankruptcy requirements. |
| 3/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F03022:  Review the January and February 2007 invoices and reconcile to the US Bankrutpcy invoices. |
| 3/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | 0307F00053:  Update to interst rate hedge designation for shortcut method. |
| 3/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.7 | $220.00 | $374.00 | 0307F00052:  Update to interest rate hedging qualification memo. |
| 3/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0307F00051:  Electronic communications with R. Gore (PwC). |
| 3/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0307F00124:  Created test scripts for Revenue controls. |
| 3/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.2 | $130.00 | $416.00 | 0307F00123:  Created test scripts for Revenue controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | 0307F00171:  I worked to contact the individuals I still need information from which included Marcus Harris, Veronique De Martel, and Frank See. |
| 3/19/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.0 | $110.00 | $110.00 | 0307F00170:  I made walkthroughs of the Certus process with screenshots in Certus for Bill to work from when designing templates to use for the 2007 audit year. |
| 3/19/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | 0307F00253:  Revise Risk Management Policy |
| 3/19/2007 | Beaver, William | Sr Associate | United States | Project management | 4.1 | $130.00 | $533.00 | 0307F00289:  Researched and resolved the the question regarding archiving the WCo database. |
| 3/19/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 1.5 | $130.00 | $195.00 | 0307F00290:  Worked on archiving the ITGC work performed within the WCo database. |
| 3/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.9 | $260.00 | $234.00 | 0307F00348:  Conference call to finalize 9/30/2006 pension census data report with Watson Wyatt actuaries, Delphi HR and Karen Cobb (Delphi Tax). |
| 3/19/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00349:  Email communications with Rance Thomas (PwC) on balance sheet analytics for corporate trial balance and scheduling a meeting with Jim Garrett (Delphi Corporate Accounting). |
| 3/19/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00350:  Weekly SOX update conference call with PwC managers, Delphi SOX team and GMI consultants. |
| 3/19/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | 0307F00347:  Calls with Darren Orf (PwC) regarding weekly SOX update status meeting. |
| 3/19/2007 | Dada, Kolade | Sr Associate | United States | Project management | 5.5 | $120.00 | $660.00 | 0307F00677:  Review of 2007 Control Frameworks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.5 | $180.00 | $270.00 | 0307F00778: US Time Review. |
| 3/19/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $390.00 | $624.00 | 0307F00811: Call with team to discuss project. |
| 3/19/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.4 | $95.00 | $228.00 | 0407F1078: Further reviewed February expenses to highlight those which require additional detail and documentation. |
| 3/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | 0407F1080: E-mails and correspondence related to Delphi. |
| 3/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | 0407F1081: Communications and provided instructions for Working Community database access for R Rojan and M Hoesley. |
| 3/19/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $95.00 | $123.50 | 0407F1079: January Delphi Expenses - resent requests for detail and descriptions to those individuals who had not responded. |
| 3/19/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.0 | $110.00 | $220.00 | 0307F00993: Test Scripts. |
| 3/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.9 | $280.00 | $1,652.00 | 0307F01155: Update Org structure, modify user file, re-load user files. |
| 3/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.6 | $280.00 | $728.00 | 0307F01153: Load users into Certus for Training. |
| 3/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0307F01154: Test Certus reports. Meet to clarify requirement. Document various errors and forward to DChurch(Dixon Allen) and Kfedoronko(delphi). |
| 3/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | 0307F01242: Development of test scripts for controls tesing 2007. |
| 3/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.6 | $130.00 | $208.00 | 0307F01241: Development of test scripts for controls tesing 2007. |
| 3/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0307F01240: Development of test scripts for controls tesing 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | 0307F01295:  Role Testing. |
| 3/19/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 0307F01296:  Role Testing. |
| 3/19/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | 0307F01297:  Role Testing. |
| 3/19/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.5 | $175.00 | $437.50 | 0407F1347:  Travel from O'Hare to troy Michigan (5 hrs. * 50%). |
| 3/19/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0407F1349:  Reviewed and edited latest documents for hedge documentation for hedging fixed to floating and floating to fixed. |
| 3/19/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1351:  Reviewed the short cut memo for interest rate hedges. |
| 3/19/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1350:  Updated moving oci to earnings for interest rate hedges. |
| 3/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | 0307F01718:  Addressed MM testing issues. |
| 3/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | 0307F01717:  Addressed config testing issues. |
| 3/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | 0307F01716:  Addressed CO testing issues. |
| 3/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.1 | $95.00 | $294.50 | 0307F01901:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | 0307F01900:  Help S Smith (Delphi) with Grant Thornton pension audit of manually calculated pension payments. |
| 3/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | 0307F01903:  Track down missing personnel files used in Grant Thornton 260 and E&Y audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | 0307F01902: Organize and update the results of the recalculations of the Beneficiary, Divested, and Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | 0307F01899: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F01984: Revise second interim narrative and exhibits for 'Third Interim Period' correction by counsel and forward to Andrea Smith (PwC) for final review before distribution. |
| 3/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F01981: Discuss electronic file submission requirement of Legal Cost Control (LCC) with Andrea Smith (PwC) to determine what additional information should be provided. |
| 3/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F01980: Correspond with Jenae Eckroth (PwC) on prior monthly fee statements, February 2006 through July 2006. |
| 3/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F01982: Password protect and forward April 2006 through July 2006 monthly fee statement data to Jenae Eckroth (PwC) for budget requirements. |
| 3/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F01983: Password protect and forward February 2006 through March 2006 monthly fee statement data to Jenae Eckroth (PwC) for budget requirements. |
| 3/19/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | 0307F02261: Prepared for status meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0307F02259: Attended weekly status update with D. Bayles (Delphi), K. St. Romain (Delphi) et al. |
| 3/19/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.3 | $280.00 | $84.00 | 0307F02260: Discussed bankruptcy reporting procedures with A. Clark Smith. |
| 3/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $360.00 | $936.00 | 0307F02320: Control point discussions. |
| 3/19/2007 | Osterman, Scott | Director | United States | Project Management | 2.3 | $260.00 | $598.00 | 0307F02319: 2007 budget and scoping discussion, update with Sid. |
| 3/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | 0307F02321: Control point reviews. |
| 3/19/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.6 | $165.00 | $759.00 | 0307F02370: Continue to develop inventory framework - SAP automated controls |
| 3/19/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.5 | $165.00 | $577.50 | 0307F02371: Develop inventory framework - SAP automated controls |
| 3/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.0 | $360.00 | $1,800.00 | 0307F02414: Discussion w b.williams and m .anderson of pwc on delphi divisional business. |
| 3/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $360.00 | $1,080.00 | 0307F02415: Review of hedging documents in preparation of divisional business meeting. |
| 3/19/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 3.1 | $320.00 | $992.00 | 0307F02445: Reviewed and updated details for court filings. |
| 3/19/2007 | Rhodes, Carol | Manager | United States | Other | 1.9 | $165.00 | $313.50 | 0307F02565: Work with team regarding fixed asset framework to provide direction and thoughts. |
| 3/19/2007 | Rhodes, Carol | Manager | United States | Other | 1.1 | $165.00 | $181.50 | 0307F02564: Review responses received from Randy Laforest-PwC Senior regarding the research performed on Interiors. |
| 3/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.8 | $165.00 | $462.00 | 0307F02771: Met with Bill Garvey (Delphi), Marcus Harris (Delphi) and Dennis Wojdyla (PwC) to discuss 2007 SOX review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | 0307F02772:  Reviewing 2007 SOX review plan and presentation that was prepare by the PMO team in order to discuss it with Marcus Harris (Delphi), Bill Garvey (Delphi). |
| 3/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 0.8 | $165.00 | $132.00 | 0307F02770:  Discussing IT Inventory project with Courtney Bann (PwC). |
| 3/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0307F02773:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.3 | $110.00 | $473.00 | 0307F02868:  CARS train the trainer session. (E Matusky, J Trevathan, R Kallepalli (Delphi). |
| 3/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.1 | $110.00 | $451.00 | 0307F02869:  CARS train the trainer session. (E Matusky, J Trevathan, R Kallepalli (Delphi). |
| 3/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.3 | $360.00 | $468.00 | 0307F03034:  Research the payment information and invoice data for Spain (May - June 2006). |
| 3/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.2 | $360.00 | $432.00 | 0307F03033:  Research the payment information and invoice data for Spain (May - June 2006). |
| 3/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | 0307F03035:  Review final international expenses for Janaury 2007. |
| 3/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | 0307F03029:  Refresh the January 2007 fees and expenses based upon adjustments approved by the Hungary team. |
| 3/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 0307F03026:  Discussion with US Court regarding first interim fee application. Discussion with Skadden regarding Notice. Revise and distribute revised Notice. |
| 3/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | 0307F03032:  Refresh the other tax consulting (Canada) services. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F03028:  Refresh the India fees and expenses based upon revised invocie details for January 2007. |
| 3/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03024:  Discussed bankruptcy reporting procedures with Darren Orf (PwC). |
| 3/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | 0307F03030:  Refresh the Korean fees and expenses based upon adjustments approved by the Korea team. |
| 3/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03036:  Review final international hours, fees and time descriptions for Janaury 2007. |
| 3/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | 0307F03031:  Refresh the Mexico fees and expenses based upon adjustments approved by the Mexican team. |
| 3/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 0307F03025:  Discussion with Nicole MacKenzie (PwC) regarding Delphi electronic files. |
| 3/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | 0307F03027:  Refresh Australian invoice details based upon response from Travis Wild (PwC Australia). |
| 3/19/2007 | Thomas, Rance | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | 0307F03193:  Balance sheet analysis formatting and coding. |
| 3/19/2007 | Tsai, Debby | Associate | United States | Project management | 3.3 | $95.00 | $313.50 | 0307F03216:  Drafting of risk for Expenditure Cycle in 2007 Control Framework. |
| 3/19/2007 | Tsai, Debby | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | 0307F03218:  Research on Delphi and Private Equity Firm and write a report for manager. |
| 3/19/2007 | Tsai, Debby | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | 0307F03217:  Finish drafting of risk for Inventory in 2007 Control Framework. |
| 3/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | 0307F03317:  Developed sample guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | 0307F03320:  Met with R Kallepalli on revenue teests. |
| 3/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | 0307F03318:  Met with R Kallepalli on exepnditure tests. |
| 3/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | 0307F03316:  Allocation of duties amongst team. |
| 3/19/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | 0307F03319:  Met with R Kallepalli on inventory tests. |
| 3/19/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 4.0 | $260.00 | $1,040.00 | 0307F03662:  .8 - Meeting with Jamshid - prep for afternoon meeting with marcus. 3.2 Meeting with Marcus - scoping for 2007. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0307F03785:  Delphi - Split grouped time (January Consolidator). |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03779:  Delphi - Modify January Consolidator fields to populate Access Report. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03787:  Delphi - Update blank Delphi Task codes in January Consolidator. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03774:  Delphi - Combine US.and Foreign Expenses for January. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0307F03786:  Delphi - Update blank Delphi Task codes in January Consolidator. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0307F03776:  Delphi - Incorporate remaining missing time for January Consolidator; Bill Y/N; Split travel time. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0307F03777:  Delphi - Modify January Consolidator fields to populate Access Report. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03775:  Delphi - Compare January Professional Exhibit to Access Report and highlight discrepanices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03783:  Delphi - Review and update February Consolidator with current WIP report. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03788:  Delphi - Update Missing Period Codes in January Consolidator. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03773:  Delphi - Combine US.and Foreign Consoliators for January. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03790:  Delphi - Update Project Giant Task Codes to agree with options provided to professionals. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03782:  Delphi - Reconcile Travel split discrepancies. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03780:  Delphi - Prepare January Delphi Exhibits, Print exhibits and Access reports. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03778:  Delphi - Modify January Consolidator fields to populate Access Report. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03784:  Delphi - Split grouped time (January Consolidator). |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03789:  Delphi - Update Missing time into January Consolidator. |
| 3/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03781:  Delphi - Pull Combined January Consolidator into Access and reconcile discrepanicies with Project, Task Code, Chargecode. |
| 3/19/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06698:  Investigation and response to PwC US regarding outstanding bills. |
| 3/19/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06695:  Investigation and response to PwC US regarding outstanding bills. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/19/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06697:  Investigation and response to PwC US regarding outstanding bills. |
| 3/19/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.5 | $95.00 | $47.50 | 0507F06696:  Investigation and response to PwC US regarding outstanding bills. |
| 3/19/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06693:  Initital conversation and work regarding 2007 project management. |
| 3/19/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06691:  Initital conversation and work regarding 2007 project management. |
| 3/19/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06692:  Initital conversation and work regarding 2007 project management. |
| 3/19/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.2 | $95.00 | $19.00 | 0507F06694:  Initital conversation and work regarding 2007 project management. |
| 3/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | 0307F00057:  Review of hedge designation form updates. |
| 3/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.1 | $220.00 | $462.00 | 0307F00058:  Update to interest rate hedging qualification memo. |
| 3/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.7 | $220.00 | $374.00 | 0307F00055:  Creation of interst rate hedge designation for option hedging. |
| 3/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.6 | $220.00 | $352.00 | 0307F00054:  Creation of interest rate hedge designation for long-haul method. |
| 3/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.4 | $220.00 | $308.00 | 0307F00056:  Discussion with G. Lee (Delphi) regarding project plan and summary. |
| 3/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 0307F00126:  Documented and tested the passby shipment process and control for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0307F00125:  Documented and tested the passby shipment process and control for Delphi. |
| 3/20/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | 0307F00172:  I updated information that I got back and cleaned up the spreadsheet. |
| 3/20/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00256:  Revise hedge redesignation memo, natural gas effectiveness & ineffectiveness memo, & metals effectiveness & ineffectiveness memo |
| 3/20/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | 0307F00254:  Discussed effectiveness testing calculations with Delphi Treasury. |
| 3/20/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0307F00257:  Revise Risk Management Policy |
| 3/20/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | 0307F00255:  Discussed FAS133 Purchase Contract Survey with Delphi Corporate Accounting. |
| 3/20/2007 | Beaver, William | Sr Associate | United States | Project management | 5.1 | $130.00 | $663.00 | 0307F00292:  Worked on reconciling the process work performed within the WCo to the master spreadsheet. |
| 3/20/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 1.1 | $130.00 | $143.00 | 0307F00291:  Worked on archiving the ITGC work performed within the WCo database. |
| 3/20/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | 0307F00353:  Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 3/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | 0307F00351:  Compile extrapolated pension testing results for David Bayles (SOX team). |
| 3/20/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00355:  Update meeting with Kim Van Gorder (PwC) on the status of the control frameworks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | 0307F00352:  Discuss Certus training timeline with Karen St. Romaine (Delphi SOX team). |
| 3/20/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | 0307F00356:  Update meeting with Rance Thomas (PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 3/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | 0307F00354:  Update meeting with Karen Cobb on status of pension audits with Grant Thornton. |
| 3/20/2007 | Dada, Kolade | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | 0307F00678:  Review of 2007 Control Frameworks. |
| 3/20/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.0 | $180.00 | $540.00 | 0307F00781:  US Time Review. |
| 3/20/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.0 | $180.00 | $360.00 | 0307F00779:  Foreign Time Review. |
| 3/20/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 1.8 | $180.00 | $324.00 | 0307F00780:  January 2007 Expense Review. |
| 3/20/2007 | Erickson, Dave | Partner | United States | Revenue | 2.7 | $390.00 | $1,053.00 | 0307F00812:  Project and budget review. |
| 3/20/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.5 | $95.00 | $142.50 | 0407F1084:  Formatted individual reports needing additional detail or descriptions for February Expenses. |
| 3/20/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | 0407F1082:  Responded to e-mails requesting Delphi information and assistance. |
| 3/20/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $95.00 | $85.50 | 0407F1083:  Finalized review of Delphi February Expenses prior to sending out requests for detail. |
| 3/20/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0307F00994:  Develop Test Scripts. |
| 3/20/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $110.00 | $429.00 | 0307F00995:  Develop Test Scripts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.4 | $280.00 | $952.00 | 0307F01158:  Load and clean -up of users in preparation for training. Resolving duplicates, incorrect names, etc. |
| 3/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.1 | $280.00 | $868.00 | 0307F01160:  Meeting with DChurch(Dixon Allen), Kfedoronko(delphi), Rshehi(pwc) on CARS stress testing. Work session to develop part of the paperwork needed for Stress Test. |
| 3/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | 0307F01156:  Complete the update of the user list finishing up the load of resolved errors. |
| 3/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | 0307F01157:  Create CARS activity flow for the preparation and execution of the CARS Stress Test. |
| 3/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01159:  Meet with Kfedoronko(delphi) to review status of user load and copy requirements for the database. |
| 3/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0307F01161:  Time entry and reporting. |
| 3/20/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.1 | $130.00 | $273.00 | 0307F01244:  Travel from IAH to DTW before 8:00. |
| 3/20/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.0 | $130.00 | $260.00 | 0307F01243:  Development of test scripts for controls tesing 2007. |
| 3/20/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01298:  Role Testing. |
| 3/20/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01299:  Role Testing. |
| 3/20/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.0 | $175.00 | $875.00 | 0407F1352:  Reviewed latest versions of FX documents to prepare for partner review. |
| 3/20/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0407F1354:  Produced documentation for interest rate collar hedge. |
| 3/20/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0407F1353:  Updated Delphi Budget details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | 0307F01720:  Addressed MM testing issues. |
| 3/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | 0307F01719:  Addressed FI testing issues. |
| 3/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | 0307F01721:  Made design changes based on testing. |
| 3/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.7 | $175.00 | $822.50 | 0407F1751:  Preparation of allied overdue analysis. |
| 3/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.7 | $175.00 | $822.50 | 0507F07601:  REBILL CORRECT TASK CODE - 0407F1751: Preparation of allied overdue analysis. |
| 3/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.7 | $175.00 | ($822.50) | 0507F07448:  CREDIT INCORRECT TASK CODE - 0407F1751: Preparation of allied overdue analysis. |
| 3/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.3 | $95.00 | $313.50 | 0307F01905:  Compare binders returned to Delphi by Grant Thornton of the 260 Salaried and Hourly Participants they audited with our copies and if the same, dispose of the copy. |
| 3/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.9 | $95.00 | $180.50 | 0307F01904:  Compare binders returned to Delphi by Grant Thornton of the 260 Salaried and Hourly Participants they audited with our copies and if the same, dispose of the copy. |
| 3/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | 0307F01907:  Inform/train new Delphi HR Manager G Kimpan about Manually Calculated Pension Audit for Grant Thornton and how to do the census Headcount Reconciliation. |
| 3/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | 0307F01908:  Inform/train new Delphi HR Manager G Kimpan about Manually Calculated Pension Audit for Grant Thornton and how to do the census Headcount Reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | 0307F01906:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 0307F01985:  Begin draft of Third Interim Fee Application narrative. |
| 3/20/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | 0307F02207:  Finalize info for PwC event with Delphi staff. |
| 3/20/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.4 | $280.00 | $112.00 | 0307F02263:  Discussed bankruptcy interim filings with A. Clark Smith. |
| 3/20/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.3 | $280.00 | $84.00 | 0307F02264:  Discussed bankruptcy procedure with M. Peterson. |
| 3/20/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02262:  Assisted B. Ranjan with reporting procedures. |
| 3/20/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | 0307F02323:  Discussion with Ann regarding IT involvement, project timeline changes. |
| 3/20/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | 0307F02322:  Control point analysis (cont). |
| 3/20/2007 | Parakh, Siddarth | Manager | United States | Inventory | 2.0 | $165.00 | $330.00 | 0307F02372:  Develop inventory framework - SAP automated controls |
| 3/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.6 | $360.00 | $1,296.00 | 0307F02416:  Preparing and reviewing documents for week and update meeting with treasury. |
| 3/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.4 | $360.00 | $864.00 | 0307F02417:  Update meeting with j.barrios and m.anderson (pwc). |
| 3/20/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | 0307F02446:  Discussed bankruptcy procedure with Darren Orf. |
| 3/20/2007 | Rhodes, Carol | Manager | United States | Other | 2.6 | $165.00 | $429.00 | 0307F02567:  Re-perform the mapping of the 2006 controls to 2007 using revised format from SOX team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Rhodes, Carol | Manager | United States | Other | 1.0 | $165.00 | $165.00 | 0307F02566:  Attend SOX Core Team conference call with David Bayles-SOX Director. |
| 3/20/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.9 | $165.00 | $478.50 | 0307F02775:  Met Joe Piazza (Delphi), Marcus Harris (Delphi), Bill Garvey (Delphi) & Dennis Wojdyla (PwC) to discuss 2007 SOX related reviews and strategies. |
| 3/20/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0307F02777:  Reviewing last year's assessors' documentation of the controls (Control Narrative) in order to make myself familiar with their level of documentation. |
| 3/20/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0307F02776:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/20/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 0.4 | $165.00 | $66.00 | 0307F02774:  Discussing the IT Inventory project with Courtney Bann (PwC). |
| 3/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.6 | $110.00 | $396.00 | 0307F02870:  CARS system maintenance. |
| 3/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.6 | $110.00 | $286.00 | 0307F02871:  Create stress/load test scripts for CARS system. |
| 3/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | 0307F02872:  Update meeting with K Fedoronko (Delphi) about the CARS system. |
| 3/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 0307F03038:  Discussion with Nicole MacKenzie (PwC) regarding Delphi quality control review. Discussion with Darren Orf (PwC) regarding interim fee application status. |
| 3/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 0307F03041:  Modifications to the 2IFA summary, narrative and exhibits based upon input from Skadden. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Smith, Andrea | Manager | United States | Other | 0.4 | $360.00 | $144.00 | 0307F03039:  Email communications and discussions with Nicole MacKenzie, Darren Orf and Kristy Woods (PwC) regarding January 2007 US Bankrutpcy invoice and the status of the review. |
| 3/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03042:  Status meeting on the 2nd interim fee application. |
| 3/20/2007 | Smith, Andrea | Manager | United States | Bankruptcy Employment Application | 0.3 | $360.00 | $108.00 | 0307F03040:  Email communications with Bob Rajan (PwC CAR) regarding services and time requirements. Discussion with Darren Orf (PwC) reagrding same. |
| 3/20/2007 | Smith, Andrea | Manager | United States | Bankruptcy Employment Application | 0.3 | $360.00 | $108.00 | 0307F03037:  Discussion with Bob Rajan (PwC CAR) regarding new statement of work and fee application processes. |
| 3/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03043:  Telephone call with Court and Chambers regarding filing of the first interim fee application. |
| 3/20/2007 | Thomas, Rance | Associate | United States | Project management | 8.1 | $95.00 | $769.50 | 0307F03194:  Income Statement analysis, creating the template. |
| 3/20/2007 | Tsai, Debby | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | 0307F03219:  Drafting of risk for Employee Cost in 2007 Control Framework. |
| 3/20/2007 | Tsai, Debby | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | 0307F03222:  Write explanation for changes made to Employee Cost Control Framework from 2006 to 2007. |
| 3/20/2007 | Tsai, Debby | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0307F03221:  Upload Inventory and Expenditure control framework to Working Community. |
| 3/20/2007 | Tsai, Debby | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0307F03220:  Upload Employee Cost mapping explanation and latest version of control framework to Working Community. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | 0307F03323:  Met with John Brooks regarding the framework. |
| 3/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | 0307F03321: ICM update meeting. |
| 3/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | 0307F03322:  Identified areas of weeakness ub dixed asset tests. |
| 3/20/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | 0307F03324:  Review of notes and to do's from meeting. |
| 3/20/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 3.1 | $260.00 | $806.00 | 0307F03663:  .5 prepare minutes from yesterday"s meerting; 2.6 meeting with Joe and marcus - planning for 2007. |
| 3/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | 0307F03792:  Delphi - Create Project Giant Fees PDF Exhibits for Colin Wittmer, format and edit to print in PDF, modify access tables to include Project Giant data. |
| 3/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03796:  Delphi - Update Consoldidator task codes and refresh Access reports. Refresh all January exhibits with revised data.. |
| 3/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03793:  Delphi - Preapre reconciliation of February Missing time for Mike Peterson. Discuss new February WIP WBS codes with Andrea Clark Smith. |
| 3/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03791:  999 - Do not bill - discuss problems with Expense Access file with Nicole and make changes to Expense Access database. |
| 3/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03797:  Delphi - Update January Consolidator with missing task codes. |
| 3/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03795:  Delphi - Send Darren Orf January exhibits for review of professional rates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03794: Delphi - QC Professional exhibit to verify Professional rate data is correct. |
| 3/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03798: Delphi - Updated January expenses and sent to Darren Orf for review. |
| 3/21/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.8 | $220.00 | $836.00 | 0307F00061: Update to off-market hedge consideration memo. |
| 3/21/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.7 | $220.00 | $154.00 | 0307F00060: Update to foreign exchange designation form and other memo based on auditor comments. |
| 3/21/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.5 | $220.00 | $110.00 | 0307F00059: Discussion with D. Orf (PwC) on project plan. |
| 3/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0307F00127: Documented and tested the passby shipment process and control for Delphi. |
| 3/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.3 | $130.00 | $429.00 | 0307F00128: Documented and tested the passby shipment process and control for Delphi. |
| 3/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 0.6 | $130.00 | $78.00 | 0407F0302: Documented and tested the passby shipment process and control for Delphi. |
| 3/21/2007 | Bann, Courtney | Associate | United States | IT Inventory | 2.0 | $110.00 | $220.00 | 0307F00174: I talked with Marcus on the phone regarding the inventory and also sent out a few more e-mails to individuals regarding the outstanding information. |
| 3/21/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.0 | $110.00 | $110.00 | 0307F00173: I looked through Certus to make sure the correction Tammy made did not mess anything up for the IT audit. |
| 3/21/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | 0307F00258: Discussed presentation of commodities documentation with team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.5 | $280.00 | $700.00 | 0307F00259:  Met with Delphi Treasury to discuss commodities hedging documentation. |
| 3/21/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.5 | $280.00 | $700.00 | 0307F00260:  Revised commodities hedging documentation. |
| 3/21/2007 | Beaver, William | Sr Associate | United States | Project management | 9.1 | $130.00 | $1,183.00 | 0307F00293:  Worked on reconciling the process work performed within the WCo to the master spreadsheet. |
| 3/21/2007 | Brown, Stasi | Director | United States | Project management | 2.1 | $260.00 | $546.00 | 0307F00359:  Review current template for TB 141 analytics project. |
| 3/21/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | 0307F00360:  Weekly update meeting with Jim Garrett (Delphi Asst Controller) and Rance Thomas (PwC) on TB 141 analytics project. |
| 3/21/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00358:  Preparation with Rance Thomas (PwC) on TB 141 analytics project. |
| 3/21/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00357:  Discussion with Suzanne Kihn (Delphi Corp Acctg) on TB 141 balance sheet and components. |
| 3/21/2007 | Dada, Kolade | Sr Associate | United States | Project management | 4.3 | $120.00 | $516.00 | 0307F00680:  Review of 2007 Control Frameworks. |
| 3/21/2007 | Dada, Kolade | Sr Associate | United States | Project management | 4.2 | $120.00 | $504.00 | 0307F00679:  Review of 2007 Control Frameworks. |
| 3/21/2007 | Eckroth, Jenae | Associate | United States | Project management | 4.5 | $180.00 | $810.00 | 0307F00783:  January Delphi Exhibits - US & Foreign Rates Comparison. |
| 3/21/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.7 | $180.00 | $126.00 | 0307F00784:  US Time Review. |
| 3/21/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.3 | $180.00 | $54.00 | 0307F00782:  Discussed January Delphi Exhibits with D. Orf. |
| 3/21/2007 | Erickson, Dave | Partner | United States | Project Management | 2.3 | $390.00 | $897.00 | 0307F00813:  Project and budget review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 3.3 | $95.00 | $313.50 | 0407F1085: Continued to format individual reports needing additional detail or descriptions for February Expenses. |
| 3/21/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $95.00 | $114.00 | 0407F1087: Sent out final requests for February Time not reported in Time Tracker. |
| 3/21/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0407F1089: Researched Delphi Steering in Saginaw for B Decker (PwC). |
| 3/21/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $95.00 | $38.00 | 0407F1086: Conference call with D Orf and K Woods (PwC) regarding January and February Expenses. |
| 3/21/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | 0407F1088: E-mail and correspondence. |
| 3/21/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.1 | $110.00 | $341.00 | 0307F00996: Develop Test Scripts. |
| 3/21/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.9 | $110.00 | $319.00 | 0307F00997: Develop Test Scripts. |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.6 | $280.00 | $728.00 | 0307F01162: Begin the prepararation Certus business ORG UNIT file for load. Add in new sections added in 2006, update with ORG in front of Delphi Corporation, eliminate commas, correct spelling errors. |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | 0307F01166: Load additional fixed assets process definition for org units added as a part of the User Load. |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | 0307F01163: Continue to load additional Fixed Assets process definitions for added org units. |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0307F01167: Reconcile list of DPSS and Packard TB's that were already loaded into training and determine which new ones were added per the user load. Prepare the load files to address the set-up of these additional divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0307F01168:  Report testing for Certus and documentation of errors. Routed details to dchurch(dixon allen) per his request. |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | 0307F01164:  Discussion of next steps for Certus with DHoerger (HMC). |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01169:  Status updates and questions with KStromain(delphi) and kfedoronko(delphi). |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01165:  Investigate "server not" available message from Certus. |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01170:  Test reports to see if they are funtioning the same. |
| 3/21/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0307F01171:  Time reporting and entry. |
| 3/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | 0307F01247:  Development of test scripts for controls tesing 2007. |
| 3/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $130.00 | $182.00 | 0307F01245:  Development of test scripts for controls tesing 2007. |
| 3/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0307F01246:  Development of test scripts for controls tesing 2007. |
| 3/21/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | 0307F01300:  Role Testing. |
| 3/21/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 0307F01301:  Role Testing. |
| 3/21/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 0307F01302:  Role Testing. |
| 3/21/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 5.0 | $175.00 | $875.00 | 0407F1355:  Reviewed and printed deliverables for commodities. |
| 3/21/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0407F1356:  Attended weekly treasury meeting with Traci (corporate treasurer director) and corporate accounting and traders to discuss progress of project and to discuss deliverables. |
| 3/21/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1357:  Updated team on budget status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Johnson, Theresa | Manager | United States | Project management | 9.2 | $165.00 | $1,518.00 | 0307F01608: Drafting and review of 2007 framework and validation procedures with PwC team. |
| 3/21/2007 | Keener, Stuart | Associate | United States | Other | 0.4 | $95.00 | $38.00 | 0307F01634: Readiness check with US IT and Michael Peterson. |
| 3/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.7 | $200.00 | $740.00 | 0307F01722: Addressed display roles testing issues. |
| 3/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | 0307F01723: Addressed PP testing issues. |
| 3/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | 0307F01725: Worked on control points analysis. |
| 3/21/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 0307F01724: Planned for additional testing. |
| 3/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.2 | $175.00 | $735.00 | 0407F1752: SRBM calls with Portugal.. |
| 3/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.2 | $175.00 | $735.00 | 0507F07602: REBILL CORRECT TASK CODE - 0407F1752: SRBM calls with Portugal.. |
| 3/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0407F1753: Master data team and central purchasing Europe. |
| 3/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0507F07603: REBILL CORRECT TASK CODE - 0407F1753: Master data team and central purchasing Europe. |
| 3/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 0507F07450: CREDIT INCORRECT TASK CODE - 0407F1753: Master data team and central purchasing Europe. |
| 3/21/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.2 | $175.00 | ($735.00) | 0507F07449: CREDIT INCORRECT TASK CODE - 0407F1752: SRBM calls with Portugal.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.1 | $95.00 | $294.50 | 0307F01911:  Compare binders returned to Delphi by Grant Thornton of the 260 Salaried and Hourly Participants they audited with our copies and if the same, dispose of the copy. |
| 3/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | 0307F01909:  Compare binders returned to Delphi by Grant Thornton of the 260 Salaried and Hourly Participants they audited with our copies and if the same, dispose of the copy. |
| 3/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.9 | $95.00 | $180.50 | 0307F01912:  Compare binders returned to Delphi by Grant Thornton of the 260 Salaried and Hourly Participants they audited with our copies and if the same, dispose of the copy. |
| 3/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | 0307F01910:  Compare binders returned to Delphi by Grant Thornton of the 260 Salaried and Hourly Participants they audited with our copies and if the same, dispose of the copy. |
| 3/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | 0307F01913:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0307F01986:  Conference call with Susan Trevjo (LCC) and Andrea Smith (PwC) on LCC's role as fee examiner and the filing requirements for PwC regarding the monthly and interim fee applications, budgets and project code mapping. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F01990:  Review correspondence on securing outside counsel for filing of future applications with the court, conflicts check. |
| 3/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F01987:  Request list of task codes from similar engagement to Project Rock, for creating timesheet template. |
| 3/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F01988:  Review correspondence from Debtor's counsel related to interim fee application due date and payment of monthly fee statements outstanding. |
| 3/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F01989:  Review correspondence on approval/dispute of foreign invoices from Germany, Poland and France. |
| 3/21/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | 0307F02209:  Update Delphi staff schedule with open resources for Dtw. |
| 3/21/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | 0307F02208:  Send out communicagtion and RSVP's for the delphi event on 4/5. |
| 3/21/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | 0307F02210:  Updated time tracker. |
| 3/21/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.8 | $280.00 | $504.00 | 0307F02273:  Performed final review of January expenses, flagged and followed up on additional items and sent for final processing. |
| 3/21/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | 0307F02265:  Began assembly of finance procedure binder. |
| 3/21/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.3 | $280.00 | $364.00 | 0307F02272:  Performed cross-check of January rate review and submitted for final processing. |
| 3/21/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.9 | $280.00 | $252.00 | 0307F02267:  Discussed Interim Filing procedures and status with A. Clark Smith. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.7 | $280.00 | $196.00 | 0307F02266: Coordinated and followed up on interim filings with Skadden attorneys to ensure proper procedures are followed and appropriate information was disclosed in Fee App. |
| 3/21/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0307F02269: Discussed time/expense review procedures with K. Woods and G. Eyman. |
| 3/21/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0307F02271: Met with M. Anderson to discuss Treasury status. |
| 3/21/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02268: Discussed January Delphi Exhibits with J. Eckroth. |
| 3/21/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02270: Discussion with B. Decker about filing status. |
| 3/21/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | 0307F02274: Presented Treasury status to D. Bayles (Delphi) to clarify earlier status questions on implemenation of procedural changes from Treasury Memos. |
| 3/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $360.00 | $936.00 | 0307F02324: Control point discussion with team (combination of controls). |
| 3/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.6 | $360.00 | $576.00 | 0307F02326: Review of testing, discussions regarding testing alternatives. |
| 3/21/2007 | Osterman, Scott | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | 0307F02325: Discussion with team and status with Sid. |
| 3/21/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 2.0 | $165.00 | $330.00 | 0307F02373: Develop expenditures framework - SAP automated controls |
| 3/21/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.4 | $360.00 | $1,584.00 | 0307F02418: Developing documents for meeting with t.krause (delphi)and staff. |
| 3/21/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.6 | $360.00 | $576.00 | 0307F02419: Meeting scheduled w. t. krause,(delphi) m.anderson,j. barrios(pwc). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | 0307F02420:  Travel from Chicago to Detroit (3 hours total travel time * 50% = 1.5 hours). |
| 3/21/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | 0307F02447:  Readiness check with US IT and Stuart Keener. |
| 3/21/2007 | Rhodes, Carol | Manager | United States | Other | 3.2 | $165.00 | $528.00 | 0307F02568:  Edit changes suggested for improvements to inventory and expenditure frameworks. |
| 3/21/2007 | Rhodes, Carol | Manager | United States | Other | 2.9 | $165.00 | $478.50 | 0307F02570:  Review the AS5 new guidance for applying to the 2007 framework project. |
| 3/21/2007 | Rhodes, Carol | Manager | United States | Other | 2.3 | $165.00 | $379.50 | 0307F02569:  Met with Brian Decker-PwC Partner regarding concept and presentation for control changes and counts. |
| 3/21/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 2.6 | $165.00 | $429.00 | 0307F02778:  Comparing E&Y ITGC Framework with the framework that was prepared for Delphi to identify the differences. |
| 3/21/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0307F02780:  Performing different project management activities such as discussing the vacation and training schedules and ststus of their projects with staff. |
| 3/21/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0307F02779:  Discussing IT systems for AHG Division with Kim Van Gorder (PwC), Carol Rhodes (PwC) and Courtney Bann (PwC). |
| 3/21/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0307F02781:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.1 | $110.00 | $451.00 | 0307F02874:  Delivering CARS training for Thermal/Corporate. |
| 3/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.7 | $110.00 | $407.00 | 0307F02873:  Delivering CARS training for Corporate. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.4 | $110.00 | $44.00 | 0307F02875:  Preparation for the CARS training session. |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 0307F03044:  Continue to coordinate the filing of the interim fee application with the Court. |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | 0307F03045:  Discussed Interim Filing procedures and status with Darren Orf (PwC). |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | 0307F03050:  Feedback - Kristy. |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 0307F03049:  Email communications regarding the interim fee application process. |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | 0307F03047:  Discussions with Skadden regarding the filing of the interim fee applications and pending payments. |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 0307F03051:  Review PACER for filing of the first interim fee application. Left voicemail message for Mary Lopez (PwC) regarding filing on the court docket. |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03052:  Review status of the first interim fee application. |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03048:  Email communications and left voicemail message for Susan Trevajo (LCC) regarding first fee application review and introductory package. |
| 3/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0307F03046:  Discussion with Mike Peterson (PwC) regarding interim fee application, payment and monthly deadlines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Thomas, Rance | Associate | United States | Project management | 8.1 | $95.00 | $769.50 | 0307F03195:  Balance sheet and Income Statement analysis development - 7.1. Meeting for balance sheet analysis with Stasi Brown (PwC) and Jim Garrett (Delphi) - 1.0. |
| 3/21/2007 | Tsai, Debby | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | 0307F03223:  Drafting of risk for Financial Reporting in 2007 Control Framework. |
| 3/21/2007 | Tsai, Debby | Associate | United States | Project management | 2.9 | $95.00 | $275.50 | 0307F03224:  Mapping changes made to Financial Reporting from 2006 to 2007. |
| 3/21/2007 | Tsai, Debby | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0307F03225:  Recalculated annual budget. |
| 3/21/2007 | Tsai, Debby | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0307F03226:  Transform hard copy of workpapers into electronic copy for Round 2 Revenue Cycle of Columbus plant. |
| 3/21/2007 | Tsai, Debby | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0307F03227:  Upload Financial Reporting mapping and updated 2007 Financial Reporting Control Framework to Working Community. |
| 3/21/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 5.0 | $165.00 | $825.00 | 0307F03326:  Met with B Decker regarding control count format. |
| 3/21/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | 0307F03327:  Outlined control count form. |
| 3/21/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | 0307F03325:  Discussed format with team. |
| 3/21/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 3.0 | $260.00 | $780.00 | 0307F03664:  Review SAS70 and E&Y framework. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 0307F03811:  Delphi - Split time for SOX bulked hrs. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 0307F03810:  Delphi - Split time for SOX bulked hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0307F03812:  Delphi - Split time for SOX bulked hrs. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0307F03800: Delphi - Create Project Giant Expense PDF Exhibits for Colin Wittmer, format and edit to print in PDF, modify access tables to include Project Giant data. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F03806:  Delphi - Revise exhibits file and PDF (Access reports) for SOX January Fees. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0307F03804: Delphi - Project Giant follow-up on Pending hrs - Drafted email and created summary schedule for Liz Eide. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0307F03808:  Delphi - Split time for Project Giant bulked hrs. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0307F03815:  Delphi - Update SOX January expense file based upon Darren Orf's review. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03802: Delphi - January Expenses - review business purpose descriptions. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03813: Delphi - Update Sox Access reports; formatting. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F03814: Delphi - Update Sox billing rates, based upon Darren Orf's review. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03805: Delphi - Revise exhibits file and PDF (Access reports) for SOX January Expenses. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03807:  Delphi - Revise January Expenses to include - Foreign Business purpose. Update Access files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03801:  Delphi - Create Project Giant Expense PDF Exhibits for Colin Wittmer, format and edit to print in PDF, modify access tables to include Project Giant data. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03799:  Delphi - Create Project Giant Expense PDF Exhibits for Colin Wittmer, format and edit to print in PDF, modify access tables to include Project Giant data. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03809:  Delphi - Split time for SOX bulked hrs. |
| 3/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03803:  Delphi - Phone discussions with Darren Orf and Genny Eyman regarding Jan. Expenses review. |
| 3/21/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.7 | $95.00 | $66.50 | 0507F06706:  Providing YTD performance analysis for senior engagement management. |
| 3/21/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06703:  Providing YTD performance analysis for senior engagement management. |
| 3/21/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06705:  Providing YTD performance analysis for senior engagement management. |
| 3/21/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.6 | $95.00 | $57.00 | 0507F06704:  Providing YTD performance analysis for senior engagement management. |
| 3/21/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06700:  Correspondence with PwC US regarding outstanding bills. |
| 3/21/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06701:  Correspondence with PwC US regarding outstanding bills. |
| 3/21/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.4 | $95.00 | $38.00 | 0507F06699:  Correspondence with PwC US regarding outstanding bills. |
| 3/21/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 0.3 | $95.00 | $28.50 | 0507F06702:  Correspondence with PwC US regarding outstanding bills. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | 0307F00062:  Update to foreign exchange designation form and other memo based on auditor comments. |
| 3/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0307F00130:  Created a test script for Fixed Assets about asset class. |
| 3/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.3 | $130.00 | $429.00 | 0307F00129:  Created a test script for Fixed Assets about asset class. |
| 3/22/2007 | Bann, Courtney | Associate | United States | IT Inventory | 6.0 | $110.00 | $660.00 | 0307F00175:  I participated in the planning call with the IT Coordinators and individuals assisting in the 2007 SOX audit. I also updated the IT Inventory based on information from the meeting and other information I received. |
| 3/22/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $110.00 | $220.00 | 0307F00176:  I worked in the Working Community and made some adjustments. I also helped Bill make some changes in the working community that he was responsible for. |
| 3/22/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $280.00 | $1,680.00 | 0307F00261:  Revised Commodities Hedging docucumentation incorporating Delphi Treasury comments. |
| 3/22/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0307F00262:  Updated Risk Management Policy. |
| 3/22/2007 | Beaver, William | Sr Associate | United States | Project management | 8.5 | $130.00 | $1,105.00 | 0307F00294:  Worked on reconciling the process work performed within the WCo to the master spreadsheet. |
| 3/22/2007 | Brown, Stasi | Director | United States | Delphi - Travel | 4.0 | $260.00 | $1,040.00 | 0307F00361:  Travel to Delphi PHI location in Irvine, California (8 hours total travel time * 50% = 4 hours). |
| 3/22/2007 | Dada, Kolade | Sr Associate | United States | Project management | 5.5 | $120.00 | $660.00 | 0307F00681:  Review of 2007 Control Frameworks. |
| 3/22/2007 | Dada, Kolade | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | 0307F00682:  Review of 2007 Control Frameworks. |
| 3/22/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $390.00 | $507.00 | 0307F00814:  Conference call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | 0407F1090:  Set up new categories in Working Community database for W Beaver (PwC) and worked with him on updating with new documents. |
| 3/22/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $95.00 | $76.00 | 0407F1057:  Consolidated February time reporting details. |
| 3/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0307F00998:  Develop Test Scripts. |
| 3/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $110.00 | $429.00 | 0307F00999:  Develop Test Scripts. |
| 3/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 6.2 | $280.00 | $1,736.00 | 0307F01173:  Participate in Certus UAT R2. KFedoronko (delphi), girish(delphi), mharris (delphi), rshehi(pwc), rkappelli(delphi), rsmithson(delphi), emutusky(delphi), jtrevathan(delphi), cbann(pwc). |
| 3/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.2 | $280.00 | $616.00 | 0307F01172:  Continue the preparation of the Business ORG Unit adding in 2006 updates from previous load. |
| 3/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0307F01174:  Review and respond to project e-mail. |
| 3/22/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.2 | $280.00 | $42.00 | 0407F1269:  Travel during Delphi business Hours (.30 hrs. *50%). |
| 3/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0307F01249:  Review of test scripts deveeloped and tracking process. |
| 3/22/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.1 | $130.00 | $143.00 | 0307F01248:  Development of test scripts for controls tesing 2007. |
| 3/22/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01304:  Role Testing. |
| 3/22/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0307F01303:  Role Testing. |
| 3/22/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 0307F01305:  Role Testing. |
| 3/22/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 3.0 | $175.00 | $525.00 | 0407F1358:  Edited t-lock designation memo for corporate treasury. |
| 3/22/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.5 | $175.00 | $437.50 | 0407F1359:  Travel from Detroit to Chicago (5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0407F1337: Updated risk policy for changes in foreign currency exposure for subsidiaries and the respective accounting treatment. |
| 3/22/2007 | Johnson, Theresa | Manager | United States | Project management | 8.1 | $165.00 | $1,336.50 | 0307F01609: Drafting and review of 2007 framework and validation procedures with PwC and Delphi team. |
| 3/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.2 | $200.00 | $840.00 | 0307F01726: Addressed IT testing issues. |
| 3/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | 0307F01727: Reviewed latest RBE data pull. |
| 3/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.5 | $175.00 | $787.50 | 0407F1754: Follow up of allied overdue analysis. |
| 3/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.5 | $175.00 | $787.50 | 0507F07604: REBILL CORRECT TASK CODE - 0407F1754: Follow up of allied overdue analysis. |
| 3/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0407F1755: Continued with the follow up of allied overdue analysis. |
| 3/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0507F07605: REBILL CORRECT TASK CODE - 0407F1755: Continued with the follow up of allied overdue analysis. |
| 3/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 0507F07452: CREDIT INCORRECT TASK CODE - 0407F1755: Continued with the follow up of allied overdue analysis. |
| 3/22/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.5 | $175.00 | ($787.50) | 0507F07451: CREDIT INCORRECT TASK CODE - 0407F1754: Follow up of allied overdue analysis. |
| 3/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | 0307F01917: Organize, segregate, and prepare Iron Mountain personnel files to be returned from completed audits of Grant Thornton 260 (only those that did not have differences) and E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.5 | $95.00 | $142.50 | 0307F01916:  Organize cubicle for storage and safekeeping of Iron Mountain personnel files that are in my possession for the Manually Calculated pension audits as well as the completed Grant Thornton 260 and E&Y audits. |
| 3/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | 0307F01915:  Finish comparing binders returned to Delphi by Grant Thornton of the 260 Salaried and Hourly Participants they audited with our copies and if the same, dispose of the copy. |
| 3/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0307F01914:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0307F01991:  Attempts to follow-up with Mary Lopez, case administrator for Delphi at the So. District of NY bankruptcy court, regarding posting of our 2nd interim fee application - sent overnight delivery the previous week. |
| 3/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0307F01993:  Correspond with Darren Orf (PwC) on status of filing 2nd interim fee application on docket. |
| 3/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F01992:  Call with Darren Orf (PwC) on status of second interim fee application. |
| 3/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F01994:  Review email correspondence from Brian Decker (PwC-US) and Hafiz Arif (PwC-UK) on UK foreign invoice. |
| 3/22/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 0.4 | $280.00 | $112.00 | 0307F02275:  Investigated foreign billing allocations to ensure accurate bills. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02276:  Prepared Interim documents for final client review. |
| 3/22/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.3 | $280.00 | $84.00 | 0307F02277:  Update call with N. Mackenzie to discuss filing status. |
| 3/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | 0307F02328:  Update meeting with Ann in Dayton to discuss status, key risks, IT involvement, alternatives, testing status and concerns(cont.). |
| 3/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $360.00 | $972.00 | 0307F02327:  Update meeting with Ann in Dayton to discuss status, key risks, IT involvement, alternatives, testing status and concerns(cont). |
| 3/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $360.00 | $864.00 | 0307F02329:  Update meeting with Ann in Dayton to discuss status, key risks, IT involvement, alternatives, testing status and concerns. |
| 3/22/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | 0307F02374:  Continue to develop expenditures framework - SAP automated controls |
| 3/22/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | 0307F02375:  Develop expenditures framework - SAP automated controls |
| 3/22/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | 0307F02422:  Revised documents based on client feedback. |
| 3/22/2007 | Rhodes, Carol | Manager | United States | Other | 6.3 | $165.00 | $1,039.50 | 0307F02571:  Review, edit and discuss with team changes for the revenue framework. Prepare mapping document from 2006 to 2007. |
| 3/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 4.2 | $165.00 | $693.00 | 0307F02784:  Preparing and discussing the feed back for the staff for the assignments that they did for Delphi during last year. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | 0307F02783: Participating in the weekly Delphi IT Coordinators meeting with Marcus Harris (Delphi), Bill Garvey (Delphi), Dennis Wojdyla (PwC) and other IT Coordinators to discuss 2007 SOX related activities. |
| 3/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0307F02785: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 0.9 | $165.00 | $148.50 | 0307F02782: Comparing E&Y ITGC Framework with the framework that was prepared for Delphi to identify the differences. |
| 3/22/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.7 | $330.00 | $231.00 | 0507F02239: Review and update 2007 tax framework. |
| 3/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.5 | $110.00 | $495.00 | 0307F02876: Certus UAT with K Fedoronko (delphi) and T Fisher (PwC). |
| 3/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.5 | $110.00 | $275.00 | 0307F02877: Documenting the results of UAT and sending the complete file to K Fedoronko (Delphi). |
| 3/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | 0307F02878: Preparation for Certus UAT. |
| 3/22/2007 | Taylor, Todd | Manager | United States | Engagement management (US staff use only) | 1.0 | $165.00 | $165.00 | 0407F2770: Research and locate missing final workpapers and conversation with F. Nance (Delphi). |
| 3/22/2007 | Thomas, Rance | Associate | United States | Project management | 6.5 | $95.00 | $617.50 | 0307F03197: Income Statement analysis. |
| 3/22/2007 | Thomas, Rance | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | 0307F03196: Balance Sheet analysis coding, updates, and verification of numbers. |
| 3/22/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0307F03234: Write explanation for changes made to Financial Reporting Control Framework from 2006 to 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Tsai, Debby | Associate | United States | Foreign coordination | 1.4 | $95.00 | $133.00 | 0307F03228:  Initiate Annual Development Plan for manager to review. |
| 3/22/2007 | Tsai, Debby | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0307F03232:  Recalcualted annual budget based on the rate from audit engagement letter. |
| 3/22/2007 | Tsai, Debby | Associate | United States | Foreign coordination | 0.7 | $95.00 | $66.50 | 0307F03229:  Initiate Periodic Feedback Form for manager to review. |
| 3/22/2007 | Tsai, Debby | Associate | United States | Foreign coordination | 0.6 | $95.00 | $57.00 | 0307F03231:  Initiate Periodic Feedback Form for Senior Associate to review. |
| 3/22/2007 | Tsai, Debby | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0307F03233:  Review audit letter for charge amount and terms. |
| 3/22/2007 | Tsai, Debby | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0307F03230:  Initiate Periodic Feedback Form for manager to review. |
| 3/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | 0307F03329:  Met with T Fischer regarding Certus. |
| 3/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | 0307F03328:  Met with K Romain regarding Certus. |
| 3/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03330:  Renumbered framewoek. |
| 3/22/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | 0307F03331:  Reviewed new CAR procedures. |
| 3/22/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.5 | $260.00 | $650.00 | 0307F03665:  1.75 IT Coordinator call; .25 prep with Jamshid for call; .5 Review with jamshid of Kevin Cash's reply regarding framework, and including backup/ recovery, and emergency changes. |
| 3/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03816:  Discussion with Darren Orf regarding Other Consulting Services. |
| 3/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03817:  Delphi -Conference call with Karin Smitz from Delphi regarding Consulting services. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.9 | $220.00 | $418.00 | 0307F00063: Creation of overview of treasury hedging documents. |
| 3/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.6 | $220.00 | $132.00 | 0307F00064: Update to designation form for hedging future debt issuance. |
| 3/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.5 | $220.00 | $110.00 | 0307F00065: Update to project plan for submission to D. Orf (PwC). |
| 3/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0307F00132: Created test script and documentation for Automatic depreciation determination in SAP. |
| 3/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.1 | $130.00 | $403.00 | 0307F00131: Created test script and documentation for Automatic depreciation determination in SAP. |
| 3/23/2007 | Bann, Courtney | Associate | United States | IT Inventory | 7.0 | $110.00 | $770.00 | 0307F00178: I worked to gather information for the IT inventory and I also made some structural changes at Jamshid's request. Marcus stopped by and we talked about the Scoping and planning for this years audit. |
| 3/23/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.0 | $110.00 | $440.00 | 0307F00177: I worked on cleaning up the IT Inventory and I also came up with more examples for the Walkthrough Templates. |
| 3/23/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00263: Updated Risk Management Policy. |
| 3/23/2007 | Beaver, William | Sr Associate | United States | Project management | 6.5 | $130.00 | $845.00 | 0307F00295: Worked on reconciling the process work performed within the WCo to the master spreadsheet. |
| 3/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | 0307F00367: Review open items with Grant Thornton auditors. |
| 3/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | 0307F00366: PHI pension plan audit status meeting with Grant Thornton auditors, Watson Wyatt actuary, Karen Cobb (Delphi Tax) and Felicia Wilson (PHI). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | 0307F00365:  Draft and review memo for GT auditors regarding the process changes due to transition of actuaries during plan service term. |
| 3/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | 0307F00363:  Discussions with Karen Cobb (Delphi Tax) and Craig Handa (Watson Wyatt) on pension audit issues. |
| 3/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | 0307F00364:  Discussions with Karen Cobb (Delphi Tax) and Felicia Wilson on pension audit issues. |
| 3/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | 0307F00672:  Completed initial mapping of users to new role design. |
| 3/23/2007 | Dada, Kolade | Sr Associate | United States | Project management | 5.1 | $120.00 | $612.00 | 0307F00683:  Review of 2007 Control Frameworks. |
| 3/23/2007 | Dada, Kolade | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | 0307F00684:  Review of 2007 Control Frameworks. |
| 3/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 3.1 | $95.00 | $294.50 | 0407F1058:  Formatted individual reports and sent e-mails needing additional detail or descriptions for February Expenses. |
| 3/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0407F1060:  E-mail and correspondence regarding Delphi engagement. |
| 3/23/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | 0407F1059:  Updated February Time descriptions received from staff. |
| 3/23/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0307F01000:  Develop Test Scripts. |
| 3/23/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $110.00 | $429.00 | 0307F01001:  Develop Test Scripts. |
| 3/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0307F01175:  Prepare the IT framework and process definition page based on the changes in the org structure. |
| 3/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.1 | $280.00 | $28.00 | 0407F1268:  Respond to Phone Question regarding Certus/CARS (client system). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0307F01251:  Development of test scripts for controls tesing 2007. |
| 3/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $130.00 | $221.00 | 0307F01252:  Development of test scripts for controls tesing 2007. |
| 3/23/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $130.00 | $52.00 | 0307F01250:  Adminstrative tasks. |
| 3/23/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | 0307F01307:  Role Testing. |
| 3/23/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | 0307F01306:  Role Testing. |
| 3/23/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | 0307F01309:  Role Testing. |
| 3/23/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | 0307F01308:  Role Testing. |
| 3/23/2007 | Gonzalez, Patricio | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | 0307F01310:  Role Testing. |
| 3/23/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1339:  Make comments for Joaquin Barrios (PwC) on metals cash flow hedge description memo. |
| 3/23/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1338:  Make comments for Joaquin Barrios (PwC) on natural gas effectiveness & ineffectiveness. |
| 3/23/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1342:  Updated cash flow exposure when subsidiaries edit original exposure forecasts. |
| 3/23/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1341:  Scanned documents for Michael Anderson (PwC) concerning subsidiaries forecasted fx cash flow exposures. |
| 3/23/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1340:  Make comments for Joaquin Barrios (PwC) on natural gas re-designation memo. |
| 3/23/2007 | Johnson, Theresa | Manager | United States | Project management | 8.2 | $165.00 | $1,353.00 | 0307F01610:  Drafting and review of 2007 framework and validation procedures with PwC and Delphi team. |
| 3/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.2 | $200.00 | $840.00 | 0307F01729:  Addressed FI testing issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | 0307F01730:  Performed analysis of custom objects. |
| 3/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | 0307F01728:  Addressed FA testing issues. |
| 3/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0407F1756:  SRBM calls with Spain Mechatronics. |
| 3/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0407F1757:  Follow up on Internal Audit findings with Carlo Peretti (Delphi Italy). |
| 3/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0507F07606:  REBILL CORRECT TASK CODE - 0407F1756:  SRBM calls with Spain Mechatronics. |
| 3/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0507F07607:  REBILL CORRECT TASK CODE - 0407F1757:  Follow up on Internal Audit findings with Carlo Peretti (Delphi Italy). |
| 3/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.5 | $175.00 | ($612.50) | 0507F07454:  CREDIT INCORRECT TASK CODE - 0407F1757: Follow up on Internal Audit findings with Carlo Peretti (Delphi Italy). |
| 3/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.5 | $175.00 | ($612.50) | 0507F07453:  CREDIT INCORRECT TASK CODE - 0407F1756: SRBM calls with Spain Mechatronics. |
| 3/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | 0307F01920:  Wait on personnel legal files from Iron Mountain for S Smith (Delphi) for the Alternate Payee participants from the Grant Thornton pension audit of the manually calculated pension payments. |
| 3/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | 0307F01919:  Organize and update the results of the recalculations of the Beneficiary, Divested, and Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | 0307F01918: Discussion with G Kimpan (Delphi) about the Grant Thornton pension audit of the manually calculated pension payments in regards to The Siegfried Group's role in the project. |
| 3/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0307F01997: Follow-up call with Darren Orf (PwC) on status of second interim fee application. |
| 3/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0307F01998: Further attempts to follow-up with Mary Lopez, case administrator for Delphi at the So. District of NY bankruptcy court, regarding posting of our 2nd interim fee application - sent overnight delivery the previous week. |
| 3/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F01999: Receive account information from J.Sykes (LCC) and log onto their SIMS reporting system. |
| 3/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F01996: Correspond with Hafiz Arif (PwC-UK) on UK foreign invoice. |
| 3/23/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F01995: Correspond with Darren Orf and Brian Decker (both PwC) on status of 2nd interim fee application filing on docket. |
| 3/23/2007 | Orf, Darren | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | 0307F02282: Updated status responsibility matrix, sent status request and began compilation of new status report. |
| 3/23/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.8 | $280.00 | $224.00 | 0307F02278: Follow up communications with Nicole MacKenzie regarding Second Interim Filing. |
| 3/23/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0307F02279: Followed up on hedge accounting remediation to ensure proper communication of Treasury status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0307F02280:  Met with B. Decker to discuss bankruptcy invoicing status. |
| 3/23/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02281:  Reviewed new status update format and modified PwC template. |
| 3/23/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | 0307F02330:  Manage update meeting preparation, impact analysis. |
| 3/23/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.7 | $165.00 | $775.50 | 0307F02376:  Continue to develop expenditures framework - SAP automated controls |
| 3/23/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.5 | $165.00 | $577.50 | 0307F02377:  Develop expenditures framework - SAP automated controls |
| 3/23/2007 | Rhodes, Carol | Manager | United States | Other | 8.8 | $165.00 | $1,452.00 | 0307F02572:  Met with Ravi Kallepalli-SOX Validation Lead to review revenue framework and update mapping document. |
| 3/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 4.1 | $165.00 | $676.50 | 0307F02786:  Designing Walkthrough & Testing Templates which will be used during next year's review. |
| 3/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0307F02788:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | 0307F02880:  Working with R Thomas (PwC) on the Hyperion extract. |
| 3/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.0 | $110.00 | $440.00 | 0307F02879:  CARS training and preparation. |
| 3/23/2007 | Thomas, Rance | Associate | United States | Project management | 8.3 | $95.00 | $788.50 | 0307F03198:  Balance sheet analysis adding formulas. |
| 3/23/2007 | Tsai, Debby | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | 0307F03236:  Drafting risks and compare framework to Point of Focus for Fixed Assets in 2007 Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Tsai, Debby | Associate | United States | Project management | 2.9 | $95.00 | $275.50 | 0307F03237:  Drafting risks and compare framework to Point of Focus for Revenue Cycle in 2007 Control Framework. |
| 3/23/2007 | Tsai, Debby | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | 0307F03235:  Create Tooling for 2007 Control Framework. |
| 3/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | 0307F03337:  Updating framework for expenditure. |
| 3/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | 0307F03332:  Added in ITGC materials. |
| 3/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | 0307F03333:  Added notes to binder. |
| 3/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | 0307F03334:  Gathered all old notes. |
| 3/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | 0307F03335:  Made framework binder. |
| 3/23/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | 0307F03336:  Printed all framework materials. |
| 3/23/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 0307F03666:  Email to Kevin Cash / review of E&Y ITGCC framework, discussion of same with jamshid. |
| 3/23/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.0 | $260.00 | $507.00 | 0307F03818:  Delphi - Travel time to Chicago from Minneapolis (3.9 hours total travel time * 50% = 1.95 hours). |
| 3/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03823:  Delphi - Update January Narrative for fee application. |
| 3/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03820:  Delphi - Update January Cover letters for fee application. |
| 3/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03821:  Delphi - Update January Narrative for fee application. |
| 3/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F03822:  Delphi - Update January Narrative for fee application. |
| 3/25/2007 | Beaver, William | Sr Associate | United States | Project management | 2.5 | $130.00 | $325.00 | 0307F00296:  Worked on reconciling the process work performed within the WCo to the master spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0307F00067:  Update to designation form for hedging future debt issuance. |
| 3/26/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.8 | $220.00 | $176.00 | 0307F00066:  Electronic communications with R. Gore (PwC). |
| 3/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0307F00134:  Created test script and documentation for Automatic depreciation determination in SAP. |
| 3/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | 0307F00133:  Created test script and documentation for Automatic depreciation determination in SAP. |
| 3/26/2007 | Bann, Courtney | Associate | United States | ITGC Framework | 7.0 | $110.00 | $770.00 | 0307F00179:  I worked on a template to be used for documenting the 2007 audit in. |
| 3/26/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | 0307F00265:  Updated Risk Management Policy. |
| 3/26/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0307F00264:  Reviewed FAS133 Accounting Policy. |
| 3/26/2007 | Beaver, William | Sr Associate | United States | Project management | 2.5 | $130.00 | $325.00 | 0307F00297:  Worked on reconciling the process work performed within the WCo to the master spreadsheet. |
| 3/26/2007 | Dada, Kolade | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | 0307F00685:  Review of 2007 Control Frameworks. |
| 3/26/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.0 | $180.00 | $540.00 | 0307F00786:  Process adjustments to 2006 US Time Review. |
| 3/26/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.3 | $180.00 | $414.00 | 0307F00785:  Met with D. Orf to discuss US Time Review reconciliation results. |
| 3/26/2007 | Eyman, Genevieve | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | 0407F1062:  E-mail & Correspondence related to Delphi - responded to inquiries and requests. |
| 3/26/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.0 | $95.00 | $95.00 | 0407F1061:  Consolidated and updated February Time descriptions in spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0407F1063:  Internal Discussion w/ M Sakowski (Delphi) related to staff information. |
| 3/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0307F01002:  Develo Test Scripts. |
| 3/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $110.00 | $429.00 | 0307F01003:  Develop Test Scripts. |
| 3/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.2 | $280.00 | $1,176.00 | 0307F01176:  Convert Certus ICM and ICM training invite list into user list load file. Look up and record EDS Net ID's. |
| 3/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0307F01177:  Meet with Kfedoronko(delphi) concerning Certus Issue Management screen. Discuss next steps with Dchurch(dixonallen). |
| 3/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0307F01179:  Research, contact, and send e-mails regarding the status of the Certus issue in the Issue Management tab. |
| 3/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0307F01178:  Prepare to deploy PC and get remote access for DHoerger. |
| 3/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01180:  Status update and directions from Kfedoronko(delphi) for the week. |
| 3/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0307F01254:  Development of test scripts for controls tesing 2007. |
| 3/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0307F01253:  Development of test scripts for controls tesing 2007. |
| 3/26/2007 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation (Foreign staff use only) | 0.7 | $300.00 | $210.00 | 0507F06707:  Resourcing for 2007. |
| 3/26/2007 | Johnson, Theresa | Manager | United States | Project management | 8.1 | $165.00 | $1,336.50 | 0307F01611:  Drafting and review of 2007 framework and validation procedures with PwC and Delphi team. |
| 3/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | 0307F01733:  Planned Go-Live rollout phases. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | 0307F01732:  Meeting to discuss Go-Live. |
| 3/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.5 | $200.00 | $100.00 | 0307F01731:  Communicated testing issues. |
| 3/26/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01840:  Build derived roles for FI. |
| 3/26/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01839:  Build derived and enabler roles for MM and SD. |
| 3/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | 0307F01921:  Organize and update the results of the recalculations of the Beneficiary, Divested, and Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | 0307F01922:  Wait on personnel legal files from Iron Mountain for S Smith (Delphi) for the Alternate Payee participants from the Grant Thornton pension audit of the manually calculated pension payments. |
| 3/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0307F02003:  Prepare file for Darren Orf (PwC) to 'map' PwC's charge code and task codes to the Fee Audit Committee project codes, as required by Fee Auditor (LCC). |
| 3/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F02000:  Correspond with Darren Orf (PwC) on actions items for Susan Trevejo (Fee Auditor, LCC) and forward file to 'map' to their project codes. |
| 3/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F02002:  Correspond with Mary Lopez, case administrator for Delphi at the So. District of NY bankruptcy court, regarding posting of our 2nd interim fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F02001:  Correspond with Dolores De Elizalde (Skadden, Debtor's counsel) on filing of 2nd interim fee application and removal of 'freeze'. |
| 3/26/2007 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | 0307F02290:  Met with J. Eckroth to discuss US Time Review reconciliation results. |
| 3/26/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | 0307F02283:  Attended weekly status update meeting with Delphi Mgmt Team. |
| 3/26/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.5 | $280.00 | $140.00 | 0307F02288:  Followed up with Skadden about fee application payment information. |
| 3/26/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.5 | $280.00 | $140.00 | 0307F02285:  Completed initial review of Delphi-to-PwC cost mappings for bankruptcy court and compiled list of clarification questions. |
| 3/26/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0307F02292:  Updated project status template with new balance sheet information and sent off to J. Trevathan (Delphi) for integration. |
| 3/26/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.4 | $280.00 | $112.00 | 0307F02284:  Compiled final January review adjustment correspondance for final January bill issue. |
| 3/26/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0307F02286:  Follow up with ITGC team to gather additional support context for status meeting update. |
| 3/26/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02291:  Met with Karen St. Romain to discuss January bill. |
| 3/26/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02289:  Followed up with Treasury Team to get additional context for status meeting update. |
| 3/26/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0307F02287:  Followed up with SAP team to gather additional context for status meeting update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | 0307F02331:  Discussion with Ann, follow up on IT requirements, status update. |
| 3/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.7 | $165.00 | $775.50 | 0307F02378:  Continue to develop expenditures framework - SAP automated controls |
| 3/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | 0307F02379:  Develop expenditures framework - SAP automated controls |
| 3/26/2007 | Rhodes, Carol | Manager | United States | Other | 4.0 | $165.00 | $660.00 | 0307F02573:  Review of financial reporting framework and make changes to suggested controls and objectives. |
| 3/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 6.1 | $165.00 | $1,006.50 | 0307F02789:  Designing Walkthrough/review templates which will be used to document and assess the risk for key controls during SOX 404 review. |
| 3/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 1.6 | $165.00 | $264.00 | 0307F02791:  Reviewing IT Inventory list and discussing it with Courtney Bann. |
| 3/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0307F02790:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/26/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 2.0 | $200.00 | $400.00 | 0507F05094:  Assistance to Stasi Brown for the organization of the 2007 Delphi European Kick off meeting on May 3. |
| 3/26/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.8 | $330.00 | $594.00 | 0507F02240:  Review 2007 Tax Framework . |
| 3/26/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | 0507F02241:  Meeting with T. Tamer (Delphi) regarding SOX framework. |
| 3/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.1 | $110.00 | $451.00 | 0307F02883:  Working on the load file for load/stress test for CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.7 | $110.00 | $407.00 | 0307F02882: Creating/updating the scripts that will be used by the DBA to perform CARS load/stress test. |
| 3/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.5 | $110.00 | $55.00 | 0307F02881: CARS training and preparation for 1 user. |
| 3/26/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0307F03071: Review foreign payables database and related email correspondence for current invoices. |
| 3/26/2007 | Thomas, Rance | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | 0307F03199: Balance sheet analysis. |
| 3/26/2007 | Tsai, Debby | Associate | United States | Project management | 3.6 | $95.00 | $342.00 | 0307F03240: Mapping Control Activity numbers for Expenditure Cycle from 2006 to 2007 and send it to manager for approval. |
| 3/26/2007 | Tsai, Debby | Associate | United States | Project management | 2.9 | $95.00 | $275.50 | 0307F03241: Mapping Control Activity numbers for Revenue Cycle from 2006 to 2007. |
| 3/26/2007 | Tsai, Debby | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0307F03239: Find 2006 Treasury Control Framework from Working Community and make minor change to the file. |
| 3/26/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 4.0 | $165.00 | $660.00 | 0307F03338: Developed expenditure control count slide. |
| 3/26/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | 0307F03339: Developed inventory control count slide. |
| 3/26/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | 0307F03340: Developed revenue control count slide. |
| 3/26/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.1 | $260.00 | $546.00 | 0307F03667: Meeting with jamshid, marcus, and garvey. |
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0307F03830: Delphi - Update January Narrative, January Exhibits (including formatting). |
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 0307F03827: Delphi - Formatting tables and updating work history descriptions in January 2007 Narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0307F03831:  Delphi - Update January Narrative, January Exhibits (including formatting). |
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0307F03824:  Delphi - Adjust January 2007 Expenses in accordance with Client's edits. Update Access database with revised changes, save revised PDF files. |
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0307F03829:  Delphi - Update January Narrative with revised expense totals. |
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0307F03828:  Delphi - Update January Fee exhibits (Access reports ). |
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03826:  Delphi - Email Nicole Mackenzie (Final Report and all supporting Exhibits for review). |
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03832:  Delphi - Update January Narrative, January Exhibits (including formatting). |
| 3/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0307F03825:  Delphi - Discuss Project Giant Pending hrs. schedule with Liz Eide. |
| 3/27/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.2 | $220.00 | $484.00 | 0307F00068:  Finalization of designation form for hedging future debt issuance. |
| 3/27/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.9 | $220.00 | $418.00 | 0307F00069:  Updates to appendix for re-designation memo. |
| 3/27/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.9 | $220.00 | $418.00 | 0307F00070:  Updates to off-market hedge considerations. |
| 3/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0307F00135: Created test script and documentation for Internal Order for capital expenditures. |
| 3/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.2 | $130.00 | $416.00 | 0307F00136: Created test script and documentation for Internal Order for capital expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Bann, Courtney | Associate | United States | ITGC Framework | 4.0 | $110.00 | $440.00 | 0307F00180:  I continued to make adjustments and work with Jamshid to get the template ready for this years audit. |
| 3/27/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $280.00 | $1,680.00 | 0307F00267:  Updated SOX Controls Framework. |
| 3/27/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00266:  Discussed Risk Management Policy with team. |
| 3/27/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 1.5 | $130.00 | $195.00 | 0307F00298:  Constructed the slidedeck for the IT coordinators call to discuss the differences between 2007 and 2007. |
| 3/27/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | 0307F00586:  Correspond with K Schmitz regarding finalizing Brazilian ICMS, PIS, COFINS and IPI review. |
| 3/27/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | 0307F00587:  Review updated Brazil correspondence. |
| 3/27/2007 | Dada, Kolade | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | 0307F00686:  Review of 2007 Control Frameworks. |
| 3/27/2007 | Eckroth, Jenae | Associate | United States | Project management | 7.5 | $180.00 | $1,350.00 | 0307F00787:  Process adjustments to 2006 US Time Review. |
| 3/27/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | 0407F1064:  E-mail and correspondence related to Delphi. |
| 3/27/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0407F1067:  Began review of February Expenses. |
| 3/27/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0407F1065:  Re-formatted report documents. |
| 3/27/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0407F1066:  Internal discussions related to SAP Meetings. |
| 3/27/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.1 | $110.00 | $341.00 | 0307F01005:  Develop Test Scripts. |
| 3/27/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $110.00 | $319.00 | 0307F01006:  Status Tracking Document. |
| 3/27/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.0 | $110.00 | $220.00 | 0307F01004:  Develop Test Scripts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.5 | $280.00 | $1,260.00 | 0307F01188:  Work with Certus list of invited participants in training to research information required to add them to the load file, build the load file, and then execute the load file. |
| 3/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.2 | $280.00 | $616.00 | 0307F01184:  Document Certus Stress Load Test logic. |
| 3/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | 0307F01186:  Research Certus Labels and test label creation. |
| 3/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0307F01183:  Discussion about Certus Stress Load test logic with RShehi(PwC). |
| 3/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0307F01181:  Continue to coordinate arrangements for DHoerger(HMC) to receive a PC and to have his ID reactivated. Worked with LMeyer(delphi) to execute deployment. |
| 3/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0307F01182:  Discuss Certus project status with Rshehi (pwc). |
| 3/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0307F01185:  Provide status update and document next steps for Kfedoronko(delphi). |
| 3/27/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0307F01187:  Time entry and reconcilation. |
| 3/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 0307F01255:  Development of test scripts for controls tesing 2007. |
| 3/27/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | 0307F01257:  Development of test scripts for controls tesing 2007. |
| 3/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $130.00 | $221.00 | 0307F01256:  Development of test scripts for controls tesing 2007. |
| 3/27/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 2.0 | $175.00 | $350.00 | 0407F1344:  Reviewed updated risk management policy for Joaquin barrios (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1343: Reviewed t lock designation form documents for mike Anderson (PwC). |
| 3/27/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 0.5 | $175.00 | $87.50 | 0407F1346: Discussed with Joaquin barrios (PwC) the statement issued by Delphi on how to account for changes in FX exposures as previously forecasted. |
| 3/27/2007 | Johnson, Theresa | Manager | United States | Project management | 4.8 | $165.00 | $792.00 | 0307F01612: Drafting and reviewing 2007 framework and validation procedures. |
| 3/27/2007 | Johnson, Theresa | Manager | United States | Project management | 0.9 | $165.00 | $148.50 | 0307F01613: Weekly ICM conference call. |
| 3/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | 0307F01734: Addressed SD Testing Issues. |
| 3/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | 0307F01735: Control Point Analysis. |
| 3/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | 0307F01736: Documented Go-Live process. |
| 3/27/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 0307F01737: New Tcodes analysis. |
| 3/27/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01842: Build enabler templates for all teams. |
| 3/27/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01841: Build derived roles for PP and FA. |
| 3/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.1 | $95.00 | $389.50 | 0307F01926: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 3/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | 0307F01924: Organize and attach the personnel legal files received from Iron Mountain to their master pension file and give to The Siegfriend Group for the Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | 0307F01923: Meeting with J DeMarco and G Kimpan (Delphi) on the status of the Grant Thornton pension audit of the manually calculated pension payments project, what needs to be done, and our game plan to finish the project. |
| 3/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0307F01925: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0307F02008: Review and respond to Helene Delauney (PwC-France) regard France foreign invoice and required additional information for fee application. |
| 3/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0307F02009: Review January 2007 fee statement summary/narrative. |
| 3/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0307F02007: Prepare Notice of Hearing for the first and second interim fee applications and forward copy overnight to Mary Lopez, case administrator for Delphi at the So. District of NY bankruptcy court, to post on the docket. |
| 3/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F02004: Correspond with Andrea Smith and Kristy Woods (both PwC) on tax consulting services time and expense for inclusion in January fee application. |
| 3/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F02005: Correspond with Andrew Zsoldos (Skadden, Debtor's counsel) on notice of hearing for the first and second interim applications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F02006:  Notify Mary Lopez, case administrator for Delphi at the So. District of NY bankruptcy court, to expect overnight delivery of Notice of Hearing for the first and second inteirm fee applications and to post on the docket. |
| 3/27/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | 0307F02293:  Corresponded with K. Woods via email to verify US Rate Card. |
| 3/27/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 0.4 | $280.00 | $112.00 | 0307F02294:  Followed up on Morocco billings. |
| 3/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $165.00 | $676.50 | 0307F02380:  Continue to develop revenue framework - SAP automated controls |
| 3/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0307F02381:  Develop revenue framework - SAP automated controls |
| 3/27/2007 | Reed, Brian | Sr Associate | United States | Project management | 0.5 | $165.00 | $82.50 | 0307F02536:  Review of final deliverable provided to Delphi for HR Remediation testing. |
| 3/27/2007 | Rhodes, Carol | Manager | United States | Other | 3.2 | $165.00 | $528.00 | 0307F02575:  Review feedback from SOX Core team regarding frameworks. |
| 3/27/2007 | Rhodes, Carol | Manager | United States | Other | 2.7 | $165.00 | $445.50 | 0307F02576:  Worked with team to develop enhancements to existing validation tests. |
| 3/27/2007 | Rhodes, Carol | Manager | United States | Other | 1.0 | $165.00 | $165.00 | 0307F02574:  Attend SOX Core Team conference call with David Bayles-SOX Director. |
| 3/27/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 5.3 | $165.00 | $874.50 | 0307F02792:  Designing Walkthrough/review templates which will be used to document and assess the risk for key controls during SOX 404 review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 0307F02793:  Discuss the walkthrough/testing template with Dennis Wojdyla (PwC) and Courtney Bann (PwC) seperately. |
| 3/27/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0307F02795:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/27/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | 0307F02794:  Discussing the walkthrough/testing templates and ITGC framework presentation with Marcus Harris (Delphi). |
| 3/27/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.7 | $330.00 | $561.00 | 0507F02242:  Review and upate SOX framework. |
| 3/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.7 | $110.00 | $407.00 | 0307F02886:  Updating and review of the Certus training deck per M Fawcett (Delphi). |
| 3/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.9 | $110.00 | $209.00 | 0307F02884:  Assisting G Irish (Delphi) for training session. |
| 3/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.7 | $110.00 | $187.00 | 0307F02887:  Working with the CARS vendor on the mass import function. |
| 3/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.0 | $110.00 | $110.00 | 0307F02885:  Meeting K Fedoronko (Delphi) regarding CARS/Certus system. |
| 3/27/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0307F03072:  Follow up with foreign teams on current/pending invoices. |
| 3/27/2007 | Thomas, Rance | Associate | United States | Project management | 8.2 | $95.00 | $779.00 | 0307F03200:  Balance sheet analysis. |
| 3/27/2007 | Tsai, Debby | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | 0307F03244:  Mapping Control Activity numbers for Inventory Cycle from 2006 to 2007. |
| 3/27/2007 | Tsai, Debby | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0307F03243:  Mapping Control Activity numbers for Financial Reporting from 2006 to 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Tsai, Debby | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | 0307F03242:  Make changes to 2007 Fixed Assets Control Framework. |
| 3/27/2007 | Tsai, Debby | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | 0307F03245:  Review Financial Reporting Control Framework and make necessary changes, reformat it as well. |
| 3/27/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 4.1 | $165.00 | $676.50 | 0307F03342:  Developed tooling control count slide. |
| 3/27/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 4.1 | $165.00 | $676.50 | 0307F03341:  Developed fixed assets control count slide. |
| 3/27/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | 0307F03343:  Printed control count slides. |
| 3/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0307F03834:  Delphi - Reviewed Genny's review of February expenses to send email updates. |
| 3/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0307F03835:  Delphi - Update February Consolidator with revised WIP, Incorporate Project Giant Time detail, Update Staff data sheet. Post to G: drive for team access. |
| 3/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0307F03833:  Delphi - Respond to Karin Schmitz regarding other tax services, Send correspondence to Subashi regarding International Invoice, Correspondence with Darren Orf to obtain tax specialist rates. |
| 3/28/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.3 | $220.00 | $726.00 | 0307F00073:  Review and updates to risk management policy. |
| 3/28/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.6 | $220.00 | $352.00 | 0307F00071:  Meeting with T. Krause (Delphi) and treasury staff regarding project update. |
| 3/28/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.1 | $220.00 | $242.00 | 0307F00072:  Prepartion for update meeting w. T. Krause (Delphi). |
| 3/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 0307F00138:  Created test script for capital settlement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0307F00137:  Created test script and documentation for Internal Order for capital expenditures. |
| 3/28/2007 | Bann, Courtney | Associate | United States | ITGC Framework | 5.0 | $110.00 | $550.00 | 0307F00181:  I worked to create and example in the documentation to present to IAS. |
| 3/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0307F00270:  Prepared recommendations for FAS133 Accounting Policy. |
| 3/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | 0307F00271:  Revised Risk Management Policy & other Commodities Hedge Accounting documentation. |
| 3/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0307F00269:  Met with Delphi Corporate Treasury to discuss commodities documentation and risk management policy. |
| 3/28/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | 0307F00268:  Discussed Commodities Exposure collection process with Packard division purchasing. |
| 3/28/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 4.5 | $130.00 | $585.00 | 0307F00299:  Constructed the slidedeck for the IT coordinators call to discuss the differences between 2007 and 2007. |
| 3/28/2007 | Beaver, William | Sr Associate | United States | Project management | 3.5 | $130.00 | $455.00 | 0307F00300:  Worked on reconciling the process work performed within the WCo to the master spreadsheet. |
| 3/28/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.0 | $130.00 | $130.00 | 0407F0632:  Work on editing platform guidance for audit year. |
| 3/28/2007 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | 0307F00369:  Project update meeting with Jim Garrett (Delphi Asst.Controller) and Rance Thomas (PwC) on TB 141 balance sheet analytics including prep for meeting with Tom Timko (CAO). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00368:  Draft demographic data extrapolation response for due dilligence team on behalf of David Bayles (Delphi SOX). |
| 3/28/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | 0307F00370:  Review audit response drafted by Craig Handa (Watson Wyatt) regarding pension discount rates for PHI valuations. |
| 3/28/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.4 | $180.00 | $432.00 | 0307F00788:  Process adjustments to 2006 US Time Review. |
| 3/28/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.2 | $95.00 | $209.00 | 0407F1072:  Formatted individual reports and sent e-mails requesting detailed descriptions for February Expenses. |
| 3/28/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | 0407F1071:  E-mails and correspondence related to Delphi - responding to inquiries and requests. |
| 3/28/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.1 | $95.00 | $104.50 | 0407F1073:  Compiled information and updated report for February time related to Delphi. |
| 3/28/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | 0407F1091:  Reviewed International Delphi billing received from Austria. |
| 3/28/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F1070:  Responded to E-mail requests from M Sakowski (Delphi). |
| 3/28/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0307F01008:  Tracking Status Document. |
| 3/28/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.9 | $110.00 | $429.00 | 0307F01007:  Status Tracking Document. |
| 3/28/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.4 | $280.00 | $1,232.00 | 0307F01191:  Extract 2006 Certus process definition file and line up with 2007 format. Clean up the records and convert into a Master format. |
| 3/28/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | 0307F01189:  Begin to add Certus internal framework reference ID's to 2006 PDef master load file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0307F01193:  Status update meeting with Kfedoronko(delphi) and then with Mwoldfenden(HMC). |
| 3/28/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0307F01190:  Document notes and publish them for the CARS stress testing meeting per client request. Update Kfedoronko(delphi) of the meeting results. |
| 3/28/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01192:  Review and respond to e-mail, time entry recording. |
| 3/28/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0307F01194:  Time entry and reconciliation. |
| 3/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | 0307F01259:  Development of test scripts for controls tesing 2007. |
| 3/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0307F01258:  Development of test scripts for controls tesing 2007. |
| 3/28/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.2 | $130.00 | $156.00 | 0307F01260:  Development of test scripts for controls tesing 2007. |
| 3/28/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.0 | $175.00 | $175.00 | 0407F1345:  Researched dolomite's positions on derivatives. |
| 3/28/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | 0307F01738:  Addressed SD Testing Issues. |
| 3/28/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | 0307F01740:  New Tcodes analysis. |
| 3/28/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | 0307F01739:  Meeting to discuss status. |
| 3/28/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 0407F1758:  SRBM calls with France Delphi (Lionel Rocca, Michel Maupain) and Accenture (Zaneta Mudrakova). |
| 3/28/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 0507F07608:  REBILL CORRECT TASK CODE - 0407F1758:  SRBM calls with France Delphi (Lionel Rocca, Michel Maupain) and Accenture (Zaneta Mudrakova). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -2.5 | $175.00 | ($437.50) | 0507F07455:  CREDIT INCORRECT TASK CODE - 0407F1758: SRBM calls with France Delphi (Lionel Rocca, Michel Maupain) and Accenture (Zaneta Mudrakova). |
| 3/28/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01845:  Work on control point testing plan. |
| 3/28/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01844:  Update project plan. |
| 3/28/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0307F01843:  Status meeting with Delphi. |
| 3/28/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.3 | $95.00 | $313.50 | 0307F01929:  Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 3/28/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.4 | $95.00 | $228.00 | 0307F01930:  Update spreadsheet of the Divested and Beneficiary groups of the Grant Thornton pension audit of the manually calculated pension payments to incorporate those participants who divested or died after 9/30/05 (date of audit). |
| 3/28/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | 0307F01927:  Analyze imaged documents of Alternate Payee documents given to us by Fidelity for any information related to the Qualified Domestic Relation Orders (QDROs) of the Alternate Payees for the Grant Thornton pension audit. |
| 3/28/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | 0307F01928:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 3/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 0307F02010:  Continue draft of third interim summary and narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 0307F02012:  Create exhibits for the third interim fee application. |
| 3/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0307F02014:  Review PwC's Delphi cash collection report and create payment schedule for Dolores De Elizalde (Skadden, Debtor's counsel). |
| 3/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F02011:  Correspond with Jeff Lamb (Delphi) regarding expiration of objection period for the October 2006 fee statement, and amount due (80% fees, 100% expenses). |
| 3/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0307F02013:  Follow-up with Kim Thompson (PwC Office of General Counsel) on securing outside counsel to file on PwC's behalf in the Delphi matter. |
| 3/28/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 3.9 | $280.00 | $1,092.00 | 0307F02297:  Worked with J. Lamb (Delphi), N. MacKenzie (PwC) and Skadden to calculate and coordinate July-October payments due in March and interim fee app details. |
| 3/28/2007 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | 0307F02296:  Continued development of International Financial budgeting/projection/actual Tracking model. |
| 3/28/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.7 | $280.00 | $476.00 | 0307F02295:  Completed Delphi-to-PwC cost mappings for bankruptcy court, laid out guidance for remaining teams and sent to N. MacKenzie. |
| 3/28/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.7 | $165.00 | $775.50 | 0307F02382:  Continue to develop revenue framework - SAP automated controls |
| 3/28/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0307F02383:  Develop revenue framework - SAP automated controls |
| 3/28/2007 | Rhodes, Carol | Manager | United States | Other | 4.2 | $165.00 | $693.00 | 0307F02579:  Reviewed changes to inventory and financial reporting with Ravi Kallepalli. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Rhodes, Carol | Manager | United States | Other | 1.6 | $165.00 | $264.00 | 0307F02577:  Met with Bill Schulze-ICM to discuss framework ideas and status. |
| 3/28/2007 | Rhodes, Carol | Manager | United States | Other | 1.1 | $165.00 | $181.50 | 0307F02578:  Provide guidance to team regarding treasury framework. |
| 3/28/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.4 | $165.00 | $561.00 | 0307F02797:  Preparing a presentation about the new ITGC Framework which will be presented to the IT Coordinators. |
| 3/28/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.8 | $165.00 | $462.00 | 0307F02796:  Designing Walkthrough/review templates which will be used to document and assess the risk for key controls during SOX 404 review. |
| 3/28/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0307F02798:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/28/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.9 | $330.00 | $1,287.00 | 0507F02244:  Mtg. with J. Erickson (Delphi) re 2007 tax framework. |
| 3/28/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.3 | $330.00 | $1,089.00 | 0507F02243:  Review 2007 test scripts. |
| 3/28/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.5 | $110.00 | $495.00 | 0307F02890:  Updating the Certus training deck per M Fawcett's comments. |
| 3/28/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | 0307F02889:  Meeting with Sanjay D (Delphi) regarding the stress/load test for CARS. |
| 3/28/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.6 | $110.00 | $176.00 | 0307F02888:  CARS account maintenance meeting with C Adams, L Marx (delphi). |
| 3/28/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 5.0 | $135.00 | $675.00 | 0307F03073:  Reconcile foreign invoices for the February 2007 period. |
| 3/28/2007 | Thomas, Rance | Associate | United States | Project management | 9.1 | $95.00 | $864.50 | 0307F03201:  Balance sheet analysis 8.1. Meeting with Jim Garrett (delphi) 1.0. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Tsai, Debby | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | 0307F03246:  Contact Ravi regarding his questions about Expenditure Cycle control activity mapping. |
| 3/28/2007 | Tsai, Debby | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | 0307F03247:  Make changes to 2007 Treasury Control Framework and reformat it. |
| 3/28/2007 | Tsai, Debby | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | 0307F03248:  Make updates to the Financial Reporting Control Framework and summary of control activity mapping and upload it to Working Community. |
| 3/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | 0307F03345:  Edited control count revenue slides. |
| 3/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | 0307F03347:  Edited fixed asset control count slides. |
| 3/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03344:  Edited control count financial reporting. |
| 3/28/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | 0307F03346:  Edited employee cost control count slides. |
| 3/28/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.1 | $260.00 | $546.00 | 0307F03669:  1.8 review and discussion with jamshid and courtney bannre: newITGCC template, & walktrhu template. Reviewed suggested changes. .3 Reviewed IT Coordinatoe final slide deck for use in tomoorow's meeting. |
| 3/29/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.8 | $220.00 | $396.00 | 0307F00074:  Review of changes to FAS 133 policy. |
| 3/29/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.2 | $220.00 | $264.00 | 0307F00075:  Update to project management files. |
| 3/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 0307F00139:  Created test script for capital settlement. |
| 3/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | 0307F00140:  Created test script for capital settlement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Bann, Courtney | Associate | United States | ITGC Framework | 3.0 | $110.00 | $330.00 | 0307F00182:  I continued to work on the example template for IAS. |
| 3/29/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | 0307F00272:  Made revisions to commodity purchasing documents based on discussions with corporate purchasing. |
| 3/29/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | 0307F00274:  Prepared recommendations for FAS133 Accounting Policy. |
| 3/29/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0307F00273:  Met with Delphi Treasury and Corporate Purchasing to determine nature of commodities contracts. |
| 3/29/2007 | Beaver, William | Sr Associate | United States | Project management | 6.1 | $130.00 | $793.00 | 0307F00302:  Worked on reconciling the process work performed within the WCo to the master spreadsheet. |
| 3/29/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 1.5 | $130.00 | $195.00 | 0307F00301:  Attended the IT coordinators meeting for 2007 framework discussion with Jamshid Sadaghiyani and Courtney Bann. |
| 3/29/2007 | Brown, Stasi | Director | United States | Project management | 2.2 | $260.00 | $572.00 | 0307F00374:  Review current template for TB 141 analytics project prior ro Timko meeting. |
| 3/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | 0307F00372:  Discussion with Karen Cobb (Delphi Tax) on open items from PHI pension audits. |
| 3/29/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0307F00373:  Project review meeting with Tom Timko (CAO), Jim Garrett (Delphi Asst.Controller) and Rance Thomas (PwC) on TB 141 balance sheet analytics. |
| 3/29/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | 0307F00375:  Review current template for TB 141 analytics project with Rance Thomas (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Brown, Stasi | Director | United States | Project management | 0.2 | $260.00 | $52.00 | 0307F00371: Discussion with Jim Whitson (Delphi Tax) on 2007 statements of work. |
| 3/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | 0307F00673: Travel from Delphi in Dayton to Chicago (3 hours total travel time * 50% = 1.5 hours). |
| 3/29/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.7 | $180.00 | $126.00 | 0407F0972: Discuss Foreign Financial Billing Update with D. Orf (PwC). |
| 3/29/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | 0407F1092: E-mail and correspondence related to Delphi. |
| 3/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $95.00 | $123.50 | 0407F1096: Formatted individual reports and sent e-mails requesting detailed descriptions for February Expenses. |
| 3/29/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0407F1093: Presentation and equipment assistance for T Fisher. |
| 3/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $95.00 | $76.00 | 0407F1095: Worked with M Lister (PwC) in Tampa to correct foreign billing issues. |
| 3/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.3 | $95.00 | $28.50 | 0407F1094: Located Polish International invoice for D Orf. |
| 3/29/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.0 | $110.00 | $220.00 | 0307F01009: Status Tracking Document. |
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.8 | $280.00 | $784.00 | 0307F01203: Work to update 2006 business framework process definition files to test the Master load and child linkage as well as to determine the best method to put in URL links into the process narrative. |
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.7 | $280.00 | $476.00 | 0307F01202: Understand and begin discussions with GIrish(delphi) about the posting of walkthroughs and process narratives to the an accessible location for the SOX Certus users. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | 0307F01195:  Certus and CARS meeting with Kstromain(delphi) and Kfedoronko(delphi) about leadership and status. |
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01201:  Talk with Jamshid(Pwc) and cbann(pwc) about status of IT org structure, next steps, and IT's roll-out timeline. |
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01200:  Review and update Certus Action Item log, post to sharepoint. |
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0307F01199:  Prep request to schedule conference rooms and work with Lmeyer(delphi) on follow-up. |
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01198:  Follow-up on the distribution of a PC for Dhoerger(HMC) and his ID set-up with LMeyer(delphi). |
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01196:  Certus conf call with dchurch(dixonallen) and kfedoronko(delphi) on Certus issue resolution status. |
| 3/29/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0307F01197:  Discussons with Rshehi(pwc) and kfedoronko(delphi) on tasks to be completed on Monday and Friday. |
| 3/29/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | 0307F01263:  Development of test scripts for controls tesing 2007. |
| 3/29/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0307F01262:  Development of test scripts for controls tesing 2007. |
| 3/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.7 | $130.00 | $91.00 | 0307F01264:  SAP meeting with team to discuss direction and methodology of testing. |
| 3/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.6 | $130.00 | $78.00 | 0307F01261:  Adminstrative tasks - responding to email request from SAP and IAS teams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Johnson, Theresa | Manager | United States | Project management | 7.0 | $165.00 | $1,155.00 | 0307F01614:  Review of 2007 framework. |
| 3/29/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01846:  Build new task based roles for all teams. |
| 3/29/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0307F01847:  Test enabler roles. |
| 3/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | 0307F01933:  Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 3/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.5 | $95.00 | $237.50 | 0307F01934:  Sit in on conference call between J DeMarco, K Cobb, and G Kimpan (Delphi) with Watson Wyatt and Fidelity to discuss Data Clean Up from reconciliations related to pension participation. |
| 3/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.0 | $95.00 | $95.00 | 0307F01935:  Sit in on conference call between J DeMarco, K Cobb, and G Kimpan (Delphi) with Watson Wyatt and Fidelity to discuss Data Clean Up from reconciliations related to pension participation. |
| 3/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | 0307F01937:  Update spreadsheet of the Divested and Beneficiary groups of the Grant Thornton pension audit of the manually calculated pension payments to incorporate those participants who divested or died after 9/30/05 (date of audit). |
| 3/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0307F01936:  Update spreadsheet of the Divested and Beneficiary groups of the Grant Thornton pension audit of the manually calculated pension payments to incorporate those participants who divested or died after 9/30/05 (date of audit). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0307F01931: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 3/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0307F01932: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 3/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.3 | $260.00 | $1,118.00 | 0307F02016: Continue to work on the exhibits for the third interim fee application. |
| 3/29/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | 0307F02015: Complete draft of third interim summary and narrative and forward to Darren Orf (PwC) for review. |
| 3/29/2007 | Orf, Darren | Manager | United States | Project management | 2.7 | $280.00 | $756.00 | 0307F02300: Completed development of International Financial budgeting/projection/actual Tracking model. |
| 3/29/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 1.6 | $280.00 | $448.00 | 0307F02305: Reviewed Third Interim narratives and provided comments. |
| 3/29/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0307F02298: Began coordination of European Kick-Off. |
| 3/29/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0307F02299: Began preparation of weekly status reporting. |
| 3/29/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0307F02301: Met with J. Eckroth to discuss updates to international financial model. |
| 3/29/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 0.6 | $280.00 | $168.00 | 0307F02302: Processed Polish Invoice. |
| 3/29/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | 0307F02304: Reviewed project finances and made minor edits to U.S. templates. |
| 3/29/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 0.3 | $280.00 | $84.00 | 0307F02303: Responded to foreign billing process questions from Morocco. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 0307F02384:  Continue to develop revenue framework - SAP automated controls |
| 3/29/2007 Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0307F02385:  Develop revenue framework - SAP automated controls |
| 3/29/2007 Rhodes, Carol | Manager | United States | Other | 3.3 | $165.00 | $544.50 | 0307F02582:  Worked with team to determine tests outstanding, update mapping and report to Ravi Kallepalli. |
| 3/29/2007 Rhodes, Carol | Manager | United States | Other | 2.5 | $165.00 | $412.50 | 0307F02580:  Made revisions to tooling framework and reviewed mapping. |
| 3/29/2007 Rhodes, Carol | Manager | United States | Other | 2.1 | $165.00 | $346.50 | 0307F02581:  Met with SAP team to discuss automated controls relating to fixed asset framework. |
| 3/29/2007 Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.8 | $165.00 | $627.00 | 0307F02799:  Designing Walkthrough/review templates which will be used to document and assess the risk for key controls during SOX 404 review. |
| 3/29/2007 Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.2 | $165.00 | $528.00 | 0307F02801:  Participating in the IT SOX 2007 planning meeting with E&Y and Delphi management to discuss 2007 SOX activities and ITGC framework. |
| 3/29/2007 Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | 0307F02800:  Participating in the Delphi's IT Coordinators meeing with Marcus Harris (Delphi), Bill Garvey (Delphi), Dennis Wojdyla (PwC), Bill Beaver (PwC), Courtney Bann (PwC) and other Delphi's IT Coordinators to discuss SOX 404 activities. |
| 3/29/2007 Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0307F02802:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/29/2007 Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | 0507F02245:  Meeting with J. Erickson (Delphi) regarding 2007 Tax Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.9 | $110.00 | $539.00 | 0307F02891:  Meeting with M Fawcett, K Fedoronko, J Trevathan (delphi) to go over the Certus deck. |
| 3/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.2 | $110.00 | $352.00 | 0307F02892:  Misc. meeting with D Church and K Fedoronko (Delphi) regarding the Certus/CARS. |
| 3/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | 0307F03055:  Email correspondence Posting documents onto the working community. |
| 3/29/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0307F03074:  Continue to reconcile foreign invoices for the February 2007 period. |
| 3/29/2007 | Thomas, Rance | Associate | United States | Project management | 6.6 | $95.00 | $627.00 | 0307F03202:  Balance sheet analysis formatting and coding. |
| 3/29/2007 | Thomas, Rance | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | 0307F03203:  Balance Sheet meeting with T. Timko(delphi), J. Garrett (delphi), and S. Brown (PwC). |
| 3/29/2007 | Tsai, Debby | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | 0307F03249:  Mapping Control Activity numbers for Fixed Assets from 2006 to 2007. |
| 3/29/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | 0307F03348:  Edited control count financial reporting. |
| 3/29/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03349:  Preparation for PwC staffing meeting. |
| 3/29/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03351:  Recounted fixed asset controls. |
| 3/29/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | 0307F03350:  PwC Staffing meeting and follow up/scheduling. |
| 3/29/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.5 | $260.00 | $650.00 | 0307F03670:  1.0 IT Coordoinators call; 1.0 afternoon meeting with Jos, Marcus and E&Y; .5 followup with jamshid on parts of meeting I missed (last 12 hour). |
| 3/29/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0507F06708:  Initial preperation work on final billing the 2006 codes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0507F06709:  Initial preperation work on final billing the 2006 codes. |
| 3/29/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0507F06710:  Initial preperation work on final billing the 2006 codes. |
| 3/29/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0507F06711:  Initial preperation work on final billing the 2006 codes. |
| 3/30/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.4 | $220.00 | $528.00 | 0307F00076:  Discussion with G. Lee (Delphi) regarding unwinding of hedges. |
| 3/30/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.6 | $220.00 | $352.00 | 0307F00077:  Provide status update on project. |
| 3/30/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.2 | $130.00 | $416.00 | 0307F00142:  Created documentation about the capital/asset master data. |
| 3/30/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.0 | $130.00 | $390.00 | 0307F00141:  Created documentation about the capital/asset master data. |
| 3/30/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | 0307F00275:  Made revisions to commodity purchasing documents based on discussions with corporate purchasing. |
| 3/30/2007 | Beaver, William | Sr Associate | United States | Project management | 3.9 | $130.00 | $507.00 | 0307F00303:  Performed 2006 to 2007 framework reconcilement for Treasury. |
| 3/30/2007 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | 0307F00380:  Meeting with Jim Volek (Corp Acctg) and Rance Thomas (PwC) on TB 141 account reconciliation owners, consolidating journal vouchers and potential analytics. |
| 3/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | 0307F00381:  Meeting with Karen Cobb to discuss PHI pension plan financial statements and review of Watson Wyatt data report reconciliation including short conference call with Watson Wyatt. |
| 3/30/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0307F00383:  Working session with Kim Van Gorder & Carol Rhodes (both PwC) to finalize the review of tooling controls framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0307F00379:  Meeting with Jim Garrett (Asst Controller) to debrief Tom Timko (CAO) meeting on expectations for the first quarter balance sheet review. |
| 3/30/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | 0307F00382:  Review proposal for accounts payable reconciliation project. |
| 3/30/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | 0307F00377:  Discussion with Brian Decker (PwC) to review accounts payable reconciliation proposal. |
| 3/30/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | 0307F00376:  Conference call with Darren Orf and Brian Decker (both Delphi) to prepare for May 2007 SOX European kick-off meeting. |
| 3/30/2007 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | 0307F00378:  Discussion with Karen St. Romain (Delphi SOX) to discuss SAP/Non-SAP control frameworks required for upcomin Monday framework meeting. |
| 3/30/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.0 | $180.00 | $540.00 | 0307F00789:  2007 Finances Foreign Time Design and Modification. |
| 3/30/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.1 | $95.00 | $199.50 | 0407F1097:  Sent individual e-mails requesting additional expense detail for February expenses, updating spreadsheet report. |
| 3/30/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0407F1069:  E-mail and correspondence related to Delphi. |
| 3/30/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F1068:  Updated Delphi Contact working list. |
| 3/30/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $110.00 | $341.00 | 0307F01011:  Tracking Status Document. |
| 3/30/2007 | Fatima, Subia | Associate | United States | Inventory | 2.9 | $110.00 | $319.00 | 0307F01010:  Status Tracking Document. |
| 3/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | 0307F01206:  Update individual time and expense schedule for monthly fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | 0307F01205: Review reqirements for process definition, prepare for meeting on Monday to determine best way to gain access to walkthrough and pdef information through Certus. |
| 3/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0307F01204: Review and respond to e-mail. |
| 3/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0307F01265: Development of test scripts for controls tesing 2007. |
| 3/30/2007 | Johnson, Theresa | Manager | United States | Project management | 6.0 | $165.00 | $990.00 | 0307F01615: Analysis of control activities and objectives from 2006 to 2007. |
| 3/30/2007 | Johnson, Theresa | Manager | United States | Project management | 2.1 | $165.00 | $346.50 | 0307F01616: Scoping discussions and next steps with SOX Core Team. |
| 3/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | 0307F01744: Enabler Roles Design. |
| 3/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | 0307F01741: Custom Objects Analysis. |
| 3/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | 0307F01745: Meeting to go over new tcodes. |
| 3/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.7 | $200.00 | $140.00 | 0307F01742: Emails and communication for project. |
| 3/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | 0307F01743: Emails and communication for project. |
| 3/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | 0307F01939: Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 3/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.4 | $95.00 | $228.00 | 0307F01940: Update spreadsheet of the Divested and Beneficiary groups of the Grant Thornton pension audit of the manually calculated pension payments to incorporate those participants who divested or died after 9/30/05 (date of audit). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | 0307F01938:  Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 3/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | 0307F01941:  Update spreadsheet of the Divested and Beneficiary groups of the Grant Thornton pension audit of the manually calculated pension payments to incorporate those participants who divested or died after 9/30/05 (date of audit). |
| 3/30/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | 0307F02211:  Dephi detroit ias staff for week of 4/2. |
| 3/30/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0307F02307:  Sent status request and began compilation of new status report. |
| 3/30/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0307F02306:  Conucted European planning call with A. Brown and B. Decker. |
| 3/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.0 | $165.00 | $825.00 | 0307F02386:  Continue to develop revenue framework - SAP automated controls |
| 3/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 0307F02387:  Develop revenue framework - SAP automated controls |
| 3/30/2007 | Rhodes, Carol | Manager | United States | Other | 5.6 | $165.00 | $924.00 | 0407F2222:  Review of 2007 framework and validation procedures with PwC team. |
| 3/30/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Manage foreign billing | 1.1 | $140.00 | $156.80 | 0507F06715:  Preperation for meeting to discuss results of 2007 work and planning for 2008. |
| 3/30/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 1.1 | $140.00 | $156.80 | 0507F06713:  Preperation for meeting to discuss results of 2007 work and planning for 2008. |
| 3/30/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 1.1 | $140.00 | $156.80 | 0507F06712:  Preperation for meeting to discuss results of 2007 work and planning for 2008. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other (Foreign staff use only) | 1.1 | $140.00 | $156.80 | 0507F06714:  Preperation for meeting to discuss results of 2007 work and planning for 2008. |
| 3/30/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.5 | $165.00 | $412.50 | 0307F02805:  Reviewing the latest version of IT Inventory in order to ensure we are ready for next week's ITGC scoping. |
| 3/30/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0307F02804:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 3/30/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | 0307F02803:  Discussing ITGC framework and yesterday's meeting with Dennis Wojdyla (PwC). |
| 3/30/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.1 | $330.00 | $693.00 | 0507F02246:  Update 2007 framework. |
| 3/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.4 | $110.00 | $484.00 | 0307F02895:  Writting the scripts for D Sanjay (Delphi) related to the Certus load/stress test. |
| 3/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.8 | $110.00 | $308.00 | 0307F02893:  Testing Certus reports per K Fedoronko (delphi). |
| 3/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.9 | $110.00 | $99.00 | 0307F02894:  Update meeting with K Fedoronko and D Church (Delphi) regarding Certus/CARS. |
| 3/30/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.2 | $135.00 | $432.00 | 0307F03076:  Continue to reconcile foreign invoices for the February 2007 period. |
| 3/30/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.8 | $135.00 | $378.00 | 0307F03075:  Continue to reconcile foreign invoices for the February 2007 period. |
| 3/30/2007 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | 0307F03204:  Balance Sheet analysis follow up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Tsai, Debby | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | 0307F03252:  Proofread to make sure all completed Control Framework is error free, and make margin adjustment to all frameworks to ensure neatness of printout. |
| 3/30/2007 | Tsai, Debby | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | 0307F03251:  Mapping Control Activity numbers for Employee Cost from 2006 to 2007. |
| 3/30/2007 | Tsai, Debby | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | 0307F03250:  Create new spreadsheet template on analysis of control count for each control framework. |
| 3/30/2007 | Tsai, Debby | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0307F03253:  Upload all completed and reviewed spreadsheet templates to working community. |
| 3/30/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 4.1 | $165.00 | $676.50 | 0307F03354:  Recounted inventory controls. controls. |
| 3/30/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | 0307F03355:  Reviewed new AS5 guidance. |
| 3/30/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | 0307F03353:  Recounted financial reporting controls. |
| 3/30/2007 | VanGorder, Kimberly | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | 0307F03352:  Printed and collected new control data. |
| 3/30/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0507F06718:  Further and Final work on final billing the 2006 codes including posting. |
| 3/30/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0507F06716:  Further and Final work on final billing the 2006 codes including posting. |
| 3/30/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.9 | $95.00 | $180.50 | 0507F06717:  Further and Final work on final billing the 2006 codes including posting. |
| 3/30/2007 | Wootton, Simon | Associate | United Kingdom | Other (Foreign staff use only) | 1.8 | $95.00 | $171.00 | 0507F06719:  Further and Final work on final billing the 2006 codes including posting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 5.1 | $260.00 | $1,326.00 | 0507F06741:  Continue to review January 2007 time consolidator file - professional name, country, position, and rate. |
| 4/1/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.7 | $260.00 | $962.00 | 0507F06740:  Continue to review January 2007 time consolidator file - charge code, task code, period. |
| 4/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.1 | $220.00 | $242.00 | 0407F0235:  Electronic correspondence regarding project. |
| 4/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.9 | $220.00 | $198.00 | 0407F0236:  Update project plan. |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | 0407F0254:  Continue to create test scripts relevant to Fixed Assets to be used for SAP testing. |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.6 | $130.00 | $468.00 | 0407F0253:  Create test scripts relevant to Fixed Assets to be used for SAP testing. |
| 4/2/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0407F0255:  Travel time from Chicago to Troy Michigan (Client site) (3hrs. * 50%). |
| 4/2/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $110.00 | $220.00 | 0407F0309:  Work on documentation for the IT WCo database for PwC team to understand documentation process for current year audit. |
| 4/2/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0407F0342:  Revise Risk Management Policy. |
| 4/2/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | 0407F0341:  Travel between client and home (4hrs. * 50%). |
| 4/2/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 5.1 | $130.00 | $663.00 | 0407F0587:  Working on Treasury templates for process team. |
| 4/2/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 3.4 | $130.00 | $442.00 | 0407F0588:  Continued working on Treasury templates for process team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Brown, Stasi | Director | United States | Project management | 2.3 | $260.00 | $598.00 | 0407F0634:  Meeting with Delphi SOX team (Bayles, St. Romain, Ravi), Internal Audit (Garvey) and PwC (Decker, Van Gorder) to review control frameworks. |
| 4/2/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | 0407F0633:  Update meeting with Karen Cobb (Delphi) on status of pension audits with Grant Thornton including representation letter. |
| 4/2/2007 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | 0407F0636:  Update meeting with Rance Thomas (PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/2/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0407F0635:  Meet with PwC balance sheet analytics team (Thomas, Beaver, Laforest) to discuss project objectives, roles and responsibilities. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | 0407F0817:  Supported security testing for new role design. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 0407F0816:  Supported security testing for new role design. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | 0407F0815:  Supported security testing for new role design. |
| 4/2/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $165.00 | $82.50 | 0407F0818:  Travel from Chicago O'Hare to Delphi - Dayton (1hr. * 50%). |
| 4/2/2007 | Dada, Kolade | Sr Associate | United States | Project management | 8.0 | $120.00 | $960.00 | 0407F0872:  Review of 2007 Control Frameworks. |
| 4/2/2007 | Decker, Brian | Partner | United States | Project management | 4.2 | $390.00 | $1,638.00 | 0407F0896:  Missing. |
| 4/2/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $180.00 | $180.00 | 0407F0936:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0407F0999:  E-mail and correspondence related to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0407F1001:  Worked with L Meyer to obtain Agenda and sent out meeting notice for SAP Knowledge Coordination Amongst Firms with D. Bayles and PwC team. |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0407F1000:  Correspondence and discussion with J Dibartolomeo (Delphi) regarding contact information for D Perkins and M Anderson (PwC). |
| 4/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F1002:  Worked with US IT to obtain keypads for R Laforest and R Thomas (PwC). |
| 4/2/2007 | Fatima, Subia | Associate | United States | Revenue | 3.2 | $110.00 | $352.00 | 0407F1099:  Conduct PN1 testing for revenue. More specifically, run tests to check correct revenue postings.. |
| 4/2/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $110.00 | $319.00 | 0407F1098:  Conduct PN1 testing for revenue. Control A2. |
| 4/2/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0407F1100:  Travel from Chicago to Troy (3.1hrs. * 50%). |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | 0407F1143:  Load remaining master framework into Certus. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | 0407F1142:  Meeting with K Fedoronko (Delphi) and R Shehi (PwC) to update Certus (client system) Stress Testing Logic. Pre-Meeting Q&A with R Shehi (PwC) and Sanjay (Delphi) during walkthrough. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0407F1146:  Review and respond to client related e-mail throughout the day. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0407F1145:  Discussions with Girish (Delphi) about walkthrough posting to web site, web site and link review and addition on link to master load file. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.8 | $280.00 | $224.00 | 0407F1140:  Travel during Delphi Business Hours (1.6hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1141:  Get update on Certus (client system) and CARS project status from R Shehi (PwC), K Fedoronko (Delphi), M Wolfenden (hmc). |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1147:  Discussions with M Wolfenden (HMC) about CARS status, his work assignments, and next steps based upon system improvement movements. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1149:  Correspond with D Hoerger (HMC) to resolve outstanding Load Master file issue. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | 0407F1144:  Load remaining master framework into Certus. |
| 4/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0407F1148:  Provide Certus (client system) and CARS system status update to B Decker (PwC). |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0407F1272:  2007 Testing of SAP Controls. |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0407F1271:  2007 Testing of SAP Controls. |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0407F1273:  2007 Testing of SAP Controls. |
| 4/2/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | 0407F1274:  Travel from IAH to DTW before 8:00 (2.1hrs. * 50%). |
| 4/2/2007 | Keener, Stuart | Associate | United States | Other | 1.5 | $95.00 | $142.50 | 0407F1532:  Application setup in production. |
| 4/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.8 | $200.00 | $960.00 | 0407F1555:  Analyzed custom built sales security objects to determine how to use them in new roles. |
| 4/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | 0407F1556:  Analyzed custom built sales security objects to determine how to use them in new roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/2/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $200.00 | $100.00 | 0407F1554:  Delphi Travel to Dayton (1hr. * 50%). |
| 4/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 5.8 | $175.00 | $1,015.00 | 0407F1701:  Review of the E&Y interim findings with Petra Formankova (Accenture ICC). |
| 4/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.8 | $175.00 | $1,015.00 | 0507F07551:  REBILL CORRECT TASK CODE - 0407F1701:  Review of the E&Y interim findings with Petra Formankova (Accenture ICC). |
| 4/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.8 | $175.00 | ($1,015.00) | 0507F07398:  CREDIT INCORRECT TASK CODE - 0407F1701: Review of the E&Y interim findings with Petra Formankova (Accenture ICC). |
| 4/2/2007 | Laforest, Randy | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | 0407F1759:  Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/2/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.2 | $120.00 | $504.00 | 0407F1760:  Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.1 | $95.00 | $294.50 | 0407F1806:  Analyze imaged documents of Alternate Payee documents given to us by Fidelity for any information related to the Qualified Domestic Relation Orders (QDROs) of the Alternate Payees for the Grant Thornton pension audit. |
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | 0407F1807:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0407F1808:  Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.7 | $260.00 | $1,222.00 | 0507F06742:  Continue to review January 2007 time consolidator file - professional name, country, position, and rate. |
| 4/2/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0407F1999:  Reviewed international changes made by J. Eckroth and prepared follow up agenda. |
| 4/2/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0407F2000:  Completed final status aggregation and sent to J. Trevathan (Delphi). |
| 4/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | 0407F2090:  Preparation for request of IT involvement and review of issues to date and IT involvement review and discussion. |
| 4/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | 0407F2091:  Review and update of issues list. |
| 4/2/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | 0407F2162:  Review of template documents. |
| 4/2/2007 | Rhodes, Carol | Manager | United States | Project management | 3.7 | $165.00 | $610.50 | 0407F2204:  Receipt of feedback from Delphi team on 2007 framework. |
| 4/2/2007 | Rhodes, Carol | Manager | United States | Project management | 2.5 | $165.00 | $412.50 | 0407F2205:  ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.5 | $165.00 | $412.50 | 0407F2301:  Preparing a template that will be used during the walkthrough and review processes for assessing risks and documenting the review. |
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0407F2299:  Preparing time and expenses repors to calculate the time spent during the last half of March in each project. |
| 4/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0407F2300:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 3.7 | $330.00 | $1,221.00 | 0407F2378:  Mtg. w/J. Erickson re 2007 framework. |
| 4/2/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 1.7 | $330.00 | $561.00 | 0407F2379:  2007 tax framework update. |
| 4/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.6 | $110.00 | $506.00 | 0407F2412:  Several update meeting with K Fedoronko and D Church (Delphi) regarding CARS/Certus. Performing the action items based on those meetings. |
| 4/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.6 | $110.00 | $396.00 | 0407F2411:  Updating Load/Runner scripts for Certus. |
| 4/2/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.8 | $135.00 | $648.00 | 0407F2759:  Foreign reconciliations for January & February. |
| 4/2/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.2 | $135.00 | $567.00 | 0407F2760:  Continued Foreign reconciliations for January & February. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management | 3.7 | $95.00 | $351.50 | 0407F2774:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | 0407F2775:  Continued balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/2/2007 | Thomas, Rance | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2773:  Assisting newteam members on getting up to speed on balance sheet analysis project. |
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | 0407F2833:  Mapping for changes made to Inventory SAP Control Framework from 2006 to 2007. |
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | 0407F2834:  Mapping for changes made to Expenditure SAP Control Framework from 2006 to 2007. |
| 4/2/2007 | Tsai, Debby | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | 0407F2832:  Make changes to 2007 Inventory SAP Control Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.9 | $165.00 | $478.50 | 0407F3079:  Reviewed tooling control activities. |
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.8 | $165.00 | $462.00 | 0407F3080:  Updated framework's objectives based on Karen's (Delphi) suggestions. |
| 4/2/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.5 | $165.00 | $412.50 | 0407F3078:  FW: Review of Framework, Financial Statement Element Risk Assessments and Scoping (Inventory, Expenditures, Fixed Assets) with K. St. Romain, others (Delphi). |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 0407F3181:  Regular Monday team manager meeting. |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0407F3182:  2007 scheduling meeting with Jamshid (PwC). |
| 4/2/2007 | Wojdyla, Dennis | Director | United States | Test Planning | 0.5 | $260.00 | $130.00 | 0407F3183:  Review E&Y framework - schedule call with Kevin Cash (Delphi). |
| 4/3/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | 0407F0237:  Review of hedging documents. |
| 4/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | 0407F0257:  Continue to simulate the test script in the PN1 system and captured test screens. |
| 4/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $130.00 | $533.00 | 0407F0256:  Simulate the test script in the PN1 system and captured test screens. |
| 4/3/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.0 | $110.00 | $330.00 | 0407F0303:  Work on the IT Inventory Project. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Project management | 5.1 | $280.00 | $1,428.00 | 0407F0343:  Prepare/Revise SOX Testing Documentation. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Project management | 2.9 | $280.00 | $812.00 | 0407F0344:  Continued prepare/Revise SOX Testing Documentation. |
| 4/3/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | 0407F0345:  Discuss Risk Management Policy with PwC team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 4.3 | $130.00 | $559.00 | 0407F0589:  Working on Treasury templates for process team. |
| 4/3/2007 | Beaver, William | Sr Associate | United States | Project management | 2.8 | $130.00 | $364.00 | 0407F0607:  Hours spent working on template for controller. |
| 4/3/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 2.1 | $130.00 | $273.00 | 0407F0590:  Continued working on Treasury templates for process team. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.6 | $260.00 | $416.00 | 0407F0638:  Review pension plan financial statements for PHI Bargaining Retirement Plan, PHI Non-Bargaining Retirement Plan, PHI Foley Facility Retirement Plan. |
| 4/3/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | 0407F0642:  Update meeting with Rance Thomas (PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | 0407F0637:  Update meeting with Karen Cobb (Delphi) on status of pension audits with Grant Thornton including issuance of internal control memo. |
| 4/3/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0407F0640:  Trial balance and Thermal & Interior division scoping conference call with Debbie Prause (Delphi ICM). |
| 4/3/2007 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | 0407F0641:  Draft memo of interior locations within Thermal & Interior division. |
| 4/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.2 | $260.00 | $52.00 | 0407F0639:  Discussion with Karen Cobb (Delphi Tax) on PHI financial statement review comments. |
| 4/3/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.5 | $470.00 | $235.00 | 0407F0769:  2007 Delphi status updates. |
| 4/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | 0407F0819:  Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | 0407F0820: Supported security testing for new role design. |
| 4/3/2007 | Dada, Kolade | Sr Associate | United States | Project management | 8.2 | $120.00 | $984.00 | 0407F0873: Review of 2007 Control Frameworks. |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.0 | $180.00 | $540.00 | 0407F0939: 2007 Foreign January hours added to finances. |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.3 | $180.00 | $414.00 | 0407F0938: 2007 Finances template updates. |
| 4/3/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.0 | $180.00 | $180.00 | 0407F0937: Conversation with D. Orf (PwC) about 2006 time reconciliation & 2007 finances (January). |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | 0407F0989: Tax framework reports for K Schmitz (PwC) - reformatted spreadsheets, printed and organized reports for meeting. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.9 | $95.00 | $180.50 | 0407F0991: Formatted individual reports and sent e-mails requesting detailed descriptions for February Expenses. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | 0407F0988: E-mails and correspondence related to Delphi, responded to inquiries and questions. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0407F0990: Discussion with K Van Gorder (PwC) regarding Delphi reporting and report binders. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | 0407F0992: Followed up with individuals regarding Time Tracker discrepancies for February. |
| 4/3/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | 0407F0987: Sent documents to T Johnson from S Brown. |
| 4/3/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0407F1101: Conduct PN1 testing for revenue. More specifically, run tests to check correct revenue recognition procedures. Control A4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0407F1102:  Conduct PN1 testing for revenue to check proper pricing procedures. Control B1. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.4 | $280.00 | $952.00 | 0407F1156:  Test Master file and URL Link for Process Definitions. Create steps that must be followed to ensure successful runs of the master files and the URL Link. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | 0407F1152:  Review of Certus (client system) Action Item Log with K Fedoronko (Delphi). |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | 0407F1155:  Update User list for Go Live with core team users from the system and new ICM/ICC resources provided and run the upload into the system after eliminating duplicate entries. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.0 | $280.00 | $280.00 | 0407F1154:  Meet with R Shehi (PwC) to discuss leadership changes, Certus (client system) past procedures, and next steps on both the CARS and Certus (client system) projects. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0407F1153:  Clean-up of AI log from meeting and post to SharePoint. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | 0407F1158:  Coordinate the approval of and to shift "loaner" PC's around to key consultants on the project. Moved equipment, documented movement, and received approval in writing. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1157:  Discussion with K VanGorder (PwC) and T Johnson (PwC) about framework and the status of combining SAP and Non-SAP into one file. |
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1150:  Certus (client system) and CARS status update meeting with K Fedoronko (Delphi) and D Church (dixonallen). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0407F1151:  Discussions with M Fawcett (Delphi) about leadership structure changes on the project. |
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.7 | $130.00 | $481.00 | 0407F1277:  2007 Testing of SAP Controls. |
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0407F1275:  2007 Testing of SAP Controls. |
| 4/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | 0407F1276:  2007 Testing of SAP Controls. |
| 4/3/2007 | Johnson, Theresa | Manager | United States | Project management | 4.3 | $165.00 | $709.50 | 0407F1507:  ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/3/2007 | Johnson, Theresa | Manager | United States | Project management | 3.7 | $165.00 | $610.50 | 0407F1508:  Continued ICM morning call and finalization of 2007 framework for distribution to Delphi team. |
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | 0407F1557:  Performed analysis of t-codes placed in more than one role. |
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | 0407F1558:  Addressed incoming SU53 errors for first round of testing in MM area. |
| 4/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $200.00 | $400.00 | 0407F1559:  Prepared client related emails and had discussion over go-live process. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0407F1700:  Preparation of Q1 2007 section 302 certification process. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0407F1699:  Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0507F07550:  REBILL CORRECT TASK CODE - 0407F1700: Preparation of Q1 2007 section 302 certification process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0507F07549:  REBILL CORRECT TASK CODE - 0407F1699: Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.4 | $175.00 | ($595.00) | 0507F07396:  CREDIT INCORRECT TASK CODE - 0407F1699: Replacement of Elizabeth Stevenson (Delphi Europe ICM).. |
| 4/3/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.4 | $175.00 | ($595.00) | 0507F07397:  CREDIT INCORRECT TASK CODE - 0407F1700: Preparation of Q1 2007 section 302 certification process. |
| 4/3/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.2 | $120.00 | $504.00 | 0407F1761:  Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/3/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.1 | $120.00 | $372.00 | 0407F1762:  Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/3/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0407F1789:  Update project plan. |
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | 0407F1809:  Analyze imaged documents of Alternate Payee documents given to us by Fidelity for any information related to the Qualified Domestic Relation Orders (QDROs) of the Alternate Payees for the Grant Thornton pension audit. |
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | 0407F1811:  Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | 0407F1810:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0507F06745:  Read and respond to Bob Rajan (PwC) email regarding policy/rules for charging travel time. |
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06746:  Correspond with Subashi Stendahl (PwC) regarding February 2007 fee application and adding any new timesheets recently submitted to the WCo database. |
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06749:  Forward January 2007 consolidator file to Jenae Eckroth (PwC). |
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06744:  Further correspondence with Jenae Eckroth (PwC) regarding positions/rates for Iris Tao, Shelly Van Hyte and Alexandru Barbos (all PwC). |
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06751:  Email Darren Orf and Jenae Eckroth (both PwC) regarding status of the January 2007 fee application. |
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0507F06743:  Correspond with Jenae Eckroth (PwC) regarding time entries for SK Lee (PwC-China) and position/rates for Travis Wild (PwC-Austria). |
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Correspondence with Fee Auditor, Debtor Counsel or other Court Officials | 0.1 | $260.00 | $26.00 | 0507F06750:  Read and forward email from Dolores De Elizalde (Skadden) to Darren Orf (PwC) regarding change in hearing and objection dates for the First and Second Interim Fee Applications. |
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Correspondence with Fee Auditor, Debtor Counsel or other Court Officials | 0.1 | $260.00 | $26.00 | 0507F06747:  Read and respond to email from Susan Trevejo (LCC) regarding status of SIMS submissions, budgets and verbal agreements made outside of retention application.. |
| 4/3/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | 0407F1990:  2007 staffing for sox professionals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | 0407F2002:  Generate compound accrual for all 2006 and 2007 time. |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | 0407F2004:  Reviewed risk framework for Framework Review Mtg. |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | 0407F2001:  Discussed 2006 time reconciliation & 2007 finances (January) with J. Eckroth (PwC). |
| 4/3/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0407F2003:  Draft formal kick-off communication for 2007 European kick off. |
| 4/3/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $260.00 | $624.00 | 0407F2095:  Continue meeting and presentation preparation, work with Sid Parakh (PwC) on summary details, PwC update discussion and meeting preparation call. |
| 4/3/2007 | Osterman, Scott | Director | United States | Project Management | 2.3 | $260.00 | $598.00 | 0407F2094:  Preparation for information sharing meeting with D. Bayles (Delphi) and other consulting firms. |
| 4/3/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | 0407F2100:  Control point discussion, project plan update. |
| 4/3/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 2.0 | $260.00 | $520.00 | 0407F2098:  Travel to Detroit from home (4hrs. * 50%). |
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.5 | $360.00 | $900.00 | 0407F2163:  Review of natural gas document. |
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | 0407F2164:  Phone call w a.brazier(Delphi) to discuss derivative accounting. |
| 4/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | 0407F2165:  Preparation for phone call. |
| 4/3/2007 | Rhodes, Carol | Manager | United States | Project management | 2.4 | $165.00 | $396.00 | 0407F2206:  Receipt of feedback from Delphi team on 2007 framework. |
| 4/3/2007 | Rhodes, Carol | Manager | United States | Project management | 2.2 | $165.00 | $363.00 | 0407F2207:  ICM morning call and finalization of 2007 framework for distribution to Delphi team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 3.8 | $165.00 | $627.00 | 0407F2303:  Reviewing and preparing IT Inventory list and discussing it with Courtney Bann (PwC). |
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 3.6 | $165.00 | $594.00 | 0407F2304:  Continued reviewing and preparing IT Inventory list and discussing it with Courtney Bann (PwC). |
| 4/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0407F2302:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/3/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 4.5 | $330.00 | $1,485.00 | 0407F2381:  2007 International Tax Framework. |
| 4/3/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 1.7 | $330.00 | $561.00 | 0407F2380:  Mtg. w/T. Tamer, J. Erickson and M. Cenko (PwC). |
| 4/3/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 1.3 | $330.00 | $429.00 | 0407F2382:  Preparation for European Controllers' mtg. |
| 4/3/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 0.3 | $330.00 | $99.00 | 0407F2383:  Follow up with M. Fawcett on deficiency tracker. |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.4 | $110.00 | $374.00 | 0407F2415:  Action items to prepare for the upgrade of CARS (client system)Production to the new application version. |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.6 | $110.00 | $286.00 | 0407F2414:  Update meeting with M Fawcett and K Fedoronko (Delphi) on CARS. |
| 4/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | 0407F2413:  Testing the Certus (client system)staging per D Church (Delphi). |
| 4/3/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 4.6 | $135.00 | $621.00 | 0407F2757:  February Foreign consolidator & Foreign recon, February U.S. consolidator-update, March Foreign and U.S. consolidators set up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.4 | $135.00 | $324.00 | 0407F2758: Continued February consolidator & Foreign recon, February U.S. consolidator-update, March Foreign and U.S. consolidators set up. |
| 4/3/2007 | Thomas, Rance | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | 0407F2777: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/3/2007 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | 0407F2776: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.5 | $165.00 | $412.50 | 0407F3082: Met with R Kallepalli (Delphi) in regards to next steps for revenue. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.4 | $165.00 | $396.00 | 0407F3081: Reviewed sample instructions and sent questions to core team. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.0 | $165.00 | $330.00 | 0407F3083: Allocation of duties amongst team. |
| 4/3/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.3 | $165.00 | $214.50 | 0407F3084: ICM update meeting. |
| 4/3/2007 | Wojdyla, Dennis | Director | United States | Test Planning | 1.5 | $260.00 | $390.00 | 0407F3184: Review latest draft of ITGCC framework, discuss with Jamshid and Marcus (PwC). |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.7 | $220.00 | $594.00 | 0407F0240: Creation of summary description of all hedging documents. |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.3 | $220.00 | $286.00 | 0407F0239: Consolidating hedging documents. |
| 4/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0407F0238: Project management updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.4 | $130.00 | $572.00 | 0407F0259:  Continue to evaluate the account assignment configuration in SAP for Fixed Assets and Revenue, and check if the configuration can be leveraged to be part of the control framework. |
| 4/4/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | 0407F0258:  Evaluate the account assignment configuration in SAP for Fixed Assets and Revenue. |
| 4/4/2007 | Bann, Courtney | Associate | United States | IT Inventory | 2.0 | $110.00 | $220.00 | 0407F0304:  Make adjustments to the IT inventory as requested by the client. |
| 4/4/2007 | Barrios, Joaquin | Manager | United States | Project management | 4.5 | $280.00 | $1,260.00 | 0407F0346:  Prepare/Revise SOX Testing Documentation. |
| 4/4/2007 | Barrios, Joaquin | Manager | United States | Project management | 3.5 | $280.00 | $980.00 | 0407F0347:  Continued prepare/Revise SOX Testing Documentation. |
| 4/4/2007 | Beaver, William | Sr Associate | United States | Project management | 3.8 | $130.00 | $494.00 | 0407F0592:  Working on Treasury templates for process team. |
| 4/4/2007 | Beaver, William | Sr Associate | United States | Project management | 3.7 | $130.00 | $481.00 | 0407F0593:  Continued working on Treasury templates for process team. |
| 4/4/2007 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | 0407F0643:  Draft management responses for significant deficiencies and control deficiencies identified by Grant Thornton during their audits of the 3 PHI plans. |
| 4/4/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | 0407F0645:  Meeting with Jim Garrett (Delphi Asst. Controller) to discuss open questions of balance sheet analytics project with Rance Thomas (PwC). |
| 4/4/2007 | Brown, Stasi | Director | United States | Foreign coordination | 0.7 | $260.00 | $182.00 | 0407F0646:  Delphi European kick off coordination meeting with Darren Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | 0407F0644:  Update meeting with Rance Thomas, Bill Beaver, Randy Laforest (all PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | 0407F0821:  Supported security testing for new role design. |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 0407F0822:  Supported security testing for new role design. |
| 4/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 0407F0823:  Supported security testing for new role design. |
| 4/4/2007 | Dada, Kolade | Sr Associate | United States | Project management | 8.5 | $120.00 | $1,020.00 | 0407F0871:  Review of 2007 Control Frameworks. |
| 4/4/2007 | Decker, Brian | Partner | United States | Project management | 1.8 | $390.00 | $702.00 | 0407F0897:  Missing. |
| 4/4/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.0 | $180.00 | $540.00 | 0407F0940:  2007 US hours added to finances. |
| 4/4/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.4 | $180.00 | $252.00 | 0407F0941:  Conversation with D. Orf (PwC) about 2006 time reconciliation & 2007 finances (January). |
| 4/4/2007 | Erickson, Dave | Partner | United States | Revenue | 1.3 | $390.00 | $507.00 | 0407F0975:  Weekly review of revenue documentation and team discussion. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.2 | $95.00 | $209.00 | 0407F0993:  Formatted individual reports and sent e-mails requesting detailed descriptions for February Expenses. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0407F0995:  Updated international contact information in the Working Community Database, added documents and created categories. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0407F0996:  E-mails and correspondence related to Delphi. |
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F0997:  Coordinated SAP meeting with L Meyer (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F0994:  Discussion with W Beaver (PwC) regarding documents for the Working Community database. |
| 4/4/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0407F1104:  Conduct PN1 testing for revenue to check proper revenue recognition procedures. Control B2. |
| 4/4/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0407F1103:  Conduct PN1 testing for revenue to check proper pricing procedures. Control B1. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.7 | $280.00 | $756.00 | 0407F1170:  Document the How to's to add a shared control file. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | 0407F1162:  Participate on Certus (client system) Technical call - WebX - on trying to get the Certus (client system) reports running: G Bagaladore (Certus), M Anderson (Delphi), D Church (dixonallen), C Adams (Delphi), and others from HP outsourcing. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | 0407F1160:  Document the how to add a new local control. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0407F1161:  Provide background and status updates on Certus (client system) to M Fawcett (Delphi), C Adams (Delphi), R Shehi (PwC). |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.0 | $280.00 | $280.00 | 0407F1159:  Review and respond to client related e-mails. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0407F1171:  Status updates on CARS from M Wolfenden (HMC) and R Shehi (PwC). |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1173:  Review and document comments on the Certus (Delphi System) Training deck. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | 0407F1172:  Meeting with D Hoerger (HMC) to discuss next steps and work assignments when Framework and Scoping is released. Reviewed the various alternatives and obstacles with each. |
| 4/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1174:  Prep for the status/transition meeting that transferred project control from K Fedoronko (Delphi) to C Adams (Delphi). |
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | 0407F1279:  2007 Testing of SAP Controls. |
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0407F1278:  2007 Testing of SAP Controls. |
| 4/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | 0407F1280:  2007 Testing of SAP Controls. |
| 4/4/2007 | Johnson, Theresa | Manager | United States | Project management | 3.6 | $165.00 | $594.00 | 0407F1509:  Receipt of feedback from Delphi team on 2007 framework. |
| 4/4/2007 | Johnson, Theresa | Manager | United States | Project management | 3.6 | $165.00 | $594.00 | 0407F1510:  Continued receipt of feedback from Delphi team on 2007 framework. |
| 4/4/2007 | Johnson, Walter | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | 0407F1530:  Make changes to 2007 Inventory SAP Control Framework. |
| 4/4/2007 | Keener, Stuart | Associate | United States | Other | 0.5 | $95.00 | $47.50 | 0407F1533:  Loaded example data for report development. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | 0407F1563:  Prepared workflows for go-live process, including manual procedures. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | 0407F1561:  Designed purchasing roles according to input from purchasing business lead. |
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | 0407F1562:  Determined how to prepare list of plants mapped to shipping points. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | 0407F1560:  Met with business teams to go over testing results. |
| 4/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 5.3 | $175.00 | $927.50 | 0407F1702:  Follow up on open SOX items. |
| 4/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.3 | $175.00 | $927.50 | 0507F07552:  REBILL CORRECT TASK CODE - 0407F1702:  Follow up on open SOX items. |
| 4/4/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.3 | $175.00 | ($927.50) | 0507F07399:  CREDIT INCORRECT TASK CODE - 0407F1702: Follow up on open SOX items. |
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management | 5.6 | $120.00 | $672.00 | 0407F1763:  Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | 0407F1764:  Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/4/2007 | Laforest, Randy | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | 0407F1765:  Update meeting with Stasi Brown - PwC Director regarding flux analysis project. |
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | 0407F1813:  Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiaries in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.2 | $95.00 | $304.00 | 0407F1812:  Reformat spreadsheet of the Grant Thornton pension audit of the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | 0407F1814:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | 0507F06752: Review standard and specialist rate cards received from Jenae Eckroth and begin to incorporate into consolidator template. |
| 4/4/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | 0407F2005: Met with J. Eckroth (PwC) to discuss project finances ('06 Reconcile) and January '07 time. |
| 4/4/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $260.00 | $624.00 | 0407F2096: Knowledge sharing meeting with other firms to discuss current scope of projects at Delphi and how teams can leverage work done by others. |
| 4/4/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.8 | $260.00 | $455.00 | 0407F2099: Travel - Troy to Chicago (3.5hrs. * 50%). |
| 4/4/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $360.00 | $432.00 | 0407F2101: Control point review. |
| 4/4/2007 | Osterman, Scott | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | 0407F2097: Knowledge sharing debrief and follow up. |
| 4/4/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $155.00 | $46.50 | 0407F2113: Follow ups regarding the master deficiency tracking schedule. |
| 4/4/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.2 | $360.00 | $1,152.00 | 0407F2166: Prepararation of documents for Delphi update meeting. |
| 4/4/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 0.8 | $360.00 | $288.00 | 0407F2167: Phone call with t.krause (Delphi) and j. barrios PwC on gas hedging update. |
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | 4.4 | $165.00 | $726.00 | 0407F2305: Preparing a presentation for introducing Delphi's IT Coordinators to the new ITGC framework. The presentation will be presented during the IT Coordinators conference call. |
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | 0407F2306: Participating in SAP Knowledge Team meeting with representatives from Delphi management, E&Y, KPMG and PwC to discuss our 2006 testing of SAP systems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 0407F2307:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/4/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05095:  Assistance to Stasi Brown for the organization of the 2007 Delphi European Kick off meeting on May 3 continued. |
| 4/4/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 3.7 | $330.00 | $1,221.00 | 0407F2384:  Update tax framework for 2007. |
| 4/4/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 1.8 | $330.00 | $594.00 | 0407F2386:  Discussion w/M. Signor re International Tax framework. |
| 4/4/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 1.2 | $330.00 | $396.00 | 0407F2385:  Discussion with B. Decker regarding tax testing, including documentation in email. |
| 4/4/2007 | Schmitz, Karin | Director | United States | Engagement management (US staff use only) | 0.9 | $330.00 | $297.00 | 0407F2387:  Prep for European Controllers' mtg. |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.4 | $110.00 | $374.00 | 0407F2417:  Testing the Certus (client system)staging and completing the dummy accounts for CARS (client system)per D Church (Delphi). |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.6 | $110.00 | $286.00 | 0407F2416:  QA of the CARS (client system)staging with M Wolfenden and K Fedoronko (Delphi). |
| 4/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | 0407F2438:  Update meeting with M Fawcett, C Adams (Delphi) and T Fisher (PwC) on Certus. |
| 4/4/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 5.0 | $135.00 | $675.00 | 0407F2756:  Continued with the February Foreign consolidator, Foreign recon, February U.S. consolidator-update, March Foreign and U.S. consolidators set up. |
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management | 4.3 | $95.00 | $408.50 | 0407F2779:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | 0407F2780:  Documenting of interviews for balance sheet analysis project. |
| 4/4/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F2778:  Status (Balance Sheet analysis) meeting with PwC team (S. Brown, B. Beaver, and R. Laforest). |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0407F2837:  Mapping Control Activities from 2006 to 2007 for Treasury Control Framework. |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0407F2835:  Mapping for changes made to Revenue SAP Control Framework from 2006 to 2007. |
| 4/4/2007 | Tsai, Debby | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | 0407F2836:  Make changes to 2007 Fixed Assets Control Framework according to Ravi's feedback. Update mapping and upload it to the Working Community. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.0 | $165.00 | $495.00 | 0407F3087:  Met with RajibChavarty (Delphi)regarding transition of responsibilities. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.4 | $165.00 | $396.00 | 0407F3085:  Review of new documentation sent from plants for remediation. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.6 | $165.00 | $264.00 | 0407F3088:  Review of staff performance on control counts. |
| 4/4/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.2 | $165.00 | $198.00 | 0407F3086:  Scoping review and began to determine schedule. |
| 4/4/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.0 | $260.00 | $520.00 | 0407F3185:  Prep and meeting with David Bayles (PwC) and SAP teams.. |
| 4/4/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 0407F3186:  Call with E&Y - kevin Cash (Delphi). |
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | 0407F0261:  Document the narrative related to testing for revenue in PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0407F0262: Continue to document the narrative related to testing for revenue in PN1. |
| 4/5/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0407F0260: Travel from Troy to Chicago (3hrs. * 50%). |
| 4/5/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | 0407F0305: Incorporate changes to the IT Inventory requested by Jamshid Sadaghiyani (PwC). |
| 4/5/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0407F0348: Discuss changes to metals effectiveness testing with Treasury. |
| 4/5/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0407F0349: Make revisions to metals effectiveness testing documentation. |
| 4/5/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 4.3 | $130.00 | $559.00 | 0407F0606: Hours spent working on Treasury templates for 2007. |
| 4/5/2007 | Beaver, William | Sr Associate | United States | Project management | 4.3 | $130.00 | $559.00 | 0407F0584: Working on templates for controller. |
| 4/5/2007 | Beaver, William | Sr Associate | United States | Other (US staff use only) | 3.2 | $130.00 | $416.00 | 0407F0591: Working on Treasury templates for process team. |
| 4/5/2007 | Brown, Stasi | Director | United States | Foreign coordination | 1.6 | $260.00 | $416.00 | 0407F0649: Draft agenda and meeting documents for the European kick off meeting in Paris in May. |
| 4/5/2007 | Brown, Stasi | Director | United States | Foreign coordination | 1.3 | $260.00 | $338.00 | 0407F0648: Coordination of logistics and timing of European kick off meeting with Jean-Max Scalbert in PwC Paris office. |
| 4/5/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0407F0647: Weekly update meeting with Jim Garrett (Delphi Asst. Controller) to discuss balance sheet analytics project with Rance Thomas (PwC). |
| 4/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | 0407F0825: Supported security testing for new role design. |
| 4/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 0407F0824: Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | 0407F0826:  Travel from Delphi - Dayton to Chicago (1.5hrs * 50%). |
| 4/5/2007 | Dada, Kolade | Sr Associate | United States | Project management | 6.3 | $120.00 | $756.00 | 0407F0874:  Review of 2007 Control Frameworks. |
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.8 | $180.00 | $504.00 | 0407F0944:  2006 Expense review & comparison. |
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.9 | $180.00 | $342.00 | 0407F0942:  Travel from Troy, Michigan to Cedar Rapids, Iowa (3.8hrs. * 50%). |
| 4/5/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.3 | $180.00 | $234.00 | 0407F0943:  Met with D. Orf (PwC) to discuss 2006 expense reconciliation and '07 finances. |
| 4/5/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $390.00 | $702.00 | 0407F0976:  Weekly project status update, review of plan and team discussion. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.9 | $95.00 | $180.50 | 0407F1018:  Followed up with individuals regarding February Expense descriptions and details. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | 0407F1017:  Reviewed Delphi documents with P Navarro (PwC), and boxed for storage. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | 0407F1016:  E-mail and correspondence related to Delphi - responding to requests and questions and meeting invitations. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0407F1003:  Made arrangements for internet and building access for new staff, L Ferguson. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0407F0998:  Researched Delphi contact information for K Malley and D Orf. |
| 4/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F1004:  Updated international distribution lists. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Fatima, Subia | Associate | United States | Revenue | 2.7 | $110.00 | $297.00 | 0407F1109:  Conduct PN1 testing for revenue to test proper revenue recognition procedures. Control B6. |
| 4/5/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $110.00 | $275.00 | 0407F1108:  Conduct PN1 testing for revenue to check proper billing procedures. Control B4. |
| 4/5/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0407F1110:  Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.7 | $280.00 | $476.00 | 0407F1176:  Review and provide comments on the Certus (Delphi System) training deck. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.3 | $280.00 | $350.00 | 0407F1183:  Travel during Delphi Business hours (2.5hrs. * 50%). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0407F1178:  Review Certus (client system) AI log with C Adams (Delphi). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0407F1179:  Review and catalog Certus (client system) How TO documents. Preparation for finalizing method to document the Load file how to's. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1175:  E-mail to provide status update. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1182:  Project status updates on CARS and Certus (client system) from D Church (Dixon Allen), M Wolfenden (HMC), K Fedoronko (Delphi), and R Shehi (PwC). |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | 0407F1180:  Discuss and e-mail response with D Hoerger (HMC) on next steps and status of load files. Forwarded and discussed first completed E&Y approved framework. |
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1177:  Review and respond to client related e-mail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0407F1181:  Responded to Certus (client system) questions from Gumpter & Marrs consulting resources. |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | 0407F1282:  2007 Testing of SAP Controls. |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | 0407F1281:  2007 Testing of SAP Controls. |
| 4/5/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 0407F1283:  Travel from DTW - IAH after 5:00 PM (2.5hrs. * 50%). |
| 4/5/2007 | Johnson, Theresa | Manager | United States | Project management | 3.6 | $165.00 | $594.00 | 0407F1511:  Review of Delphi treasury framework. |
| 4/5/2007 | Johnson, Theresa | Manager | United States | Project management | 2.5 | $165.00 | $412.50 | 0407F1512:  Continued review of Delphi treasury framework. |
| 4/5/2007 | Johnson, Walter | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | 0407F1531:  Make changes to 2007 Inventory SAP Control Framework. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | 0407F1565:  Modified new security procedures workflow design. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | 0407F1566:  Assigned t-codes to new security roles based on review of old design. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $200.00 | $180.00 | 0407F1564:  Meeting with Ann Bianco (Delphi) to go over project status and planning. |
| 4/5/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $200.00 | $100.00 | 0407F1567:  Delphi Travel from Dayton (1hr. * 50%). |
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0407F1703:  Meeting with Francois Degueldre and Michel Maupain (Delphi).. |
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0407F1704:  E&Y audit status meeting with Petra Formankova (Accenture).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0507F07553:  REBILL CORRECT TASK CODE - 0407F1703:  Meeting with Francois Degueldre and Michel Maupain (Delphi).. |
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0507F07554:  REBILL CORRECT TASK CODE - 0407F1704:  E&Y audit status meeting with Petra Formankova (Accenture).. |
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 0507F07400:  CREDIT INCORRECT TASK CODE - 0407F1703: Meeting with Francois Degueldre and Michel Maupain (Delphi).. |
| 4/5/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 0507F07401:  CREDIT INCORRECT TASK CODE - 0407F1704: E&Y audit status meeting with Petra Formankova (Accenture).. |
| 4/5/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.9 | $120.00 | $468.00 | 0407F1766:  Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/5/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | 0407F1767:  Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/5/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | 0407F1790:  Test control points roles in dev. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.3 | $95.00 | $313.50 | 0407F1819:  Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiaries in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | 0407F1818:  Reformat spreadsheet of the Grant Thornton pension audit of the Alternate Payee in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | 0407F1815:  Meeting with J DeMarco and G Kimpan (Delphi) on the status of the Grant Thornton pension audit of the manually calculated pension payments project and review a few files J DeMarco identified he wanted to go over from our last meeting. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | 0407F1817:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box, create a list of those given, and help carry the boxes to Holloway's car. |
| 4/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0407F1816:  Meeting with G Kimpan, S Smith (Delphi), and D Holloway (Bartech) to discuss Holloway's role in reviewing the Alternate Payee calculations performed by The Siegfried Group. |
| 4/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing | 1.5 | $260.00 | $390.00 | 0507F06756:  Search prior time detail, the WCo database and the US Foreign Payables database to determine if PwC-Brazil has billed PwC-US,  if Brazil professionals have performed services to date, if another country has billed for Brazil services, and for |
| 4/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing | 0.2 | $260.00 | $52.00 | 0507F06754:  Review and forward email notices for inter-territory invoices from the United Kingdom to Subashi Stendahl (PwC). |
| 4/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0507F06758:  Forward John Goodchild's (Morgan & Lewis) contact information to Liz Eide (PwC) to have her update Delphi summary file and distribution list. |
| 4/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0507F06753:  Read and forward email from Kim Thompson (PwC-OGC) to Darren Orf (PwC) regarding retention of Morgan and Lewis to file fee applications and other court documents on PwC's behalf. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing | 0.1 | $260.00 | $26.00 | 0507F06755:  Review and forward email notice for foreign payable from India to Subashi Stendahl (PwC). |
| 4/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing | 0.1 | $260.00 | $26.00 | 0507F06757:  Read and respond to email from Dolores De Elizalde (Skadden) regarding filing status of the third interim fee application. |
| 4/5/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | 0407F2007:  Met with J. Eckroth (PwC) to discuss 2006 expense reconciliation and '07 finances. |
| 4/5/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 0.8 | $280.00 | $224.00 | 0407F2008:  Researched and answered questions for M. Fawcett (Delphi) about Brazil billing for Packard. |
| 4/5/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0407F2006:  Outlined time charging procedures to Treasury team. |
| 4/5/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $155.00 | $139.50 | 0407F2114:  Emails to foreign offices regarding the deficiency tracker. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | 0407F2308:  Prticipating in Delphi IT Coordinators meeting with Marcus Harris (PwC), Dennis Wojdyla (PwC) and IT Coordinators to discuss 2007 ITGC reviews. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 1.3 | $165.00 | $214.50 | 0407F2310:  Met Joe Piazza (Delphi), Bill Garvey (Delphi), Marcus Harris (Delphi) and Dennis Wojdyla (PwC) to discuss 2007 ITGC framework. |
| 4/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | 0407F2309:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.1 | $110.00 | $341.00 | 0407F2421:  Creating How To's documents for Certus/CARS (client system)application. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | 0407F2418:  Working with Sanjay Das (Delphi) on stress/load test for Certus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | 0407F2437:  Creating How To's documents for Certus/CARS (client system)application. |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.6 | $110.00 | $176.00 | 0407F2419:  Testing report functionality in Certus (client system)per D Church (Delphi). |
| 4/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.3 | $110.00 | $143.00 | 0407F2420:  Update meeting with M Fawcett and K Fedoronko (Delphi) on CARS. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management | 4.3 | $95.00 | $408.50 | 0407F2782:  Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | 0407F2783:  Continued balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | 0407F2784:  Documenting of interviews for balance sheet analysis project. |
| 4/5/2007 | Thomas, Rance | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | 0407F2781:  Meeting with J. Garrett (Delphi) and PwC (S. Brown and R. Laforest) to discuss status of balance sheet analysis project. |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0407F2838:  Review Non-SAP Control Framework (including Expenditure, Employee Cost, Financial Reporting, Fixed Assets, Inventory and Revenue) to ensure summary of control activities change ties to the actual mapping from 2006 to 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2839:  Count control activity changes from 2006 to 2007 for Employee Cost and update the spreadsheet. |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0407F2840:  Upload the final reviewed version of Non-SAP 2007 Framework to Working Community under "Final Version 2007 Non-SAP Control Framework". |
| 4/5/2007 | Tsai, Debby | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F2841:  Update the Control Count spreadsheet for counts from Financial Reporting, Fixed Assets, Inventory, Revenue and Expenditures. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $165.00 | $363.00 | 0407F3089:  Reviewed tracker with Donna Sutter (PwC). |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0407F3090:  Developed procedures for testing. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.0 | $165.00 | $330.00 | 0407F3091:  Issued team goals for next year improvement. |
| 4/5/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.7 | $165.00 | $280.50 | 0407F3092:  Discussed format with team. |
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.2 | $260.00 | $312.00 | 0407F3188:  Meeting with Joe& marcus(PwC) regarding ITGCC framework. |
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.0 | $260.00 | $260.00 | 0407F3187:  IT Coordinators call. |
| 4/5/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.5 | $260.00 | $130.00 | 0407F3189:  Discussion with Jamshid (PwC) (post-meeting)re:making changes to framework. |
| 4/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | 0407F0264:  Continue to document the narrative related to the shipping terms testing conducted in PN1. |
| 4/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 0407F0263:  Document the narrative related to the shipping terms testing conducted in PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Bann, Courtney | Associate | United States | IT Inventory | 1.0 | $110.00 | $110.00 | 0407F0306:  Review changes to IT Inventory. |
| 4/6/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | 0407F0351:  Travel between client and home (4hrs. * 50%). |
| 4/6/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0407F0350:  Finalize revisions to metals effectiveness testing documentation. |
| 4/6/2007 | Beaver, William | Sr Associate | United States | Project management | 4.0 | $130.00 | $520.00 | 0407F0585:  Working on process templates for controller project. |
| 4/6/2007 | Beaver, William | Sr Associate | United States | Project management | 3.5 | $130.00 | $455.00 | 0407F0586:  Continued working on process templates for controller project. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $165.00 | $478.50 | 0407F0829:  Supported security testing for new role design. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 0407F0827:  Supported security testing for new role design. |
| 4/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 0407F0828:  Supported security testing for new role design. |
| 4/6/2007 | Dada, Kolade | Sr Associate | United States | Project management | 8.0 | $120.00 | $960.00 | 0407F0875:  Review of 2007 Control Frameworks. |
| 4/6/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.5 | $180.00 | $270.00 | 0407F0927:  2007 US hours added to finances. |
| 4/6/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $390.00 | $663.00 | 0407F0977:  Weekly project status update, review of plan and team discussion. |
| 4/6/2007 | Fatima, Subia | Associate | United States | Revenue | 3.2 | $110.00 | $352.00 | 0407F1111:  Conduct PN1 testing for revenue to check for sales procedures. Control B7. |
| 4/6/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $110.00 | $319.00 | 0407F1112:  Conduct PN1 testing for revenue to test for proper sales. Control B7. |
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | 0407F1186:  Update Project schedule and forward to C Adams (Delphi) as requested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0407F1184: Update AI log per C Adams (Delphi) discussion and e-mail updates. |
| 4/6/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0407F1185: Gather and e-mail requested documents to C Adams (Delphi). |
| 4/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 0407F1285: 2007 Testing of SAP Controls. |
| 4/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0407F1284: 2007 Testing of SAP Controls. |
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | 0407F1569: Designed security procedures to be implemented in IT post go-live. |
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | 0407F1570: Meeting with Ann Bianco (Delphi) to go over changes to project budget and plan. |
| 4/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | 0407F1568: Addressed incoming SU53 errors for first round of testing in SD area. |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0407F1711: Follow up on open SOX items continued. |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0507F07561: REBILL CORRECT TASK CODE - 0407F1711: Follow up on open SOX items continued. |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0407F1710: Replacement of Elizabeth Stevenson (Delphi Europe ICM). |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0507F07560: REBILL CORRECT TASK CODE - 0407F1710: Replacement of Elizabeth Stevenson (Delphi Europe ICM). |
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.5 | $175.00 | ($612.50) | 0507F07407: CREDIT INCORRECT TASK CODE - 0407F1710: Replacement of Elizabeth Stevenson (Delphi Europe ICM). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 0507F07408:  CREDIT INCORRECT TASK CODE - 0407F1711: Follow up on open SOX items continued. |
| 4/6/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.8 | $120.00 | $576.00 | 0407F1768:  Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/6/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | 0407F1769:  Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.8 | $260.00 | $1,248.00 | 0507F06759:  Begin preparing time and expense detail from February 2006 to January 2007 for online submission to Fee Auditor. |
| 4/6/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | 0507F06760:  Continue preparing time and expense detail from February 2006 to January 2007 for online submission to Fee Auditor. |
| 4/6/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0407F2009:  Compiled status request information, sent request and began compiling information. |
| 4/6/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0407F2010:  Provided European kick-off clarification to International managers. |
| 4/6/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $155.00 | $77.50 | 0407F2115:  Email follow ups with foreign offices. |
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 4.5 | $165.00 | $742.50 | 0407F2311:  Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 2.6 | $165.00 | $429.00 | 0407F2312:  Continued re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | 0407F2313:  Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05096: E-mail exchanges with Stasi and Darren Orf. |
| 4/6/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 6.0 | $135.00 | $810.00 | 0407F2755: Foregin recon of Mexico,UK,Singapore, February & March U.S. Consolidators. |
| 4/6/2007 | Tsai, Debby | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | 0407F2843: Put all print-out of control frameworks of all versions in folder according to each cycle. |
| 4/6/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2842: Count control activity changes from 2006 to 2007 for Treasury and update the spreadsheet. |
| 4/7/2007 | Keener, Stuart | Associate | United States | Other | 1.2 | $95.00 | $114.00 | 0407F1534: Loaded example data for report development. |
| 4/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.7 | $260.00 | $962.00 | 0507F06761: Remove/replace accents and diacritics from foreign time and expense descriptions for online submission to Fee Auditor. |
| 4/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | 0507F06762: Compare and correct professional names/timekeeper for online submission to Fee Auditor. |
| 4/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.8 | $260.00 | $1,248.00 | 0507F06764: Continue to incorporate rate cards into consolidator template and create formula for rate lookup when professional has more than one area and code, i.e. professional performed services on both SOX and Project Giant. |
| 4/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 0507F06763: Continue to remove/replace accents and diacritics from foreign time and expense descriptions for online submission to Fee Auditor. |
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | 0407F0266: Continue to create a test documentation for revenue related to the testing for the account determination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0407F0265:  Create a test documentation for revenue related to the testing for the account determination. |
| 4/9/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0407F0267:  Travel time from Chicago to Troy Michigan (3hrs. * 50%). |
| 4/9/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | 0407F0352:  Travel between client and home (4hrs. * 50%). |
| 4/9/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | 0407F0353:  Make revisions to Risk Management Policy. |
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.6 | $165.00 | $759.00 | 0407F0831:  Supported security testing for new role design. |
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 0407F0830:  Supported security testing for new role design. |
| 4/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | 0407F0832:  Supported security testing for new role design. |
| 4/9/2007 | Dada, Kolade | Sr Associate | United States | Project management | 8.0 | $120.00 | $960.00 | 0407F0876:  Review of 2007 Control Frameworks. |
| 4/9/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $180.00 | $180.00 | 0407F0928:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2hrs. * 50%). |
| 4/9/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | 0407F1113:  Execute test scripts in PN1 to test proper pricing. Control B8. |
| 4/9/2007 | Fatima, Subia | Associate | United States | Revenue | 1.9 | $110.00 | $209.00 | 0407F1114:  Execute test scripts in PN1 to test proper revenue recognition. Control C2. |
| 4/9/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0407F1115:  Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 4/9/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0407F1187:  Preparation for documentation of Add-in configuration tile processes, listing steps and order of major processes. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | 0407F1287:  2007 Testing of SAP Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 0407F1288:  2007 Testing of SAP Controls. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 0407F1286:  2007 Testing of SAP Controls. |
| 4/9/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $123.50 | 0407F1289:  Travel from IAH to DTW before 8:00 (1.9hrs. * 50%). |
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | 0407F1572:  Assignment of new in-scope t-codes to roles. |
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | 0407F1571:  Addressed incoming SU53 errors for first round of testing in CO area. |
| 4/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | 0407F1573:  Delphi related Emails and Communication. |
| 4/9/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.3 | $120.00 | $516.00 | 0407F1770:  Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/9/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.1 | $120.00 | $492.00 | 0407F1771:  Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/9/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0407F1791:  Work on testing plan. |
| 4/9/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0407F1792:  Update roles in dev for testing changes. |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 5.1 | $260.00 | $1,326.00 | 0507F06774:  Continue to compare and correct professional names/timekeeper for online submission to Fee Auditor. |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.9 | $260.00 | $1,274.00 | 0507F06773:  Continue to remove/replace accents and diacritics from foreign time and expense descriptions for online submission to Fee Auditor. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06765:  Email Darren Orf and Jenae Eckroth (both PwC) to verify rate period, rates for Human Resource Specialists, and position/rate for B.McIlvain and T.Koenen. |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0507F06771:  Read and respond to email from Bob Rajan (PwC) regarding expense reporting requirements and template. |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Correspondence with Fee Auditor, Debtor Counsel or other Court Officials | 0.2 | $260.00 | $52.00 | 0507F06767:  Follow-up emails with Darren Orf (PwC) regarding current period budget and other information required by Susan Trevejo (LCC). |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0507F06766:  Further email correspondence with Darren Orf (PwC) regarding the appropriate position/rate for certain professionals involved in the preparation of fee applications. |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0507F06769:  Forward schedule of professionals with missing descriptions for the March 2007 period to G.Eyman (PwC) to follow-up. |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0507F06768:  Forward January 2007 consolidator file with updated Staff Data and Rate tabs to Darren Orf and Jenae Eckroth (both PwC) for review. |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0507F06772:  Schedule conference call with S.Keener, K.Woods, M.Peterson and D.Orf to go over time reporting web application. |
| 4/9/2007 | Orf, Darren | Manager | United States | Project management | 2.2 | $280.00 | $616.00 | 0407F2011:  Performed final review of February/March US actuals and fixed un-reconciled differences in rates and values. |
| 4/9/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0407F2012:  Responded to various questions from bankruptcy team via email regarding rate card, roles and reporting procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | 0407F2092:  Update issues list, discussion with Ann regarding IT documentation requirements. |
| 4/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | 5.2 | $165.00 | $858.00 | 0407F2314:  Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | 2.9 | $165.00 | $478.50 | 0407F2315:  Continued re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.6 | $110.00 | $396.00 | 0407F2422:  Following up on emails regarding the CARS/Certus (client system)application. |
| 4/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.4 | $110.00 | $44.00 | 0407F2423:  Notes on policies and procedures regarding the CARS/Certus (client system)application. |
| 4/9/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 5.3 | $135.00 | $715.50 | 0407F2753:  Project Giant consolidator - Feb & March. |
| 4/9/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.7 | $135.00 | $499.50 | 0407F2754:  Continued to work on Project Giant consolidator for February & March 2007 period. |
| 4/9/2007 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | 0407F2785:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/9/2007 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | 0407F2786:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management | 3.4 | $95.00 | $323.00 | 0407F2846:  Create a control count spreadsheet for SAP Framework. |
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | 0407F2845:  Add in more notes into the binder that contains all control framework. Add in dividers and front page as well as spine. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Tsai, Debby | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | 0407F2844:  Reformat control count spreadsheet to make sure all calculations are correct and all charts are accurately presented. |
| 4/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0407F0269:  Continue to create a test documentation for revenue related to the testing for the account determination. |
| 4/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0407F0268:  Create a test documentation for revenue related to the testing for the account determination. |
| 4/10/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $280.00 | $1,680.00 | 0407F0354:  Make Revisions to Risk Management Policy. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | 0407F0652:  Discussion with Darren Orf (PwC), Brian Decker (PwC Partner) on the impact of 2007 SOX scoping and the development of the agenda for the European kick off meeting. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | 0407F0650:  Continue drafting agenda and training materials for the European kick off meeting in Paris in May. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0407F0653:  Update meeting with Rance Thomas & Randy Laforest (all PwC) on the balance sheet and income statement analytics templates being developed for the corporate trial balance. |
| 4/10/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | 0407F0651:  Standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | 0407F0834:  Supported security testing for new role design. |
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 0407F0833:  Supported security testing for new role design. |
| 4/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | 0407F0835:  Supported security testing for new role design. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/10/2007 | Dada, Kolade | Sr Associate | United States | Project management | 4.5 | $120.00 | $540.00 | 0407F0877:  Review of 2007 Control Frameworks. |
| 4/10/2007 | Decker, Brian | Partner | United States | Project management | 4.3 | $390.00 | $1,677.00 | 0407F0898:  Missing. |
| 4/10/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.5 | $180.00 | $270.00 | 0407F0929:  2007 Scoping with D. Orf and A. Orf (PwC). |
| 4/10/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0407F1116:  Execute test scripts in PN1 to test proper revenue recognition. Control C2. |
| 4/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0407F1117:  Execute test scripts in PN1 to test proper revenue recognition. Control H2. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | 0407F1195:  Investigate the file required to set up the ability to reopen a closed issue and to shut off reason for approval. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | 0407F1192:  Document the steps to load a user add-in file. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.5 | $280.00 | $420.00 | 0407F1194:  Investigate repositories and document Certus (client system) report requirements from prior meetings. Forward summary on to C Adams (Delphi). |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0407F1189:  Participate in Certus (client system) Status meeting M Fawcett (Delphi), C Adams (Delphi), R Shehi (PwC), D Church (Dixon Allen). |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1190:  Document action items from status meeting and update action item log. Includes follow-up on tasks. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1197:  Prepare for Status meeting. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1196:  Read and respond to client related e-mail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1193:  Conversation with K Fedoronko (Delphi) with regards to the CAR/Certus (client system) training in Kokomo. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1188:  Review and respond to client related e-mail. |
| 4/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | 0407F1191:  Create and forward SOX Core team list. |
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | 0407F1290:  2007 Testing of SAP Controls. |
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | 0407F1291:  2007 Testing of SAP Controls. |
| 4/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | 0407F1292:  2007 Testing of SAP Controls. |
| 4/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing (US staff use only) | 5.5 | $120.00 | $660.00 | 0407F1360:  Project performance and qualitative improvements. |
| 4/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing (US staff use only) | 4.5 | $120.00 | $540.00 | 0407F1361:  Continued project performance and qualitative improvements. |
| 4/10/2007 | Johnson, Theresa | Manager | United States | Project management | 4.7 | $165.00 | $775.50 | 0407F1513:  Scoping discussions and additional 2007 framework review. |
| 4/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 7.9 | $175.00 | $1,382.50 | 0407F1705:  Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all EMEA Delphi A, ASC & Delphi Divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 7.9 | $175.00 | $1,382.50 | 0507F07555: REBILL CORRECT TASK CODE - 0407F1705: Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all EMEA De |
| 4/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -7.9 | $175.00 | ($1,382.50) | 0507F07402: CREDIT INCORRECT TASK CODE - 0407F1705: Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all EMEA D |
| 4/10/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.5 | $120.00 | $540.00 | 0407F1772: Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/10/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | 0407F1773: Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | 0407F1823: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | 0407F1824: Reformat spreadsheet of the Grant Thornton pension audit of the Turned 70.5 While Active group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | 0407F1821: Gather the Manually Calculated files J DeMarco (Delphi) wants to look over and provide a summary as to why there are differences in the recalculations performed by The Siegfried Group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | 0407F1820:  Follow up on Fidelity e-mail requests for more information to complete the Grant Thornton pension audit of the manually calculated pension payments project and forward info received to Siegfried Group. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | 0407F1825:  Reformat spreadsheet of the Grant Thornton pension audit of the Survivor DOB > 10 YRS group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0407F1822:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.6 | $260.00 | $1,196.00 | 0507F06783:  Begin preparing pdf of monthly and interim fee applications from February 2006 to January 2007 for Fee Auditor. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | 0507F06785:  Continue preparing time and expense detail from February 2006 to January 2007 for Fee Auditor. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0507F06777:  Create Delphi summary sheet and forward to Liz Eide (PwC) to file. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0507F06784:  Continue preparing pdf of monthly and interim fee applications from February 2006 to January 2007 for Fee Auditor. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0507F06776:  Identify any new time reported since previous Time Analysis report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0507F06780:  Call with Darren Orf (PwC) regarding January 2007 consolidator file and review of professionals assigned roles and rates. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0507F06775:  Request and incorporate new Time Analysis report into January 2007 consolidator. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Correspondence with Fee Auditor, Debtor Counsel or other Court Officials | 0.3 | $260.00 | $78.00 | 0507F06778:  Read and forward email from M.Peterson (PwC) to Susan Trevejo (LCC) regarding verbal agreements outside of retention order. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06781:  Conversation with Andrea Clark Smith (PwC) regarding bankruptcy specialist positions and rates as filed with the court, and to determine what qualifies/who should be billed as a bankruptcy specialist. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06782:  Email to M.Peterson (PwC) regarding estimate of travel service fees that may have been billed to client in error, any first or business class airfare not voluntarily reduced by 50%. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0507F06786:  Email Darren Orf (PwC) following conversation with Andrea Clark Smith (PwC) to confirm bankruptcy specialist positions and rates as filed with the court. |
| 4/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Manage foreign billing | 0.1 | $260.00 | $26.00 | 0507F06779:  Review and forward inter-territory invoices from the United Kingdom to Subashi Stendahl (PwC). |
| 4/10/2007 | Orf, Anne | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | 0407F1992:  Working on setting up the schedules and placing staff for estimated hours. |
| 4/10/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | 0407F1991:  Sox validation meeting with Jenae Eckroth and Darren Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/10/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | 0407F2015:  Updated budget model for project finances based on new scope. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management | 1.5 | $280.00 | $420.00 | 0407F2014:  Scope planning meeting with J. Eckroth and A. Orf (PwC) to discuss detailed planning and scheduling and roles/responsibilities. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | 0407F2016:  Reviewed draft scope and distributed draft review copies. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | 0407F2019:  Followed up with team leads, finalized weekly status report and sent to J. Trevathan (Delphi) for distribution. |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0407F2017:  Roles/Responsibility planning discussion with M. Peterson (PwC). |
| 4/10/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0407F2013:  Scope impact discussion with B. Decker and A. Brown (PwC). |
| 4/10/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.5 | $280.00 | $140.00 | 0407F2018:  Call with N. MacKenzie (PwC) to discuss rate reviews and January consolidator. |
| 4/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | 0407F2093:  Team update, progress review, control point analysis review. |
| 4/10/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $155.00 | $108.50 | 0407F2116:  Follow up on the foreign item deficiency tracking schedule. |
| 4/10/2007 | Reed, Brian | Manager | United States | Other | 0.5 | $165.00 | $82.50 | 0407F2203:  Delphi ICM Conference call, chaired by Matt Fawcett (Delphi). |
| 4/10/2007 | Rhodes, Carol | Manager | United States | Project management | 4.5 | $165.00 | $742.50 | 0407F2209:  Scoping discussions and additional 2007 framework review. |
| 4/10/2007 | Rhodes, Carol | Manager | United States | Project management | 2.6 | $165.00 | $429.00 | 0407F2208:  Review of Delphi treasury framework. |
| 4/10/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 4.8 | $165.00 | $792.00 | 0407F2317:  Updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Framework | 4.1 | $165.00 | $676.50 | 0407F2316:  Re-designing 2007 ITGC framework based on feedbacks from E&Y and Delphi management. |
| 4/10/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 1.0 | $200.00 | $200.00 | 0507F05097:  E-mail exchanges with Stasi and Darren Orf continued. |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.6 | $110.00 | $286.00 | 0407F2424:  Testing report functionality in Certus (client system)per D Church (Delphi). |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.5 | $110.00 | $275.00 | 0407F2425:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.2 | $110.00 | $242.00 | 0407F2427:  CARS (client system)account maintenance for Thermal. |
| 4/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.8 | $110.00 | $88.00 | 0407F2426:  Research the Control narrative on the last year Certus (client system)documentation. |
| 4/10/2007 | Stendahl, Subash | Paraprofessional | United States | Preparation of fee application | 6.0 | $135.00 | $810.00 | 0407F2752:  February U.S. consolidator- Project Giant. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | 0407F2789:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management | 3.5 | $95.00 | $332.50 | 0407F2787:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Thomas, Rance | Associate | United States | Project management | 3.4 | $95.00 | $323.00 | 0407F2788:  Continued balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness. |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.5 | $260.00 | $390.00 | 0407F3191:  Reviewed first draft of TB scoping doc - matched to Application database. |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.3 | $260.00 | $338.00 | 0407F3190:  Reviewed updated framework with JAMSHID (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0407F3193:  Regular weekly status meeting - with PwC and Delphi managers. |
| 4/10/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.7 | $260.00 | $182.00 | 0407F3192:  Preliminary staff planning. |
| 4/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | 0407F0271:  Continue to perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/11/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | 0407F0270:  Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/11/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $280.00 | $1,680.00 | 0407F0355:  Make revisions to Risk Management Policy. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management | 1.9 | $260.00 | $494.00 | 0407F0654:  Review 2007 SOX scoping discussion deck received from David Bayles (SOX team). |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | 0407F0659:  Review new accounting benefits position responsibilities at the request of Jim Garrett (Asst Controller). |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 0407F0655:  Review balance sheet accounts selected for review based on the defined scope of balances. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0407F0657:  Conference call with PwC UK team to discuss 2007 planning considerations and risk management practices. |
| 4/11/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | 0407F0656:  Status meeting with PwC balance sheet analytics team (Randy Laforest & Rance Thomas) to discuss consolidating template and CJV template. |
| 4/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | 0407F0658:  Meeting with Karen Cobb (Delphi Tax) to discuss status of Grant Thornton PHI audits and kick off of 2006 pension plan audits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.7 | $165.00 | $775.50 | 0407F0837:  Supported security testing for new role design. |
| 4/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $165.00 | $709.50 | 0407F0836:  Supported security testing for new role design. |
| 4/11/2007 | Dada, Kolade | Sr Associate | United States | Project management | 8.1 | $120.00 | $972.00 | 0407F0878:  Review of 2007 Control Frameworks. |
| 4/11/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.0 | $180.00 | $540.00 | 0407F0931:  2007 Budgeting (US and International). |
| 4/11/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.9 | $180.00 | $162.00 | 0407F0930:  Conversations with D. Orf (PwC) about Scoping and Planning impact. |
| 4/11/2007 | Erickson, Dave | Partner | United States | Revenue | 7.0 | $390.00 | $2,730.00 | 0407F0983:  Budget review during site visit. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.8 | $95.00 | $266.00 | 0407F1019:  Sent individual e-mails requesting further expense detail for expenses through February. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.0 | $95.00 | $95.00 | 0407F1020:  Generated expense reports in GFS for billing purposes. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0407F1006:  E-mail and correspondence related to Delphi. |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F1007:  Internal discussion related to meeting in Paris with B Decker and D Orf (PwC). |
| 4/11/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F1005:  Discussion with M Peterson and D Orf (PwC) regarding meeting with M Andrud (Delphi). |
| 4/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $110.00 | $451.00 | 0407F1118:  Review test scripts to see if the manual test can be modified to configuration tests. |
| 4/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $110.00 | $429.00 | 0407F1119:  Execute test scripts in PN1 for proper financial reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.7 | $280.00 | $1,316.00 | 0407F1198:  Certus (client system) documentation review, additions and updates. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0407F1199:  E-mail review and response. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | 0407F1200:  Correspond via e-mail with K Fedoronko (Delphi) to solidify arrangements for CARS (client system) training on April 20 in Kokomo, IN. |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0407F1164:  Status update call with R Shehi (Delphi). |
| 4/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | 0407F1163:  Correspondence with and review of Certus (client system) issue resolution. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | 0407F1293:  2007 Testing of SAP Controls. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $130.00 | $208.00 | 0407F1294:  2007 Testing of SAP Controls. |
| 4/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0407F1295:  2007 Testing of SAP Controls. |
| 4/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 4.6 | $120.00 | $552.00 | 0407F1362:  Balance sheet and income statement analysis. |
| 4/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 3.4 | $120.00 | $408.00 | 0407F1363:  Continued balance sheet and income statement analysis. |
| 4/11/2007 | Johnson, Theresa | Manager | United States | Project management | 1.2 | $165.00 | $198.00 | 0407F1514:  Status of framework to SOX Core team. |
| 4/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | 0407F1574:  Analyzed how to map Finance enabler fields including Co Code, Sales Org, Profit Cntr. |
| 4/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | 0407F1575:  Modified purchasing roles to include controls for account group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 9.0 | $175.00 | $1,575.00 | 0407F1706:  Day 2, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all EMEA Delphi A, ASC & Delphi Divisions. |
| 4/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 9.0 | $175.00 | $1,575.00 | 0507F07556:  REBILL CORRECT TASK CODE - 0407F1706:  Day 2, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all |
| 4/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -9.0 | $175.00 | ($1,575.00) | 0507F07403:  CREDIT INCORRECT TASK CODE - 0407F1706: Day 2, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all |
| 4/11/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.6 | $120.00 | $552.00 | 0407F1774:  Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/11/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.3 | $120.00 | $516.00 | 0407F1775:  Continued Hyperion based balance sheet flux analysis (CJV identification and explanation process). |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | 0407F1827:  Organize and update the results of the recalculations of the Divested and Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | 0407F1826:  Reformat spreadsheet of the Grant Thornton pension audit of the Divested group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | 0407F1829:  Find a file from the Original Grant Thornton Audit of 260, review the reason for the variance, and meet with John DeMarco (Delphi) to discuss to answer questions from K Cobb (Delphi) and Watson Wyatt. |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0407F1828:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0407F1830:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.7 | $260.00 | $1,222.00 | 0507F06787:  Review initial consolidators for February and March 2007 periods prepared by Subashi Stendahl (PwC). |
| 4/11/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | 0407F1993:  Delphi 2007 staffing, getting more details on current budget and placing appropriate staff on locations. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | 0407F2024:  Continued organizing and planning logistics for 2007 Kick-offs. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | 0407F2021:  Met with J. Eckroth (PwC) to discuss progress/direction of '07 SOX planning. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0407F2022:  Met with A. Orf (PwC) to discuss progress/direction of '07 SOX staff scheduling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0407F2023:  Sent follow up billing status inquiries to bankruptcy team for both US and International. |
| 4/11/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0407F2020:  Made bankruptcy staff inquiries to bankruptcy team for rate syncronization. |
| 4/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | 0407F2112:  Control point analysis review. |
| 4/11/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $155.00 | $31.00 | 0407F2117:  Review tax tracker for foreign updates. |
| 4/11/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | 0407F2168:  Review and discuss commodity hedging final documents w J.Barrios. |
| 4/11/2007 | Rhodes, Carol | Manager | United States | Project management | 6.8 | $165.00 | $1,122.00 | 0407F2211:  ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/11/2007 | Rhodes, Carol | Manager | United States | Project management | 1.5 | $165.00 | $247.50 | 0407F2210:  Status of framework to SOX Core team. |
| 4/11/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 4.6 | $165.00 | $759.00 | 0407F2318:  Updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |
| 4/11/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Inventory | 3.3 | $165.00 | $544.50 | 0407F2319:  Continued updating IT Inventory list based on update information that we received from IT Coordinators and last year's reviews. |
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.1 | $110.00 | $561.00 | 0407F2430:  CARS (client system)account maintenance for Thermal. |
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | 0407F2428:  Update meeting on CARS (client system)with M Fawcett, K Fedoronko and M Wolfenden (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | 0407F2429:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system) training deck. |
| 4/11/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0407F2751:  February U.S. consolidator for Project Giant. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | 0407F2793:  Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | 0407F2794:  Continued balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | 0407F2792:  Documenting of interviews for balance sheet analysis project. |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | 0407F2790:  Meeting for Balance Sheet analysis project with J. Garrett (Delphi) and PwC (S. Brown and R. Laforest). |
| 4/11/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F2791:  Status update meeting with (S. Brown and myself - PwC). |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0407F2847:  Count control activity changes for 2007 Fixed Assets and update the NON-SAP and SAP control count spreadsheets. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | 0407F2852:  Mapping Control Activities from 2006 to 2007 for Revenue SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0407F2848:  Review and upload Non-SAP control count spreadsheet to Working Community. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F2849:  Make changes to the Expenditure SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0407F2851:  Make changes to the Inventory SAP Control Framework. |
| 4/11/2007 | Tsai, Debby | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0407F2850:  Make changes to the Revenue SAP Control Framework. |
| 4/11/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.8 | $260.00 | $195.00 | 0407F3195:  Review of FP scoping to application mapping and discussion with jamshid (PwC). |
| 4/11/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.5 | $260.00 | $130.00 | 0407F3194:  Final review of ITGCC framework, testing template.. |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | 0407F0273:  Test the assignment of investment profiles on the internal orders. |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.2 | $130.00 | $416.00 | 0407F0272:  Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/12/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 0407F0276:  Travel from Detroit to Chicago (3hrs. * 50%). |
| 4/12/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0407F0356:  Review Risk Management Policy with Delphi Treasury. |
| 4/12/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0407F0357:  Finalize Risk Management Policy. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management | 2.2 | $260.00 | $572.00 | 0407F0664:  Delphi 2007 SOX scoping review meeting with Darren Orf & Anne Orf (both PwC). |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | 0407F0663:  Review pension and OPEB valuations received from Becky in Corp Accounting. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management | 1.4 | $260.00 | $364.00 | 0407F0660:  Weekly update meeting with Jim Garrett (Asst. Controller), Jeff Lamb (Delphi), Rance Thomas and Randy LaForest (both PwC) for status of balance sheet analytics project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | 0407F0661:  Working session with Rance Thomas (Delphi) to review pension and OPEB journal entries to general ledger balances. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0407F0665:  Conference call with Brian Decker (PwC Partner) and Rance Thomas to transition status of the balance sheet analytics project. |
| 4/12/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | 0407F0662:  Meeting with Becky in Corporate Accounting on the reconciliations and valuations for the year end pension and OPEB journal entries for corporate. |
| 4/12/2007 | Brown, Stasi | Director | United States | Foreign coordination | 0.5 | $260.00 | $130.00 | 0407F0666:  Conference call with Jean-Max Scalbert (PwC France) to arrange logistics for the Delphi 2007 European kick off meeting in May. |
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0407F0839:  Supported security testing for new role design. |
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | 0407F0840:  Supported security testing for new role design. |
| 4/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 0407F0838:  Supported security testing for new role design. |
| 4/12/2007 | Dada, Kolade | Sr Associate | United States | Project management | 5.5 | $120.00 | $660.00 | 0407F0879:  Review of 2007 Control Frameworks. |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Project management | 4.0 | $180.00 | $720.00 | 0407F0932:  Rate Review Template Design. |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $180.00 | $135.00 | 0407F0933:  Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs. * 50%). |
| 4/12/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.7 | $180.00 | $126.00 | 0407F0935:  Met with D. Orf (PwC) to discuss Rate Review Template. |
| 4/12/2007 | Erickson, Dave | Partner | United States | Revenue | 7.7 | $390.00 | $3,003.00 | 0407F0984:  Budget review during site visit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.7 | $95.00 | $256.50 | 0407F1012:  Reviewed Time detail and formatted individual e-mails requesting time descriptions for March. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $95.00 | $114.00 | 0407F1011:  Updated February Expenses from detail provided from individuals, responding to my request. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | 0407F1008:  Communications and discussions with M Sakowski (Delphi) regarding contact information for team members. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | 0407F1009:  E-mail and correspondence related to Delphi. |
| 4/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F1010:  Worked with Delphi support & M Sakowski (Delphi) to reinstate internet access for K Schmitz (PwC). |
| 4/12/2007 | Fatima, Subia | Associate | United States | Revenue | 4.5 | $110.00 | $495.00 | 0407F1105:  Review the manual components of the revenue test scripts. |
| 4/12/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0407F1106:  Travel from Troy to Chicago (3.1 hrs. * 50%). |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.3 | $280.00 | $924.00 | 0407F1167:  Document loading of framework and possible error/resolutions in export. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.1 | $280.00 | $868.00 | 0407F1168:  Continued document loading of framework and possible error/resolutions in export. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0407F1165:  Discussion with D Hoerger (HMC) about PC set-up and follow-up with Mellissa (Delphi) on security FOB. |
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0407F1166:  Review and respond to client related e-mails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1169:  Correspond with D Hoerger (him), M Salowski (Delphi), and R Shehi (PwC) trying to test and resolve remote access setup for Dave Hoerger. |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | 0407F1297:  Project planning for SAP controls team. |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.0 | $130.00 | $260.00 | 0407F1296:  2007 Testing of SAP Controls. |
| 4/12/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | 0407F1298:  Travel from DTW - IAH after 5:00 PM (2.1hrs. * 50%). |
| 4/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 4.8 | $120.00 | $576.00 | 0407F1364:  Balance sheet and income statement analysis. |
| 4/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 3.2 | $120.00 | $384.00 | 0407F1365:  Continued balance sheet and income statement analysis. |
| 4/12/2007 | Keener, Stuart | Associate | United States | Other | 2.3 | $95.00 | $218.50 | 0407F1535:  Completed final deployment of files in production. Minor bug fixes and updates based on initial testing. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | 0407F1577:  Defined which MM fields would be secured upon as control points. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | 0407F1576:  Performed testing of new roles by testing individual custom t-codes. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | 0407F1578:  Modified purchasing roles based on failures from testing. |
| 4/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.7 | $200.00 | $140.00 | 0407F1579:  Delphi (client related ) Emails and Communication. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 8.7 | $175.00 | $1,522.50 | 0407F1707:  Day 3, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all EMEA Delphi A, ASC & Delphi Divisions. |
| 4/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 8.7 | $175.00 | $1,522.50 | 0507F07557:  REBILL CORRECT TASK CODE - 0407F1707:  Day 3, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all |
| 4/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -8.7 | $175.00 | ($1,522.50) | 0507F07404:  CREDIT INCORRECT TASK CODE - 0407F1707: Day 3, Acted as Internal Control Mgr Delphi A EMEA (replacing E.Stevenson) at the Delphi Europe Controllers conference, sponsored by Tom Timko (Delphi CAO) with participation of Finance Directors of all |
| 4/12/2007 | Laforest, Randy | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | 0407F1776:  Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/12/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | 0407F1777:  Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/12/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | 0407F1793:  Status meeting with Delphi. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | 0407F1836:  Reformat spreadsheet of the Grant Thornton pension audit of the Beneficiary group in the manually calculated pension payments and put more detail in the "Variance Explanation" column. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | 0407F1834:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | 0407F1835:  Prepare for meeting with J DeMarco (Delphi) on the Manually Calculated files he wanted to go over for the Grant Thornton pension audit project. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0407F1832:  Investigate and locate files for P Hall (Fidelity) that they need for their own Credited Service Audit. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0407F1831:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0407F1833:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.7 | $260.00 | $1,222.00 | 0507F06790:  Continue to work on draft consolidator for March 2007. |
| 4/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.6 | $260.00 | $936.00 | 0507F06795:  Further discussion with K.Woods (PwC) on revised/improved processes of monthly fee applications. |
| 4/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 0507F06794:  Discussion with K.Woods (PwC) regarding status of January, February and March 2007 and Third Interim fee applications including revised Staff Data and Rate tabs in consolidator and new formulas in Detail tab to lookup position, rate, period, |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0507F06791: Incorporate new Staff Data and Rate tabs into February 2007 consolidator, new columns and formulas into Detail tab, correct formulas in charge code analysis tab and forward to Kristy Woods (PwC). |
| 4/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06793: Correspond with Subashi Stendahl (PwC) regarding actions items for reconciling PwC-Belgium time and expense detail to foreign payable. |
| 4/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0507F06789: Review A.McLeod (PwC) time detail for March 2007 and incorporate into consolidator file. |
| 4/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0507F06788: Review GFS allocation schedule for December 2007. |
| 4/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0507F06792: Review emails between M.Peterson, S.Stendahl (PwC-US) and C.Jong (PwC-Belgium). |
| 4/12/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | 0407F1994: Sox round 1 staffing deployment for June-Sep. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management | 2.2 | $280.00 | $616.00 | 0407F2025: Staff management meeting with A. Brown and A. Orf (PwC)to discuss detailed resource plan for 2007 SOX execution. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | 0407F2029: Began layout/planning for 2007 Milestone Chart and other project reporting mechanisms. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0407F2028: Prepared for detailed resource planning meeting. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0407F2027: Discussed and provided technical assistance for rate review tool. |
| 4/12/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0407F2026: Drafted note to international country managers about scope impact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | 0407F2169:  Revise documents for commodity hedging. |
| 4/12/2007 | Rhodes, Carol | Manager | United States | Project management | 4.2 | $165.00 | $693.00 | 0407F2213:  ICM call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/12/2007 | Rhodes, Carol | Manager | United States | Project management | 3.9 | $165.00 | $643.50 | 0407F2212:  Status of framework to SOX Core team. |
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.6 | $165.00 | $924.00 | 0407F2321:  Reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | 0407F2322:  Continued reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |
| 4/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | 0407F2320:  Prticipating in Delphi IT Coordinators meeting with Marcus Harris (PwC), Dennis Wojdyla (PwC) and IT Coordinators to discuss 2007 ITGC reviews. |
| 4/12/2007 | Scalbert, Jean-Max | Manager | France | Planning (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05098:  Booking and debooking of the rooms with the hotel in regards to 2007 Delphi European Kick off meeting on May 3. |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.7 | $110.00 | $407.00 | 0407F2431:  CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.5 | $110.00 | $385.00 | 0407F2432:  CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.1 | $110.00 | $121.00 | 0407F2433:  Update meeting with M Fawcett and K Fedoronko (Delphi) regarding account maintenance (Thermal). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/12/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $120.00 | $120.00 | 0407F2746: Wrap up final documentation for 404 testing. |
| 4/12/2007 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | 0407F2795: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/12/2007 | Thomas, Rance | Associate | United States | Project management | 3.4 | $95.00 | $323.00 | 0407F2796: Working with Delphi (J. Volek and J. Garrett) to resolve hyperion issue. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | 0407F2855: Make changes to control count spreadsheet after manager's review and feedback. Reformat the file. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | 0407F2853: Mapping Control Activities from 2006 to 2007 for Inventory SAP Control Framework. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | 0407F2854: Mapping Control Activities from 2006 to 2007 for Expenditure SAP Control Framework. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0407F2856: Upload revised SAP Control Framework to Working Community under Current Version and move old version to Prior Version. |
| 4/12/2007 | Tsai, Debby | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F2857: Draft email for Ropes Courses reservation. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.1 | $165.00 | $511.50 | 0407F3093: Reviewed ICM suggestions over fixed assets. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $165.00 | $363.00 | 0407F3096: Discussed concerns with ICM community over the ability to finish testing on time. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0407F3094: Reviewed ICm suggestions over financial reporting. |
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 0.6 | $165.00 | $99.00 | 0407F3095: Reviewed ICM suggestions over Employee costs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 0.6 | $165.00 | $99.00 | 0407F3119: Edited control count reports. |
| 4/12/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.8 | $260.00 | $195.00 | 0407F3198: Review of CSC SAS70 scheduling / scoping for 2007 analysis. |
| 4/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0407F3213: Identify February missing time. |
| 4/13/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | 0407F0241: Review of document from G. Lee (Delphi). |
| 4/13/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.5 | $130.00 | $585.00 | 0407F0275: Document account determination testing for the Fixed Asset accounts. |
| 4/13/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | 0407F0274: Perform testing for the appropriation amount limitations for the capital Internal Orders. |
| 4/13/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | 0407F0358: Make revisions to Hedge Accounting Policy. |
| 4/13/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | 0407F0359: Travel between client and home (4hrs. * 50%). |
| 4/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | 0407F0842: Supported security testing for new role design. |
| 4/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | 0407F0841: Supported security testing for new role design. |
| 4/13/2007 | Dada, Kolade | Sr Associate | United States | Project management | 8.3 | $120.00 | $996.00 | 0407F0880: Review of 2007 Control Frameworks. |
| 4/13/2007 | Decker, Brian | Partner | United States | Project management | 5.4 | $390.00 | $2,106.00 | 0407F0899: Missing. |
| 4/13/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.0 | $180.00 | $540.00 | 0407F0934: Rate Review Template Design. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 3.2 | $95.00 | $304.00 | 0407F1022: Formatted and sent individual e-mails requesting time descriptions for March. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.6 | $95.00 | $152.00 | 0407F1023:  Followed up with February Expense details, updated spreadsheets, and provided update to C Herring and N MacKenzie (PwC). |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0407F1013:  Worked with S Franklin (PwC) to resolve issues with Working Community database and Time Tracker. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F1014:  E-mails and correspondence related to Delphi. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | 0407F1021:  Discussion with K Woods (PwC) regarding outstanding February Expenses. |
| 4/13/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F1015:  Researched and discussed Expense Policies for Delphi with M Peterson (PwC). |
| 4/13/2007 | Fatima, Subia | Associate | United States | Revenue | 2.1 | $110.00 | $231.00 | 0407F1107:  Modify the revenue test scripts for changes noticed while testing. |
| 4/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 0407F1299:  2007 Testing of SAP Controls. |
| 4/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.0 | $130.00 | $390.00 | 0407F1300:  2007 Testing of SAP Controls. |
| 4/13/2007 | Keener, Stuart | Associate | United States | Other | 1.5 | $95.00 | $142.50 | 0407F1536:  Minor bug fixes and updates based on user feedback and performance testing. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | 0407F1581:  Prepared rough draft of go-live process and required resources. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | 0407F1580:  Modified Finance roles based on failures from testing. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | 0407F1582:  Defined which SD fields would be secured upon as control points. |
| 4/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | 0407F1583:  Met with Ann Bianco (Delphi) to go over go-live process possibilities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0407F1708: SOX workshop with David Bayles, Michel Maupin, Francois Degueldre (Delphi), Brian Welsh (E&Y), Jiri Koupilek, Petra Formankova, Jaromir Kunc (Accenture), Brian Decker, Roman Pavlousek (PwC) in Prague. |
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0507F07558: REBILL CORRECT TASK CODE - 0407F1708: SOX workshop with David Bayles, Michel Maupin, Francois Degueldre (Delphi), Brian Welsh (E&Y), Jiri Koupilek, Petra Formankova, Jaromir Kunc (Accenture), Brian Decker, Roman Pavlousek (PwC) in Prague. |
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0407F1709: SOX workshop with David Bayles, Michel Maupin, Francois Degueldre (Delphi), Brian Welsh (E&Y), Jiri Koupilek, Petra Formankova, Jaromir Kunc (Accenture), Brian Decker, Roman Pavlousek (PwC) in Prague continued. |
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 0507F07559: REBILL CORRECT TASK CODE - 0407F1709: SOX workshop with David Bayles, Michel Maupin, Francois Degueldre (Delphi), Brian Welsh (E&Y), Jiri Koupilek, Petra Formankova, Jaromir Kunc (Accenture), Brian Decker, Roman Pavlousek (PwC) in Prague con |
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.0 | $175.00 | ($700.00) | 0507F07406: CREDIT INCORRECT TASK CODE - 0407F1709: SOX workshop with David Bayles, Michel Maupin, Francois Degueldre (Delphi), Brian Welsh (E&Y), Jiri Koupilek, Petra Formankova, Jaromir Kunc (Accenture), Brian Decker, Roman Pavlousek (PwC) in Prague co |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 0507F07405: CREDIT INCORRECT TASK CODE - 0407F1708: SOX workshop with David Bayles, Michel Maupin, Francois Degueldre (Delphi), Brian Welsh (E&Y), Jiri Koupilek, Petra Formankova, Jaromir Kunc (Accenture), Brian Decker, Roman Pavlousek (PwC) in Prague. |
| 4/13/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.9 | $120.00 | $588.00 | 0407F1778: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/13/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | 0407F1779: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/13/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0407F1794: Update project plan with status. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | 0407F1839: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | 0407F1841: Discussion with The Siegfried Group about the progress of Grant Thornton pension audit of the manually calculated pension payments and how they plan to roll people off the project at the end of April. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0407F1840: Discussion with J DeMarco and G Kimpan (Delphi) about the status of the pension audits and scheduling a meeting for 4/18 to go over Manually Calculated files DeMarco wanted to go over for the Grant Thornton pension audit project. |
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0407F1838: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0407F1837:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0507F06797:  Create pdf of January 2007 fee application including exhibits, cover letters, tabs, etc. and forward to copy center with instructions for processing and distribution. |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 0507F06796:  Create GFS allocation file for the January 2007 fee application and forward to Subashi Stendahl (PwC) to enter. |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0507F06798:  Read and respond to email from M.Peterson (PwC) regarding PwC's policy vs. bankruptcy policy on reimbursement of cellphone/blackberry expenses. |
| 4/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0507F06799:  Create category and document in the WCo database for Project Giant team to post timesheets for the April 2007 period. |
| 4/13/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | 0407F1995:  Update the 2007 draft schedule. |
| 4/13/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | 0407F2032:  Compiled European kick-off logistics, updated country-scope matrix and sent international kick-off information to all countries. |
| 4/13/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | 0407F2031:  Updated project roles/responsibility matrix, cleansed previous week's report and distributed to team. |
| 4/13/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0407F2030:  Updated international manager contact information and international project mailing lists. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 4.6 | $165.00 | $759.00 | 0407F2323:  Reviewing 2007 Finance scoping documents and identifying the systems that support significant business processes. |
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.3 | $110.00 | $473.00 | 0407F2434:  CARS (client system)account maintenance for Donna Conlon (Delphi). |
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.1 | $110.00 | $231.00 | 0407F2436:  CARS (client system)account maintenance for Thermal. |
| 4/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.7 | $110.00 | $187.00 | 0407F2435:  Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/13/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0407F2750:  Review January foreign Invoices to include in Foreign Consolidator. |
| 4/13/2007 | Thomas, Rance | Associate | United States | Project management | 5.3 | $95.00 | $503.50 | 0407F2797:  Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/13/2007 | Thomas, Rance | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0407F2798:  Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2860:  Count control activity changes from 2006 to 2007 for Revenue SAP and update the spreadsheet. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2858:  Count control activity changes from 2006 to 2007 for Expenditure SAP and update the spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2859: Count control activity changes from 2006 to 2007 for Inventory SAP and update the spreadsheet. |
| 4/13/2007 | Tsai, Debby | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | 0407F2861: Compare two versions of Inventory SAP Control Framework to see if they are the same. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.1 | $165.00 | $511.50 | 0407F3098: Edited control count revenue slides. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0407F3099: Edited fixed asset control count slides. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.8 | $165.00 | $297.00 | 0407F3100: Edited employee cost control count slides. |
| 4/13/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.0 | $165.00 | $165.00 | 0407F3097: ICM meeting regarding tooling framework. |
| 4/13/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 0.5 | $260.00 | $130.00 | 0407F3196: Discussion with jamshid (PwC) - mapping of FP scope to ITGCC environemnt. |
| 4/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0407F3214: Delphi (Review February Missing time and pull time posted to WCO). |
| 4/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 0407F3217: Delphi - Prepare shipping labels for 6 copies of January 2007 fee application. |
| 4/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0407F3215: Delphi (Coordinate printing of January 07 Fee application), Review January 2007 Fee Application prior to printing. |
| 4/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0407F3218: Delphi (Coordinate printing of January 07 Fee application), Review January 2007 Fee Application prior to printing. |
| 4/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0407F3216: Delphi (Review February Missing time and pull time posted to WCO). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | 0407F0278:  Continue to check the asset class configuration if they are assigned to the budget or investment profile. |
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.3 | $130.00 | $429.00 | 0407F0277:  Check the asset class configuration if they are assigned to the budget or investment profile. |
| 4/16/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0407F0279:  Travel time from Chicago and Detroit. (2hrs. * 50%). |
| 4/16/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0407F0361:  Prepare final deliverable. |
| 4/16/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | 0407F0360:  Travel between client and home (4hrs. * 50%). |
| 4/16/2007 | Beaver, William | Sr Associate | United States | Project management | 1.1 | $130.00 | $143.00 | 0407F0594:  Worked on tying out the Delphi Working Co Database to the project management milestone. |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $165.00 | $709.50 | 0407F0845:  Supported security testing for new role design. |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | 0407F0844:  Supported security testing for new role design. |
| 4/16/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | 0407F0843:  Travel from Chicago O'Hare to Delphi - Troy (1.5hrs. * 50%). |
| 4/16/2007 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | 0407F0882:  Hyperion project/fluctuation analysis update. |
| 4/16/2007 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | 0407F0881:  Weekly SOX update meeting for Delphi. |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $180.00 | $225.00 | 0407F0945:  Travel from Cedar Rapids, Iowa to Troy, Michigan (2.5hrs. * 50%). |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.5 | $180.00 | $90.00 | 0407F0946:  Rate Card Review for Interim fee application. |
| 4/16/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.3 | $180.00 | $54.00 | 0407F0947:  Met with D. Orf (PwC) to discuss Rate Card Review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 2.9 | $95.00 | $275.50 | 0407F1028:  Corresponded with individuals regarding time descriptions for March and updated spreadsheet. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | 0407F1024:  E-mails and communication related to Delphi, responded to inquiries and questions. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.0 | $95.00 | $95.00 | 0407F1029:  Reviewed and researched Delphi time for April. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | 0407F1027:  Discussion with L Meyer (Delphi) regarding SOX meeting and coordinating Agenda. |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | 0407F1025:  Meeting with M Sakowski regarding future processes for Internet access, and obtaining reinstatement for K VanGorder (PwC). |
| 4/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | 0407F1026:  Internal discussion regarding Delphi's future needs with L Doherty (PwC). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.2 | $280.00 | $616.00 | 0407F1206:  Work with C Adams (Delphi) on Certus (client system) workbook clean-up. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | 0407F1208:  Participate on Certus (client system) call trying to resolve report errors in Certus. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0407F1207:  Work with C Adams (Delphi) on Certus (client system) security testing and set-up. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.8 | $280.00 | $224.00 | 0407F1201:  Travel during Delphi Business hours (1.6hrs. * 50%). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | 0407F1202:  Attend CARS/Certus (client system) Steering Committee Meeting. |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1205:  Print materials and prepare for meeting with C Adams (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1204: Status update from last week with C Adams (Delphi). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1203: Status update from previous week with R Shehi (PwC). |
| 4/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1209: Read and respond to e-mail including team updates on system status. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 0407F1302: 2007 Testing of SAP Controls. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | 0407F1303: 2007 Testing of SAP Controls. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 0407F1301: 2007 Testing of SAP Controls. |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.1 | $130.00 | $136.50 | 0407F1304: Travel from IAH to DTW before 8:00 (2.1 Hrs. * 50%). |
| 4/16/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | 0407F1334: Travel from IAH to DTW before 8:00 (2.1hrs. * 50%). |
| 4/16/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 2.0 | $120.00 | $240.00 | 0407F1366: Balance sheet and income statement analysis. |
| 4/16/2007 | Keener, Stuart | Associate | United States | Other | 1.0 | $95.00 | $95.00 | 0407F1537: Created a health check page for computer operations production monitoring. |
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $200.00 | $820.00 | 0407F1585: Discussed possible design for new security procedures. |
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | 0407F1586: Defined which location enabler fields should be included in the role and how the field mapping should occur. |
| 4/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | 0407F1584: Met with project team and Ann Bianco (Delphi) to go over project issues that were encountered. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0407F1713: Preparation of fresh start accounting presentation for Accenture. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.8 | $175.00 | $665.00 | 0507F07563:  REBILL CORRECT TASK CODE - 0407F1713: Preparation of fresh start accounting presentation for Accenture. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0407F1712:  Follow up on open SOX items with Accenture and central purchasing. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 0507F07562:  REBILL CORRECT TASK CODE - 0407F1712:  Follow up on open SOX items with Accenture and central purchasing. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.5 | $175.00 | ($612.50) | 0507F07409:  CREDIT INCORRECT TASK CODE - 0407F1712: Follow up on open SOX items with Accenture and central purchasing. |
| 4/16/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.8 | $175.00 | ($665.00) | 0507F07410:  CREDIT INCORRECT TASK CODE - 0407F1713: Preparation of fresh start accounting presentation for Accenture. |
| 4/16/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.8 | $120.00 | $576.00 | 0407F1780:  Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/16/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | 0407F1781:  Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/16/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | 0407F1795:  Update project plan. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.1 | $95.00 | $199.50 | 0407F1844:  Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | 0407F1845:  Investigate and locate files that received information from P Hall (Fidelity) and distribute back to The Siegfried Group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | 0407F1843:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | 0407F1842:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | 0407F2034:  Responded to status questions, followed up on open items, aggregated status and sent to J. Trevathan (Delphi). |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | 0407F2033:  Attended weekly status update meeting. |
| 4/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.5 | $280.00 | $140.00 | 0407F2036:  Followed up on bankruptcy and billing questions with S. Stendahl and N. MacKenzie (PwC). |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0407F2037:  Compiled and sent follow-up rate card information to J. Eckroth for bankruptcy coordination. |
| 4/16/2007 | Orf, Darren | Manager | United States | Foreign coordination | 0.3 | $280.00 | $84.00 | 0407F2038:  Responded to questions from Spain about meeting logistics and scope. |
| 4/16/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0407F2039:  Met with J. Eckroth (PwC) to discuss rate card review. |
| 4/16/2007 | Orf, Darren | Manager | United States | Foreign coordination | 0.3 | $280.00 | $84.00 | 0407F2035:  Answered questions from UK team about European kick-off. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 0407F2122:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0407F2142:  Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $165.00 | $676.50 | 0407F2121:  Peform configuration testing - revenue - PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0407F2141: Peform configuration testing - revenue - PN1 instance. |
| 4/16/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | 0407F2170: Prepare outline for final documents. |
| 4/16/2007 | Rhodes, Carol | Manager | United States | Project management | 4.5 | $165.00 | $742.50 | 0407F2214: Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 8.6 | $165.00 | $1,419.00 | 0407F2324: Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.6 | $110.00 | $616.00 | 0407F2441: CARS (client system)account maintenance for Thermal. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | 0407F2443: Phone/email support for CARS (client system)users. |
| 4/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | 0407F2442: Update meeting with M Fawcett and C Adams (Delphi) regarding the Certus (client system)application. |
| 4/16/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 0407F2749: Meeting with Nicole Mackenzie (PwC), resolution of France's 20% invoice questions. |
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | 0407F2799: Balance sheet analysis project - review excel spreadsheet formulas for accuracy and completeness and updating formulas for new tabs and accounts. |
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | 0407F2800: Balance sheet analysis project - reviewing of various accounts and interviewing account owners to obtain the background of each account. Also, analyzing various balance sheet accounts. |
| 4/16/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | 0407F2801: Meeting with J. Garrett (Delphi).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0407F2863:  Compare Non-SAP Inventory Control Framework with SAP one to see where the difference exist. |
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0407F2864:  Compare Non-SAP Expenditure Control Framework with SAP one to see where the difference exist. |
| 4/16/2007 | Tsai, Debby | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | 0407F2862:  Make changes to the Non-SAP and SAP Control Count file. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.9 | $165.00 | $478.50 | 0407F3103:  Review of Test plans as recently updated for expenditure testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.8 | $165.00 | $462.00 | 0407F3104:  Review of Test plans as recently updated for finanacial reporting testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.5 | $165.00 | $412.50 | 0407F3101:  Review of Test plans as recently updated for revenue testing. |
| 4/16/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 0.8 | $165.00 | $132.00 | 0407F3102:  Review of Test plans as recently updated for expenditure testing. |
| 4/16/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.0 | $260.00 | $520.00 | 0407F3199:  FP to systems mapping - analysis and review. |
| 4/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0407F3197:  Time keeping for april. |
| 4/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 5.5 | $260.00 | $1,430.00 | 0407F3219:  Delphi (Review February Missing time and pull time posted to WCO). |
| 4/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 0407F3220:  Review 3rd Interim Fee application then draft email to Nicole Mackenzie (PwC) with corrections and edits. |
| 4/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0407F3221:  Delphi (Review February Missing time and pull time posted to WCO). |
| 4/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.5 | $130.00 | $585.00 | 0407F0281:  Continue to check on the automated depreciation setting in SAP PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | 0407F0280: Check on the automated depreciation setting in SAP PN1. |
| 4/17/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 5.3 | $280.00 | $1,484.00 | 0407F0362: Prepare final deliverable document. |
| 4/17/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.7 | $280.00 | $756.00 | 0407F0363: Continued prepare final deliverable document. |
| 4/17/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 3.5 | $130.00 | $455.00 | 0407F0597: Worked on updating the ITGC Framework for 2007. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | 0407F0847: Supported security testing for new role design. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 0407F0846: Supported security testing for new role design. |
| 4/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 0407F0848: Supported security testing for new role design. |
| 4/17/2007 | Decker, Brian | Partner | United States | Project management | 1.8 | $390.00 | $702.00 | 0407F0900: Missing. |
| 4/17/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05099: Billing regarding period Jan to March 2007. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.6 | $180.00 | $648.00 | 0407F0949: Continued TB & Cycle Tab Creation. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management | 3.6 | $180.00 | $648.00 | 0407F0948: TB & Cycle Tab Creation. |
| 4/17/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.8 | $180.00 | $144.00 | 0407F0950: Conversation with D. Orf (PwC) about TB & Cycle Tab creation. |
| 4/17/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 0407F1120: Document results from PNI for proper revenue recognition tests. Control A2. |
| 4/17/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 0407F1121: Document results from PN1 tests for proper revenue recognition procedures. Control A2. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.4 | $280.00 | $952.00 | 0407F1211: Meet with C Adams (Delphi) to review Certus (client system) decisions and policies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.9 | $280.00 | $812.00 | 0407F1210:  Update Certus (client system) Configuration workbook and associated load files with updates on security and configuration changes as a result of the meeting held with C Adams (Delphi) on 41607. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.7 | $280.00 | $476.00 | 0407F1214:  Research Certus (client system) materials to understand how to turn off/on confirmation flag for approval. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | 0407F1212:  Print and review CARS client system paperwork and training materials. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1215:  Update Certus (client system) Action Log. |
| 4/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1213:  Review and follow-up with D Hoerger (HMC) and Melissa (Delphi) on remote access and password resets. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.7 | $130.00 | $481.00 | 0407F1307:  2007 Testing of SAP Controls. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | 0407F1305:  2007 Testing of SAP Controls. |
| 4/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | 0407F1306:  2007 Testing of SAP Controls. |
| 4/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 4.3 | $120.00 | $516.00 | 0407F1367:  Balance sheet and income statement analysis. |
| 4/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 3.7 | $120.00 | $444.00 | 0407F1368:  Continued balance sheet and income statement analysis. |
| 4/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.0 | $205.00 | $410.00 | 0407F1378:  Populated Project name and Bankruptcy Expense type fields in the February Expense Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.7 | $205.00 | $143.50 | 0407F1376: Creation of February Pending expenses List for Project Giant and added it to the Monthly Pending Spreadsheet. |
| 4/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.2 | $205.00 | $41.00 | 0407F1375: Preparing /Formatting February Expense Consolidator for review. |
| 4/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.1 | $205.00 | $20.50 | 0407F1377: Follow-up with Genny Eyman (PwC) regarding remaining January Pending Expenses and requested additional information. |
| 4/17/2007 | Johnson, Theresa | Manager | United States | Project management | 5.1 | $165.00 | $841.50 | 0407F1523: ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Johnson, Theresa | Manager | United States | Project management | 3.1 | $165.00 | $511.50 | 0407F1524: Continued ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Keener, Stuart | Associate | United States | Other | 2.0 | $95.00 | $190.00 | 0407F1538: Reporting meeting and preparing time discussions with Kristy Woods and Michael Peterson (PwC). |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | 0407F1589: Discussed issues for go-live process with project team. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | 0407F1587: Updates to Project Plan. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | 0407F1588: Discussed possible solutions for go-live process with project team. |
| 4/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | 0407F1590: Made modifications to indirect and direct purchasing role. |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0407F1715: Follow up with Massimiliano Messina (Delphi Europe). |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0407F1714: Preparation of the balance sheet review procedure with Accenture (Jaromir Kunc).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0507F07564: REBILL CORRECT TASK CODE - 0407F1714: Preparation of the balance sheet review procedure with Accenture (Jaromir Kunc).. |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.4 | $175.00 | $595.00 | 0507F07565: REBILL CORRECT TASK CODE - 0407F1715: Follow up with Massimiliano Messina (Delphi Europe). |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.4 | $175.00 | ($595.00) | 0507F07412: CREDIT INCORRECT TASK CODE - 0407F1715: Follow up with Massimiliano Messina (Delphi Europe). |
| 4/17/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.4 | $175.00 | ($595.00) | 0507F07411: CREDIT INCORRECT TASK CODE - 0407F1714: Preparation of the balance sheet review procedure with Accenture (Jaromir Kunc).. |
| 4/17/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.6 | $120.00 | $552.00 | 0407F1782: Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/17/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.8 | $120.00 | $456.00 | 0407F1783: Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/17/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0407F1796: Discuss control points with team. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.3 | $95.00 | $218.50 | 0407F1849: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | 0407F1848: Organize and update the results of the recalculations of the Beneficiary Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | 0407F1846:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Alternate Payee Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0407F1847:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | 0407F1850:  Discussion with D Holloway (Bartech) about the files she reviewed that she recently returned. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | 0407F1852:  Organize and update the results of the recalculations of the Divested Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | 0407F1851:  Discussion with G Kimpan (Delphi) in regards to the Manually Calculated Project status. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | 0407F2044:  Followed up on open status items for K. St. Romain (Delphi) and D. Bayles (Delphi). |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | 0407F2041:  Reviewed cycle planning additions to the finance/projection tool. |
| 4/17/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.9 | $280.00 | $252.00 | 0407F2042:  Reviewed third interim fee application before final submission. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0407F2040:  Met with J. Eckroth (PwC) to discuss cycle planning. |
| 4/17/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | 0407F2043:  Followed up with IT on IT Inventory-specific questions. |
| 4/17/2007 | Orf, Darren | Manager | United States | Foreign coordination | 0.4 | $280.00 | $112.00 | 0407F2045:  Coordinated European Kick-off details with French team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $360.00 | $468.00 | 0407F2102:  Discussion with Ann (Delphi) regarding the lack of IT involvement in the security redesign project, possible solutions, and impacts to plan and budget. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.8 | $165.00 | $792.00 | 0407F2144:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 0407F2124:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0407F2123:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.6 | $165.00 | $594.00 | 0407F2143:  Peform configuration testing - revenue - PN1 instance. |
| 4/17/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | 0407F2171:  Review and discuss policy and procedures drafts. |
| 4/17/2007 | Rhodes, Carol | Manager | United States | Project management | 2.2 | $165.00 | $363.00 | 0407F2215:  ICM weekly call and review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 9.1 | $165.00 | $1,501.50 | 0407F2325:  Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/17/2007 | Scalbert, Jean-Max | Manager | France | Manage foreign billing | 1.0 | $200.00 | $200.00 | 0507F05106:  E-mail exchanges with Subashi M. Stendahl and Nicole MacKenzie; related investigation to explain amounts billed for the tax pack review. |
| 4/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.5 | $110.00 | $495.00 | 0407F2445:  Supporting Kettering OH users with CARS (client system)reconciliations. |
| 4/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.6 | $110.00 | $396.00 | 0407F2444:  Supporting A Wright (Delphi) with CARS (client system)superuser functionality. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management | 6.0 | $95.00 | $570.00 | 0407F2802:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | 0407F2803:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/17/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | 0407F2804:  Status meeting with J. Garrett (Delphi ). |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | 0407F2865:  Compare Non-SAP Revenue Control Framework with SAP one to see where the difference exist. |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | 0407F2867:  Go through Control Count spreadsheet with manager for final review. |
| 4/17/2007 | Tsai, Debby | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | 0407F2866:  Find Delphi IAS Charter information for committee. |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.5 | $165.00 | $412.50 | 0407F3106:  Reviewed walk through documentation. |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $165.00 | $363.00 | 0407F3105:  Reviewed sample instructions and sent questions to core team. |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.0 | $165.00 | $330.00 | 0407F3107:  PwC team meeting to direct responsibilities (Kolade Dada/Debby Tsai/Sid Verman). |
| 4/17/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.3 | $165.00 | $214.50 | 0407F3108:  ICM update meeting. |
| 4/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0407F3200:  Review Inventory status. |
| 4/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 0407F3201:  Began analysis of CSC SAS70. |
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 0407F3228:  Discussion with Stuart Keener, Nicole Mackenzie, Mike Peterson, Christina Vo (PwC) to discuss Delphi web application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0407F3224: Draft list of Project Giant professionals with missing time, Email partners with missing time, and compose mass email for Project Giant professionals that haven't posted time. |
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0407F3225: Draft list of Delphi SOX professionals with missing time, Email partners with missing time, and compose mass email for SOX professionals that haven't posted time. Correspondence with professionals. |
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0407F3222: Delphi (Review February Missing time and pull time posted to WCO). |
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0407F3223: Delphi (Review February Missing time and pull time posted to WCO). |
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0407F3227: Correspondence with Delphi professionals regarding missing time and review of time discrepancies. |
| 4/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0407F3226: Delphi - Respond to professionals responding to Missing time emails. |
| 4/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | 0407F0242: Review of deliverable draft. |
| 4/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | 0407F0243: Updates to deliverable draft. |
| 4/18/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | 0407F0282: Check on the automated depreciation setting in SAP PN1. |
| 4/18/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | 0407F0283: Performed testing on the automatic price determination for billing and sales order. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Bann, Courtney | Associate | United States | IT Inventory | 2.0 | $110.00 | $220.00 | 0407F0310:  Continue to work on documentation for the IT WCo database for PwC team to understand documentation process for current year audit. |
| 4/18/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $110.00 | $220.00 | 0407F0307:  Cleaned up spelling and format updates requested by Jamshid and Marcus in the IT Inventory. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0407F0364:  Finalize deliverable with PwC Team. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0407F0366:  Finalize deliverable. |
| 4/18/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0407F0365:  Meeting with Delphi Treasury. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | 0407F0850:  Supported security testing for new role design. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 0407F0849:  Supported security testing for new role design. |
| 4/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | 0407F0851:  Supported security testing for new role design. |
| 4/18/2007 | Decker, Brian | Partner | United States | Project management | 1.7 | $390.00 | $663.00 | 0407F0883:  Discussion with valuation leads on 2007 PwC roles. |
| 4/18/2007 | Decker, Brian | Partner | United States | Project management | 1.4 | $390.00 | $546.00 | 0407F0884:  Debrief with Bayles (Delphi) on 2007 PwC roles and project update. |
| 4/18/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05100:  Billing regarding period Jan to March 2007. |
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.9 | $180.00 | $522.00 | 0407F0953:  Create Engagement Milestone Template to track status of key engagement deliverables. |
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management | 2.0 | $180.00 | $360.00 | 0407F0951:  Create International Budget Email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.1 | $180.00 | $198.00 | 0407F0952: Met with D. Orf (PwC) to discuss project milestone chart, interim fee application and budget deployment for 2007 planning. |
| 4/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $390.00 | $546.00 | 0407F0978: Weekly project status update and review of plan. |
| 4/18/2007 | Fatima, Subia | Associate | United States | Revenue | 3.1 | $110.00 | $341.00 | 0407F1122: Document results from PN1 tests for proper revenue recognition procedures. Control B1. |
| 4/18/2007 | Fatima, Subia | Associate | United States | Revenue | 2.9 | $110.00 | $319.00 | 0407F1123: Document results from PN1 tests for proper revenue recognition procedures. Control B1. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.7 | $280.00 | $1,316.00 | 0407F1217: Set up of Corporate Controls Framework in Certus (client system) Stg for Candice's review. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.5 | $280.00 | $980.00 | 0407F1216: Review, set-up, and client system training material preparation for Kokomo CARS client system training. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | 0407F1219: Read and respond to client related e-mails. |
| 4/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | 0407F1218: Meet with K Federonko (Delphi) to review CARS set up requirements and questions for Kokomo client system training. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | 0407F1309: 2007 Testing of SAP Controls. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | 0407F1310: 2007 Testing of SAP Controls. |
| 4/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 0407F1308: 2007 Testing of SAP Controls. |
| 4/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 4.1 | $120.00 | $492.00 | 0407F1369: Balance sheet and income statement analysis. |
| 4/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 3.9 | $120.00 | $468.00 | 0407F1370: Continued balance sheet and income statement analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Johnson, Theresa | Manager | United States | Project management | 4.5 | $165.00 | $742.50 | 0407F1525:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | Johnson, Theresa | Manager | United States | Project management | 3.6 | $165.00 | $594.00 | 0407F1526:  Continued drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | 0407F1592:  Defined which FI fields would be secured upon as control points. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $200.00 | $660.00 | 0407F1591:  Designed Finance enabler role to include appropriate fields. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | 0407F1593:  Defined which PP fields would be secured upon as control points. |
| 4/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | 0407F1594:  Delphi (client related ) Emails and Communication. |
| 4/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 5.9 | $175.00 | $1,032.50 | 0407F1716:  Meeting with Hans-Dieter Puhl and Matthias Laumann (Delphi Germany) to follow up on GRIR open items and old accounts payable queries. |
| 4/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 5.9 | $175.00 | $1,032.50 | 0507F07566:  REBILL CORRECT TASK CODE - 0407F1716:  Meeting with Hans-Dieter Puhl and Matthias Laumann (Delphi Germany) to follow up on GRIR open items and old accounts payable queries. |
| 4/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -5.9 | $175.00 | ($1,032.50) | 0507F07413:  CREDIT INCORRECT TASK CODE - 0407F1716: Meeting with Hans-Dieter Puhl and Matthias Laumann (Delphi Germany) to follow up on GRIR open items and old accounts payable queries. |
| 4/18/2007 | Laforest, Randy | Sr Associate | United States | Project management | 5.2 | $120.00 | $624.00 | 0407F1784:  Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/18/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.1 | $120.00 | $372.00 | 0407F1785:  Continued Hyperion based balance sheet flux analysis and reconcilement generation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | 0407F1856:  Organize and update the results of the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | 0407F1854:  Meet with J DeMarco and Kimpan (Delphi), and N Demgen (The Siegfried Group) to go over Manually Calculated participants that DeMarco selected to give him an idea of the potential scope of the variances in the recalculations. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | 0407F1857:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0407F1855:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0407F1853:  Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | 0407F2050:  Updated finance macros to fix individual budget generation. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | 0407F2047:  Met with J. Trevathan (Delphi) and E. Matusky (Delphi) to discuss client system training impact on schedule and kick-off. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | 0407F2049:  Met with J. Eckroth (PwC) to discuss project milestone chart, interim fee application, scoping and budget deployment for 2007 planning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.7 | $280.00 | $196.00 | 0407F2052:  Discussed third interim issues and coordinated certification and notary of bankruptcy third interim fee application. |
| 4/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.6 | $280.00 | $168.00 | 0407F2053:  Set up appropriate pivots and began final review of Third Interim detailed consolidator. |
| 4/18/2007 | Orf, Darren | Manager | United States | Foreign coordination | 0.3 | $280.00 | $84.00 | 0407F2046:  Coordinated with Chinese team on logistics and scheduling. |
| 4/18/2007 | Orf, Darren | Manager | United States | Foreign coordination | 0.2 | $280.00 | $56.00 | 0407F2048:  Updated project tracking mechanisms to reflect Czech personnel change. |
| 4/18/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | 0407F2051:  Coordinated budget meeting with K. St. Romain (Delphi). |
| 4/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $360.00 | $972.00 | 0407F2103:  Control point and IT involvement discussions. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.0 | $165.00 | $825.00 | 0407F2145:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 0407F2125:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0407F2126:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $165.00 | $511.50 | 0407F2146:  Peform configuration testing - revenue - PN1 instance. |
| 4/18/2007 | Rhodes, Carol | Manager | United States | Project management | 4.0 | $165.00 | $660.00 | 0407F2216:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 6.1 | $165.00 | $1,006.50 | 0407F2326:  Identifying the IT systems that support significant business processes and will be is scope for 2007 SOX management testing process. |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.7 | $110.00 | $407.00 | 0407F2446:  Supporting Kettering OH users with CARS (client system) reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.6 | $110.00 | $286.00 | 0407F2447:  CARS (client system)account maintenance for Thermal. |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | 0407F2448:  Update meeting with K Fedoronko and M Wolfenden (Delphi) regarding CARS (client system). |
| 4/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.8 | $110.00 | $88.00 | 0407F2449:  Assisting T Fisher (PwC) with CARS (client system)software. |
| 4/18/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0407F2761:  Meeting with Nicole Mackenzie (PwC) to discuss Delphi travel billing procedures. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management | 5.0 | $95.00 | $475.00 | 0407F2805:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | 0407F2807:  Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2808:  Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/18/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | 0407F2806:  Status meeting with J. Garrett (Delphi).. |
| 4/18/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2868:  Make final changes to SAP control count spreadsheet and send it to manager and partner as well as posted it on Working Community. |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 3.0 | $165.00 | $495.00 | 0407F3111:  Review of edits made to framework for revenue. |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.4 | $165.00 | $396.00 | 0407F3109:  Review of COTs templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.6 | $165.00 | $264.00 | 0407F3112:  Review of edits made to framework for financial reporting. |
| 4/18/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.2 | $165.00 | $198.00 | 0407F3110:  Discussed updates with R Kallepalli (Delphi). |
| 4/18/2007 | Wojdyla, Dennis | Director | United States | IT Inventory | 2.0 | $260.00 | $520.00 | 0407F3203:  Inventory update with Jamshid and Marcus (PwC). |
| 4/18/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 1.5 | $260.00 | $390.00 | 0407F3202:  SAS70 analysis - rewived the 2006 EDS Charlotte SAS 70 to determine if all ITGCC SoX control objectives would be covered for Packard. |
| 4/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0407F3230:  Delphi - Review of time discrepancies February 07. |
| 4/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0407F3232:  Prepare and send individual emails to Delphi professionals with time discrepancies for February 07. |
| 4/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0407F3235:  Revise expense file to separate first and last names in accordance with LCC review comments and post mileage information. |
| 4/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0407F3231:  Delphi - Review of time discrepancies February 07. |
| 4/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0407F3234:  Revise expense file to separate first and last names in accordance with LCC review comments and post mileage information. |
| 4/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0407F3233:  Conference call with Liz Eide (PwC) regarding follow-up on PG February Expenses. |
| 4/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0407F3229:  Delphi - Respond to professionals responding to Missing time emails. |
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.5 | $220.00 | $770.00 | 0407F0246:  Updates to project deliverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.5 | $220.00 | $770.00 | 0407F0245:  Updates to documents based upon meeting. |
| 4/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0407F0244:  Meeting with T. Krause and A. Haughie (Delphi) regarding project status. |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | 0407F0284:  Perform testing on the automatic price determination for billing and sales order. |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 0407F0285:  Continue to perform testing on the automatic price determination for billing and sales order. |
| 4/19/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 0407F0286:  Travel from Detroit to Chicago (2hrs. * 50%). |
| 4/19/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.0 | $110.00 | $220.00 | 0407F0308:  Make configuration changes to the IT WCo database. |
| 4/19/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 6.0 | $280.00 | $1,680.00 | 0407F0368:  Draft hedging procedure manual. |
| 4/19/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | 0407F0367:  Present and discuss final deliverable with Treasury and technical accounting. |
| 4/19/2007 | Beaver, William | Sr Associate | United States | ITGC Framework | 0.6 | $130.00 | $78.00 | 0407F0598:  Worked on updating the ITGC Framework for 2007. |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 0407F0852:  Supported security testing for new role design. |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $165.00 | $478.50 | 0407F0853:  Supported security testing for new role design. |
| 4/19/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | 0407F0854:  Travel from Delphi Troy to Chicago O'Hare (1.5hrs. * 50%). |
| 4/19/2007 | Delaunay, Helene | Manager | France | Other (Foreign staff use only) | 0.5 | $200.00 | $100.00 | 0507F05101:  Billing regarding period Jan to March 2007. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management | 5.5 | $180.00 | $990.00 | 0407F0954:  Third Interim & Finances international time reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management | 1.2 | $180.00 | $216.00 | 0407F0956: Conversation with D. Orf (PwC) about third interim international time reconciliation. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Project management | 0.8 | $180.00 | $144.00 | 0407F0955: Conversation with D. Orf and N. MacKenzie (PwC) about Third Interim. |
| 4/19/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $180.00 | $135.00 | 0407F0957: Travel from Troy, Michigan to Cedar Rapids, Iowa (1.5hrs. * 50%). |
| 4/19/2007 | Erickson, Dave | Partner | United States | Revenue | 1.6 | $390.00 | $624.00 | 0407F0979: Weekly review of revenue documentation and team discussion. |
| 4/19/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $110.00 | $275.00 | 0407F1124: Document results from PN1 tests for proper revenue recognition procedures. Control B2. |
| 4/19/2007 | Fatima, Subia | Associate | United States | Revenue | 2.5 | $110.00 | $275.00 | 0407F1125: Document results from PN1 tests for proper billing procedures. Control B2. |
| 4/19/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 0407F1126: Travel from Troy to Chi (3.1hrs. * 50%). |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.7 | $280.00 | $756.00 | 0407F1223: CARS walkthrough, issue resolution, final prep for Kokomo client system training with K Fedoronko (Delphi), R Shehi (PwC), M Wolfenden (HMC). |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.3 | $280.00 | $644.00 | 0407F1222: Certus (client system) work session with C Adams (Delphi) on testing of configuration updates, deletion of activities, and re-initialization of closed issues. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | 0407F1221: Work session on Certus (client system) with C Adams (Delphi) to test previous/current period changes and label roll-overs. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | 0407F1225: Action log tasks follow-up and updates to system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | 0407F1226: E-mail review and response/follow-up for both CARS and Certus (Client System). |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | 0407F1224: Discussion with D Hoerger (HMC) and M Sadowski (Delphi) for system access. |
| 4/19/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.3 | $280.00 | $70.00 | 0407F1220: Travel during Delphi Business hours (.5hr. * 50%). |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | 0407F1313: 2007 Testing of SAP Controls. |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | 0407F1312: 2007 Testing of SAP Controls. |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | 0407F1311: 2007 Testing of SAP Controls. |
| 4/19/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.9 | $130.00 | $117.00 | 0407F1314: Travel from DTW - IAH after 5:00 PM (1.8 hrs. * 50%). |
| 4/19/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 5.4 | $120.00 | $648.00 | 0407F1371: Balance sheet and income statement analysis. |
| 4/19/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 2.6 | $120.00 | $312.00 | 0407F1372: Continued balance sheet and income statement analysis. |
| 4/19/2007 | Johnson, Theresa | Manager | United States | Project management | 5.4 | $165.00 | $891.00 | 0407F1527: Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/19/2007 | Johnson, Theresa | Manager | United States | Project management | 2.9 | $165.00 | $478.50 | 0407F1528: Continued drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | 0407F1597: Modified security procedures rough draft after input from project team, Ann Bianco, and Tonya Gilbert (Delphi). |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $200.00 | $400.00 | 0407F1596: Finalized which fields would be used as control points. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | 0407F1595:  Modified roles where a t-code was assigned to more than one role. |
| 4/19/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.8 | $200.00 | $150.00 | 0407F1598:  Travel from Troy (1.5hrs. * 50%). |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0407F1718:  Follow up on open items from the February meeting minutes. |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0407F1717:  SRBM calls with Master Data team, UK and Germany.. |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0507F07568:  REBILL CORRECT TASK CODE - 0407F1718:  Follow up on open items from the February meeting minutes. |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 4.1 | $175.00 | $717.50 | 0507F07567:  REBILL CORRECT TASK CODE - 0407F1717:  SRBM calls with Master Data team, UK and Germany.. |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 0507F07414:  CREDIT INCORRECT TASK CODE - 0407F1717: SRBM calls with Master Data team, UK and Germany.. |
| 4/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -4.1 | $175.00 | ($717.50) | 0507F07415:  CREDIT INCORRECT TASK CODE - 0407F1718: Follow up on open items from the February meeting minutes. |
| 4/19/2007 | Laforest, Randy | Sr Associate | United States | Project management | 4.3 | $120.00 | $516.00 | 0407F1786:  Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/19/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.8 | $120.00 | $456.00 | 0407F1787:  Continued Hyperion based balance sheet flux analysis and reconcilement generation. |
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | 0407F1797:  Discuss testing plan with team. |
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0407F1798:  Update project plan. |
| 4/19/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | 0407F1799:  Enter time for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | 0407F1861: Organize and update the results of the recalculations of the Alternate Payee Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | 0407F1860: Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | 0407F1858: Follow-up on Manually Calculated files that J DeMarco (Delphi) looked over (to give him an idea of the potential scope of the variances in the recalculations) with The Siegfried Group so that they can incorporate his input. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | 0407F1863: Double-check list of Alternate Payee files that will be given to D Holloway (Bartech) for review. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | 0407F1862: Prepare the Alternate Payee files to be reviewed by D Holloway (Bartech), put them in box and maintain a list of those to be given. |
| 4/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0407F1859: E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management | 1.5 | $280.00 | $420.00 | 0407F2056: Continued update of client system training materials for 2007 kick-off. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | 0407F2054: Conversation with J. Eckroth (PwC)about third interim international time reconciliation. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | 0407F2057: Answered budgeting questions from SAP Team, generated budget report and sent to team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | 0407F2055:  Bankruptcy/Finance issues call with N. MacKenzie and J. Eckroth (PwC). |
| 4/19/2007 | Orf, Darren | Manager | United States | Manage foreign billing | 0.7 | $280.00 | $196.00 | 0407F2060:  Reviewed foreign billing rates/details for Third Interim. |
| 4/19/2007 | Orf, Darren | Manager | United States | Foreign coordination | 0.5 | $280.00 | $140.00 | 0407F2059:  Coordinated budgeting/timing details with A. Tee (Delphi) for China. |
| 4/19/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0407F2058:  Generated and sent Treasury budget report. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | 0407F2110:  Review IT documentation requirements, prepare requested information, continue meeting with Ann. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $360.00 | $792.00 | 0407F2108:  Meeting with Ann to review status and issues. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | 0407F2109:  Meeting with Ann to review process workflows for go-live, support. |
| 4/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.8 | $360.00 | $288.00 | 0407F2111:  Review control point status. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 0407F2128:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 0407F2147:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0407F2127:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 0407F2148:  Peform configuration testing - revenue - PN1 instance. |
| 4/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.2 | $360.00 | $1,872.00 | 0407F2173:  Preparation and review of final meeting documents. |
| 4/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.8 | $360.00 | $1,008.00 | 0407F2172:  Closing meetings and lunch w.Tracy krauseand staff(Delphi) and m.anderson and j.barrios (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Rhodes, Carol | Manager | United States | Project management | 2.1 | $165.00 | $346.50 | 0407F2217:  Drafting of 2007 validation plans based on latest version of 2007 framework. |
| 4/19/2007 | Scalbert, Jean-Max | Manager | France | Manage foreign billing | 1.0 | $200.00 | $200.00 | 0507F05107:  Conference call with Subashi M. Stendahl and Nicole MacKenzie to discuss on the tax pack review billing details. |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.8 | $110.00 | $528.00 | 0407F2450:  CARS (client system)client system training for DPSS. |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.1 | $110.00 | $341.00 | 0407F2451:  Supporting Thermal users with CARS (client system) reconciliations. |
| 4/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.8 | $110.00 | $88.00 | 0407F2452:  Meeting regarding CARS (client system) with D Conlon and M Wolfenden (Delphi). |
| 4/19/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 0407F2763:  Discussion with Nicole Mackenzie (PwC) about U.S. consolidator reconciliation. |
| 4/19/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 0.5 | $135.00 | $67.50 | 0407F2762:  Discussion with Nicole Mackenzie (PwC) about France's invoices. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | 0407F2809:  Balance Sheet analysis coding, updates, and verification of numbers. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management | 3.7 | $95.00 | $351.50 | 0407F2811:  Balance sheet analysis project coding, updates, and verification of numbers. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | 0407F2812:  Continued balance sheet analysis project coding, updates, and verification of numbers. |
| 4/19/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | 0407F2810:  Status meeting with J. Garrett (Delphi).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2869:  Make final changes to Non-SAP control count spreadsheet and send it to manager and partner as well as posted it on Working Community. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $165.00 | $363.00 | 0407F3116:  Discussed format with team. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.2 | $165.00 | $363.00 | 0407F3113:  Review of edits made to framework for expenditure cycles. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0407F3114:  Review of edits made to framework for employee costs. |
| 4/19/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.0 | $165.00 | $330.00 | 0407F3115:  Consolidated feedback. |
| 4/19/2007 | Wojdyla, Dennis | Director | United States | ITGC Framework | 2.0 | $260.00 | $520.00 | 0407F3205:  IT Cordinators call (ran long). |
| 4/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 0407F3204:  Review new scoping, schedule. |
| 4/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | 0407F3238:  Incorporate missing time in February 07 and consult with professionals regarding discrepancies in Feb. 07 posted time. |
| 4/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 0407F3239:  Incorporate missing time in February 07 and consult with professionals regarding discrepancies in Feb. 07 posted time. |
| 4/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 0407F3236:  Incorporate missing time in February 07 and consult with professionals regarding discrepancies in Feb. 07 posted time. |
| 4/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0407F3240:  Dephi - Review Project Giant January 07 pending time and include in February Consolidator. |
| 4/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0407F3237:  Delphi - Email to Matt Rolling regarding professionals who have left firm (PG - expense reconciliation). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.7 | $220.00 | $594.00 | 0407F0248: Review of procedures document. |
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | 0407F0247: Update to project deliverable. |
| 4/20/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | 0407F0251: Update to procedures document. |
| 4/20/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.3 | $130.00 | $559.00 | 0407F0288: Continue configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/20/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.2 | $130.00 | $546.00 | 0407F0287: Configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/20/2007 | Barrios, Joaquin | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | 0407F0369: Discuss hedging procedure manual with Treasury and Technical Accounting. |
| 4/20/2007 | Barrios, Joaquin | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $560.00 | 0407F0370: Travel between client and home (4hrs. * 50%). |
| 4/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.6 | $165.00 | $759.00 | 0407F0855: Supported security testing for new role design. |
| 4/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | 0407F0856: Supported security testing for new role design. |
| 4/20/2007 | Eckroth, Jenae | Associate | United States | Project management | 6.0 | $180.00 | $1,080.00 | 0407F0958: Third Interim & Finances Oct-Dec 2006 time reconciliation. |
| 4/20/2007 | Erickson, Dave | Partner | United States | Revenue | 1.7 | $390.00 | $663.00 | 0407F0980: Weekly review of revenue documentation and team discussion. |
| 4/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $110.00 | $385.00 | 0407F1128: Document results from PN1 test for proper sales procedures Control B6. |
| 4/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.0 | $110.00 | $330.00 | 0407F1127: Document results from PN1 test for proper billing procedures. Control B4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.6 | $280.00 | $1,008.00 | 0407F1228:  Lead a CARS client system training session in Kokomo hosted by Criedl (Delphi). |
| 4/20/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.6 | $280.00 | $448.00 | 0407F1227:  Travel during Delphi Business Hours (3.2hrs. * 50%). |
| 4/20/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | 0407F1229:  Participate in Certus (client system) status meeting C Adams (Delphi), M Fawcett (Delphi), K St Romain (Delphi). |
| 4/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | 0407F1316:  2007 Testing of SAP Controls. |
| 4/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 0407F1315:  2007 Testing of SAP Controls. |
| 4/20/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 4.8 | $120.00 | $576.00 | 0407F1373:  Balance sheet and income statement analysis. |
| 4/20/2007 | Gutierrez, Jaime | Sr Associate | United States | Other | 3.2 | $120.00 | $384.00 | 0407F1374:  Continued balance sheet and income statement analysis. |
| 4/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 0407F1379:  Revised the PG Canada expenses to include Mileage and split into 2 separate files Jan/Feb and March). |
| 4/20/2007 | Johnson, Theresa | Manager | United States | Project management | 4.2 | $165.00 | $693.00 | 0407F1529:  Review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/20/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | 0407F1599:  Modified purchasing roles to include GS3 transaction codes. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.3 | $175.00 | $577.50 | 0407F1719:  Conf call with Massimiliano Messina (Delphi Europe).. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.3 | $175.00 | $577.50 | 0507F07569:  REBILL CORRECT TASK CODE - 0407F1719:  Conf call with Massimiliano Messina (Delphi Europe).. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0407F1720:  Follow up on pending projects and ongoing activities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 0507F07570:  REBILL CORRECT TASK CODE - 0407F1720:  Follow up on pending projects and ongoing activities. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.0 | $175.00 | ($525.00) | 0507F07417:  CREDIT INCORRECT TASK CODE - 0407F1720: Follow up on pending projects and ongoing activities. |
| 4/20/2007 | Kus, Vitezslav | Manager | Czech Republic | Other (Foreign staff use only) | -3.3 | $175.00 | ($577.50) | 0507F07416:  CREDIT INCORRECT TASK CODE - 0407F1719: Conf call with Massimiliano Messina (Delphi Europe).. |
| 4/20/2007 | Laforest, Randy | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | 0407F1788:  Hyperion based balance sheet flux analysis and reconcilement generation.. |
| 4/20/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 0407F1800:  Test enablers for MM. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | 0407F1865:  Update the summary sheet of the status of the project for Grant Thornton of the Manually Calculated pension participants. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | 0407F1864:  Prepare a letter to D Holloway (Bartech) with instructions and list of Alternate Payee files for her review. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0407F1867:  Discussion with J DeMarco (Delphi) about the rest of the files of the Manually Calculated participants he selected, the status of those he instructed me to follow up on, and when would a good time to go over the ones he did not get to. |
| 4/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | 0407F1866:  E-mail P Hall (Fidelity) about info needed to complete the recalculations of the Manually Calculated Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/20/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | 0407F1996:  Change in estimate of Manager hours and E&S resources. |
| 4/20/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 0407F2061:  Updated status responsibility matrix, drafted status note and distributed to team. |
| 4/20/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | 0407F2062:  Double-checked interim fee application pivot set-up for reconciliations. |
| 4/20/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | 0407F2104:  Review process flows, issues list update, project plan extension. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $360.00 | $1,080.00 | 0407F2175:  Documents preparation and meeting with A.Frazier (Delphi) on embeddeded derivatives. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $360.00 | $1,080.00 | 0407F2174:  Revised documents for delivery based on feedback. |
| 4/20/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | 0407F2177:  Procedure manual updates and edits. |
| 4/20/2007 | Rhodes, Carol | Manager | United States | Project management | 3.2 | $165.00 | $528.00 | 0407F2218:  Review of engagement details and flow for hours incurred by team members working on Delphi projects. |
| 4/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.5 | $110.00 | $275.00 | 0407F2454:  CARS (client system) account maintenance and support. |
| 4/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.7 | $110.00 | $187.00 | 0407F2453:  Supporting Kettering OH users with CARS (client system) reconciliations. |
| 4/20/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | 0407F2764:  Meeting with Nicole Mackenzie (PwC) to discuss Delphi Foreign invoices. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management | 4.4 | $95.00 | $418.00 | 0407F2813:  Review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management | 2.2 | $95.00 | $209.00 | 0407F2815: Balance sheet analysis project coding, updates, and verification of numbers. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | 0407F2814: Continue to review various accounts and interview account owners to obtain background of each account, including analysis of the various balance sheet accounts and documenting interviews. |
| 4/20/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | 0407F2816: Status meeting with J. Garrett (Delphi). |
| 4/20/2007 | Tsai, Debby | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | 0407F2870: Flag out the control activities that miss validation testings for all cycles. |
| 4/20/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 2.1 | $165.00 | $346.50 | 0407F3118: Reviewed ICm suggestions over financial reporting. |
| 4/20/2007 | Vangorder, Kimberly | Manager | United States | Engagement management (US staff use only) | 1.3 | $165.00 | $214.50 | 0407F3117: Reviewed ICM suggestions over fixed assets. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0407F3253: Delphi - Incorporate Delphi - Other Tax Consulting - US time in Feb. 07 Consolidator. Update all affected schedules. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0407F3248: Delphi - Format Delphi Tax Compliance- Foreign Affiliate time for the Feb. 07 Consolidator. Reconcile time discrepancies between time billed and reported. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 0407F3244: Incorporate missing time in February 07 and consult with professionals regarding discrepancies in Feb. 07 posted time. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0407F3254: Incorporate missing time in February 07 and consult with professionals regarding discrepancies in Feb. 07 posted time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0407F3252: Delphi - Review PG-CA Feb & March expenses and discuss updates w/ Chevonne Herring. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 0407F3243: Consultation with Nicole Mackenzie(PwC) regarding Project Rock narrative to incorporate I the monthly fee app. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0407F3241: Consultation with Liz Zubres (PwC) regarding time descriptions for PG- January time. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 0407F3246: Incorporate missing time in February 07 and consult with professionals regarding discrepancies in Feb. 07 posted time. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0407F3250: Delphi - Research and review emails regarding - Other Tax Consulting services to incorporate US time in Feb. 07 Consolidator. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0407F3245: Delphi - Incorporate Delphi - PG January Pending time in February 07 Consolidator. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 0407F3242: Incorporate missing time in February 07 and consult with professionals regarding discrepancies in Feb. 07 posted time. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0407F3251: Delphi - Respond to email from Scott Hesse regarding change in (ITS Compliance billing rates). |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0407F3249: Delphi - Draft email to D. Van Arsdalen (ITS compliance) regarding Delphi Tax Compliance - Foreign Affiliate increased rates. |
| 4/20/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0407F3247: Delphi - Incorporate Delphi Tax Compliance - Foreign Affiliate time in February 07 Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 0407F1381: Update of Business Purpose Field in the February Delphi Expense File (Name Splits, Update of Business Purpose Field). |
| 4/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.1 | $205.00 | $225.50 | 0407F1382: Download of employees Project Giant and SOX Time from WCo Delphi Database to include in the April Consolidator. |
| 4/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.1 | $205.00 | $20.50 | 0407F1380: Emailed Genny Eyman (PwC) to follow up on information regarding January Pending Expenses. |
| 4/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | 0407F3255: Delphi - Reconcile discrepancies TA for CC TT for CC. |
| 4/22/2007 | Thomas, Rance | Associate | United States | Project management | 3.3 | $95.00 | $313.50 | 0407F2817: Balance sheet analysis project coding, updates, and verification of numbers. |
| 4/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.8 | $260.00 | $1,248.00 | 0407F3257: Delphi - Bill Y/N analysis on Feb.07 US Consolidator. |
| 4/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 0407F3259: Delphi - Bill Y/N analysis on Feb.07 US Consolidator. |
| 4/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 0407F3258: Delphi - Bill Y/N analysis on Feb.07 US Consolidator. |
| 4/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 0407F3256: Delphi - Bill Y/N analysis on Feb.07 US Consolidator. |
| 4/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | 0407F0249: Update to project deliverable. |
| 4/23/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.1 | $130.00 | $533.00 | 0407F0289: Configuration testing for the account key assignment for the pricing conditions/procedure. |
| 4/23/2007 | Bailey, Jonafel | Sr Associate | United States | Project Management | 4.0 | $130.00 | $520.00 | 0407F0290: Written control narrative for configuration testing. |
| 4/23/2007 | Beaver, William | Sr Associate | United States | Project management | 3.5 | $130.00 | $455.00 | 0407F0595: Time spent loading the SAP 2006 audit into the Delphi Working Co Database. |