| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $110.00 | $264.00 | 0307F03932:  South Africa 5471 preparation. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2662:  REBILL CORRECT RATE - 0307F03932: South Africa 5471 preparation. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $110.00 | $154.00 | 0307F03927:  Belgium 5471 preparation. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0407F2657:  REBILL CORRECT RATE - 0307F03927: Belgium 5471 preparation. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.6 | $110.00 | $66.00 | 0307F03935:  Transfer Pricing. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0407F2665:  REBILL CORRECT RATE - 0307F03935: Transfer Pricing. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -0.6 | $110.00 | ($66.00) | 0407F2582:  CREDIT INCORRECT RATE - 0307F03935: Transfer Pricing. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.4 | $110.00 | ($154.00) | 0407F2574:  CREDIT INCORRECT RATE - 0307F03927: Belgium 5471 preparation. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.4 | $110.00 | ($264.00) | 0407F2579:  CREDIT INCORRECT RATE - 0307F03932: South Africa 5471 preparation. |
| 3/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.6 | $110.00 | ($286.00) | 0407F2587:  CREDIT INCORRECT RATE - 0307F03940: European 5471 preparation. |
| 3/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0407F3069:  REBILL CORRECT RATE - 0307F04058: Review Mexican tax submissions. |
| 3/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0407F3070:  REBILL CORRECT RATE - 0307F04059: Analyze Mexican tax submissions. |
| 3/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $155.00 | $310.00 | 0307F04059:  Analyze Mexican tax submissions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $155.00 | $310.00 | 0307F04058:  Review Mexican tax submissions. |
| 3/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.0 | $155.00 | ($310.00) | 0407F2992:  CREDIT INCORRECT RATE - 0307F04059: Analyze Mexican tax submissions. |
| 3/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.0 | $155.00 | ($310.00) | 0407F2991:  CREDIT INCORRECT RATE - 0307F04058: Review Mexican tax submissions. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04125:  Updating 5471's for Mike Shuler. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0570:  REBILL CORRECT RATE - 0307F04125: Updating 5471's for Mike Shuler. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04116:  Updating 5471's for Valerie Hartwick. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0561:  REBILL CORRECT RATE - 0307F04116: Updating 5471's for Valerie Hartwick. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0551:  REBILL CORRECT RATE - 0307F04106: Updating 5471's for Don VanArsdalen. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04106:  Updating 5471's for Don VanArsdalen. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0491:  CREDIT INCORRECT RATE - 0307F04116: Updating 5471's for Valerie Hartwick. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0481:  CREDIT INCORRECT RATE - 0307F04106: Updating 5471's for Don VanArsdalen. |
| 3/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0500:  CREDIT INCORRECT RATE - 0307F04125: Updating 5471's for Mike Shuler. |
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $110.00 | $297.00 | 0307F03931:  Transfer Pricing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2661: REBILL CORRECT RATE - 0307F03931: Transfer Pricing. |
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $110.00 | $231.00 | 0307F03939: European 5471 preparation. |
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0407F2669: REBILL CORRECT RATE - 0307F03939: European 5471 preparation. |
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $110.00 | $132.00 | 0307F03926: European 5471 preparation. |
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0407F2656: REBILL CORRECT RATE - 0307F03926: European 5471 preparation. |
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.2 | $110.00 | ($132.00) | 0407F2573: CREDIT INCORRECT RATE - 0307F03926: European 5471 preparation. |
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.1 | $110.00 | ($231.00) | 0407F2586: CREDIT INCORRECT RATE - 0307F03939: European 5471 preparation. |
| 3/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.7 | $110.00 | ($297.00) | 0407F2578: CREDIT INCORRECT RATE - 0307F03931: Transfer Pricing. |
| 3/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3062: REBILL CORRECT RATE - 0307F04051: Prep of mexico forms 5471. |
| 3/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3056: REBILL CORRECT RATE - 0307F04045: Review/analysis of mexico forms 5471. |
| 3/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04045: Review/analysis of mexico forms 5471. |
| 3/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04051: Prep of mexico forms 5471. |
| 3/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2978: CREDIT INCORRECT RATE - 0307F04045: Review/analysis of mexico forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2984: CREDIT INCORRECT RATE - 0307F04051: Prep of mexico forms 5471. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04100: Updating 5471's for Don VanArsdalen. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0545: REBILL CORRECT RATE - 0307F04100: Updating 5471's for Don VanArsdalen. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F0543: REBILL CORRECT RATE - 0307F04098: Updating 5471's for Valerie Hartwick. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.7 | $110.00 | $297.00 | 0307F04098: Updating 5471's for Valerie Hartwick. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04102: Updating 5471's for Mike Shuler. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0547: REBILL CORRECT RATE - 0307F04102: Updating 5471's for Mike Shuler. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F0555: REBILL CORRECT RATE - 0307F04110: ITA Team Meeting. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $110.00 | $110.00 | 0307F04110: ITA Team Meeting. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.0 | $110.00 | ($110.00) | 0407F0485: CREDIT INCORRECT RATE - 0307F04110: ITA Team Meeting. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0477: CREDIT INCORRECT RATE - 0307F04102: Updating 5471's for Mike Shuler. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.7 | $110.00 | ($297.00) | 0407F0473: CREDIT INCORRECT RATE - 0307F04098: Updating 5471's for Valerie Hartwick. |
| 3/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0475: CREDIT INCORRECT RATE - 0307F04100: Updating 5471's for Don VanArsdalen. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3072: REBILL CORRECT RATE - 0307F04061: Analyze mexican 5471's/reports. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04061:  Analyze mexican 5471's/reports. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $160.00 | $416.00 | 0407F3068: REBILL CORRECT RATE - 0307F04057: Prep of Mexico forms 5471. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $155.00 | $403.00 | 0307F04057:  Prep of Mexico forms 5471. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.3 | $160.00 | $368.00 | 0407F3059: REBILL CORRECT RATE - 0307F04048: Review of mexico forms 5471. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.3 | $155.00 | $356.50 | 0307F04048:  Review of mexico forms 5471. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 0.6 | $160.00 | $96.00 | 0407F3051: REBILL CORRECT RATE - 0307F04040: Weekly ITA update meeting. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 0.6 | $155.00 | $93.00 | 0307F04040:  Weekly ITA update meeting. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -0.6 | $155.00 | ($93.00) | 0407F2973: CREDIT INCORRECT RATE - 0307F04040: Weekly ITA update meeting. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.3 | $155.00 | ($356.50) | 0407F2981: CREDIT INCORRECT RATE - 0307F04048: Review of mexico forms 5471. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.6 | $155.00 | ($403.00) | 0407F2990: CREDIT INCORRECT RATE - 0307F04057: Prep of Mexico forms 5471. |
| 3/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2994: CREDIT INCORRECT RATE - 0307F04061: Analyze mexican 5471's/reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0544: REBILL CORRECT RATE - 0307F04099: Updating 5471's for Don VanArsdalen. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04099: Updating 5471's for Don VanArsdalen. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0554: REBILL CORRECT RATE - 0307F04109: Updating 5471 - 5E1. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04109: Updating 5471 - 5E1. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0542: REBILL CORRECT RATE - 0307F04097: Updating 5471's for Valerie Hartwick. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0546: REBILL CORRECT RATE - 0307F04101: Updating 5471's for Mike Shuler. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $110.00 | $165.00 | 0307F04097: Updating 5471's for Valerie Hartwick. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $110.00 | $165.00 | 0307F04101: Updating 5471's for Mike Shuler. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.5 | $110.00 | ($165.00) | 0407F0472: CREDIT INCORRECT RATE - 0307F04097: Updating 5471's for Valerie Hartwick. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.5 | $110.00 | ($165.00) | 0407F0476: CREDIT INCORRECT RATE - 0307F04101: Updating 5471's for Mike Shuler. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0484: CREDIT INCORRECT RATE - 0307F04109: Updating 5471 - 5E1. |
| 3/6/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0474: CREDIT INCORRECT RATE - 0307F04099: Updating 5471's for Don VanArsdalen. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $110.00 | $319.00 | 0307F03930: European 5471 preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F2660: REBILL CORRECT RATE - 0307F03930: European 5471 preparation. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03925: European 5471 preparation. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2655: REBILL CORRECT RATE - 0307F03925: European 5471 preparation. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $110.00 | $264.00 | 0307F03938: European 5471 preparation. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2668: REBILL CORRECT RATE - 0307F03938: European 5471 preparation. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.4 | $110.00 | $44.00 | 0307F03934: Transfer Pricing. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.4 | $115.00 | $46.00 | 0407F2664: REBILL CORRECT RATE - 0307F03934: Transfer Pricing. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -0.4 | $110.00 | ($44.00) | 0407F2581: CREDIT INCORRECT RATE - 0307F03934: Transfer Pricing. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.4 | $110.00 | ($264.00) | 0407F2585: CREDIT INCORRECT RATE - 0307F03938: European 5471 preparation. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2572: CREDIT INCORRECT RATE - 0307F03925: European 5471 preparation. |
| 3/6/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.9 | $110.00 | ($319.00) | 0407F2577: CREDIT INCORRECT RATE - 0307F03930: European 5471 preparation. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3075: REBILL CORRECT RATE - 0307F04064: Review of mexico forms 5471. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04064: Review of mexico forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F3064: REBILL CORRECT RATE - 0307F04053: Review of prior year data. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F3071: REBILL CORRECT RATE - 0307F04060: Analysis of mexico forms 5471/reports. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $155.00 | $418.50 | 0307F04060:  Analysis of mexico forms 5471/reports. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $155.00 | $418.50 | 0307F04053:  Review of prior year data. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.3 | $160.00 | $368.00 | 0407F3067: REBILL CORRECT RATE - 0307F04056: Prep of mexico forms 5471. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.3 | $155.00 | $356.50 | 0307F04056:  Prep of mexico forms 5471. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.3 | $155.00 | ($356.50) | 0407F2989:  CREDIT INCORRECT RATE - 0307F04056: Prep of mexico forms 5471. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.7 | $155.00 | ($418.50) | 0407F2993:  CREDIT INCORRECT RATE - 0307F04060: Analysis of mexico forms 5471/reports. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.7 | $155.00 | ($418.50) | 0407F2986:  CREDIT INCORRECT RATE - 0307F04053: Review of prior year data. |
| 3/6/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2997:  CREDIT INCORRECT RATE - 0307F04064: Review of mexico forms 5471. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0553:  REBILL CORRECT RATE - 0307F04108: Updating 5471 - 5E1. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0568:  REBILL CORRECT RATE - 0307F04123: Updating 5471's for Valerie and Mike. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04123:  Updating 5471's for Valerie and Mike. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04108:  Updating 5471 - 5E1. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04121:  Updating 5471's for Don VanArsdalen. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0566:  REBILL CORRECT RATE - 0307F04121: Updating 5471's for Don VanArsdalen. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F0552:  REBILL CORRECT RATE - 0307F04107: Updating 5471's for Tao Koertsch. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $110.00 | $110.00 | 0307F04107:  Updating 5471's for Tao Koertsch. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.0 | $110.00 | ($110.00) | 0407F0482:  CREDIT INCORRECT RATE - 0307F04107: Updating 5471's for Tao Koertsch. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0496:  CREDIT INCORRECT RATE - 0307F04121: Updating 5471's for Don VanArsdalen. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0483:  CREDIT INCORRECT RATE - 0307F04108: Updating 5471 - 5E1. |
| 3/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0498:  CREDIT INCORRECT RATE - 0307F04123: Updating 5471's for Valerie and Mike. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $110.00 | $319.00 | 0307F03924:  European 5471 preparation. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F2654:  REBILL CORRECT RATE - 0307F03924: European 5471 preparation. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F03929:  European 5471 preparation. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F03937:  European 5471 preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2667: REBILL CORRECT RATE - 0307F03937: European 5471 preparation. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2659: REBILL CORRECT RATE - 0307F03929: European 5471 preparation. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.5 | $110.00 | $55.00 | 0307F03933: Transfer Pricing. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0407F2663: REBILL CORRECT RATE - 0307F03933: Transfer Pricing. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -0.5 | $110.00 | ($55.00) | 0407F2580: CREDIT INCORRECT RATE - 0307F03933: Transfer Pricing. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F2576: CREDIT INCORRECT RATE - 0307F03929: European 5471 preparation. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F2584: CREDIT INCORRECT RATE - 0307F03937: European 5471 preparation. |
| 3/7/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.9 | $110.00 | ($319.00) | 0407F2571: CREDIT INCORRECT RATE - 0307F03924: European 5471 preparation. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3066: REBILL CORRECT RATE - 0307F04055: Prep of mexico forms 5471. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04055: Prep of mexico forms 5471. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3076: REBILL CORRECT RATE - 0307F04065: Analysis of mexico forms 5471. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F04065: Analysis of mexico forms 5471. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $160.00 | $416.00 | 0407F3074: REBILL CORRECT RATE - 0307F04063: Review of mexico forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $155.00 | $403.00 | 0307F04063: Review of mexico forms 5471. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F3046: REBILL CORRECT RATE - 0307F04035: Billing do not charge. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $155.00 | $155.00 | 0307F04035: Billing - do not charge. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.0 | $155.00 | ($155.00) | 0407F2968: CREDIT INCORRECT RATE - 0307F04035: Billing - do not charge. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.6 | $155.00 | ($403.00) | 0407F2996: CREDIT INCORRECT RATE - 0307F04063: Review of mexico forms 5471. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2998: CREDIT INCORRECT RATE - 0307F04065: Analysis of mexico forms 5471. |
| 3/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2988: CREDIT INCORRECT RATE - 0307F04055: Prep of mexico forms 5471. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0558: REBILL CORRECT RATE - 0307F04113: Updating 5471 for 529 and 513. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04113: Updating 5471 for 529 and 513. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04115: Updating 5471's for Don VanArsdalen. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0560: REBILL CORRECT RATE - 0307F04115: Updating 5471's for Don VanArsdalen. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0556: REBILL CORRECT RATE - 0307F04111: Updating 5471's for Valerie Hartwick. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04111: Updating 5471's for Valerie Hartwick. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0567: REBILL CORRECT RATE - 0307F04122: Updating 5471's for Mike Shuler. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $110.00 | $165.00 | 0307F04122: Updating 5471's for Mike Shuler. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.5 | $110.00 | ($165.00) | 0407F0497: CREDIT INCORRECT RATE - 0307F04122: Updating 5471's for Mike Shuler. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0486: CREDIT INCORRECT RATE - 0307F04111: Updating 5471's for Valerie Hartwick. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0490: CREDIT INCORRECT RATE - 0307F04115: Updating 5471's for Don VanArsdalen. |
| 3/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0488: CREDIT INCORRECT RATE - 0307F04113: Updating 5471 for 529 and 513. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03936: European 5471 preparation. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2666: REBILL CORRECT RATE - 0307F03936: European 5471 preparation. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $110.00 | $297.00 | 0307F03928: European 5471 preparation. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2658: REBILL CORRECT RATE - 0307F03928: European 5471 preparation. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F03941: European 5471 preparation. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2671: REBILL CORRECT RATE - 0307F03941: European 5471 preparation. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.5 | $110.00 | $55.00 | 0307F03914: Transfer Pricing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0407F2644: REBILL CORRECT RATE - 0307F03914: Transfer Pricing. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -0.5 | $110.00 | ($55.00) | 0407F2561: CREDIT INCORRECT RATE - 0307F03914: Transfer Pricing. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F2588: CREDIT INCORRECT RATE - 0307F03941: European 5471 preparation. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.7 | $110.00 | ($297.00) | 0407F2575: CREDIT INCORRECT RATE - 0307F03928: European 5471 preparation. |
| 3/8/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2583: CREDIT INCORRECT RATE - 0307F03936: European 5471 preparation. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F3073: REBILL CORRECT RATE - 0307F04062: Review of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $155.00 | $449.50 | 0307F04062: Review of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3065: REBILL CORRECT RATE - 0307F04054: Prep of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F04054: Prep of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.4 | $160.00 | $384.00 | 0407F3077: REBILL CORRECT RATE - 0307F04066: Analysis of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.4 | $160.00 | $384.00 | 0407F3045: REBILL CORRECT RATE - 0307F04034: Review/prep of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.4 | $155.00 | $372.00 | 0307F04066: Analysis of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.4 | $155.00 | $372.00 | 0307F04034: Review/prep of mexico forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.4 | $155.00 | ($372.00) | 0407F2967: CREDIT INCORRECT RATE - 0307F04034: Review/prep of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.4 | $155.00 | ($372.00) | 0407F2999: CREDIT INCORRECT RATE - 0307F04066: Analysis of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2987: CREDIT INCORRECT RATE - 0307F04054: Prep of mexico forms 5471. |
| 3/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.9 | $155.00 | ($449.50) | 0407F2995: CREDIT INCORRECT RATE - 0307F04062: Review of mexico forms 5471. |
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04124: Updating 5471's for Valerie Hartwick. |
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0569: REBILL CORRECT RATE - 0307F04124: Updating 5471's for Valerie Hartwick. |
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04114: Updating 5471's for Don VanArsdalen. |
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0559: REBILL CORRECT RATE - 0307F04114: Updating 5471's for Don VanArsdalen. |
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04112: Updating 5471's for Valerie Hartwick and Don VanArsdalen. |
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0557: REBILL CORRECT RATE - 0307F04112: Updating 5471's for Valerie Hartwick and Don VanArsdalen. |
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0487: CREDIT INCORRECT RATE - 0307F04112: Updating 5471's for Valerie Hartwick and Don VanArsdalen. |
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0489: CREDIT INCORRECT RATE - 0307F04114: Updating 5471's for Don VanArsdalen. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0499:  CREDIT INCORRECT RATE - 0307F04124: Updating 5471's for Valerie Hartwick. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F3913:  European 5471 preparation. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2643:  REBILL CORRECT RATE - 0307F03913: European 5471 preparation. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $110.00 | $231.00 | 0307F3911:  European 5471 preparation. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $110.00 | $231.00 | 0307F03912:  European 5471 preparation. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0407F2642:  REBILL CORRECT RATE - 0307F03912: European 5471 preparation. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0407F2641:  REBILL CORRECT RATE - 0307F03911: European 5471 preparation. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $110.00 | $110.00 | 0307F03910:  Transfer Pricing. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2640:  REBILL CORRECT RATE - 0307F03910: Transfer Pricing. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.0 | $110.00 | ($110.00) | 0407F2557:  CREDIT INCORRECT RATE - 0307F03910: Transfer Pricing. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.1 | $110.00 | ($231.00) | 0407F2559:  CREDIT INCORRECT RATE - 0307F03912: European 5471 preparation. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.1 | $110.00 | ($231.00) | 0407F2558:  CREDIT INCORRECT RATE - 0307F03911: European 5471 preparation. |
| 3/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F2560:  CREDIT INCORRECT RATE - 0307F03913: European 5471 preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3047: REBILL CORRECT RATE - 0307F04036: Look 'thru issue discussion/resolution. |
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3050: REBILL CORRECT RATE - 0307F04039: Mexico forms 5471 prep. |
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04036: Look-thru issue discussion/resolution. |
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04039: Mexico forms 5471 prep. |
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F3041: REBILL CORRECT RATE - 0307F04030: Review mexico forms 5471. |
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $155.00 | $155.00 | 0307F04030: Review mexico forms 5471. |
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.0 | $155.00 | ($155.00) | 0407F2963: CREDIT INCORRECT RATE - 0307F04030: Review mexico forms 5471. |
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2972: CREDIT INCORRECT RATE - 0307F04039: Mexico forms 5471 prep. |
| 3/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2969: CREDIT INCORRECT RATE - 0307F04036: Look-thru issue discussion/resolution. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03907: 5471 preparation - Spain. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03909: 5471 preparation - Hungary & Transfer Pricing. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2637: REBILL CORRECT RATE - 0307F03907: 5471 preparation - Spain. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2639: REBILL CORRECT RATE - 0307F03909: 5471 preparation - Hungary & Transfer Pricing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F03906: Insource upgrade & ITS Status Update Meeting. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F03908: 5471 preparation - Spain & UK. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2638: REBILL CORRECT RATE - 0307F03908: 5471 preparation - Spain & UK. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2636: REBILL CORRECT RATE - 0307F03906: Insource upgrade & ITS Status Update Meeting. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F2553: CREDIT INCORRECT RATE - 0307F03906: Insource upgrade & ITS Status Update Meeting. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F2555: CREDIT INCORRECT RATE - 0307F03908: 5471 preparation - Spain & UK. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2554: CREDIT INCORRECT RATE - 0307F03907: 5471 preparation - Spain. |
| 3/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2556: CREDIT INCORRECT RATE - 0307F03909: 5471 preparation - Hungary & Transfer Pricing. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3042: REBILL CORRECT RATE - 0307F04031: Analysis of mexico taxes. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F04031: Analysis of mexico taxes. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F3048: REBILL CORRECT RATE - 0307F04037: Prep of mexico forms 5471. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $155.00 | $418.50 | 0307F04037: Prep of mexico forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F3039: REBILL CORRECT RATE - 0307F04028: Review of mexico forms 5471. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $155.00 | $387.50 | 0307F04028: Review of mexico forms 5471. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F3058: REBILL CORRECT RATE - 0307F04047: Weekly ITA update meeting. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $155.00 | $155.00 | 0307F04047: Weekly ITA update meeting. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.0 | $155.00 | ($155.00) | 0407F2980: CREDIT INCORRECT RATE - 0307F04047: Weekly ITA update meeting. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.5 | $155.00 | ($387.50) | 0407F2961: CREDIT INCORRECT RATE - 0307F04028: Review of mexico forms 5471. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.7 | $155.00 | ($418.50) | 0407F2970: CREDIT INCORRECT RATE - 0307F04037: Prep of mexico forms 5471. |
| 3/12/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2964: CREDIT INCORRECT RATE - 0307F04031: Analysis of mexico taxes. |
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04073: Updating 5471's for Tao Kroetsch. |
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0513: REBILL CORRECT RATE - 0307F04068: Updating 5471's for Don VanArsdalen. |
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04068: Updating 5471's for Don VanArsdalen. |
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0518: REBILL CORRECT RATE - 0307F04073: Updating 5471's for Tao Kroetsch. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0522: REBILL CORRECT RATE - 0307F04077: Updating 5471's for Valerie Hartwick. |
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04077: Updating 5471's for Valerie Hartwick. |
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0452: CREDIT INCORRECT RATE - 0307F04077: Updating 5471's for Valerie Hartwick. |
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0443: CREDIT INCORRECT RATE - 0307F04068: Updating 5471's for Don VanArsdalen. |
| 3/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0448: CREDIT INCORRECT RATE - 0307F04073: Updating 5471's for Tao Kroetsch. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $110.00 | $319.00 | 0307F03923: 5471 preparation - Hungary & Poland. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F2653: REBILL CORRECT RATE - 0307F03923: 5471 preparation - Hungary & Poland. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $110.00 | $297.00 | 0307F03921: 5471 preparation - Germany. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2651: REBILL CORRECT RATE - 0307F03921: 5471 preparation - Germany. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F03922: 5471 preparation - Hungary. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2652: REBILL CORRECT RATE - 0307F03922: 5471 preparation - Hungary. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.6 | $110.00 | $66.00 | 0307F03920: 5471 preparation - Hungary. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0407F2650: REBILL CORRECT RATE - 0307F03920: 5471 preparation - Hungary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -0.6 | $110.00 | ($66.00) | 0407F2567: CREDIT INCORRECT RATE - 0307F03920: 5471 preparation - Hungary. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F2569: CREDIT INCORRECT RATE - 0307F03922: 5471 preparation - Hungary. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.7 | $110.00 | ($297.00) | 0407F2568: CREDIT INCORRECT RATE - 0307F03921: 5471 preparation - Germany. |
| 3/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.9 | $110.00 | ($319.00) | 0407F2570: CREDIT INCORRECT RATE - 0307F03923: 5471 preparation - Hungary & Poland. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3040: REBILL CORRECT RATE - 0307F04029: Review/analysis of forms 5471. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F04029: Review/analysis of forms 5471. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F3043: REBILL CORRECT RATE - 0307F04032: Prep of argentina form 5471. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $155.00 | $418.50 | 0307F04032: Prep of argentina form 5471. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F3049: REBILL CORRECT RATE - 0307F04038: Prep of mexico forms 5471. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $155.00 | $387.50 | 0307F04038: Prep of mexico forms 5471. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F3044: REBILL CORRECT RATE - 0307F04033: Billing do not charge. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $155.00 | $155.00 | 0307F04033: Billing - do not charge. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.0 | $155.00 | ($155.00) | 0407F2966: CREDIT INCORRECT RATE - 0307F04033: Billing - do not charge. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.5 | $155.00 | ($387.50) | 0407F2971: CREDIT INCORRECT RATE - 0307F04038: Prep of mexico forms 5471. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.7 | $155.00 | ($418.50) | 0407F2965: CREDIT INCORRECT RATE - 0307F04032: Prep of argentina form 5471. |
| 3/13/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2962: CREDIT INCORRECT RATE - 0307F04029: Review/analysis of forms 5471. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0526: REBILL CORRECT RATE - 0307F04081: Preparing TB607. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04081: Preparing TB607. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0523: REBILL CORRECT RATE - 0307F04078: Reviewing 5471 of TB607 and learning 5471 preparation process. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04078: Reviewing 5471 of TB607 and learning 5471 preparation process. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F04075: Reviewing Reports of TB607. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F0520: REBILL CORRECT RATE - 0307F04075: Reviewing Reports of TB607. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.2 | $110.00 | $242.00 | 0307F04074: Updating 5471's for Don VanArsdalen. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0407F0519: REBILL CORRECT RATE - 0307F04074: Updating 5471's for Don VanArsdalen. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.2 | $110.00 | ($242.00) | 0407F0449: CREDIT INCORRECT RATE - 0307F04074: Updating 5471's for Don VanArsdalen. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F0450:  CREDIT INCORRECT RATE - 0307F04075: Reviewing Reports of TB607. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0453:  CREDIT INCORRECT RATE - 0307F04078: Reviewing 5471 of TB607 and learning 5471 preparation process. |
| 3/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0456:  CREDIT INCORRECT RATE - 0307F04081: Preparing TB607. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03919:  5471 preparation - Sweden. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2649:  REBILL CORRECT RATE - 0307F03919: 5471 preparation - Sweden. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $110.00 | $286.00 | 0307F03917:  5471 preparation - Germany. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0407F2647:  REBILL CORRECT RATE - 0307F03917: 5471 preparation - Germany. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $110.00 | $264.00 | 0307F03918:  5471 preparation - Sweden. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2648:  REBILL CORRECT RATE - 0307F03918: 5471 preparation - Sweden. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.9 | $110.00 | $99.00 | 0307F03916:  Transfer Pricing. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.9 | $115.00 | $103.50 | 0407F2646:  REBILL CORRECT RATE - 0307F03916: Transfer Pricing. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -0.9 | $110.00 | ($99.00) | 0407F2563:  CREDIT INCORRECT RATE - 0307F03916: Transfer Pricing. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.4 | $110.00 | ($264.00) | 0407F2565:  CREDIT INCORRECT RATE - 0307F03918: 5471 preparation - Sweden. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.6 | $110.00 | ($286.00) | 0407F2564: CREDIT INCORRECT RATE - 0307F03917: 5471 preparation - Germany. |
| 3/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2566: CREDIT INCORRECT RATE - 0307F03919: 5471 preparation - Sweden. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3053: REBILL CORRECT RATE - 0307F04042: Analysis of mexico e&p adjustments. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3060: REBILL CORRECT RATE - 0307F04049: Prep of mexico forms 5471. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04042: Analysis of mexico e&p adjustments. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04049: Prep of mexico forms 5471. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F3063: REBILL CORRECT RATE - 0307F04052: Review/analysis of mexico forms 5471. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $155.00 | $449.50 | 0307F04052: Review/analysis of mexico forms 5471. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.1 | $160.00 | $176.00 | 0407F3054: REBILL CORRECT RATE - 0307F04043: Discussion with staff regarding 5471 process. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.1 | $155.00 | $170.50 | 0307F04043: Discussion with staff regarding 5471 process. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.1 | $155.00 | ($170.50) | 0407F2976: CREDIT INCORRECT RATE - 0307F04043: Discussion with staff regarding 5471 process. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.9 | $155.00 | ($449.50) | 0407F2985: CREDIT INCORRECT RATE - 0307F04052: Review/analysis of mexico forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2982: CREDIT INCORRECT RATE - 0307F04049: Prep of mexico forms 5471. |
| 3/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2975: CREDIT INCORRECT RATE - 0307F04042: Analysis of mexico e&p adjustments. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0524: REBILL CORRECT RATE - 0307F04079: Work on TB5C1. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04079: Work on TB5C1. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04076: Completed for initial review TB003 and TB028. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0521: REBILL CORRECT RATE - 0307F04076: Completed for initial review TB003 and TB028. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04080: Work on TB536. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0525: REBILL CORRECT RATE - 0307F04080: Work on TB536. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $110.00 | $110.00 | 0307F04067: Updating TB607 with information received from contact. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F0512: REBILL CORRECT RATE - 0307F04067: Updating TB607 with information received from contact. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.0 | $110.00 | ($110.00) | 0407F0442: CREDIT INCORRECT RATE - 0307F04067: Updating TB607 with information received from contact. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0455: CREDIT INCORRECT RATE - 0307F04080: Work on TB536. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0451: CREDIT INCORRECT RATE - 0307F04076: Completed for initial review TB003 and TB028. |
| 3/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0454: CREDIT INCORRECT RATE - 0307F04079: Work on TB5C1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F03915:  5471 preparation - Germany. |
| 3/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2645:  REBILL CORRECT RATE - 0307F03915: 5471 preparation - Germany. |
| 3/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F2562:  CREDIT INCORRECT RATE - 0307F03915: 5471 preparation - Germany. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3055:  REBILL CORRECT RATE - 0307F04044: Analysis of mexico tax adjustments. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04044:  Analysis of mexico tax adjustments. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3061:  REBILL CORRECT RATE - 0307F04050: Prep of mexico forms 5471. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F04050:  Prep of mexico forms 5471. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F3052:  REBILL CORRECT RATE - 0307F04041: Review/analysis of mexico forms 5471. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $155.00 | $418.50 | 0307F04041:  Review/analysis of mexico forms 5471. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.6 | $160.00 | $256.00 | 0407F3057:  REBILL CORRECT RATE - 0307F04046: Review of mexico e&p. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.6 | $155.00 | $248.00 | 0307F04046:  Review of mexico e&p. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.6 | $155.00 | ($248.00) | 0407F2979:  CREDIT INCORRECT RATE - 0307F04046: Review of mexico e&p. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.7 | $155.00 | ($418.50) | 0407F2974:  CREDIT INCORRECT RATE - 0307F04041: Review/analysis of mexico forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2983: CREDIT INCORRECT RATE - 0307F04050: Prep of mexico forms 5471. |
| 3/15/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2977: CREDIT INCORRECT RATE - 0307F04044: Analysis of mexico tax adjustments. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0516: REBILL CORRECT RATE - 0307F04071: Work on TB 5C1. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04071: Work on TB 5C1. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0514: REBILL CORRECT RATE - 0307F04069: Work on TB 5A8. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04069: Work on TB 5A8. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04118: Finalizing TB 607. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0563: REBILL CORRECT RATE - 0307F04118: Finalizing TB 607. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0493: CREDIT INCORRECT RATE - 0307F04118: Finalizing TB 607. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0444: CREDIT INCORRECT RATE - 0307F04069: Work on TB 5A8. |
| 3/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0446: CREDIT INCORRECT RATE - 0307F04071: Work on TB 5C1. |
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F03947: Transfer Pricing & 5471 Morocco. |
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2677: REBILL CORRECT RATE - 0307F03947: Transfer Pricing & 5471 Morocco. |
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F03946: 5471 Prep Sweden & South Africa. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2676:  REBILL CORRECT RATE - 0307F03946: 5471 Prep Sweden & South Africa. |
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F03945:  5471 Prep Germany. |
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2675:  REBILL CORRECT RATE - 0307F03945: 5471 Prep Germany. |
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F2592:  CREDIT INCORRECT RATE - 0307F03945: 5471 Prep Germany. |
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F2593:  CREDIT INCORRECT RATE - 0307F03946: 5471 Prep Sweden & South Africa. |
| 3/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F2594:  CREDIT INCORRECT RATE - 0307F03947: Transfer Pricing & 5471 Morocco. |
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3005:  REBILL CORRECT RATE - 0307F03994: Review forms 5471. |
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F03994:  Review forms 5471. |
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0407F3007:  REBILL CORRECT RATE - 0307F03996: Analyze forms 5471. |
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0407F3006:  REBILL CORRECT RATE - 0307F03995: Prepare forms 5471. |
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $155.00 | $310.00 | 0307F03996:  Analyze forms 5471. |
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $155.00 | $310.00 | 0307F03995:  Prepare forms 5471. |
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.0 | $155.00 | ($310.00) | 0407F2929:  CREDIT INCORRECT RATE - 0307F03996: Analyze forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.0 | $155.00 | ($310.00) | 0407F2928:  CREDIT INCORRECT RATE - 0307F03995: Prepare forms 5471. |
| 3/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2927:  CREDIT INCORRECT RATE - 0307F03994: Review forms 5471. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04082:  Work on TB 536. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04072:  Work on TB 5A8. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0517:  REBILL CORRECT RATE - 0307F04072: Work on TB 5A8. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0527:  REBILL CORRECT RATE - 0307F04082: Work on TB 536. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.5 | $110.00 | $55.00 | 0307F04119:  Began TB 505/546. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0407F0565:  REBILL CORRECT RATE - 0307F04120: Tax Staff Meeting. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0407F0564:  REBILL CORRECT RATE - 0307F04119: Began TB 505/546. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.5 | $110.00 | $55.00 | 0307F04120:  Tax Staff Meeting. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -0.5 | $110.00 | ($55.00) | 0407F0494:  CREDIT INCORRECT RATE - 0307F04119: Began TB 505/546. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -0.5 | $110.00 | ($55.00) | 0407F0495:  CREDIT INCORRECT RATE - 0307F04120: Tax Staff Meeting. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0447:  CREDIT INCORRECT RATE - 0307F04072: Work on TB 5A8. |
| 3/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0457:  CREDIT INCORRECT RATE - 0307F04082: Work on TB 536. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03962:  5471 Prep Germany & UK. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2692:  REBILL CORRECT RATE - 0307F03962: 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $110.00 | $297.00 | 0307F03963: 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $110.00 | $297.00 | 0307F03961:  Transfer Pricing & 5471 Sweden & 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2691:  REBILL CORRECT RATE - 0307F03961: Transfer Pricing & 5471 Sweden & 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2693:  REBILL CORRECT RATE - 0307F03963: 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F03944:  ITA Status Update Meeting & 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2674:  REBILL CORRECT RATE - 0307F03944: ITA Status Update Meeting & 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F2591:  CREDIT INCORRECT RATE - 0307F03944: ITA Status Update Meeting & 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.7 | $110.00 | ($297.00) | 0407F2608:  CREDIT INCORRECT RATE - 0307F03961: Transfer Pricing & 5471 Sweden & 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.7 | $110.00 | ($297.00) | 0407F2610:  CREDIT INCORRECT RATE - 0307F03963: 5471 Prep Germany & UK. |
| 3/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2609:  CREDIT INCORRECT RATE - 0307F03962: 5471 Prep Germany & UK. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0407F3002:  REBILL CORRECT RATE - 0307F03991: Prepare forms 5471. |
| 3/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $155.00 | $310.00 | 0307F03991:  Prepare forms 5471. |
| 3/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F3001:  REBILL CORRECT RATE - 0307F03990: Weekly ITA update meeting. |
| 3/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $155.00 | $155.00 | 0307F03990:  Weekly ITA update meeting. |
| 3/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.0 | $155.00 | ($155.00) | 0407F2923:  CREDIT INCORRECT RATE - 0307F03990: Weekly ITA update meeting. |
| 3/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.0 | $155.00 | ($310.00) | 0407F2924:  CREDIT INCORRECT RATE - 0307F03991: Prepare forms 5471. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0515:  REBILL CORRECT RATE - 0307F04070: Work on TB 505/546. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04070:  Work on TB 505/546. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0548:  REBILL CORRECT RATE - 0307F04103: Updating TB 5A8 after review. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04088:  Updating TB 536 after review. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04103:  Updating TB 5A8 after review. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0533:  REBILL CORRECT RATE - 0307F04088: Updating TB 536 after review. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $110.00 | $110.00 | 0307F04087:  Sending followup emails for open items on TB's 607, 5C1, 536, and 5A8. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F0532:  REBILL CORRECT RATE - 0307F04087: Sending followup emails for open items on TB's 607, 5C1, 536, and 5A8. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.0 | $110.00 | ($110.00) | 0407F0462:  CREDIT INCORRECT RATE - 0307F04087: Sending followup emails for open items on TB's 607, 5C1, 536, and 5A8. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0478:  CREDIT INCORRECT RATE - 0307F04103: Updating TB 5A8 after review. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0463:  CREDIT INCORRECT RATE - 0307F04088: Updating TB 536 after review. |
| 3/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0445:  CREDIT INCORRECT RATE - 0307F04070: Work on TB 505/546. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03953:  5471 Prep Poland & CZech Republic. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2683:  REBILL CORRECT RATE - 0307F03953: 5471 Prep Poland & CZech Republic. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $110.00 | $297.00 | 0307F03960:  5471 Prep Czech Republic. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2690:  REBILL CORRECT RATE - 0307F03960: 5471 Prep Czech Republic. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F03942:  5471 Prep UK, Spain, Hungary & Transfer Pricing. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F03943:  5471 Prep Hungary & France. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2672:  REBILL CORRECT RATE - 0307F03942: 5471 Prep UK, Spain, Hungary & Transfer Pricing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2673:  REBILL CORRECT RATE - 0307F03943: 5471 Prep Hungary & France. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F2590:  CREDIT INCORRECT RATE - 0307F03943: 5471 Prep Hungary & France. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F2589:  CREDIT INCORRECT RATE - 0307F03942: 5471 Prep UK, Spain, Hungary & Transfer Pricing. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.7 | $110.00 | ($297.00) | 0407F2607:  CREDIT INCORRECT RATE - 0307F03960: 5471 Prep Czech Republic. |
| 3/20/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2600:  CREDIT INCORRECT RATE - 0307F03953: 5471 Prep Poland & CZech Republic. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F3009:  REBILL CORRECT RATE - 0307F03998: Prepare forms 5471. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $155.00 | $449.50 | 0307F03998:  Prepare forms 5471. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3008:  REBILL CORRECT RATE - 0307F03997: Review forms 5471. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F03997:  Review forms 5471. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F3000:  REBILL CORRECT RATE - 0307F03989: Analyze forms 5471. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $155.00 | $418.50 | 0307F03989:  Analyze forms 5471. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.6 | $160.00 | $256.00 | 0407F3034:  REBILL CORRECT RATE - 0307F04023: Discussions on insource issues/resolution. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.6 | $155.00 | $248.00 | 0307F04023:  Discussions on insource issues/resolution. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.6 | $155.00 | ($248.00) | 0407F2956: CREDIT INCORRECT RATE - 0307F04023: Discussions on insource issues/resolution. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.7 | $155.00 | ($418.50) | 0407F2922: CREDIT INCORRECT RATE - 0307F03989: Analyze forms 5471. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2930: CREDIT INCORRECT RATE - 0307F03997: Review forms 5471. |
| 3/20/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.9 | $155.00 | ($449.50) | 0407F2931: CREDIT INCORRECT RATE - 0307F03998: Prepare forms 5471. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $110.00 | $297.00 | 0307F03965: 5471 Prep Spain, Mexico, Sweden, Poland. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2695: REBILL CORRECT RATE - 0307F03965: 5471 Prep Spain, Mexico, Sweden, Poland. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $110.00 | $286.00 | 0307F03954: 5471 Prep Poland, Czech Republic. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0407F2684: REBILL CORRECT RATE - 0307F03954: 5471 Prep Poland, Czech Republic. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $110.00 | $253.00 | 0307F03964: 5471 Prep Spain. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2694: REBILL CORRECT RATE - 0307F03964: 5471 Prep Spain. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $110.00 | $154.00 | 0307F03955: 5471 Prep Czech Republic. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0407F2685: REBILL CORRECT RATE - 0307F03955: 5471 Prep Czech Republic. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.4 | $110.00 | ($154.00) | 0407F2602: CREDIT INCORRECT RATE - 0307F03955: 5471 Prep Czech Republic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.3 | $110.00 | ($253.00) | 0407F2611: CREDIT INCORRECT RATE - 0307F03964: 5471 Prep Spain. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.6 | $110.00 | ($286.00) | 0407F2601: CREDIT INCORRECT RATE - 0307F03954: 5471 Prep Poland, Czech Republic. |
| 3/21/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.7 | $110.00 | ($297.00) | 0407F2612: CREDIT INCORRECT RATE - 0307F03965: 5471 Prep Spain, Mexico, Sweden, Poland. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3031: REBILL CORRECT RATE - 0307F04020: Prepare forms 5471. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3027: REBILL CORRECT RATE - 0307F04016: Analyze forms 5471. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3003: REBILL CORRECT RATE - 0307F03992: Review forms 5471. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04016: Analyze forms 5471. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04020: Prepare forms 5471. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F03992: Review forms 5471. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F3037: REBILL CORRECT RATE - 0307F04026: Issue resolution. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $155.00 | $155.00 | 0307F04026: Issue resolution. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.0 | $155.00 | ($155.00) | 0407F2959: CREDIT INCORRECT RATE - 0307F04026: Issue resolution. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2949: CREDIT INCORRECT RATE - 0307F04016: Analyze forms 5471. |
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2925: CREDIT INCORRECT RATE - 0307F03992: Review forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2953: CREDIT INCORRECT RATE - 0307F04020: Prepare forms 5471. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0540: REBILL CORRECT RATE - 0307F04095: TB760. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0531: REBILL CORRECT RATE - 0307F04086: TB785. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04095: TB760. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04086: TB785. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F04090: TB018. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0535: REBILL CORRECT RATE - 0307F04090: TB018. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0578: REBILL CORRECT RATE - 0307F04133: TB505/546. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $110.00 | $165.00 | 0307F04133: TB505/546. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.5 | $110.00 | ($165.00) | 0407F0508: CREDIT INCORRECT RATE - 0307F04133: TB505/546. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F0465: CREDIT INCORRECT RATE - 0307F04090: TB018. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0470: CREDIT INCORRECT RATE - 0307F04095: TB760. |
| 3/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0461: CREDIT INCORRECT RATE - 0307F04086: TB785. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F03956: 5471 Prep Czech Republic. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2686: REBILL CORRECT RATE - 0307F03956: 5471 Prep Czech Republic. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $110.00 | $319.00 | 0307F03959: 5471 Prep Russia, Ireland. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F2689:  REBILL CORRECT RATE - 0307F03959: 5471 Prep Russia, Ireland. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03957:  5471 Prep Czech Republic & Russia. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2687:  REBILL CORRECT RATE - 0307F03957: 5471 Prep Czech Republic & Russia. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F03958:  5471 Prep Russia. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2688:  REBILL CORRECT RATE - 0307F03958: 5471 Prep Russia. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.6 | $110.00 | $176.00 | 0307F03981:  5471 Prep Ireland, Germany. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.6 | $115.00 | $184.00 | 0407F2711:  REBILL CORRECT RATE - 0307F03981: 5471 Prep Ireland, Germany. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.6 | $110.00 | ($176.00) | 0407F2628:  CREDIT INCORRECT RATE - 0307F03981: 5471 Prep Ireland, Germany. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F2605:  CREDIT INCORRECT RATE - 0307F03958: 5471 Prep Russia. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2604:  CREDIT INCORRECT RATE - 0307F03957: 5471 Prep Czech Republic & Russia. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.9 | $110.00 | ($319.00) | 0407F2606:  CREDIT INCORRECT RATE - 0307F03959: 5471 Prep Russia, Ireland. |
| 3/22/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F2603:  CREDIT INCORRECT RATE - 0307F03956: 5471 Prep Czech Republic. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3026:  REBILL CORRECT RATE - 0307F04015: Analyze forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3030: REBILL CORRECT RATE - 0307F04019: Prepare forms 5471. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3004: REBILL CORRECT RATE - 0307F03993: Review forms 5471. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04015: Analyze forms 5471. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F03993: Review forms 5471. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04019: Prepare forms 5471. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F3035: REBILL CORRECT RATE - 0307F04024: Forms 5471, mexico. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $155.00 | $449.50 | 0307F04024: Forms 5471, mexico. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.9 | $155.00 | ($449.50) | 0407F2957: CREDIT INCORRECT RATE - 0307F04024: Forms 5471, mexico. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2948: CREDIT INCORRECT RATE - 0307F04015: Analyze forms 5471. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2926: CREDIT INCORRECT RATE - 0307F03993: Review forms 5471. |
| 3/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2952: CREDIT INCORRECT RATE - 0307F04019: Prepare forms 5471. |
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $110.00 | $319.00 | 0307F03952: 5471 Prep Germany. |
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F2682: REBILL CORRECT RATE - 0307F03952: 5471 Prep Germany. |
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F03948: 5471 Prep Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2678: REBILL CORRECT RATE - 0307F03948: 5471 Prep Germany. |
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $110.00 | $231.00 | 0307F03950: 5471 Prep Germany. |
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0407F2680: REBILL CORRECT RATE - 0307F03950: 5471 Prep Germany. |
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.1 | $110.00 | ($231.00) | 0407F2597: CREDIT INCORRECT RATE - 0307F03950: 5471 Prep Germany. |
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F2595: CREDIT INCORRECT RATE - 0307F03948: 5471 Prep Germany. |
| 3/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.9 | $110.00 | ($319.00) | 0407F2599: CREDIT INCORRECT RATE - 0307F03952: 5471 Prep Germany. |
| 3/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3029: REBILL CORRECT RATE - 0307F04018: Prepare forms 5471. |
| 3/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F04018: Prepare forms 5471. |
| 3/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.7 | $160.00 | $272.00 | 0407F3010: REBILL CORRECT RATE - 0307F03999: Review forms 5471. |
| 3/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.7 | $155.00 | $263.50 | 0307F03999: Review forms 5471. |
| 3/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.7 | $155.00 | ($263.50) | 0407F2932: CREDIT INCORRECT RATE - 0307F03999: Review forms 5471. |
| 3/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2951: CREDIT INCORRECT RATE - 0307F04018: Prepare forms 5471. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04085: TB734. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0576: REBILL CORRECT RATE - 0307F04131: TB760. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04094:  TB018. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0539:  REBILL CORRECT RATE - 0307F04094: TB018. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0530:  REBILL CORRECT RATE - 0307F04085: TB734. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04131:  TB760. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F0577:  REBILL CORRECT RATE - 0307F04132: TB785. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $110.00 | $110.00 | 0307F04132:  TB785. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -1.0 | $110.00 | ($110.00) | 0407F0507:  CREDIT INCORRECT RATE - 0307F04132: TB785. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0460:  CREDIT INCORRECT RATE - 0307F04085: TB734. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0506:  CREDIT INCORRECT RATE - 0307F04131: TB760. |
| 3/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0469:  CREDIT INCORRECT RATE - 0307F04094: TB018. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03951:  5471 Prep Russia. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2681:  REBILL CORRECT RATE - 0307F03951: 5471 Prep Russia. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $110.00 | $264.00 | 0307F03966:  5471 Prep Germany. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2696:  REBILL CORRECT RATE - 0307F03966: 5471 Prep Germany. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F03980:  5471 Prep Germany. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2710:  REBILL CORRECT RATE - 0307F03980: 5471 Prep Germany. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.8 | $110.00 | $198.00 | 0307F03949:  5471 Prep Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0407F2679: REBILL CORRECT RATE - 0307F03949: 5471 Prep Germany. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $110.00 | $110.00 | 0307F03982: ITA Status Update Meeting. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2712: REBILL CORRECT RATE - 0307F03982: ITA Status Update Meeting. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.0 | $110.00 | ($110.00) | 0407F2629: CREDIT INCORRECT RATE - 0307F03982: ITA Status Update Meeting. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.8 | $110.00 | ($198.00) | 0407F2596: CREDIT INCORRECT RATE - 0307F03949: 5471 Prep Germany. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F2627: CREDIT INCORRECT RATE - 0307F03980: 5471 Prep Germany. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.4 | $110.00 | ($264.00) | 0407F2613: CREDIT INCORRECT RATE - 0307F03966: 5471 Prep Germany. |
| 3/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2598: CREDIT INCORRECT RATE - 0307F03951: 5471 Prep Russia. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F3028: REBILL CORRECT RATE - 0307F04017: Prepare forms 5471. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $155.00 | $449.50 | 0307F04017: Prepare forms 5471. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3038: REBILL CORRECT RATE - 0307F04027: Analyze forms 5471. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F04027: Analyze forms 5471. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F3032: REBILL CORRECT RATE - 0307F04021: Review forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $155.00 | $387.50 | 0307F04021:  Review forms 5471. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F3036:  REBILL CORRECT RATE - 0307F04025: Weekly ITA update meeting. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $155.00 | $155.00 | 0307F04025:  Weekly ITA update meeting. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.0 | $155.00 | ($155.00) | 0407F2958:  CREDIT INCORRECT RATE - 0307F04025: Weekly ITA update meeting. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.5 | $155.00 | ($387.50) | 0407F2954:  CREDIT INCORRECT RATE - 0307F04021: Review forms 5471. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2960:  CREDIT INCORRECT RATE - 0307F04027: Analyze forms 5471. |
| 3/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.9 | $155.00 | ($449.50) | 0407F2950:  CREDIT INCORRECT RATE - 0307F04017: Prepare forms 5471. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0538:  REBILL CORRECT RATE - 0307F04093: TB018. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04084:  TB734. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04093:  TB018. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0529:  REBILL CORRECT RATE - 0307F04084: TB734. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04130:  TB761. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0575:  REBILL CORRECT RATE - 0307F04130: TB761. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0580:  REBILL CORRECT RATE - 0307F04135: TB507. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04135:  TB507. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0505: CREDIT INCORRECT RATE - 0307F04130: TB761. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0510: CREDIT INCORRECT RATE - 0307F04135: TB507. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0459: CREDIT INCORRECT RATE - 0307F04084: TB734. |
| 3/27/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0468: CREDIT INCORRECT RATE - 0307F04093: TB018. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $110.00 | $319.00 | 0307F03983: 5471 Prep Germany. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F2713: REBILL CORRECT RATE - 0307F03983: 5471 Prep Germany. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03979: 5471 Prep Germany. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2709: REBILL CORRECT RATE - 0307F03979: 5471 Prep Germany. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $110.00 | $286.00 | 0307F03978: 5471 Prep Germany. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0407F2708: REBILL CORRECT RATE - 0307F03978: 5471 Prep Germany. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $110.00 | $154.00 | 0307F03987: 5471 Prep Russia. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0407F2717: REBILL CORRECT RATE - 0307F03987: 5471 Prep Russia. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.3 | $110.00 | $143.00 | 0307F03988: 5471 Prep Czech Republic. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0407F2718: REBILL CORRECT RATE - 0307F03988: 5471 Prep Czech Republic. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.3 | $110.00 | ($143.00) | 0407F2635: CREDIT INCORRECT RATE - 0307F03988: 5471 Prep Czech Republic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.4 | $110.00 | ($154.00) | 0407F2634: CREDIT INCORRECT RATE - 0307F03987: 5471 Prep Russia. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.6 | $110.00 | ($286.00) | 0407F2625: CREDIT INCORRECT RATE - 0307F03978: 5471 Prep Germany. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2626: CREDIT INCORRECT RATE - 0307F03979: 5471 Prep Germany. |
| 3/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.9 | $110.00 | ($319.00) | 0407F2630: CREDIT INCORRECT RATE - 0307F03983: 5471 Prep Germany. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3025: REBILL CORRECT RATE - 0307F04014: Prepare forms 5471. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04014: Prepare forms 5471. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F3033: REBILL CORRECT RATE - 0307F04022: Review forms 5471. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F3017: REBILL CORRECT RATE - 0307F04006: Analyze forms 5471. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $155.00 | $449.50 | 0307F04022: Review forms 5471. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $155.00 | $449.50 | 0307F04006: Analyze forms 5471. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.4 | $160.00 | $224.00 | 0407F3019: REBILL CORRECT RATE - 0307F04008: Forms 5471, mexico. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.4 | $155.00 | $217.00 | 0307F04008: Forms 5471, mexico. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.4 | $155.00 | ($217.00) | 0407F2941: CREDIT INCORRECT RATE - 0307F04008: Forms 5471, mexico. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.9 | $155.00 | ($449.50) | 0407F2939: CREDIT INCORRECT RATE - 0307F04006: Analyze forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.9 | $155.00 | ($449.50) | 0407F2955: CREDIT INCORRECT RATE - 0307F04022: Review forms 5471. |
| 3/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2947: CREDIT INCORRECT RATE - 0307F04014: Prepare forms 5471. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04083: TB734. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.9 | $110.00 | $330.00 | 0407F04092: TB018. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0528: REBILL CORRECT RATE - 0307F04083: TB734. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0537: REBILL CORRECT RATE - 0307F04092: TB018. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04136: TB507. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04129: TB761. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0574: REBILL CORRECT RATE - 0307F04129: TB761. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0581: REBILL CORRECT RATE - 0307F04136: TB507. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0504: CREDIT INCORRECT RATE - 0307F04129: TB761. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0511: CREDIT INCORRECT RATE - 0307F04136: TB507. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0467: CREDIT INCORRECT RATE - 0307F04092: TB018. |
| 3/28/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0458: CREDIT INCORRECT RATE - 0307F04083: TB734. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F03985: 5471 Prep Russia. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2715: REBILL CORRECT RATE - 0307F03985: 5471 Prep Russia. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03986: 5471 Prep Czech Republic, Germany. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2716: REBILL CORRECT RATE - 0307F03986: 5471 Prep Czech Republic, Germany. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $110.00 | $275.00 | 0307F03984: Lookthru processing. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2714: REBILL CORRECT RATE - 0307F03984: Lookthru processing. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $110.00 | $264.00 | 0307F03970: 5471 Prep Germany, UK. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2700: REBILL CORRECT RATE - 0307F03970: 5471 Prep Germany, UK. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.1 | $110.00 | $121.00 | 0307F03971: Transfer Pricing. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.1 | $115.00 | $126.50 | 0407F2701: REBILL CORRECT RATE - 0307F03971: Transfer Pricing. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.1 | $110.00 | ($121.00) | 0407F2618: CREDIT INCORRECT RATE - 0307F03971: Transfer Pricing. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.4 | $110.00 | ($264.00) | 0407F2617: CREDIT INCORRECT RATE - 0307F03970: 5471 Prep Germany, UK. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.5 | $110.00 | ($275.00) | 0407F2631: CREDIT INCORRECT RATE - 0307F03984: Lookthru processing. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2633: CREDIT INCORRECT RATE - 0307F03986: 5471 Prep Czech Republic, Germany. |
| 3/28/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F2632: CREDIT INCORRECT RATE - 0307F03985: 5471 Prep Russia. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3015: REBILL CORRECT RATE - 0307F04004: Forms 5471, luxembourg/france. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04004: Forms 5471, luxembourg/france. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F3018: REBILL CORRECT RATE - 0307F04007: Analyze forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $155.00 | $449.50 | 0307F04007: Analyze forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F3021: REBILL CORRECT RATE - 0307F04010: Review forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $155.00 | $434.00 | 0307F04010: Review forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F3020: REBILL CORRECT RATE - 0307F04009: Prepare forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $155.00 | $418.50 | 0307F04009: Prepare forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 0.5 | $160.00 | $80.00 | 0407F3016: REBILL CORRECT RATE - 0307F04005: Discussion on issues. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 0.5 | $155.00 | $77.50 | 0307F04005: Discussion on issues. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -0.5 | $155.00 | ($77.50) | 0407F2938: CREDIT INCORRECT RATE - 0307F04005: Discussion on issues. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.7 | $155.00 | ($418.50) | 0407F2942: CREDIT INCORRECT RATE - 0307F04009: Prepare forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.8 | $155.00 | ($434.00) | 0407F2943: CREDIT INCORRECT RATE - 0307F04010: Review forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.9 | $155.00 | ($449.50) | 0407F2940: CREDIT INCORRECT RATE - 0307F04007: Analyze forms 5471. |
| 3/28/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2937: CREDIT INCORRECT RATE - 0307F04004: Forms 5471, luxembourg/france. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0573: REBILL CORRECT RATE - 0307F04128: TB761. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0541: REBILL CORRECT RATE - 0307F04096: TB761. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0536: REBILL CORRECT RATE - 0307F04091: TB734. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04128: TB761. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04096: TB761. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04091: TB734. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04117: TB507. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0562: REBILL CORRECT RATE - 0307F04117: TB507. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0492: CREDIT INCORRECT RATE - 0307F04117: TB507. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0471: CREDIT INCORRECT RATE - 0307F04096: TB761. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0503: CREDIT INCORRECT RATE - 0307F04128: TB761. |
| 3/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0466: CREDIT INCORRECT RATE - 0307F04091: TB734. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $110.00 | $319.00 | 0307F03969: 5471 Prep Czech Republic & update meeting. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F2699: REBILL CORRECT RATE - 0307F03969: 5471 Prep Czech Republic & update meeting. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03977: 5471 Prep Czech Republic, Spain. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $110.00 | $308.00 | 0307F03972: 5471 Prep Belgium, Spain, Mexico, Czech republic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2707: REBILL CORRECT RATE - 0307F03977: 5471 Prep Czech Republic, Spain. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2702: REBILL CORRECT RATE - 0307F03972: 5471 Prep Belgium, Spain, Mexico, Czech republic. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F03967: 5471 Prep Mexico. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2697: REBILL CORRECT RATE - 0307F03967: 5471 Prep Mexico. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $110.00 | $165.00 | 0307F03968: 5471 Prep Germany & Ireland. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F2698: REBILL CORRECT RATE - 0307F03968: 5471 Prep Germany & Ireland. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.5 | $110.00 | ($165.00) | 0407F2615: CREDIT INCORRECT RATE - 0307F03968: 5471 Prep Germany & Ireland. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F2614: CREDIT INCORRECT RATE - 0307F03967: 5471 Prep Mexico. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2619: CREDIT INCORRECT RATE - 0307F03972: 5471 Prep Belgium, Spain, Mexico, Czech republic. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.8 | $110.00 | ($308.00) | 0407F2624: CREDIT INCORRECT RATE - 0307F03977: 5471 Prep Czech Republic, Spain. |
| 3/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.9 | $110.00 | ($319.00) | 0407F2616: CREDIT INCORRECT RATE - 0307F03969: 5471 Prep Czech Republic & update meeting. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F3012: REBILL CORRECT RATE - 0307F04001: Prepare forms 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F3024: REBILL CORRECT RATE - 0307F04013: Analyze forms 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F3014: REBILL CORRECT RATE - 0307F04003: Review forms 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $155.00 | $387.50 | 0307F04013: Analyze forms 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $155.00 | $387.50 | 0307F04001: Prepare forms 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $155.00 | $387.50 | 0307F04003: Review forms 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.5 | $160.00 | $240.00 | 0407F3022: REBILL CORRECT RATE - 0307F04011: Luxembourg 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.5 | $155.00 | $232.50 | 0307F04011: Luxembourg 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -1.5 | $155.00 | ($232.50) | 0407F2944: CREDIT INCORRECT RATE - 0307F04011: Luxembourg 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.5 | $155.00 | ($387.50) | 0407F2934: CREDIT INCORRECT RATE - 0307F04001: Prepare forms 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.5 | $155.00 | ($387.50) | 0407F2936: CREDIT INCORRECT RATE - 0307F04003: Review forms 5471. |
| 3/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -2.5 | $155.00 | ($387.50) | 0407F2946: CREDIT INCORRECT RATE - 0307F04013: Analyze forms 5471. |
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04104: TB734. |
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0550: REBILL CORRECT RATE - 0307F04105: Fixing TB734 InSource Balances. |
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0549: REBILL CORRECT RATE - 0307F04104: TB734. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $110.00 | $330.00 | 0307F04105: Fixing TB734 InSource Balances. |
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0534: REBILL CORRECT RATE - 0307F04089: TB761. |
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F04089: TB761. |
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F0464: CREDIT INCORRECT RATE - 0307F04089: TB761. |
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0480: CREDIT INCORRECT RATE - 0307F04105: Fixing TB734 InSource Balances. |
| 3/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | -3.0 | $110.00 | ($330.00) | 0407F0479: CREDIT INCORRECT RATE - 0307F04104: TB734. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $110.00 | $220.00 | 0307F03974: 5471 Prep Czech Republic. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2704: REBILL CORRECT RATE - 0307F03974: 5471 Prep Czech Republic. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.8 | $110.00 | $198.00 | 0307F03976: 5471 Prep Ireland, Mexico. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0407F2706: REBILL CORRECT RATE - 0307F03976: 5471 Prep Ireland, Mexico. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $110.00 | $165.00 | 0307F03975: 5471 Prep Ireland. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F2705: REBILL CORRECT RATE - 0307F03975: 5471 Prep Ireland. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $110.00 | $110.00 | 0307F03973: 5471 Prep France. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2703: REBILL CORRECT RATE - 0307F03973: 5471 Prep France. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.0 | $110.00 | ($110.00) | 0407F2620: CREDIT INCORRECT RATE - 0307F03973: 5471 Prep France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.5 | $110.00 | ($165.00) | 0407F2622:  CREDIT INCORRECT RATE - 0307F03975: 5471 Prep Ireland. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -1.8 | $110.00 | ($198.00) | 0407F2623:  CREDIT INCORRECT RATE - 0307F03976: 5471 Prep Ireland, Mexico. |
| 3/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | -2.0 | $110.00 | ($220.00) | 0407F2621:  CREDIT INCORRECT RATE - 0307F03974: 5471 Prep Czech Republic. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3013:  REBILL CORRECT RATE - 0307F04002: Review forms 5471. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3011:  REBILL CORRECT RATE - 0307F04000: Prepare forms 5471. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F3023:  REBILL CORRECT RATE - 0307F04012: Analyze forms 5471. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04012:  Analyze forms 5471. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04002:  Review forms 5471. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $155.00 | $465.00 | 0307F04000:  Prepare forms 5471. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2945:  CREDIT INCORRECT RATE - 0307F04012: Analyze forms 5471. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2933:  CREDIT INCORRECT RATE - 0307F04000: Prepare forms 5471. |
| 3/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | -3.0 | $155.00 | ($465.00) | 0407F2935:  CREDIT INCORRECT RATE - 0307F04002: Review forms 5471. |
| 4/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0383:  Review form TB761 and work for Tao on form 493. |
| 4/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0398:  Preparing Form 5471 for Delpi entity Famar do Brasil. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0407F0400: Clearing review points made by Delphi International Tax Manager for Delphi Harrison Calsonic 5471. |
| 4/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0407F0399: Preparing Form 5471 for Delphi Samara . |
| 4/2/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0407F0401: Delphi International Tax group meeting. |
| 4/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2522: Delphi ITS Compliance Assistance - 5471 preparation Czech Republic, Ireland. |
| 4/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2524: Delphi ITS Compliance Assistance - 5471 preparation Czech Republic, Ireland, ITA Status Meeting. |
| 4/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2521: Delphi ITS Compliance Assistance - 5471 preparation Poland & Mexico. |
| 4/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2901: Prep of forms 5471, luxembourg. |
| 4/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2887: Analysis of forms 5471, luxembourg. |
| 4/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2888: Review of forms 5471, luxembourg. |
| 4/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F2889: Weekly ita update meeting. |
| 4/3/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0403: Preparing Delphi entity Famar Fuegina S.A. Form 5471. |
| 4/3/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0402: Preparing and reviewing Delphi entity Famar do Brasil Form 5471. |
| 4/3/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0374: Clearing review points made by Delphi Int'l Tax Mgr. for forms TB760. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0378:  Clearing review points made by Delphi Int'l Tax Mgr. for forms TB607 . |
| 4/3/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2523:  Delphi ITS Compliance Assistance - 5471 preparation Poland, Russia. |
| 4/3/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2528:  Delphi ITS Compliance Assistance - 5471 preparation Germany, & Transfer Pricing. |
| 4/3/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0407F2519:  Delphi ITS Compliance Assistance - 5471 preparation Poland, Austria. |
| 4/3/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2520:  Delphi ITS Compliance Assistance - 5471 preparation Poland, Ireland, Austria. |
| 4/3/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0407F2527:  Delphi ITS Compliance Assistance - Transfer Pricing. |
| 4/3/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2886:  Analysis of forms 5471, luxembourg. |
| 4/3/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2914:  Review of forms 5471, luxembourg. |
| 4/3/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F2895:  Prep of forms 5471, luxembourg. |
| 4/4/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0382:  Clearing review points made by Delphi Int'l Tax Mgr. for formsTB536 Points. |
| 4/4/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0385:  Clearing review points made by Delphi Int'l Tax Mgr. for forms TB5A8. |
| 4/4/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0377:  Clearing review points made by Delphi Int'l Tax Mgr. for forms TB785. |
| 4/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2531:  Delphi ITS Compliance Assistance - 5471 preparation Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2529: Delphi ITS Compliance Assistance - 5471 preparation France. |
| 4/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0407F2530: Delphi ITS Compliance Assistance - Transfer Pricing, 5471 prep France. |
| 4/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2525: Delphi ITS Compliance Assistance - 5471 preparation Vienna, Russia. |
| 4/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2891: Analysis of forms 5471, controladora. |
| 4/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2893: Review of forms 5471, controladora. |
| 4/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F2885: Prep of forms 5471, controladora. |
| 4/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0381: Clearing review points made by Delphi Int'l Tax Mgr. for forms TB785 Points. |
| 4/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0405: Clearing review points made by Delphi International Tax Manager for Delphi Diesel France 5471. |
| 4/5/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0404: Preparing Delphi Samara Form 5471. |
| 4/5/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2526: Delphi ITS Compliance Assistance - 5471 preparation France. |
| 4/5/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2511: Delphi ITS Compliance Assistance - 5471 preparation Germany & Czech Republic. |
| 4/5/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2512: Delphi ITS Compliance Assistance - Transfer Pricing. |
| 4/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2890: Analysis of forms 5471, luxembourg. |
| 4/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0407F2892: Review of forms 5471, luxembourg. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F2894:  Prep of forms 5471, luxembourg. |
| 4/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0384:  Clearing review points made by Delphi Int'l Tax Mgr. for Mexico . |
| 4/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0376:  Clearing Review Points for Don (PwC). |
| 4/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0406:  Preparing Delphi Samara Form 5471. |
| 4/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2508:  Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2513:  Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2510:  Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/9/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0407F2518:  Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/10/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0387:  Clearing review points from Delphi Int'l Tax Mgr. for form TB764. |
| 4/10/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0375:  Clearing review points made by Delphi Int'l Tax Mgr. for Mexico. |
| 4/10/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0380:  Clearing review points made by Delphi Int'l Tax Mgr. for forms TB785 . |
| 4/10/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2509:  Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/10/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2507:  Delphi ITS Compliance Assistance - 5471 preparation Mexico, Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0379:  Clearing review points made by Delphi Int'l Tax Mgr. for Mexico. |
| 4/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0408:  Preparing Delphi Poland Form 5471. |
| 4/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0407:  Preparing Delphi Portugal Form 5471. |
| 4/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0388:  Clearing review points from Delphi Int'l Tax Mgr. for form TB761. |
| 4/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2517:  Delphi ITS Compliance Assistance - 5471 preparation Mexico, Russia. |
| 4/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2516:  Delphi ITS Compliance Assistance - 5471 preparation Austria. |
| 4/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2515:  Delphi ITS Compliance Assistance - 5471 preparation Austria. |
| 4/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2514:  Delphi ITS Compliance Assistance - 5471 preparation Austria, Ireland. |
| 4/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2552:  Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/11/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2543:  Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0412:  Preparing Delphi Poland Form 5471. |
| 4/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F0409:  Preparing Delphi Portugal Form 5471. |
| 4/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0407F0411:  Preparing Delphi Calsonic Compressors form 5471. |
| 4/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0397:  Clearing review points made by Delphi International Tax Manager for Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0410: Preparing Delphi Packard Turkey Form 5471. |
| 4/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F2544: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2551: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2547: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2545: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0407F2546: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/12/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.1 | $115.00 | $126.50 | 0407F2550: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0415: Reviewing Delphi Poland Form 5471. |
| 4/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F0413: Reviewing Delphi Portugal Form 5471. |
| 4/13/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0407F0414: Clearing review points made by Delphi International Tax Manager for 5471 files. |
| 4/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2536: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2535: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.6 | $115.00 | $184.00 | 0407F2533: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/13/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0407F2534: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/15/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0386: Clearing review points made by Delphi Int'l Tax Mgr. for forms TB319, TB761, and TB5A8 . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2549: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F2548: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/15/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2542: Delphi ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0407F0417: Reviewing Delphi Samara Form 5471. |
| 4/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0391: Review of forms TBs 5F7, 761, and 018. |
| 4/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F0416: Reviewing Delphi entity Famar Fuegina S.A. Form 5471. |
| 4/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0407F0418: Reviewing Delphi entity Famar do Brasil Form 5471. |
| 4/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0407F2486: ITS Compliance Assistance - 5471 preparation UK. |
| 4/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2493: ITS Compliance Assistance - 5471 preparation Mexico & Russia. |
| 4/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2490: ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2504: ITS Compliance Assistance - ITA Status Update Meeting & computer upgrade. |
| 4/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0407F2483: ITS Compliance Assistance - 5471 preparation UK. |
| 4/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2876: Analysis of DFH schedules. |
| 4/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2880: Review of the DFH Forms 5471/8858. |
| 4/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F2881: Review of the DFH Form 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F2879:  Weekly ITA update meeting. |
| 4/17/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0390:  Review of formsTBs 5B4, 734, and 761. |
| 4/17/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0396:  Meeting with Mike Shuler and Don VanArsdalen (PwC) regarding TBS 566 and 760 forms. |
| 4/17/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0419:  Clearing review points made by Delphi International Tax Manager for Delphi Portugal 5471. |
| 4/17/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.9 | $115.00 | $103.50 | 0407F0420:  Working on Delphi de Mexico Form 5471. |
| 4/17/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0407F0421:  Analyzing Delphi entity AS Catalizadores Form 5471. |
| 4/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2482:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2484:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2487:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0407F2501:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2488:  ITS Compliance Assistance - 5471 preparation UK & status meeting w/ DLV & MB. |
| 4/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2491:  ITS Compliance Assistance - 5471 preparation UK & Germany. |
| 4/17/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2877:  Review of the DFH Forms 5471/8858. |
| 4/17/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2874:  Review DFH forms 5471/8858. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0407F2884:  Analyze DFH forms 5471/8858. |
| 4/17/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.4 | $160.00 | $224.00 | 0407F2883:  Discuss DFH issues/resolve Insource issues. |
| 4/18/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0389:  Review of forms TBs 752 and 5B9 and follow up emails. |
| 4/18/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0424:  Completing Delphi Packard Romania Form 5471. |
| 4/18/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.1 | $115.00 | $126.50 | 0407F0423:  Finalizing Delphi de Mexico form 5471. |
| 4/18/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.9 | $115.00 | $103.50 | 0407F0422:  Working on Delphi entity Holdcar S.A. Form 5471. |
| 4/18/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F2489:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/18/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0407F2485:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/18/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0407F2492:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/18/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.8 | $115.00 | $92.00 | 0407F2494:  ITS Compliance Assistance - Transfer Pricing. |
| 4/18/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2875:  Review of the DFH Forms 5471/8858. |
| 4/18/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2878:  Review Controladora form 5471. |
| 4/18/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $160.00 | $416.00 | 0407F2882:  Review of the DFH Forms 5471. |
| 4/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0425:  Clearing first review notes made by Delphi International Tax Manager for Delphi Poland Form 5471. |
| 4/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F0395:  Reviewing TBs 733, 752, and 5B9 forms. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.9 | $115.00 | $103.50 | 0407F0427: Clearing review points made by Delphi International Tax Manager for Famar do Brasil 5471. |
| 4/19/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0407F0426: Clearing second review points made by Delphi International Tax Manager for Delphi Poland 5471. |
| 4/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.4 | $115.00 | $276.00 | 0407F2495: ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0407F2506: ITS Compliance Assistance - 5471 preparation Germany. |
| 4/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2502: ITS Compliance Assistance - 5471 preparation Germany. |
| 4/19/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2503: ITS Compliance Assistance - 5471 preparation UK. |
| 4/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2907: Review of the Forms 5471. |
| 4/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2915: Review Controladora reports. |
| 4/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2913: Review DFH Forms/Reports/Disclosures. |
| 4/19/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.1 | $160.00 | $176.00 | 0407F2917: Various meetings to discuss/resolve issues regarding forms 5471/8858/8865. |
| 4/20/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0407F0394: Review of Luxembourg Org Charts. |
| 4/23/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0392: Review of forms 760 and CAP Audit binders. |
| 4/23/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F0430: Assembled Delphi IRS Audit Binders. |
| 4/23/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F0429: Clearing review points made by Delphi International Tax Manager on Delphi Diesel France 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/23/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F0428:  Delphi International Tax group meeting. |
| 4/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2478:  ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2496:  ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F2480:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0407F2477:  ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/23/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2479:  ITS Compliance Assistance - ITA Status Update Meeting. |
| 4/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2912:  Review/finalize for review DFH forms. |
| 4/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2902:  Finalize Controladora returns. |
| 4/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2906:  Review of the forms 8858. |
| 4/23/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.1 | $160.00 | $176.00 | 0407F2916:  Weekly ITA update meeting. |
| 4/24/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0393:  Review of forms 536 and 752 Consolidated Sch. M. |
| 4/24/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F0433:  Begin work on Delphi's 2006 withholding taxes . |
| 4/24/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.3 | $115.00 | $34.50 | 0407F0431:  Preparing Delphi Packard Turkey Form 5471. |
| 4/24/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.2 | $115.00 | $23.00 | 0407F0432:  Reviewing Delphi Samara Form 5471 . |
| 4/24/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2476:  ITS Compliance Assistance - 5471 preparation Mexico. |
| 4/24/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2498:  ITS Compliance Assistance - Transfer Pricing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0407F2500:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/24/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0407F2475:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/24/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2903:  Review and revise Controladora. |
| 4/24/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $160.00 | $416.00 | 0407F2918:  Prepare/revise forms 8858. |
| 4/24/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F2911:  Prepare/revise forms 5471. |
| 4/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0407F0436:  Continuing work on Delphi's 2006 withholding taxes . |
| 4/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0407F0439:  Preparing Delphi Packard Turkey Form 5471. |
| 4/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0407F0435:  Reviewing Delphi Poland Form 5471. |
| 4/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0407F0438:  Analyzing Delphi Portugal Form 5471. |
| 4/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0407F0434:  Preparing Delphi's 2006 withholding tax binders. |
| 4/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F0437:  Preparing Delphi Controladora Sch. M consolidation. |
| 4/25/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F2497:  ITS Compliance Assistance - 5471 preparation France/Lux. |
| 4/25/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0407F2473:  ITS Compliance Assistance - Transfer Pricing. |
| 4/25/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0407F2499:  ITS Compliance Assistance - Transfer Pricing. |
| 4/25/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0407F2541:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/25/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2474:  ITS Compliance Assistance - 5471 preparation UK. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0407F2919: Review and revise forms 8858. |
| 4/25/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $160.00 | $416.00 | 0407F2910: Review and revise forms 5471. |
| 4/25/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F2904: Review and Revise DFH. |
| 4/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.3 | $115.00 | $264.50 | 0407F0441: Continuing work on Delphi's 2006 withholding taxes . |
| 4/26/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0407F0440: Reviewing Delphi's 2005 and 2006 withholding taxes to understand process . |
| 4/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0407F2505: ITS Compliance Assistance - 5471 preparation France. |
| 4/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2532: ITS Compliance Assistance - Transfer Pricing. |
| 4/26/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2537: ITS Compliance Assistance - 5471 preparation France. |
| 4/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2909: Review and revise forms 5471. |
| 4/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F2920: Review of the forms 5471. |
| 4/26/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F2905: Review and Revise DFH. |
| 4/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0407F2540: ITS Compliance Assistance - 5471 preparation France. |
| 4/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.6 | $115.00 | $184.00 | 0407F2538: ITS Compliance Assistance - 5471 preparation France/Lux. |
| 4/27/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0407F2539: ITS Compliance Assistance - Transfer Pricing. |
| 4/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0407F2921: Review and revise forms 5471. |
| 4/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0407F2896: Review and Revise disclosures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.5 | $160.00 | $240.00 | 0407F2908:  Review of the forms 5471. |
| 4/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0407F2481:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0407F2470:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0407F2471:  ITS Compliance Assistance - ITA Status Update Meeting. |
| 4/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.5 | $115.00 | $57.50 | 0407F2472:  ITS Compliance Assistance - 5471 preparation Germany. |
| 4/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0407F2897:  Review and Revise forms 5471. |
| 4/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0407F2898:  Review and revise forms 8858. |
| 4/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0407F2900:  Review and revise Controladora. |
| 4/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0407F2899:  Weekly ITA update meeting. |
| 5/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0507F01323:  Preparation of Delphi France Form 8858. |
| 5/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0507F01326:  Preparation of Delphi Hungary Form 5471. |
| 5/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0507F01322:  Preparation of Delphi Germany Form 5471. |
| 5/1/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01328:  Preparation of Delphi Hungary Form 5471. |
| 5/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $160.00 | $416.00 | 0507F01287:  Revise Delphi France form 5471/8858. |
| 5/1/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.4 | $160.00 | $384.00 | 0507F01270:  Review Delphi France E&P reports. |
| 5/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0507F01330:  Preparation of Delphi France Form 8858. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0507F01325:  Preparation of Delphi Luxembourg Form 5471. |
| 5/2/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01318:  Preparation of Delphi Inbound Transfer Pricing Documentation. |
| 5/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01271:  Review Delphi Controladora (TB752). |
| 5/2/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0507F01286:  Revise Delphi Controladora (TB752) fomr 5471. |
| 5/3/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01329:  Preparation of Delphi Luxembourg Form 5471. |
| 5/3/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0507F01327:  Preparation of Delphi Luxembourg Form 5471. |
| 5/3/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0507F01324:  Preparation of Delphi Luxembourg Form 5471. |
| 5/3/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01285:  Compile/review division packages. |
| 5/3/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.7 | $160.00 | $432.00 | 0507F01272:  Review various forms 5471 prepared by M. Battin, PwC. |
| 5/3/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.3 | $160.00 | $368.00 | 0507F01283:  Organize Delphi divisional packages used for purposes of the Extraterritorial Income Exclusion computation as well as for the trade flow summary. |
| 5/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01317:  Preparation of Delphi Luxembourg Form 5471. |
| 5/4/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0507F01316:  Preparation of Delphi Luxembourg Form 5471. |
| 5/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01284:  Review forms 5471; various Delphi controlled foreign corporations. |
| 5/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01288:  Review Delphi Controladora tax analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0507F01282: Revise forms 5471; various Delphi entities. |
| 5/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0507F01212: Preparing Delphi Poland Form 5471. |
| 5/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0507F01211: Delphi Poland - Clearing various points noted by Delphi International Tax Manager. |
| 5/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0507F01210: Delphi International Tax Group Weekly Meeting. |
| 5/7/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.4 | $115.00 | $46.00 | 0507F01209: Working on Delphi Portugal 5471. |
| 5/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0507F01281: Review various Delphi forms 5471 prior to submitting for client review. |
| 5/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0507F01295: Revise forms 5471; various Delphi entities. |
| 5/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.3 | $160.00 | $208.00 | 0507F01290: Review Delphi division packages. |
| 5/7/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0507F01289: Delphi weekly International Tax Staff update meeting. |
| 5/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01214: Working on Delphi Poland Form 5471. |
| 5/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01215: Preparing Delphi's 2006 Withholding Tax Calculation. |
| 5/8/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0507F01213: Preparing Delphi Portugal Form 5471. |
| 5/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01280: Revise forms 5471 for Lux SCS (Delphi Luxembourg Holdco) and Delphi Controladora (Mexican Parent). |
| 5/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01274: Review Delphi Deutschland tax position/draft correspondence re: same. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.5 | $160.00 | $240.00 | 0507F01294: Review Delphi Deutschland 5471. |
| 5/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0507F01218: Working on Delphi Poland Form 5471. |
| 5/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0507F01217: Delphi Poland - running reports and checking 5471 file. |
| 5/9/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0507F01216: Delphi Poland - Finalizing Form 5471. |
| 5/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01293: Revise Delphi Deutschland form 5471. |
| 5/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0507F01291: Revise Delphi France form 5471/8858. |
| 5/9/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.1 | $160.00 | $336.00 | 0507F01292: Review Delphi France form 5471. |
| 5/10/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0507F01222: Delphi Portugal - Clearing Points noted by Delphi International Tax Manager. |
| 5/10/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0507F01221: Preparing Delphi's 2006 Withholding Tax Calculation. |
| 5/10/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0507F01220: Delphi Portugal - Finalizing Form 5471. |
| 5/10/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.8 | $115.00 | $92.00 | 0507F01219: Making minor corrections to Delphi Poland Form 5471 file. |
| 5/10/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0507F01276: Adjust Delphi forms 5471 for various entities. |
| 5/10/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.6 | $160.00 | $416.00 | 0507F01279: Review forms 5471 for various Delphi controlled foreign corporations. |
| 5/10/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.5 | $160.00 | $240.00 | 0507F01275: Discuss various Insource and forms issues (tax prep. software issues). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.1 | $160.00 | $176.00 | 0507F01267: Revise forms 5471 for various Delphi controlled foreign corporations. |
| 5/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0507F01225: Making corrections deemed necessary by Delphi International Tax Manager to Delphi Diesel Systems France Form 5471 and file. |
| 5/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0507F01224: Wotking on Delphi's 2006 Withholding Tax Calculation. |
| 5/11/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.0 | $115.00 | $230.00 | 0507F01223: Updating Delphi Calsonic Form 5471 and file per guidance of Delphi International Tax Manager. |
| 5/11/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01277: Revise Delphi forms 5471 for various entities. |
| 5/11/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.2 | $160.00 | $352.00 | 0507F01268: Review Delphi Portugal (TB585) form 5471. |
| 5/11/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0507F01273: Review Delphi Poland (TB 5B9) form 5471. |
| 5/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0507F01227: Working on Delphi's 2006 Withholding Tax Calculation - Asia royalties. |
| 5/14/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0507F01226: Withholding taxes - completed first effort on Asia royalties. |
| 5/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01319: Preparation of Delphi Czech Republic Forms 8865 & 5471. |
| 5/14/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0507F01320: Preparation of Delphi Czech Republic Forms 8865 & 5471. |
| 5/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01266: Revise forms 5471 for various Delphi controlled foreign corporations. |
| 5/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0507F01278: Review Delphi Calsonic (France-5B4) form 5471. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 0.8 | $160.00 | $128.00 | 0507F01269:  Provide guidance to staff regarding various tasks, including withholding taxes and various forms 5471. |
| 5/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0507F01230:  Withholding taxes - updating Asia royalties lead sheets and binder with new withholding tax information received. |
| 5/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.7 | $115.00 | $310.50 | 0507F01229:  Working on Delphi's 2006 Withholding Tax Calculation - European royalties. |
| 5/16/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01228:  Withholding Taxes - continuing work on European royalties. |
| 5/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01338:  Preparation of Delphi Inbound Transfer Pricing Documentation. |
| 5/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01346:  Preparation of Delphi Czech Republic Forms 8865 & 5471. |
| 5/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0507F01341:  Preparation of Delphi Czech Republic Forms 8865 & 5471. |
| 5/16/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0507F01343:  Preparation of Delphi Austria Forms 5471 & 8865. |
| 5/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01300:  Discussion on various return-related issues such as consolidations for various entities & resolving issues with Insource. |
| 5/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01311:  Review Returns - various Delphi entities. |
| 5/16/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0507F01297:  Review 2005 TA-4 Binder; binder used to document tax adjustment number 4 for federal return. |
| 5/17/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0507F01233:  Withholding taxes - sent emails to Asia entities requesting additional receipts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0507F01232: Withholding Taxes - updating Asia royalties based on new information received. |
| 5/17/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0507F01231: Working on Delphi Calsonic form 5471s. |
| 5/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01339: Preparation of Delphi Austria Forms 5471 & 8865. |
| 5/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.6 | $115.00 | $184.00 | 0507F01342: Preparation of Delphi Austria Forms 5471 & 8865. |
| 5/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0507F01340: Preparation of Delphi Austria Forms 5471 & 8865. |
| 5/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01333: Preparation of Delphi Luxembourg Form 5471. |
| 5/17/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01332: Preparation of Delphi Czech Republic Forms 8865 & 5471. |
| 5/17/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01296: Review various Insource reports for various Delphi affiliates to ascertain whether issues have been resolved. |
| 5/17/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0507F01306: Review/Revise/Finalize Delphi France Holding forms 5471/8858. |
| 5/17/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0507F01312: Review various Delphi returns. |
| 5/18/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01237: Withholding taxes - working on Europe royalties section of binder. |
| 5/18/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0507F01236: Withholding taxes - Updating Asia royalties based on correspondence and receipts received. |
| 5/18/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0507F01235: Withholding taxes - continuing work on European royalties section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01234:  Assisting Don VanArsdalen with 3 Delphi subsidiaries form 5471's. |
| 5/18/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01313:  Review Delphi Controladora forms and reports. |
| 5/18/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01303:  Re-print/Review Delphi Controladora Reports & analyze. |
| 5/18/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.0 | $160.00 | $320.00 | 0507F01299:  Discuss return review with staff. |
| 5/21/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0507F01243:  Withholding taxes - updating Asia royalties based on information received. |
| 5/21/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0507F01242:  Withholding taxes - Working on 10/50 company royalties. |
| 5/21/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.7 | $115.00 | $195.50 | 0507F01241:  Withholding taxes - Working on 10/50 company royalties. |
| 5/21/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.3 | $115.00 | $149.50 | 0507F01240:  Withholding taxes - Updating Europeean royalties based on new information received. |
| 5/21/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0507F01239:  Withholding taxes - Working on Europeean royalties. |
| 5/21/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01238:  Delphi International Tax group meeting. |
| 5/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0507F01245:  Withholding taxes - sending emails to Europe entities requesting receipts. |
| 5/22/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.8 | $115.00 | $207.00 | 0507F01244:  Withholding taxes - reconciling variances by communicating with Caroline Kudwa and updating Asia royalties based on correspondence and receipts. |
| 5/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01310:  Make corrections to various returns post M. Eriksen (Delphi Sr. Mgr.) review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0507F01314: Review Delphi France Holding review points. |
| 5/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0507F01305: Re-run & analyze data post-review. |
| 5/22/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.0 | $160.00 | $160.00 | 0507F01298: Delphi weekly International Tax Staff update meeting. |
| 5/23/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01248: Withholding taxes - began work on Tech Fees section. |
| 5/23/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0507F01247: Withholding taxes - updating Europe royalties based on correspondence and receipts receieved. |
| 5/23/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0507F01246: Withholding taxes - updating Asia royalties based on correspondence and receipts receieved. |
| 5/24/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0507F01251: Withholding taxes - various updates to royalties section based on new information and guidance from Delphi Tax staff. |
| 5/24/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01250: Making necessary changes per guidance of Dlephi international tax manager to Delphi Diesel France. |
| 5/24/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.1 | $115.00 | $241.50 | 0507F01249: Making necessary changes per guidance of Dlephi international tax manager to Delphi Poland file. |
| 5/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0507F01255: Making necessary changes per guidance of Dlephi international tax manager to Delphi Portugal file. |
| 5/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.9 | $115.00 | $218.50 | 0507F01254: General compliance discussion with Matt Eriksen, Delphi's International tax manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0507F01253:  Withholding taxes - various updates to Asia, Europe, Latin America, and South America royalty sections. |
| 5/25/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.6 | $115.00 | $69.00 | 0507F01252:  Making necessary changes per guidance of Dlephi international tax manager to Delphi Poland file. |
| 5/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 3.0 | $115.00 | $345.00 | 0507F01260:  Withholding taxes - Work on tech fees section of binders. |
| 5/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0507F01259:  Withholding taxes - Updating South and Latin americas section of binder. |
| 5/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.4 | $115.00 | $161.00 | 0507F01258:  Withholding taxes - Updating foreign source income summary sheet. |
| 5/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0507F01257:  Withholding taxes - continuing work on tech fees section of binders. |
| 5/29/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 0.9 | $115.00 | $103.50 | 0507F01256:  Prepared Delphi's Foreign Sales Company 5471's and files. |
| 5/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0507F01336:  Preparation of Delphi Germany Form 5471. |
| 5/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0507F01337:  Preparation of Delphi Germany Form 5471. |
| 5/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.5 | $115.00 | $287.50 | 0507F01335:  Preparation of Delphi Germany Form 5471. |
| 5/29/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01334:  Delphi International Tax Group Weekly Meeting. |
| 5/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01315:  Review reports for various Delphi entities that had InSource look-thru computation issues to ascertain whether issues have been resolved. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 3.0 | $160.00 | $480.00 | 0507F01309:  Revise various Delphi forms 5471. |
| 5/29/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0507F01304:  Prepare forms 5471 - Delphi Mexico. |
| 5/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.9 | $115.00 | $333.50 | 0507F01262:  Withholding taxes - Making necessary updates to lead sheets of binders to be reviewed by Delphi tax staff. |
| 5/30/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.6 | $115.00 | $299.00 | 0507F01261:  Withholding taxes - Working on tech fees section of binders. |
| 5/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.5 | $115.00 | $172.50 | 0507F01348:  Preparation of Delphi Germany Form 5471. |
| 5/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.1 | $115.00 | $126.50 | 0507F01347:  Preparation of Delphi Germany Form 5471. |
| 5/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01345:  Preparation of Delphi Germany Form 5471. |
| 5/30/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 0.9 | $115.00 | $103.50 | 0507F01349:  Preparation of Delphi Germany Form 5471. |
| 5/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.9 | $160.00 | $464.00 | 0507F01302: Revise forms 5471 - Delphi Controladora. |
| 5/30/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.8 | $160.00 | $448.00 | 0507F01308:  Prepare forms 5471- various Delphi Mexican affiliates. |
| 5/31/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0507F01265:  Withholding taxes - Making updates to royalties section based on Tao Kroetsch's review. |
| 5/31/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 2.2 | $115.00 | $253.00 | 0507F01264:  Withholding taxes - Continuing work on tech fees section of binders. |
| 5/31/2007 | Battin, Matthew | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01263:  Finalizing royalty section of withholding taxes and submitting to Tao Kroetsch, member of Delphi tax staff, for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 2.8 | $115.00 | $322.00 | 0507F01331:  Preparation of Delphi Luxembourg Form 5471. |
| 5/31/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.2 | $115.00 | $138.00 | 0507F01344:  Preparation of Delphi Germany Form 5471. |
| 5/31/2007 | Shuler, Michael | Associate | United States | ITS Compliance Assistance | 1.0 | $115.00 | $115.00 | 0507F01321:  Preparation of Delphi Luxembourg Form 5471. |
| 5/31/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 2.5 | $160.00 | $400.00 | 0507F01301:  Review forms 5471 - Mexico. |
| 5/31/2007 | Van Arsdalen, Donal | Sr Associate | United States | ITS Compliance Assistance | 1.5 | $160.00 | $240.00 | 0507F01307:  Review forms 5471 - resolve Insource issues on look-thru/Consolidating with Luxembourg. |

| Total - Tax Compliance - Foreign Affiliate Reporting for the Fifth Interim Period | 1,446.0 | $189,438.00 |
|---|---|---|
| Blended Rate for the Fifth Interim Period | | $131.01 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Project Giant** | | | | | | | | |
| 2/12/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Studied management presentation. |
| 2/12/2006 | Rosamond, Matthew | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Travel to Powertrain offices in Luxembourg, total of 4 hours * 50%. |
| 2/12/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Discussed data request with Justin Loring. |
| 2/12/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Read existing materials prepared by TS Strategy Group. |
| 2/13/2006 | Rosamond, Matthew | Manager | United States | Non - Working Travel Time | 3.0 | $390.00 | $1,170.00 | Travel to Powertrain offices in Luxembourg, total 6 hours * 50%. |
| 2/13/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Analysed major unbooked business in the BaaN file. |
| 2/13/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Read findings of the FDD Powertrain team to date. |
| 2/13/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Prepared for call with Priscilla Dell 'orto to be held the next morning. |
| 2/14/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Identified list of major unbooked opportunities for follow up analysis. |
| 2/14/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | Meeting with Michael Gassens (Sales VP Powertrain division) and Priscilla Dell Orto to discuss unbooked business. |
| 2/14/2006 | Rosamond, Matthew | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | Travel to meeting with Michael Gassens in Hessen, Germany (3hrs. *50%). |
| 2/14/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Preparation of agenda and list of questions for meeting with Michael Gassens. |
| 2/14/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | Call with Priscilla Dell Orto to discuss largest unbooked opportunities in Powertrain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Preparation of follow up email data request to the Diesel PBU management team. |
| 2/15/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Call with Sales VP, Finance and Planning team for Diesel EMS PBU in France to discuss their sales growth plans and pricing trends. |
| 2/15/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Analysed the differences between the business plan revenue and the BaaN revenue and attempted to reconcile. |
| 2/15/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Preparation for call with Diesel PBU team. |
| 2/15/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.3 | $390.00 | $507.00 | Analysed the data and management information supplied by Priscilla Dell Orto. |
| 2/15/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | Held a call with Paul McCarthy, member of the Strategy Group team in order to discuss progress to date and next steps. |
| 2/16/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | Reconciled BaaN revenue number with Business Plan. |
| 2/16/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $1,014.00 | Prepared year to year revenue bridges showing the impact of price and volume. |
| 2/16/2006 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | Read the reports prepared by the PwC teams working on other Delphi divisions in order to ensure best practice. |
| 2/17/2006 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Review contracts GM. |
| 2/18/2006 | Schuholz, Laurie | Associate | United States | Monthly and Interim Fee Applications | 4.0 | $290.00 | $1,160.00 | Printing of numerous documents received from Cerberus which included: recent revenue file; various financial model discussion documents/overlays; GM framework agreement document and index of data room. Created binders for Burwell, Wittmer and Smidt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 6.0 | $325.00 | $1,950.00 | Read deal and divisional background information in Chicago office. |
| 1/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Project preparation: document review and industrial research. |
| 1/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | Research / reading about Delphi - Capital IQ detail on P&L and ratios. |
| 1/8/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | J. McCarty's (PwC) review of both divisional and company background materials provided. |
| 1/8/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(J. McCarty's (PwC) review of both divisional and company background materials provided.) |
| 1/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Continued...(Project preparation: document review and industrial research.) |
| 1/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Project preparation: document review and industrial research. |
| 1/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | Research/reading about Delphi - Capital IQ/Delphi website - products. |
| 1/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.7 | $325.00 | $552.50 | Research/reading about Delphi - Capital IQ on Delphi Investments. |
| 1/9/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 5.0 | $325.00 | $1,625.00 | J. McCarty's (PwC) review of divisional materials. |
| 1/10/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Engine and Chassis engagement team teleconference discussions for planning, timetable, work assigned roles, etc. |
| 1/10/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Continued...(Project preparation: document review and industrial research.) |
| 1/10/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Project preparation: document review and industrial research. |
| 1/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | Research/reading about Delphi-Capital IQ - Key Developments-M&A. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | Research/reading about Delphi - Capital IQ - Announcements. |
| 1/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | Research/reading about Delphi-Capital IQ Key Dev.- Product Related. |
| 1/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | Research/reading about Delphi - Capital IQ - Market Research Info. |
| 1/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.6 | $325.00 | $195.00 | Research/reading about Delphi - Capital IQ - Public Offerings. |
| 1/10/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Reading 10-K and management presentation. |
| 1/10/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(Reading 10-K and management presentation.) |
| 1/10/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 5.0 | $325.00 | $1,625.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/11/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Engine and Chassis engagement team teleconference discussions for planning, timetable, work assigned roles, etc. |
| 1/11/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Continued...(Engine and Chassis engagement team teleconference discussions for planning, timetable, work assigned roles, etc.) |
| 1/11/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Project preparation: document review and industrial research. |
| 1/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | Research/reading about Delphi - Capital IQ - Transactions/M&A. |
| 1/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | Research/reading about Delphi - Capital IQ - Strategic Alliances. |
| 1/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.7 | $325.00 | $552.50 | Research/reading about Delphi - Capital IQ - Bankruptcies section. |
| 1/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Research/reading about Delphi - Capital IQ - Segment Information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Review management presentation and income statement detail provided. |
| 1/11/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(Reviewing management presentation and income statement detail provided.) |
| 1/11/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 3.4 | $325.00 | $1,088.75 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/11/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 3.4 | $325.00 | $1,088.75 | Continued...(J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry.) |
| 1/11/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Read e-mails from Pete Smidt, print and scan attachments. |
| 1/12/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Read deal and divisional background information, including 10-K and 10-Q. |
| 1/12/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Continued...(Reading deal and divisional background information, including 10-K and 10-Q.) |
| 1/12/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Project preparation: document review and industrial research. |
| 1/12/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Continued...(Project preparation: document review and industrial research.) |
| 1/12/2007 | James-Rud, Gerri | Administrative | Canada | Product-line Profitability: Electronics & Safety | 1.0 | $100.00 | $100.00 | 0507F03927:  Work for Charles Chamberland (printing info, etc.). |
| 1/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Research/reading about Delphi - Capital IQ - Board Members. |
| 1/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | Research/reading about Delphi - Capital IQ - Stock Charts History. |
| 1/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.7 | $325.00 | $552.50 | Research/reading about Delphi - Capital IQ - Competitors. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | Research/reading about Delphi - Capital IQ - Capital Structure Doc's. |
| 1/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | Research/reading about Delphi - Capital IQ - Securities Summary. |
| 1/12/2007 | Ly, Le | Sr Associate | United States | Corporate | 3.1 | $325.00 | $991.25 | Continued...(Reviewing P&L information.) |
| 1/12/2007 | Ly, Le | Sr Associate | United States | Corporate | 3.1 | $325.00 | $991.25 | Review P&L information. |
| 1/12/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 3.7 | $325.00 | $1,186.25 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/12/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 3.7 | $325.00 | $1,186.25 | Continued...(J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry.) |
| 1/12/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Planning/coordinating. |
| 1/15/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Read transaction agreement. |
| 1/15/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Continued...(Reading transaction agreement.) |
| 1/15/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Continued...(Project preparation: document review and industrial research.) |
| 1/15/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Project preparation: document review and industrial research. |
| 1/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.3 | $325.00 | $747.50 | Research/reading about Delphi - Investor Relations on Delphi web site. |
| 1/15/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry.) |
| 1/15/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 6.0 | $390.00 | $2,340.00 | Reviewing 10K, 10Q and preliminary analysis. |
| 1/15/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Meeting with Stuart Campbell and Jean-Marie Nguyen-Dai (PwC) to discuss DP&SS preliminary kick-off. |
| 1/15/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Reading Delphi Corp publicly available information. |
| 1/15/2007 | Winsett, Jake | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | Reviewing various bankruptcy filings documents. |
| 1/16/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.5 | $325.00 | $1,137.50 | Read deal and divisional background information, including 10-K and 10-Q. |
| 1/16/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.5 | $325.00 | $1,137.50 | Continued...(Reading deal and divisional background information, including 10-K and 10-Q.) |
| 1/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Research/reading about Delphi-Transformation Plan/Labor/Unions. |
| 1/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Research/read about Delphi-Reorganization-Customer/Supplier info. |
| 1/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Research/reading about Delphi-Transf. Plan-GM negotiations/Other. |
| 1/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Research/reading about Delphi-Reorganization/Media. |
| 1/16/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03164:  Detailed study of Packard Management Presentation. |
| 1/16/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03165:  Preliminary Desk Research on electrical architecture components industry. |
| 1/16/2007 | Ly, Le | Sr Associate | United States | Corporate | 2.8 | $325.00 | $910.00 | Review E&S specific P&L detail provided. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/16/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.8 | $325.00 | $260.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/16/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04081:  Planning call with team. |
| 1/16/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Reviewing 10K, 10Q and preliminary analysis. |
| 1/16/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Read Delphi financial advisors presentation materials. |
| 1/16/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Meeting with Stuart Campbell and Jean-Marie Nguyen-Dai (PwC) to discuss DP&SS preliminary kick-off. |
| 1/17/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Engine and Chassis engagement team teleconference discussions for planning, timetable, work assigned roles, etc. |
| 1/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Research/reading about Delphi - News Review. |
| 1/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Research/reading about Delphi - Capital IQ - Industry Analysis. |
| 1/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Research/reading about Delphi - News Review (cont'd). |
| 1/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Research/reading about Delphi - Capital IQ - Balance Sheet. |
| 1/17/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.8 | $290.00 | $1,392.00 | 0507F03162:  Gathered and read industry research reports on EEA sector. |
| 1/17/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.2 | $290.00 | $928.00 | 0507F03163:  Continued Gathered and read industry research reports on EEA sector. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry.) |
| 1/17/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/17/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 5.0 | $515.00 | $2,575.00 | 0507F04082:  Review of information via conference call with team. |
| 1/17/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 5.0 | $390.00 | $1,950.00 | Reviewing 10K, 10Q and preliminary analysis. |
| 1/17/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.2 | $775.00 | $961.00 | Call with Carrie Anderson (Delphi) to introduce the process. |
| 1/17/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 0.4 | $775.00 | $279.00 | Meeting with Campbell Stuart and Jean-Marie Nguyen-Dai (PwC) to debrief call with Carrie Anderson and plan next steps. |
| 1/17/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.2 | $390.00 | $78.00 | Discussing workflow, staffing, deadlines, high-level deal issues, scope, communications with FDD and client, timesheet compliance, etc. with junior staff (Y Yang, J Kimball, J Nandwana, Y You, D Roy). |
| 1/18/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.5 | $325.00 | $1,462.50 | Engine and Chassis engagement team teleconference discussions for planning, timetable, work assigned roles, etc. |
| 1/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Research/reading about Delphi - Potential Investors Info - Cerberus. |
| 1/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Research/reading about Delphi - Potential Investors Info - Appaloosa. |
| 1/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Research/reading about Delphi - Potential Investors Info - Harbinger. |
| 1/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Research/read about Delphi-Potential Invest. Info-Merrill Lynch/UBS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03161:  Familiarization with BaaN database. |
| 1/18/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03160:  Preliminary analysis of BaaN revenue data. |
| 1/18/2007 | Ly, Le | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,121.25 | Continued...(Reviewing JV info and background information provided by R. Jobe.) |
| 1/18/2007 | Ly, Le | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,121.25 | Review JV info and background information provided by R. Jobe. |
| 1/18/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 3.8 | $325.00 | $1,235.00 | Continued...(J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry.) |
| 1/18/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 3.8 | $325.00 | $1,235.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/18/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 5.0 | $390.00 | $1,950.00 | Reviewing 10K, 10Q and preliminary analysis. |
| 1/19/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 5.5 | $325.00 | $1,787.50 | Read deal and divisional background information in Chicago office. |
| 1/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Research/read about Delphi Thermal Products - Powertrain Cooling. |
| 1/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Research/read about Delphi Thermal Products - Heater Cores. |
| 1/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Research/read about Delphi Thermal Products - HVAC. |
| 1/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Research/read about Delphi Thermal Products - Compressors. |
| 1/19/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03159:  Detailed analysis of BaaN revenue data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03158: Calculated revenue growth rates for Packard, by sub-division. |
| 1/19/2007 | Ly, Le | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | Continued...(Reviewing E&S information and create schedule.) |
| 1/19/2007 | Ly, Le | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | Review E&S information and create schedule. |
| 1/19/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/19/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | Continued...(J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry.) |
| 1/19/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 4.0 | $515.00 | $2,060.00 | 0507F04083: Update call with team and finance director and review of information. |
| 1/19/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.1 | $390.00 | $1,209.00 | Continued...(Reviewing 10K, 10Q and preliminary analysis.) |
| 1/19/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.1 | $390.00 | $1,209.00 | Reviewing 10K, 10Q and preliminary analysis. |
| 1/19/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Print and read material received from Carrie Anderson (Delphi). |
| 1/19/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Meeting with Peter Smidt - Director, Campbell Stuart Manager and Jean-Marie Nguyen-Dai - Director, to discuss information provided to date. |
| 1/22/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.5 | $390.00 | $2,145.00 | Project preparation: document review and industrial research. |
| 1/22/2007 | Lahiri, Anirban | Associate | United States | Corporate | 5.4 | $290.00 | $1,566.00 | 0507F03156: Performed historical trend analysis of revenue for Packard, by subsegment and region. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.6 | $290.00 | $754.00 | 0507F03157:  Continued Performed historical trend analysis of revenue for Packard, by subsegment and region. |
| 1/22/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(Creating schedule and analyze information.) |
| 1/22/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Create schedule and analyze information. |
| 1/22/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry.) |
| 1/22/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/22/2007 | Nguyen, Martin | Manager | Canada | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | 0507F04228:  Team debrief and information reading. |
| 1/22/2007 | Nguyen, Martin | Manager | Canada | Non - Working Travel Time | 1.0 | $390.00 | $390.00 | 0507F04226:  (2x50%) Travel time from PwC Detroit office to Packard office.. |
| 1/22/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 8.0 | $515.00 | $4,120.00 | 0507F04084:  Call with Thermal management for logistics. |
| 1/22/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | Reviewing transaction documents and diligence planning. |
| 1/22/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | Continued...(Reviewing transaction documents and diligence planning.) |
| 1/22/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.3 | $775.00 | $1,007.50 | Read material received from Rebecca Jendza (Delphi). |
| 1/22/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Analyze P&L information and tie to information provided by Rebecca Jendza (Delphi). |
| 1/22/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 0.3 | $775.00 | $232.50 | Open and print material received from Rebecca Jendza (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.3 | $390.00 | $117.00 | Discussing workflow, staffing, deadlines, high-level deal issues, scope, communications with FDD and client, timesheet compliance, etc. with junior staff (Y Yang, J Kimball, J Nandwana, Y You, D Roy). |
| 1/23/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Project preparation: document review and industrial research. |
| 1/23/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03154:  Identification of core platforms for each division, based on contribution to growth. |
| 1/23/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03155:  Preliminary analysis of BaaN revenue data at the platform level. |
| 1/23/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Analyze information by product line. |
| 1/23/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(Analyzing information by product line.) |
| 1/23/2007 | McCarty, Justin | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials as well as researching the company and industry. |
| 1/23/2007 | Nguyen, Martin | Manager | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | 0507F04227:  Reading and analyzing of preliminary information. |
| 1/23/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 8.0 | $515.00 | $4,120.00 | 0507F04085:  Met with team went over findings, numbers in preparation for management presentation. |
| 1/23/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 6.0 | $390.00 | $2,340.00 | Reviewing transaction documents and diligence planning. |
| 1/23/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.2 | $775.00 | $961.00 | Meet with Kevin Campbell (PwC)and Jean-Marie Nguyen-Dai (PwC) to update on process and discuss request list. |
| 1/23/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 0.4 | $775.00 | $279.00 | Go over list for submission to Carrie Anderson (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.3 | $390.00 | $1,287.00 | Project preparation: document review and industrial research. |
| 1/24/2007 | Kwan, Tony | Partner | China | Project Giant - ITS Work | 0.4 | $775.00 | $310.00 | 0507F03701:  Reviewing email from Scott Hesse from the US and responding thereafter. |
| 1/24/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03151:  Created tables and charts to summarize core growth drivers on platform basis. |
| 1/24/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03153:  Identification of core platforms for each division, based on contribution to growth. |
| 1/24/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03152:  Created tables and charts to summarize core growth drivers on product category basis. |
| 1/24/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Create question list by product line on detail provided. |
| 1/24/2007 | Ly, Le | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued...(Creating question list by product line on detail provided.) |
| 1/24/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 8.0 | $515.00 | $4,120.00 | 0507F04086:  Team meeting in Troy, MI. |
| 1/24/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 6.0 | $390.00 | $2,340.00 | Reviewing transaction documents and diligence planning. |
| 1/24/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Read Introduction and financial review of the Management presentation sent by Pete Smidt (PwC). |
| 1/25/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.1 | $390.00 | $1,989.00 | Project preparation: document review and industrial research. |
| 1/25/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Research/read about Delphi-News/Mergermarket/Investors-update. |
| 1/25/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03150:  Created tables and charts to summarize core growth drivers on regional basis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03149:  Identified initial questions for management based on revenue data analysis. |
| 1/25/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 9.0 | $515.00 | $4,635.00 | 0507F04087:  Review of management presentations and notes and request list. |
| 1/25/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Waiting for Suzanne Kihn, corporate accounting director, to return emails/messages regarding the status of open item requests that she represented were forthcoming. |
| 1/25/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.3 | $775.00 | $1,782.50 | DP&SS IAM Presentation - Dave Barbeau (Delphi). |
| 1/25/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.3 | $775.00 | $1,007.50 | DP&SS Management Presentation - Introduction Frank Ordonez (Delphi). |
| 1/25/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.1 | $775.00 | $868.00 | DP&SS CE Presentation - Max Rogers (Delphi). |
| 1/25/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | DP&SS Medical Presentaion - Dave Berge (Delphi). |
| 1/25/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | DP&SS Diesel and Service Presentation - Mike Rayne (Delphi). |
| 1/25/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 0.5 | $775.00 | $372.00 | DP&SS Financial Presentation - Carrie Anderson (Delphi). |
| 1/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Research/read about Delphi - Capital IQ - Annual Reports. |
| 1/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Research/read about Delphi - Capital IQ - SEC Filings/10Q, 8k, other. |
| 1/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Research/read-Delphi - Capital IQ - Supplemental info/Multiples/other. |
| 1/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Research/read - auto industry/business info on Delphi web site. |
| 1/26/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.3 | $290.00 | $1,247.00 | 0507F03147:  Created detailed list of questions for management based on revenue data analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.7 | $290.00 | $1,073.00 | 0507F03148:  Continued Created detailed list of questions for management based on revenue data analysis. |
| 1/26/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.0 | $515.00 | $1,030.00 | 0507F04088:  Contact finance director regarding logistics for Monday.. |
| 1/26/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Prepare for meeting with Original Equipment Services managementteam to discuss revenue assumptions included in management forecasts. Consider implications against historical results. |
| 1/26/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Analysis of OES and IAM results against Management presentation materials provided in Detroit on 1/26/07. |
| 1/28/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04089:  Preparing agenda for meeting on Monday by reviewing notes from management presentation. |
| 1/29/2007 | Kwan, Tony | Partner | China | Project Giant - ITS Work | 0.1 | $775.00 | $77.50 | 0507F03700:  Teleconference with Scott Hesse. |
| 1/29/2007 | Lahiri, Anirban | Associate | United States | Corporate | 5.4 | $290.00 | $1,566.00 | 0507F03145:  Conducted analysis of bookings rates by customer and major platform. |
| 1/29/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.6 | $290.00 | $754.00 | 0507F03146:  Continued Conducted analysis of bookings rates by customer and major platform. |
| 1/29/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Internal file organization includes printing and filing all files used for our analysis, setting up electronic folders on our network to house all files, preparing and filing in DMS. |
| 1/29/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 0.7 | $325.00 | $227.50 | Internal file organization includes printing and filing all files used for our analysis, setting up electronic folders on our network to house all files, preparing and filing in DMS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 12.5 | $515.00 | $6,437.50 | 0507F04090: Financial information presentation with management. |
| 1/29/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.6 | $390.00 | $234.00 | Discussing workflow, staffing, deadlines, high-level deal issues, scope, communications with FDD and client, timesheet compliance, etc. with junior staff (Y Yang, J Kimball, J Nandwana, Y You, D Roy). |
| 1/29/2007 | Wierzejska, Joanna | Sr Manager | Poland | Project Giant - ITS Work | 0.8 | $515.00 | $412.00 | 0507F03867: Initial e-mail correspondence regarding the due diligence with PwC US. |
| 1/30/2007 | Chan, Gary | Partner | China | Project Giant - ITS Work | 0.6 | $775.00 | $465.00 | 0507F03698: Internal meeting to go through scope of work continued. |
| 1/30/2007 | Chiang, Mike | Sr Manager | China | Project Giant - ITS Work | 0.6 | $515.00 | $309.00 | 0507F03697: Conference call with Federic Barat and Vivian Wang. |
| 1/30/2007 | Kwan, Tony | Partner | China | Project Giant - ITS Work | 0.7 | $775.00 | $542.50 | 0507F03699: Internal meeting to go through scope of work. |
| 1/30/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.8 | $290.00 | $812.00 | 0507F03144: Conducted analysis of bookings rates on an overall subdivisional basis (for DEC). |
| 1/30/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.7 | $290.00 | $783.00 | 0507F03143: Conducted analysis of bookings rates on an overall subdivisional basis (for DCS). |
| 1/30/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.5 | $290.00 | $725.00 | 0507F03142: Conducted analysis of bookings rates on an overall subdivisional basis (for DEEDS). |
| 1/30/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.2 | $325.00 | $1,040.00 | Review of US Pension and OPEB Projections Spreadsheet. |
| 1/30/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 0.6 | $390.00 | $234.00 | 0507F03696: Conference call with Federic Barat and Vivian Wang continued. |
| 1/30/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 12.0 | $515.00 | $6,180.00 | 0507F04091: Internal meetings with partner and staff to discuss staff's work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03695:  Preview the sample report by PwC Sigapore/German. |
| 1/30/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03693:  Meeting with WMS team regarding the CD issues for Delphi. |
| 1/30/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03694:  Preview the files for Delphi. |
| 1/30/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 1/30/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Analyse Data and information from Dataroom. |
| 1/30/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 1/30/2007 | Wierzejska, Joanna | Sr Manager | Poland | Project Giant - ITS Work | 0.7 | $515.00 | $360.50 | 0507F03866:  Prepare document request list and discuss with Krzysztof Dyba (PwC). |
| 1/31/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03140:  Cross-checked results of preliminary BaaN revenue analysis against management presentation. |
| 1/31/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03141:  Cross-checked results of preliminary BaaN revenue analysis against business plan. |
| 1/31/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 11.5 | $515.00 | $5,922.50 | 0507F04092:  Meeting with Colin and Pete on status of work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 4.5 | $325.00 | $1,462.50 | 0507F03692:  Review the files for Delphi Restructuring. |
| 1/31/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Waiting for Suzanne Kihn, corporate accounting director, to return emails/messages regarding the status of open item requests that she represented were forthcoming. |
| 1/31/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 1/31/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | IAM Meeting - Dave Barbeau, Brian Altenberger (Delphi). |
| 1/31/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Analyse Data and information from Dataroom. |
| 1/31/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | Discussing workflow, staffing, deadlines, high-level deal issues, scope, communications with FDD and client, timesheet compliance, etc. with junior staff (Y Yang, J Kimball, J Nandwana, Y You, D Roy). |
| 1/31/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.3 | $390.00 | $117.00 | Discussing workflow, staffing, deadlines, high-level deal issues, scope, communications with FDD and client, timesheet compliance, etc. with junior staff (Y Yang, J Kimball, J Nandwana, Y You, D Roy). |
| 1/31/2007 | Wierzejska, Joanna | Sr Manager | Poland | Project Giant - ITS Work | 1.0 | $515.00 | $515.00 | 0507F03865:  Contact Mr. Misniakiewicz (Delphi Poland) via phone and e-mail to discuss the data room procedures and information. |
| 2/1/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | Continued...(Analysis of the PL (TB141).) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | Analysis of the PL (TB141). |
| 2/1/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Meet with Chris Darby (manager of Delphi) and Pete Smidt, Sam Slater (PwC) to discuss the restructuring cost in business plan. |
| 2/1/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 5.5 | $390.00 | $2,145.00 | Analyze Medical division financial statements. |
| 2/1/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.1 | $390.00 | $1,189.50 | Meeting with Consumer Electronics management team (Max Rogers, Kathy Jorge, Allen Flowers, Lori Jolly, Teresa Clark), Rocky Ho (FTI) and PwC (Jeff Bharkhda, Jean-Marie Nguyen-Dai, Charles Fliegel, Emeric Deramaux). |
| 2/1/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.9 | $390.00 | $741.00 | Prepare for meeting with Consumer Electronics management team to discuss revenue assumptions included in management forecasts. Consider implications against historical results. |
| 2/1/2007 | Burkheiser, Eric | Director | United States | Tax | 0.7 | $515.00 | $360.50 | 0507F03367:  Review prelim. income statemtn and alabama tax abatemetns provided by client for state tax due diligence;. |
| 2/1/2007 | Burkheiser, Eric | Director | United States | Tax | 0.6 | $515.00 | $309.00 | 0507F03368:  Review new york investment tax credit memo provided by suzanne kihn, delphi director of corporate accounting. |
| 2/1/2007 | Burwell, Michael | Partner | United States | Corporate | 0.7 | $775.00 | $542.50 | PwC Internal Update conference call. |
| 2/1/2007 | Burwell, Michael | Partner | United States | Corporate | 0.3 | $775.00 | $232.50 | PwC Internal Update conference call. |
| 2/1/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | 0507F04018:  Read & analyze Delphi accounting policies package (non-recurring reserves) and Baan Data. |
| 2/1/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0507F04017:  Meeting with D. Williams of Delphi to discuss request list. |
| 2/1/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0507F04019:  Conf. Call with PwC central team and all divisions (Lead P. Smitd). |
| 2/1/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0507F04016:  Prepare an agenda for 2 first days field work - sent to D. Williamsof Delphi. |
| 2/1/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 5.5 | $290.00 | $1,595.00 | IAM - NA Sales and GM by product type. |
| 2/1/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | Flight from Detroit to Dallas to return home from DPSS and transit home. (5.5 hours). |
| 2/1/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Review of recorded project time and entry of all time into the detailed time report. |
| 2/1/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | AR discussion with Jean Marie - IAM. |
| 2/1/2007 | Chen, David | Director | United States | Tax | 2.3 | $515.00 | $1,184.50 | 0507F03199:  Review foreign tax reporting information. |
| 2/1/2007 | Chen, David | Director | United States | Tax | 1.9 | $515.00 | $978.50 | 0507F03198:  Review international tax provision information.. |
| 2/1/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.2 | $325.00 | $1,040.00 | 0507F02367:  Add French entity information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review. |
| 2/1/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | 0507F02368:  Add funcional currency amount to summary spreadsheet which includes all non-US Income accounting & reporting package information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | 0507F02366:  Add German entity information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review.. |
| 2/1/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.2 | $325.00 | $390.00 | 0507F02369:  Discussion of summary spreadsheet which includes deferred tax information from all non-US income tax accounting & reporting package information. |
| 2/1/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Flight between Detroit and NY La Guardia (Total 4 hrs). |
| 2/1/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Preparation of Consumer electronics meeting. |
| 2/1/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Attend the Consumer Electronics revenue projections meeting - Delphi: lori.jolly, kathleen.jorge, allen.d.flowers, rocky.ho, max.rogers, PwC: Jean-Marie Nguyen, Jeff Bharkda. |
| 2/1/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Internal PwC status meeting on revenue projections. |
| 2/1/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Review of draft report on DP&SS. |
| 2/1/2007 | Dietz, Richard | Manager | United States | Tax | 2.3 | $390.00 | $897.00 | 0507F03328:  Revising M&A slides for the tax diligence report. |
| 2/1/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.2 | $775.00 | $1,705.00 | Analyze non-US pension FAS 132 disclosures. |
| 2/1/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.1 | $775.00 | $852.50 | Status call - PwC Only. |
| 2/1/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.3 | $515.00 | $2,214.50 | 0507F03935:  Management presentation to financial investors in Troy, Michigan by Jeff Owens, Ron Jobe and E&S Management team. Financial Review of 2007-2011 ES BBP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.2 | $515.00 | $2,163.00 | 0507F03934:  Management presentation to financial investors in Troy, Michigan by Jeff Owens, Ron Jobe and E&S Management team. Divisional Overview of 2007-2011 ES BBP. |
| 2/1/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.3 | $515.00 | $1,699.50 | 0507F03936:  Management presentation to financial investors in Troy, Michigan by Jeff Owens, Ron Jobe and E&S Management team. Entertainment & Communication 2007-2011 ES BBP Review. |
| 2/1/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.2 | $515.00 | $1,648.00 | 0507F03937:  Management presentation to financial investors in Troy, Michigan by Jeff Owens, Ron Jobe and E&S Management team. Control & Security 2007-2011 ES BBP Review. |
| 2/1/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.1 | $515.00 | $1,596.50 | 0507F03938:  Management presentation to financial investors in Troy, Michigan by Jeff Owens, Ron Jobe and E&S Management team. Safety 2007-2011 ES BBP Review. |
| 2/1/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | 0507F03939:  Preparation of a combine list of follow-up questions for E&S Management team with L. Le, D. Samohin, J. McCarthy and J. Zaleski. (PwC). |
| 2/1/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 0.9 | $325.00 | $292.50 | 0507F03864:  Preparation of the list of required documents for the due diligence of Delphi Poland; review of the documentation sent by PwC US. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.7 | $515.00 | $875.50 | Prepare workplan summary allocating workstreams between North America, Europe, Asia and South America. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | Preparation of email correspondence to Packard team members addressing Packard background information and travel logistics for diligence beginning 2/5/07. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Conference call with Stacey Reinhart (Delphi) regarding diligence process and request list. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Internal conference call with Collin Wittmer regarding update of overall diligence by PwC diligence team. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Prepare for conference call with Stacey Reinhart (Delphi) via review of financial information provided by Packard in advance of call. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | Discussion with Steve Sexton regarding revenue team objectives, price, booked vs. unbooked, volume trends. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.7 | $515.00 | $360.50 | Prepare conference call summary email for Gordon Medeiros. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Update meeting with Gordon Medeiros and Mark Flakne regarding Stacey Reinhardt conference call earlier in the day. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Make modifications to consolidated request list to be sent to Packard at Stacey Reinhardt's request. |
| 2/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.1 | $515.00 | $51.50 | Hold discussion with Steve Sexton regarding supplemental request list sent to Packard and the need to include this supplemental request list in the consolidated request list. |
| 2/1/2007 | Eyman, Genevieve | Associate | United States | Corporate | 1.1 | $290.00 | $319.00 | 0507F02278:  Worked on client documents for N Lloyd, D Chen and J Han (PwC). |
| 2/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | Preparation to hold call with Packard Management at 9am. |
| 2/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | Allocation of workplan to region and team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Update request list based on call with management, create material meeting agenda. |
| 2/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Preparation of request documents for Packard. |
| 2/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | PwC internal discussion to discuss Sheehan meeting. |
| 2/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Meeting with N. Eastern (PwC), S Reinhart, V Fagard (Delphi) to discuss engagement progress and planning for fieldwork. |
| 2/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Update meeting with G Medeiros and N Eastman (PwC) regarding Stacey Reinhardt conference call earlier in the day. |
| 2/1/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Meet to discuss revenue projections for Consumer Electronics division - T. Clark (Delphi), L. Jolly (Delphi), M Rogers (Delphi), K Jorge (Delphi), R Ho (FTI), E Deramaux (PwC), J Nguyen-Dai (PwC). |
| 2/1/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.5 | $325.00 | $812.50 | Create agenda and clarify data request list for Consumer Electronics meeting. |
| 2/1/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Research with aftermarket data. |
| 2/1/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Categorize and organize data from Aftermarket. |
| 2/1/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Record Medical systems data. |
| 2/1/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 0.3 | $325.00 | $97.50 | Meet with PwC team to discuss Consumer Electronics. |
| 2/1/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 0.2 | $325.00 | $65.00 | Meet with L Jolly (Delphi) to discuss data for Aftermarket. |
| 2/1/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Draft issues report related to feedback and findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.9 | $515.00 | $978.50 | Read documentation provided by Information Technology SG&A reduction team. |
| 2/1/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Continue draft issues report related to feedback and findings. |
| 2/1/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Participated in meeting with Kevin Malley (PwC), and Paul Gulbin to discuss SG&A finance topic. |
| 2/1/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 6.0 | $325.00 | $1,950.00 | Preparation of Preliminary Balance Sheet Presentation Slides- Consolidated, Europe, North America, South America, Asia. |
| 2/1/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Status update on request listing with Suzanna Kokic, Balance Sheet Analyst. |
| 2/1/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Status update meeting with Lowell Severson, Delphi Project Mgr and John, FTI. |
| 2/1/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Documentation of question and answer period with Suzanna Kokic, Delphi Balance Sheet Mgr. |
| 2/1/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Preliminary Debt and Debt Like Items Slides. |
| 2/1/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 4.2 | $515.00 | $2,163.00 | Updated write up of all SG&A deliverables: GSM, Org, Finance, Sales and HR function deliverables, document tracking sheet and supporting documentation. |
| 2/1/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 3.8 | $515.00 | $1,957.00 | Reviewed BPO outsourcing contracts for Finance SG&A savings estimates. |
| 2/1/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Reviewed BPO outsourcing spreadsheets for Finance SG&A savings estimates. |
| 2/1/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 1.1 | $290.00 | $319.00 | Work with Baan data and confidence levels. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Hesse, Scott | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F02496:  Review 2004 transaction disclosure summary for transaction risks. |
| 2/1/2007 | Johnson, Chris | Manager | United States | Corporate | 1.2 | $390.00 | $468.00 | Electronic Data Room Search and document retrieval. |
| 2/1/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 4.2 | $325.00 | $1,365.00 | Updated write up of all SG&A deliverables: GSM, Org, Finance, Sales and HR function deliverables, document tracking sheet and supporting documentation. |
| 2/1/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.8 | $325.00 | $585.00 | Reviewed BPO outsourcing contracts for Finance SG&A savings estimates. |
| 2/1/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Reviewed BPO outsourcing spreadsheets for Finance SG&A savings estimates. |
| 2/1/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.9 | $775.00 | $1,472.50 | Review of preliminary financial analysis and data prepared / gathered by PwC team and content of data room. |
| 2/1/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Review of Thermal division historical, forecast F/S provided by management. |
| 2/1/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.4 | $775.00 | $1,085.00 | Update call with Delphi team (P. Smidt; C. Wittmer). |
| 2/1/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.2 | $775.00 | $930.00 | Status update meeting with L. Severson, Delphi to discuss planning for diligence and status of data requests. |
| 2/1/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Discussion of project status with D. Peluso, PwC director. |
| 2/1/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Reviewing actuarial projections for Postretirement welfare. |
| 2/1/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.4 | $325.00 | $780.00 | Allocating pension expense by division. |
| 2/1/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.6 | $325.00 | $520.00 | Reviewing international funding standards. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Reconciling detailed trial balances of North American plants to Hyperion for the year 2006 and understanding flow of financial/management reporting. |
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Understanding and analysing products flow - HVAC. |
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Understanding and analysing products flow - PTC. |
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Understanding and analysing products flow - New Markets. |
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Understanding and analysing products flow - Compressors. |
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.9 | $325.00 | $292.50 | Understanding and analysing products flow - TSC. |
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Review of list of outstanding items requested from Delphi - with Lowell. |
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Understanding and analysing products flow - Control Heads. |
| 2/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | Discussion on progress of due diligence. |
| 2/1/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Met with Baan Administrator, John Rowlands to discuss data availability. |
| 2/1/2007 | Lahiri, Anirban | Associate | United States | Non - Working Travel Time | 1.5 | $290.00 | $435.00 | Travelled to Detroit to meet with BaaN administrator (3hrs. *50%). |
| 2/1/2007 | Lahiri, Anirban | Associate | United States | Non - Working Travel Time | 1.5 | $290.00 | $435.00 | Returned from Detroit to New York (3hrs. *50%). |
| 2/1/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.0 | $290.00 | $290.00 | Analysed and categories additional BaaN data provided by John Rowlands. |
| 2/1/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.2 | $390.00 | $1,638.00 | 0507F02462:  Research regarding effect of Common Rights Offering on change of ownership. |
| 2/1/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.3 | $325.00 | $1,381.25 | E&S Management presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.3 | $325.00 | $1,381.25 | Continued...(E&S Management presentation.) |
| 2/1/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.0 | $325.00 | $325.00 | J. Zaleski, P. Durocher D. Samohin, L. Ly (PwC) follow up discussion on management presentation. |
| 2/1/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.2 | $775.00 | $930.00 | Team call with Colin Wittmer and Pete Smidt. |
| 2/1/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.0 | $775.00 | $775.00 | Conference call with Darren Frost and Paul Gulbin to discuss status, timing, issues and findings and prep for 5:00 p.m. team call. |
| 2/1/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 3.2 | $515.00 | $1,648.00 | Attended E&S management presentation in Troy. |
| 2/1/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.9 | $515.00 | $978.50 | Autofacts volume and mapping meeting - Delphi (J. Rowland, E. Hofius), PwC ( A. Lahiri, P. McCarthy, S. Sexton, R. Robinson ). |
| 2/1/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.3 | $515.00 | $669.50 | Revenue request list - identifying contacts - Delphi (J. Rowland, E. Hofius), PwC ( A. Lahiri, P. McCarthy, S. Sexton, R. Robinson ). |
| 2/1/2007 | McCarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Revenue line update and next steps conference call - PwC (E. Deramaux, C. Vasquez). |
| 2/1/2007 | McCarthy, Paul | Director | United States | Corporate | 0.5 | $515.00 | $257.50 | Call with Cerberus revenue line expert to confirm expectations and issues. |
| 2/1/2007 | McCarthy, Paul | Director | United States | Corporate | 0.4 | $515.00 | $206.00 | Coordination and follow-up with Colin Wittmer requests. |
| 2/1/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.3 | $325.00 | $1,381.25 | Continued...(E&S Management presentation.) |
| 2/1/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.3 | $325.00 | $1,381.25 | E&S Management presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/1/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.0 | $325.00 | $325.00 | J. Zaleski, P. Durocher, D. Samohin, L. Ly and J. McCarty (PwC) follow-up discussion on management presentation. |
| 2/1/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.5 | $775.00 | $1,162.50 | Review management material. |
| 2/1/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.5 | $775.00 | $387.50 | Update meeting with M Flakne (PwC) and N Eastman (PwC) regarding Stacey Reinhardt conference call earlier in the day. |
| 2/1/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | 0507F03282:  Review due dil reports. |
| 2/1/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Review financial and other information provided by Delphi. |
| 2/1/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Review financial and other information provided by Delphi. |
| 2/1/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 1.0 | $515.00 | $515.00 | 0507F03611:  Preparation of the request list. |
| 2/1/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.0 | $325.00 | $975.00 | Reviewed and checked 2006 UK Pension Projections Spreadsheet. |
| 2/1/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Reviewed and checked 2006 German Pension Projections Spreadsheet. |
| 2/1/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Reviewed and checked 2006 Mexico Pension Projections Spreadsheet. |
| 2/1/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Working on CE and Medical data collection and analysis. |
| 2/1/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Input data for cosolidated Income Statement datapack. |
| 2/1/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 3.1 | $515.00 | $1,596.50 | Meeting CE - Max Rogers (DPSS). |
| 2/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Prepare specific requests for OES and IAM. |
| 2/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Supervise Justin. |
| 2/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Analyse IAM revenues. |
| 2/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Supervise Anh. |
| 2/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Conference call PwC all divisions. |
| 2/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.9 | $515.00 | $463.50 | Documentation of days findings. |
| 2/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Prepare meeting Medical. |
| 2/1/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 5.0 | $515.00 | $2,575.00 | 0507F04093: Preparation of report template. |
| 2/1/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.7 | $325.00 | $877.50 | Revised opportunity list for discussion (request for Jim Heiman) in TAS to increase coverage of unbooked business. |
| 2/1/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Continued - Completed hypothesis worksheets for Thermal PBUs. |
| 2/1/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Completed hypothesis worksheets for Thermal PBUs. |
| 2/1/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Thermal division BaaN file analysis, booked and unbooked revenue. |
| 2/1/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Continued -Thermal division BaaN file analysis, booked and unbooked revenue. |
| 2/1/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Analysis of Labor data files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Preparation of labor data for PwC colleagues. |
| 2/1/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.5 | $325.00 | $812.50 | Meeting w/ Fred Laws to discuss labor overlays. |
| 2/1/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | PwC internal update call. |
| 2/1/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 3.1 | $390.00 | $1,209.00 | Read through legal documents, 414(l) transfer calculations (continued). |
| 2/1/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 2.8 | $390.00 | $1,092.00 | Read through legal documents, 414(l) transfer calculations. |
| 2/1/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 1.9 | $390.00 | $741.00 | Status update with Eric Wheeler on 414(l) calculations. |
| 2/1/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.3 | $390.00 | $1,657.50 | E&S Management presentation. |
| 2/1/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.3 | $390.00 | $1,657.50 | Continued...(E&S Management presentation.) |
| 2/1/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | J. Zaleski, P. Durocher D. Samohin, L. Ly (PwC) follow up discussion on management presentation. |
| 2/1/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Prepare for medical meeting. |
| 2/1/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Update coordinate Packard diligence. |
| 2/1/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.9 | $390.00 | $741.00 | Autofacts volume and mapping meeting - Delphi (J. Rowland, E. Hofius), PwC ( A. Lahiri, P. McCarthy, S. Sexton, R. Robinson ). |
| 2/1/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.7 | $390.00 | $663.00 | Updated request list. |
| 2/1/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.3 | $390.00 | $507.00 | Revenue request list - identifying contacts - Delphi (J. Rowland, E. Hofius), PwC ( A. Lahiri, P. McCarthy, S. Sexton, R. Robinson ). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Sexton, Steven | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Status update call with all the divisions and HR and revenue stream. PwC (B. Kelly, D. Peluso, J. Zaleski, P. Elie, C. Chambers, N. Smith, J. Nguyen-Dai, G. Medeiros, D. Dilcher, M. Burwell, K. Malley, P. Gulbin). |
| 2/1/2007 | Sexton, Steven | Manager | United States | Corporate | 0.1 | $390.00 | $39.00 | Status update call with all the divisions and HR and revenue stream. PwC (B. Kelly, D. Peluso, J. Zaleski, P. Elie, C. Chambers, N. Smith, J. Nguyen-Dai, G. Medeiros, D. Dilcher, M. Burwell, K. Malley, P. Gulbin). |
| 2/1/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Updated the IT detail document. |
| 2/1/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.8 | $325.00 | $585.00 | Updated the IT executive summary document. |
| 2/1/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.8 | $325.00 | $585.00 | Reviewed and analyzed the new IT documents and information provided by Delphi. |
| 2/1/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Discussed the IT documents with PwC resource P. Verma. |
| 2/1/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Discussed the IT documents with PwC resource D. Frost. |
| 2/1/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Conference call with PwC resource A. Bao to explain the IT budget spreadsheet. |
| 2/1/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.3 | $325.00 | $97.50 | Updated the list of IT follow up questions for Delphi. |
| 2/1/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.3 | $325.00 | $97.50 | Reponded to queries from Delphi regarding the questions. |
| 2/1/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03689:  Review the TP files for Delphi. |
| 2/1/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03691:  Meeting with TP team regarding TP policy for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03690:  Meeting with GT team regarding general info for Delphi. |
| 2/1/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.0 | $325.00 | $1,625.00 | Corporate balance sheet analysis. |
| 2/1/2007 | Slater, Samuel | Sr Associate | United States | Wind-down | 2.0 | $325.00 | $650.00 | Reviewed the AHG management presentation. |
| 2/1/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | General admin. |
| 2/1/2007 | Smidt, Peter | Director | United States | Product-line Profitability: Electronics & Safety | 8.0 | $515.00 | $4,120.00 | Attend E&S management presentation in Troy. |
| 2/1/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 1.8 | $290.00 | $522.00 | Develop methodology for analysis by reviewing what data is available versus what data is needed. |
| 2/1/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 1.6 | $290.00 | $464.00 | Analyze Baan data to identify key models and OEM customers. Use results in data request list to management. |
| 2/1/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 1.0 | $290.00 | $290.00 | Meet with Jerry Kuhn, Manager of Market Analysis, to download Strategy Analytics reports and discuss methodology underlying Delphi's market share analysis to facilitate comparison. |
| 2/1/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 0.9 | $290.00 | $261.00 | Organize files and put on share drive for other team members to view. |
| 2/1/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 0.8 | $290.00 | $232.00 | Discuss with David Morgan, Manager of Sales Planning, the methodology used to derive non-contractual pricedowns to facilitate comparison. |
| 2/1/2007 | Thiel, Nicole | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | 0507F03564:  SALT - Project Giant income information received update. |
| 2/1/2007 | Thiel, Nicole | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0507F03565:  S/U - Project Giant update to Nick Loyd (PwC). |
| 2/1/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.2 | $515.00 | $103.00 | Instructions to Chris Johnson on scheduling consolidating liabilites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.2 | $515.00 | $103.00 | Follow up W. Telgen and S. Kihn on data request, and outlined specific questions for each. |
| 2/1/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Follow-up on work streams and information request list. |
| 2/1/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Discussed the IT documents with PwC resource Chetan. |
| 2/1/2007 | Weiss, Nelio | Partner | Brazil | Project Giant - ITS Work | 2.0 | $775.00 | $1,550.00 | 0507F03614:  Discussion on the scope and fees with PwC Detroit (Mr.Scott Hesse) and contact with the tax representative of Delphi Brasil (Ms. Letícia Albuquerque). |
| 2/1/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.7 | $390.00 | $1,443.00 | Review information provided by Delphi. |
| 2/1/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.7 | $390.00 | $663.00 | Project management. |
| 2/1/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | Review preliminary bridge analysis prepared by Y Yang (PwC). |
| 2/1/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.3 | $325.00 | $1,397.50 | Read through Delphi provided documents. |
| 2/1/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Update conference call with FDD divisional teams and corporate team. |
| 2/1/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Meet with Derrick Williams and Charles Chamberland regarding agenda for the first days of fieldwork and to discuss information to be provided by Delphi for fieldwork. |
| 2/1/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $130.00 | Revise working group list. |
| 2/1/2007 | Wittmer, Colin | Partner | United States | Product-line Profitability: Electronics & Safety | 8.0 | $775.00 | $6,200.00 | Attend E&S management presentation in Troy. |
| 2/1/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Analyze salaried plan freezing. |
| 2/1/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | Analyze salaried plan freezing. |
| 2/1/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | Analyze business plan vs ongoing plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/1/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | Review actuary's analysis for business plan. |
| 2/1/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | Analyze hourly plan freezing. |
| 2/1/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.1 | $325.00 | $357.50 | Check benefit summary. |
| 2/1/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.1 | $325.00 | $357.50 | Review benefit summaries. |
| 2/1/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.5 | $775.00 | $2,712.50 | E&S PBU business plan presentations. |
| 2/1/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.4 | $775.00 | $1,860.00 | J. Owens business plan presentation. |
| 2/1/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.1 | $775.00 | $852.50 | R. Jobe business plan presentation. |
| 2/1/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | PwC internal update call, led by C. Wittmer. |
| 2/1/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.5 | $775.00 | $387.50 | Reading E&S business plan. |
| 2/1/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.4 | $775.00 | $310.00 | Meeting with PwC E&S team to discuss business plan presentation. |
| 2/2/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | AHG management presentation. |
| 2/2/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | Analysis of the PL. |
| 2/2/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 0.5 | $390.00 | $195.00 | Travel: DTW to ORD (1hr. *50%). |
| 2/2/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.7 | $390.00 | $1,053.00 | Financial meeting with A. Sequin, A. Hoffman, T. Clark, R. Ho (FTI), Jean-Marie Nguyen-Dai (PwC) to discuss historical and projected financial information.. |
| 2/2/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.2 | $390.00 | $858.00 | Travel (50% of total time) to Detroit Metro Airport to Philadelphia International. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Meeting with Medical management A. Sequin, A. Hoffmann, J. Harris, D. Berge, T. Clark - Delphi. R. Ho - FTI, PwC-S. Sexton, J. Nguyen-Dai, J. Bharkhda, C. Fliegel. |
| 2/2/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Preparation of meeting agenda, documents to be distributed and discussion points for meetings above. |
| 2/2/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | Research Facillity tour A. Sequin, A. Hoffmann, J. Harris - Delphi. R. Ho - FTI, PwC-S. Sexton, J. Nguyen-Dai, J. Bharkhda, C. Fliegel. |
| 2/2/2007 | Burwell, Michael | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Update meeting w/John Sheehan & S. Salarin re: timing, information constraints, issues identified and other matters. |
| 2/2/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0507F04020:  PwC meeting to finalize apporach of work, roles and responsaibilities and budget. (lead P. Elie & C. Chamberland). |
| 2/2/2007 | Chamberland, Charle | Director | Canada | Non - Working Travel Time | 1.5 | $515.00 | $772.50 | 0507F04021:  Travel Detroit to Montreal - 3 hours, charged 50%. |
| 2/2/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.8 | $290.00 | $1,087.50 | NA - AR by Account and Region with analytical chart preparation. |
| 2/2/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | IAM - NA Sales and GM by product type. |
| 2/2/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.3 | $290.00 | $362.50 | Inventory Reconciliation by PBU. |
| 2/2/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Time and Expense Preparation. |
| 2/2/2007 | Chen, David | Director | United States | Tax | 3.2 | $515.00 | $1,648.00 | 0507F03200:  Review summary of international tax reporting package prepared by Andrew Clouser. |
| 2/2/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0507F03201:  Review international portion of U.S. Federal Income Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/2/2007 | Chiang, Mike | Sr Manager | China | Project Giant - ITS Work | 3.0 | $515.00 | $1,545.00 | 0507F03687: Meeting Federic Barat and Vivian Wang. |
| 2/2/2007 | Chiang, Mike | Sr Manager | China | Non - Working Travel Time | 0.8 | $515.00 | $386.25 | 0507F03688: (1.5x50%) Travel to Delphi office, round trip - 1.5 hrs @ $515/hr = $772.50 (original value). |
| 2/2/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.6 | $325.00 | $845.00 | 0507F02370: Editing and adding new information for summary spreadsheet for non US income tax & reporting package information. |
| 2/2/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | 0507F02372: Adding U.S. dollar amount tab to the excel workbook which includes the summary of all non US income tax accounting & reporting package information. |
| 2/2/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.2 | $325.00 | $390.00 | 0507F02371: Analyzing summary spreadsheet that includes non-US income tax accounting & reporting package information. |
| 2/2/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.7 | $325.00 | $227.50 | 0507F02373: Formatting summary spreadsheet with non-US income tax accounting & reporting package information for review. |
| 2/2/2007 | Dietz, Richard | Manager | United States | Tax | 1.6 | $390.00 | $624.00 | 0507F03327: Following up on Delphi M&A activity and the Delphi/GM agreements. |
| 2/2/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.5 | $775.00 | $2,712.50 | Analyze non-US pension FAS 132 disclosures. |
| 2/2/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.7 | $775.00 | $1,317.50 | Status call with PwC and Delphi. |
| 2/2/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.1 | $515.00 | $1,596.50 | 0507F03940: Follow-up on management presentation with R. Jobe, P. Snow, C. Peredo, A. Jackson, M. MacDonald, C. Turin (Delphi) and J. Zaleski, P. Durocher, L. Le, D. Samohin (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | 0507F03941: Meeting with R. Jobe, S. Snow, M. MacDonald (Delphi) and P. Durocher, D. Samohin, L. Le (PwC). Other PBU review. |
| 2/2/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Discussion with Gordon Medeiors re: revenue team logistics. |
| 2/2/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | Status update with PwC team (Moylan, Wilkinson, McCarthy, Chamberland). |
| 2/2/2007 | Eyman, Genevieve | Associate | United States | Corporate | 1.3 | $290.00 | $377.00 | 0507F02277: Processed documents for A Clouser, J Han, D Chen and N Lloyd. |
| 2/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Continued review of data provided by Packard. |
| 2/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Review of IS/BS data items. |
| 2/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Internal call with Sheehan (Delphi) to discuss status of due diligence. |
| 2/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Compose email to team with actions points from Sheehan update call. |
| 2/2/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Meet with to discuss revenue projections for Medical Systems with Al Hoffman (Delphi), Arik Anderson (Delphi), Dave Berge (Delphi), T Clark (Delphi), R Ho (FTI), and PwC P&SS team. |
| 2/2/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Continue design of P&SS report deck making edits from manager. |
| 2/2/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.9 | $325.00 | $617.50 | Organize data and meeting notes from Medical Systems meeting. |
| 2/2/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | Meet with Al Hoffman (Delphi) and PwC team to have tour of Medical Systems facility and see products. |
| 2/2/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Travel from Detroit to New York (2hrs. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Draft report regarding issues and findings. |
| 2/2/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Read documentation provided by Information Technology SG&A reduction team. |
| 2/2/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Continue drafting report. |
| 2/2/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.3 | $515.00 | $669.50 | Continue to read documentation provided by Information Technology SG&A reduction team. |
| 2/2/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.2 | $515.00 | $103.00 | Discussion with Paul Gulbin (PwC) regarding SG&A findings. |
| 2/2/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation and Analysis of Inventory 2005 and 2006 North America. |
| 2/2/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation of Debt and Debt Like Items Slide. |
| 2/2/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Meeting with Donna Conlan, Inventory Analyst, Lockport Cost Accounting Group and Lowell Severnson, Delphi Acctg to discuss request listing for inventory and discuss general accounting policies for North America. |
| 2/2/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Drive from Troy, Mich to Cleveland, Oh- Total Drive 3 hours. |
| 2/2/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Conference call with Lowell Severnson to discuss the accounting for all restructuring charges in 2006 and forecast of future cash outflows. |
| 2/2/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Status update on request listing with Suzanna Kokic, Balance Sheet Analyst. |
| 2/2/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.8 | $325.00 | $1,560.00 | 0507F02764:  Modify the write-up regarding FAS 5 - tax contingency and reserve. |
| 2/2/2007 | Hernandez, Lizette | Associate | United States | Tax | 1.0 | $290.00 | $290.00 | Review of Project Giant- IRMS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02495: Discussion with Andreas Kempf (PwC Germany) on scope/timing and information request for Brazil. |
| 2/2/2007 | Hesse, Scott | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F02494: Note to Bob Sparks (Delphi) to follow up on local due diligence information request for Brazil. |
| 2/2/2007 | Johnson, Chris | Manager | United States | Corporate | 0.4 | $390.00 | $156.00 | Electronic Data Room Search and document retrieval. |
| 2/2/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Preparation of issues / notes for discussion with Delphi management and other PwC diligence teams to discuss project status. |
| 2/2/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Call with J Sheehan, Delphi to discuss status, timing and logistics of project. |
| 2/2/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Discussion of open issues and data requests with team. |
| 2/2/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Call to listen to Delphi management discuss Business Plan process. |
| 2/2/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Review preliminary issues lists / background analysis prepared by PwC team. |
| 2/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.3 | $325.00 | $1,072.50 | Checking baseline Non-US pension projections. |
| 2/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Discussion on approach and inputting data for analysis - Lockport. |
| 2/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Inputting data for analysis - Rio Bravo. |
| 2/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Inputting data for analysis - Direct Shipments. |
| 2/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Inputting data for analysis - Vandalia. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Inputting data for analysis - SG&A. |
| 2/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Inputting data for analysis - OCOGS. |
| 2/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | Call/discussion on progress of due diligence. |
| 2/2/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Detailed analysis of BaaN revenue data for Packard division. |
| 2/2/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Detailed analysis of BaaN revenue data for Packard division. |
| 2/2/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.1 | $390.00 | $1,599.00 | 0507F02461:  Research and write-up on potential ownership change caused by Harbinger investment. |
| 2/2/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.0 | $325.00 | $1,625.00 | J. Zaleski, P. Durocher D. Samohin, L. Ly (PwC) R. Jobe, S. Snow M. McDonald (Delphi) Follow up discussion. |
| 2/2/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.0 | $325.00 | $1,300.00 | Review sharepoint and files download. |
| 2/2/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Update status of draft report issues with Paul Gulbin. |
| 2/2/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 2.6 | $515.00 | $1,339.00 | Review of materials and email from Packard regarding scheduling of Monday meetings; preparation of questions for Monday meetings. |
| 2/2/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 0.9 | $515.00 | $463.50 | Logistics and planning meeting P. Elie, C. Chamberland, S. Alvi, S. Joly, K. Wilkinson, S. Sexton, P. McCarthy. |
| 2/2/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $325.00 | $1,202.50 | J. McCarty (PwC) analyzed Joint Venture information into a reviewable format.. |
| 2/2/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | J. McCarty (PwC) analyzed PBU and product line information into a reviewable format.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/2/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.7 | $325.00 | $552.50 | J. McCarty (PwC) reviewed and engineering expense and prepared for meeting. |
| 2/2/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.5 | $775.00 | $1,162.50 | Review revenue team logistics. |
| 2/2/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.5 | $775.00 | $387.50 | Discussion with N Eastman (PwC) regarding revenue team logistics. |
| 2/2/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.2 | $390.00 | $1,638.00 | Review financial and other information provided by Delphi. |
| 2/2/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.2 | $390.00 | $1,638.00 | Review financial and other information provided by Delphi. |
| 2/2/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $290.00 | $1,160.00 | Income statement consolidation. |
| 2/2/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | Reviewed and checked 2006 Portugal Pension Projections Spreadsheet. |
| 2/2/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Reviewed and checked 2006 Luxembourg Pension Projections Spreadsheet. |
| 2/2/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.8 | $325.00 | $585.00 | Reviewed and checked 2006 Europe Pension Projections Spreadsheet. |
| 2/2/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Worked on consolidated Income Statement datapack. |
| 2/2/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.5 | $325.00 | $812.50 | Afternoon flight from Detroit back to New York for the weekend (total 5 hours). |
| 2/2/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.8 | $325.00 | $243.75 | Dataroom information followed-up and filing. |
| 2/2/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.8 | $325.00 | $243.75 | Worked on Inventory analysis. |
| 2/2/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.5 | $325.00 | $162.50 | Met with Jean-Marie Nguyen-Dai of PwC to discuss work allocation and status update, team update of information request list, team update of dataroom information received, and other team sharing, coaching (morning). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.9 | $515.00 | $1,493.50 | Meeting Medical - Dave Berge (DPSS). |
| 2/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Coach the team. |
| 2/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Travel (3hrs. *50%). |
| 2/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | Documentation of days findings. |
| 2/2/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 3.0 | $390.00 | $1,170.00 | 0507F03685:  Meeting Federic Barat and Vivian Wang continued. |
| 2/2/2007 | Ong, Audrey | Manager | China | Non - Working Travel Time | 0.8 | $390.00 | $292.50 | 0507F03686:  (1.5x50%) Travel to Delphi office, round trip - 1.5 hrs @ $390/hr = $585 (original value). |
| 2/2/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04095:  Update call with John Sheenan. |
| 2/2/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04094:  Restructuring call with Thermal management. |
| 2/2/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04096:  Update info requests with PwC team. |
| 2/2/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04097:  Info requests update call with PwC Lowell and Scot. |
| 2/2/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Work on report for Thermal revenue projections - customer mix. |
| 2/2/2007 | Purdy, Scott | Sr Associate | United States | Non - Working Travel Time | 2.0 | $325.00 | $650.00 | Return trip to NY from Detroit, total travel time 4.0 hours * 50%. |
| 2/2/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Work on report for Thermal revenue projections - booked vs unbooked data. |
| 2/2/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Continued - Work on report for Thermal revenue projections - Customer mix. |
| 2/2/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Work on report for Thermal revenue projections - customer mix. |
| 2/2/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Completed hypothesis worksheets for Thermal PBUs. |
| 2/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | AHG Management presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | General team centralized HQ coordination tasks. |
| 2/2/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 5.5 | $390.00 | $2,145.00 | Review sharepoint and files download. |
| 2/2/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 5.0 | $390.00 | $1,950.00 | J. Zaleski, P. Durocher D. Samohin, L. Ly (PwC) R. Jobe, S. Snow M. McDonald (Delphi) Follow up discussion. |
| 2/2/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | Prepare question list from sharepoint information. |
| 2/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Meeting with Medical management A. Sequin, A. Hoffmann, J. Harris, D. Berge, T. Clark - Delphi. R. Ho - FTI, PwC-S. Sexton, J. Nguyen-Dai, J. Bharkhda, C. Friegel. |
| 2/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | Review contracts - GM. |
| 2/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | Review of autofacts findings. |
| 2/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | Recap of DPSS meeting. |
| 2/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | Research Facillity tour A. Sequin, A. Hoffmann, J. Harris - Delphi. R. Ho - FTI, PwC-S. Sexton, J. Nguyen-Dai, J. Bharkhda, C. Friegel. |
| 2/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.1 | $390.00 | $429.00 | Outstanding items request list. |
| 2/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | Logistics and planning meeting P. Elie, C. Chamberland, S. Alvi, S. Joly, K. Wilkinson, S. Sexton, P. McCarthy. |
| 2/2/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.8 | $325.00 | $910.00 | Updated the latest IT deliverables based on information reviewed. |
| 2/2/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Travel from client site to Dallas during working hours (3.2hrs. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 3.0 | $325.00 | $975.00 | 0507F03683:  Meeting Federic Barat and Vivian Wang wrap up. |
| 2/2/2007 | Shen, Frank | Sr Associate | China | Non - Working Travel Time | 0.8 | $325.00 | $243.75 | 0507F03684:  (1.5x50%) Travel to Delphi office, round trip - 1.5 hrs @ $325/hr = $487.5 (original value. |
| 2/2/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 0.5 | $325.00 | $162.50 | 0507F03682:  Preparing information request list to client and reviewing preliminary information received. |
| 2/2/2007 | Slater, Samuel | Sr Associate | United States | Wind-down | 4.5 | $325.00 | $1,462.50 | Attended the AHG management presentation. |
| 2/2/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | 50% billed to client. |
| 2/2/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Balance sheet analysis. |
| 2/2/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Attend management presentation for AHG in Troy. Prepare list of follow-up questions. |
| 2/2/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Status update meeting with John Sheehan, Sarah Salrin, Mark Williams. |
| 2/2/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.3 | $290.00 | $1,247.00 | Continued - Develop working hypothesis; identify risks with projections and tests that could be used to make revenue adjustments. |
| 2/2/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.0 | $290.00 | $1,160.00 | Develop working hypothesis; identify risks with projections and tests that could be used to make revenue adjustments. |
| 2/2/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 0.3 | $290.00 | $87.00 | Communicated with David Morgan, Manager of Sales Planning, to discuss non-contractual pricedowns. |
| 2/2/2007 | Thiel, Nicole | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0507F03563:  SALT - Transistioning due diligence work to Gretchen Whalen (PwC). |
| 2/2/2007 | Thiel, Nicole | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0507F03562:  S/U -Transitioning due diligence work to Gretchen Whalen (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Thomas, Dingdi | Director | United States | Corporate | 1.2 | $515.00 | $618.00 | Reviewed response infromation from W. Telgen. |
| 2/2/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.2 | $515.00 | $103.00 | Discussed Work Comp cost information request from D. France in HR. |
| 2/2/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | Reviewed warranty reserve information. |
| 2/2/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.3 | $390.00 | $1,677.00 | Continued - Develop working hypothesis; identify risks with projections and tests that could be used to make revenue adjustments. |
| 2/2/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Develop working hypothesis; identify risks with projections and tests that could be used to make revenue adjustments. |
| 2/2/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 0.3 | $390.00 | $117.00 | Communicated with David Morgan, Manager of Sales Planning, to discuss non-contractual pricedowns. |
| 2/2/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 0.3 | $390.00 | $117.00 | Communicated with David Morgan, Manager of Sales Planning, to discuss non-contractual pricedowns. |
| 2/2/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03481:  Transition discussion with Eric Burkheiser. |
| 2/2/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03480:  Review of PBC info. |
| 2/2/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03483:  Review of PBC info. |
| 2/2/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03482:  Prepare Updated information request for due diligence. |
| 2/2/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03479:  Prepare Updated information request for due diligence. |
| 2/2/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.0 | $390.00 | $780.00 | Review non-US pension FAS 132 disclosures. |
| 2/2/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.9 | $390.00 | $351.00 | Project management. |
| 2/2/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.5 | $325.00 | $1,137.50 | Read through Delphi provided documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.9 | $325.00 | $292.50 | Logistics and planning meeting P. Elie, C. Chamberland, S. Alvi, S. Joly, K. Wilkinson, S. Sexton, P. McCarthy. |
| 2/2/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.0 | $775.00 | $3,875.00 | Attend management presentation for AHG in Troy. |
| 2/2/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Status update meeting with John Sheehan, Sarah Salrin, Mark Williams. |
| 2/2/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Preparation for John Sheehan update meeting. |
| 2/2/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 4.0 | $325.00 | $1,300.00 | Recocile ongoing state of the plans with the state under business plan. |
| 2/2/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Summarize Europe pension disclosure. |
| 2/2/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | Summarize Germany disclosure. |
| 2/2/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.3 | $325.00 | $422.50 | Organize 2006 disclosure. |
| 2/2/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.5 | $325.00 | $162.50 | Understand non-US disclosure. |
| 2/2/2007 | Yazmin, Caceres | Sr Manager | Mexico | Project Giant - ITS Work | 1.0 | $515.00 | $515.00 | 0507F03844:  Discussion with Oscar Mata, Country Tax Manager to determine the key documents needed for the Mexican tax review. |
| 2/2/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 3.0 | $290.00 | $870.00 | 0507F03680:  Preparation for meeting with Federic Barat and Vivian Wang. |
| 2/2/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 2.4 | $290.00 | $696.00 | 0507F03679:  Prepare information request lists for on-site review. |
| 2/2/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 1.1 | $290.00 | $319.00 | 0507F03678:  Print out and organize documents provided by Vivian Wang. |
| 2/2/2007 | Yong, Gwen | Associate | China | Non - Working Travel Time | 0.8 | $290.00 | $217.50 | 0507F03681:  (1.5x50%) Travel to Delphi office, round trip - 1.5 hrs @ $290/hr = $435 (original value). |
| 2/2/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.1 | $775.00 | $1,627.50 | Meeting with R. Jobe to review questions from business plan presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/2/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.0 | $775.00 | $1,550.00 | Meeting with J. Sheehan and S. Salarin to provide PwC status update. |
| 2/3/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | Analysis: Adjustments (CJVs) in corporate headquarters and consolidation. |
| 2/3/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Consolidated Working Capital Adjustments Slide. |
| 2/3/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of updated request listing for Week of Feb 5. |
| 2/3/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Consolidated Balance Sheet- Europe, Asia. |
| 2/3/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Consolidated Working Capital Slide. |
| 2/3/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Preparation and review of updated detailed information request listing. |
| 2/3/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | Analyze data on other pbu. |
| 2/3/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.2 | $325.00 | $715.00 | Worked on the consolidated Income Statement datapack. |
| 2/3/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Prepare EBITDA & sales bridges for SA. |
| 2/3/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Prepare EBITDA & sales bridges for EU. |
| 2/3/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Prepare EBITDA & sales bridges for AP. |
| 2/4/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Read background information on Delphi engagement. |
| 2/4/2007 | Danton, Stephen | Director | United States | Tax | 2.0 | $515.00 | $1,030.00 | 0507F06727:  Review state and local tax information provided by Management. |
| 2/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Formatting and analysing P&L data for Rio Bravo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Formatting and analysing P&L data for Lockport. |
| 2/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Formatting and analysing P&L data for Direct Shipmnents. |
| 2/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Formatting and analysing P&L data for Vandalia. |
| 2/4/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | Analyze data on capex. |
| 2/4/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 0.3 | $515.00 | $154.50 | Review of revenue line analysis to date; prepare next steps. |
| 2/4/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.2 | $515.00 | $103.00 | Review of revenue line analysis to date; prepare next steps. |
| 2/4/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $325.00 | $1,007.50 | J. McCarty (PwC) analyzed PBU and product line information as well as joint venture information into a reviewable format.. |
| 2/4/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | D. Samohin and J. McCarty (PwC) reviewed analysis to date and strategized for the up coming week. |
| 2/4/2007 | Peluso, Damiano | Director | Canada | Non - Working Travel Time | 0.8 | $515.00 | $386.25 | 0507F04098:  (1.5 x50%) travel from Troy to Cleveland. |
| 2/4/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Include EU section descriptions for income statement. |
| 2/4/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Update AP section for drop ship section of NA. |
| 2/4/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Update SA section of report for all five slides. |
| 2/4/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Update EU section of report for all five slides. |
| 2/4/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Include SA section descriptions for income statement. |
| 2/5/2007 | Aeder, Mitch | Managing Director | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F06723:  Consultation on bankruptcy related tax consideratons. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | Internal planning meeting with M Flakne, B Monette and N Eastman (PwC): discussion of workplan. |
| 2/5/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.7 | $325.00 | $877.50 | Review of additional data provided by management. |
| 2/5/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.8 | $325.00 | $585.00 | Review of workplan and data provided. |
| 2/5/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Travel to Packard (round trip 3hr). |
| 2/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.0 | $390.00 | $1,950.00 | Analysis: corporate headquarter income statement reconciliation. |
| 2/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Non-chargeable Travel (3hrs. *50%). |
| 2/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.3 | $390.00 | $487.50 | Non-chargeable Travel (2.5hrs. *50%). |
| 2/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Analysis: review of the adjustments on consolidation level. |
| 2/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.7 | $390.00 | $273.00 | Meet with Pete Smidt to discuss the progress. |
| 2/5/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 0.5 | $390.00 | $195.00 | Travel: ORD to DTW (1hr. *50%). |
| 2/5/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Completed Medical follow-up from Friday meeting. |
| 2/5/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Morning flight from Philadelphia to Detroit to start fieldwork for the week from 02/05 - 02/09 at Delphi's office (total 5 hours). |
| 2/5/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Worked on Consolidated IS datapack. |
| 2/5/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Review AR and inventory from senior associate. |
| 2/5/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | Documentation of days findings in working draft of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/5/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Worked on Consolidated Balance Sheet datapack. |
| 2/5/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/5/2007 | Burkheiser, Eric | Director | United States | Tax | 0.7 | $515.00 | $360.50 | 0507F03365: Go through open state tax data requests with eric miller. |
| 2/5/2007 | Burkheiser, Eric | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0507F03366: Review income tax provision workpapers. |
| 2/5/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Conslidation analysis of balance sheet and income statement / due diligence. |
| 2/5/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Electronics & Safety | 2.0 | $775.00 | $1,550.00 | Detail review of business plan / diligence. |
| 2/5/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Detail review of business plan / diligence. |
| 2/5/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | Detail review of business plan / diligence. |
| 2/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Discovery Days meeting with Delphi (C. Anderson, T. Clark & L. Jolly) and PwC (Jean-Marie Nguyen-Dai, Emeric Deramaux, C. Stuart). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Morning flight from New York to Detroit to start fieldwork for the week from 02/05 - 02/09 at Delphi's office (total 5 hours). |
| 2/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Worked on Consolidated IS datapack. |
| 2/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Review Diesel income statement from senior associate. |
| 2/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | Documentation of days findings in working draft of report. |
| 2/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Worked on Consolidated Balance Sheet datapack. |
| 2/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/5/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 6.0 | $290.00 | $1,740.00 | AR (DP&SS by region - tables formatting, trending (aging, DSO, etc). |
| 2/5/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | Flight from Dallas toDetriot and transit to DPSS. (5.5 hours). |
| 2/5/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.8 | $290.00 | $507.50 | Data room index preparation. |
| 2/5/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $87.00 | In room data organization. |
| 2/5/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0507F03202:  Review 2005 Form 1118. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Chen, David | Director | United States | Tax | 2.3 | $515.00 | $1,184.50 | 0507F03204: Review 2006 tax provision information. |
| 2/5/2007 | Chen, David | Director | United States | Tax | 2.1 | $515.00 | $1,081.50 | 0507F03203: Review 2004 Form 1118. |
| 2/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.7 | $325.00 | $877.50 | 0507F02376: Edit Delphi organizational chart for foreign disregarded entities and foreign partnerships. |
| 2/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.1 | $325.00 | $682.50 | 0507F02378: Review 2005 international transactions disclosure requirements for federal income tax return. |
| 2/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.2 | $325.00 | $390.00 | 0507F02380: Add German entity information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review. |
| 2/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02374: Review 2005 Foreign Tax Credit (Form 1118). |
| 2/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.8 | $325.00 | $260.00 | 0507F02377: Review 2004 international transactions disclosure requirements for federal income tax return. |
| 2/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.7 | $325.00 | $227.50 | 0507F02375: Edit 2005 E&P and Effective Tax Rate Summary schedule on country wide basis for review of CFC's and JV's. |
| 2/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | 0507F02379: Send email correspondence to PricewaterhouseCoopers foreign offices coordinating reporting requirements. |
| 2/5/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03379: Due Diligence - Project Giant. |
| 2/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.5 | $325.00 | $1,137.50 | Updating of PwC request list. |
| 2/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.3 | $325.00 | $1,072.50 | Europe region balance sheet analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Travel time from Minneapolis to Cleveland (Includes travel time 4 hrs.* 50%). |
| 2/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Materials Meeting (Anne Martin, Elaine Hofius, Stacey Reinhart (Delphi), Jason Damewood, Blaine Andersen, Erin Zust, Mark Flakne, Nate Eastman and Benoitte Monette (PwC) Dustin Mole (FTI). |
| 2/5/2007 | Danton, Stephen | Director | United States | Tax | 1.0 | $515.00 | $515.00 | 0507F06726:  Review state and local tax information provided by Management. |
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Preparation of meeting and crunching data room information. |
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Flight between NY La Guardia and Detroit (Total 4 hrs). |
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Attend the meeting on Discovery Days - Delphi: Lori Jolly, Dave Barbeau, Teresa Clark, Brian Algenberger, etc. PwC: Nigel Smith, Jean-Marie Nguyen, Michael Tuohy. |
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Preparation of meetings. |
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Attend the meeting on IAM Europe - Delphi: Lori Jolly, Carrie Anderson, Dave Barbeau, Teresa Clark + European management, PwC: Nigel Smith, Jean-Marie Nguyen, Campbell Stuart. |
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Attend the follow-up meeting on IAM North America - Delphi: Lori Jolly, Carrie Anderson, Dave Barbeau, Teresa Clark + Brain Algenberger PwC: Nigel Smith, Jean-Marie Nguyen, Campbell Stuart. |
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Status call with PwC team: Paul Mc Carthy, Carlos Vasquez, Steven Sexton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Crunch data room information. |
| 2/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attend a work session with Lori Jolly on the request list. |
| 2/5/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.1 | $775.00 | $2,402.50 | Analyze non-US pension FAS 132 disclosures. |
| 2/5/2007 | Doherty, Lisa | Associate | United States | Corporate | 0.2 | $290.00 | $58.00 | Continued to run wips. |
| 2/5/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.6 | $515.00 | $1,339.00 | 0507F03944: Preparing list of outstanding items and questions for meeting with Delphi R. Jobe and S. Snow. |
| 2/5/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.2 | $515.00 | $1,133.00 | 0507F03942: Reviewing information obtained from Delphi E&S. |
| 2/5/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | 0507F03943: Review/analyze E&S restructuring initiatives costs. |
| 2/5/2007 | Durocher, Philippe | Director | Canada | Non - Working Travel Time | 1.5 | $515.00 | $772.50 | 0507F03945: (3x50%) Travel time from Montreal to Kokomo during business hours. |
| 2/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.2 | $515.00 | $1,133.00 | Internal planning meeting with Blaine Andersen and Benoit re: discussion of workplan. |
| 2/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.6 | $515.00 | $824.00 | Type email response to Dorota Maslanek regarding logistics of travel to Germany the week of 2/12/07. |
| 2/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Meet with Stacey Reinhardt to discuss request list and related open items. |
| 2/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.3 | $515.00 | $669.50 | 11:30 EST Meeting with Peitro Ottavis, Stacey Reinhardt, Jason Damewood, Erin Zrust, Gordon Medeiros re: diligence associated with process-realted savings. |
| 2/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | Meeting with Stacey Reinhardt to discuss PwC workplan as it relates to Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.7 | $515.00 | $360.50 | Meeting with Paul McCarthy (PwC) to updated on revenue-related diligence objectives. |
| 2/5/2007 | Eyman, Genevieve | Associate | United States | Corporate | 0.9 | $290.00 | $261.00 | 0507F02276: Processed documents for D Chen, J Han, E Miller and A Clouser (PwC). |
| 2/5/2007 | Fields, Robert | Director | United States | Tax | 0.6 | $515.00 | $309.00 | 0507F03411: Review current documents,. |
| 2/5/2007 | Fields, Robert | Director | United States | Tax | 0.4 | $515.00 | $206.00 | 0507F03412: Planning future requests. |
| 2/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.2 | $390.00 | $858.00 | Internal planning meeting with B Andersen, B Monette and N Eastman (PwC): discussion of workplan. |
| 2/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Travel to Packard (round trip 3hr). |
| 2/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Review of workplan and data provided. |
| 2/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Review of additional data provided by management. |
| 2/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.9 | $390.00 | $351.00 | Discussion of workplan with S Reinhart (Delphi). |
| 2/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.6 | $390.00 | $234.00 | Meeting with P Ottavis, S Reinhardt (Delphi), J Damewood, E Zrust, G Medeiros (PwC) re: diligence associated with process-related savings. |
| 2/5/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Continue market share analysis for IAM products and credit slides for presentation. |
| 2/5/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Create new slides based on market share data for aftermarket products. |
| 2/5/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Analyze market share data for aftermarket products. |
| 2/5/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Edit P&SS presentation slides. |
| 2/5/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Discuss interview questions and interviewing for Consumer Electronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/5/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Continue to read documentation provided by Information Technology SG&A reduction team. |
| 2/5/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Continue to read documentation provided by Information Technology SG&A reduction team. |
| 2/5/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Continue to read documentation provided by Information Technology SG&A reduction team. |
| 2/5/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Read documentation provided by Information Technology SG&A reduction team. |
| 2/5/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.2 | $515.00 | $103.00 | Continue to read documentation provided by Information Technology SG&A reduction team. |
| 2/5/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 5.0 | $325.00 | $1,625.00 | Meeting with Suzanna Kokic, Delphi to discuss account reconciliations for receivables, payables, allowance for doubtful accounts, and discuss specific questions regarding cash and accrued expenses. |
| 2/5/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation of Working Capital Adjustment Slide. |
| 2/5/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meeting with Lowell Severson, Delphi to update the request listing. |
| 2/5/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Preparation of Consolidated Assets Explanation Slides. |
| 2/5/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Meeting with Becky Kolb, General Accounting, to discuss allowance for doubtful accounts and tooling. |
| 2/5/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 3.2 | $515.00 | $1,648.00 | Reviewed write up of all SG&A deliverables with A. Kaplan: GSM, Org, Finance, Sales and HR function deliverables, document tracking sheet and supporting documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | 0507F02763: Continue to update and modify the chart pertaining to the 2004, 2004, and 2003 book to tax differences for PwC scope in term of consistency and materiality.. |
| 2/5/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | 0507F02762: Update and modify the chart pertaining to the 2005, 2004, and 2003 book to tax differences for PwC scope in terms of consistency and materiality. |
| 2/5/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 5.8 | $290.00 | $1,682.00 | Create overview charts for report. |
| 2/5/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 4.2 | $290.00 | $1,218.00 | Cut Baan data so create charts for report. |
| 2/5/2007 | Hesse, Scott | Partner | United States | Tax | 0.2 | $775.00 | $155.00 | 0507F02493: Review German due diligence note and proposed Project Giant report format and send to foreign due diligence teams. |
| 2/5/2007 | Johnson, Chris | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | Review of documents. |
| 2/5/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.2 | $325.00 | $1,040.00 | Reviewed write up of all SG&A deliverables with P. Gulbin: GSM, Org, Finance, Sales and HR function deliverables, document tracking sheet and supporting documentation. |
| 2/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Review and analysis of Thermal financial information provided by management. |
| 2/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Meeting with L. Severson, Delphi to update request lists and JV accounting. |
| 2/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Review of consolidated Delphi balance sheet and reconciliation of Thermal financial statements into Delphi's. |
| 2/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Preparation for call with CFO of KDAC (Korean JV). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Discussion with D Greenbury and S. Harris, Delphi Thermal to discusss project status. |
| 2/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.2 | $325.00 | $1,040.00 | Reviewing liabilities for severance benefits (FAS 112). |
| 2/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.2 | $325.00 | $1,040.00 | Checking baseline Non-US pension projections. |
| 2/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | Summarizing Non-US pension disclosure. |
| 2/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Analysis of OCOGS - in Hyperion. |
| 2/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Completing first draft of summary slides for NA - bridges. |
| 2/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Completing first draft of summary slides for NA - consolidation FY06. |
| 2/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Completing first draft of summary slides for NA - High level P&L. |
| 2/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Completing first draft of summary slides for NA - SG&A. |
| 2/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Warranty meeting and discussions. |
| 2/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.8 | $325.00 | $260.00 | Completing first draft of summary slides for NA - Margin analysis. |
| 2/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Completing first draft of summary slides for NA - OCOGS. |
| 2/5/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Meeting with Elaine Hofius to dicuss data requirements. |
| 2/5/2007 | Lahiri, Anirban | Associate | United States | Non - Working Travel Time | 2.0 | $290.00 | $580.00 | Flight from NYC to Cleveland and then drive to Streetsboro (4hrs. *50%). |
| 2/5/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.2 | $390.00 | $1,638.00 | 0507F02460: Review 2004 M-1 workpapers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.0 | $325.00 | $1,625.00 | Analyze and prepare information on PBU. |
| 2/5/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | D. Samohin and L. Ly (PwC) and M. Beckett (Dephi) - Control and Security Meeting to review finanical information. |
| 2/5/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | Review and analyze information. |
| 2/5/2007 | McCarthy, Paul | Director | United States | Non - Working Travel Time | 2.0 | $515.00 | $1,030.00 | Drive to Packard offices in Ohio; all filled-up with various project-related phone calls. |
| 2/5/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.8 | $515.00 | $927.00 | Meeting with E. Hofius on data needs (various meetings throughout day). |
| 2/5/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.7 | $515.00 | $875.50 | Meetings with N. Batemen regarding project update and data received to date. |
| 2/5/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Packard data analysis on revenue line. |
| 2/5/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.9 | $515.00 | $463.50 | Follow up with D. Peluso on project and report deliverable progress and team performance. |
| 2/5/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 0.6 | $515.00 | $309.00 | Follow up with J. Zaleksi on report deliverable progress and team performance. |
| 2/5/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $325.00 | $1,007.50 | J. McCarty (PwC) analyzed Joint Venture information into a reviewable format.. |
| 2/5/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.4 | $325.00 | $780.00 | J. McCarty (PwC) met with C. LeBeau (Delphi) to discuss the accounting for engineering expense. |
| 2/5/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.7 | $325.00 | $552.50 | J. McCarty (PwC) prepared list of questions/open items regarding engineering expense. |
| 2/5/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | J. McCarty (PwC) met with M. McDonald & C. Hallock (Delphi) to discuss joint venture analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | McCarty, Justin | Sr Associate | United States | Non - Working Travel Time | 1.2 | $325.00 | $373.75 | J. McCarty traveling to client (2.3hrs. *50%). |
| 2/5/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.4 | $775.00 | $1,085.00 | Review diligence associated with process-related savings. |
| 2/5/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.6 | $775.00 | $465.00 | Meeting with P Ottavis, S Reinhardt (Delphi), J Damewood, E Zrust, M Flakne (PwC) regarding diligence associated with process-related savings. |
| 2/5/2007 | Miller, Eric | Partner | United States | Tax | 5.5 | $775.00 | $4,262.50 | 0507F03283:  Review due dil report and NOL limitations. |
| 2/5/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.5 | $325.00 | $1,462.50 | Read and analyze Packard JV financial information for FY05 and FY06 obtained from Angela Cline (Balance sheet and cash flow analyst). |
| 2/5/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | Read and analyze Packard Asia Pacific (APO) and South America (SAO) financial information for FY05 and FY06 obtained from Stacey Reinhart (Manager OAS). |
| 2/5/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Prepare summary balance sheet schedules (Dec-05 and Dec-06) for APO and SAO. |
| 2/5/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Travel time to Packard office in Streetsboro, Cleveland from Montreal, Quebec. Total time flight and commute to Packard office 3 hours total. |
| 2/5/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Collect data and analysis for Account receivable, Inventory and Capital expenditure and followed-up information received. |
| 2/5/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.3 | $325.00 | $731.25 | Morning flight from New York to Detroit to start fieldwork for the week from 02/05 - 02/09 at Delphi's office (total 5 hours). |
| 2/5/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.3 | $325.00 | $731.25 | Worked on Consolidated IS datapack. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Worked on Consolidated Balance Sheet datapack. |
| 2/5/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/5/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 3.0 | $515.00 | $1,545.00 | Morning flight from New York to Detroit to start fieldwork for the week from 02/05 - 02/09 at Delphi's office (total 6 hours). |
| 2/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 3.0 | $515.00 | $1,545.00 | Discovery Days meeting with Delphi (C. Anderson, T. Clark & L. Jolly) and PwC (Jean-Marie Nguyen-Dai, Emeric Deramaux, C. Stuart). |
| 2/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Prepare meeting IAM Europe. |
| 2/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Prepare meeting OES. |
| 2/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Prepare meeting IAM North America. |
| 2/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | Documentation of days findings. |
| 2/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 3.5 | $515.00 | $1,802.50 | 0507F04099: Review of information in preparation of report draft. |
| 2/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.5 | $515.00 | $1,287.50 | 0507F04100: Summary documentation of potential deal issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04103:  Review with staff their assigned sections. |
| 2/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04102:  Meetings with Lowell to go over status of work and JV accounting. |
| 2/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04101:  Provide summary to Partner of days and weekend events. |
| 2/5/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Work on report for Thermal revenue projections - market research. |
| 2/5/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Work on report for Thermal revenue projections - competitors. |
| 2/5/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Work on report for Thermal revenue projections - competitors. |
| 2/5/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Work on report for Thermal revenue projections - market environment. |
| 2/5/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Work on report for Thermal revenue projections - market research. |
| 2/5/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Work on report for Thermal revenue projections - competitors. |
| 2/5/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Conference call to discuss Thermal hypotheses - P. McCarthy, E. Deramuax, S. Sexton, S. Purdy (PwC). |
| 2/5/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 3.6 | $325.00 | $1,170.00 | Read Delphi management presentation. |
| 2/5/2007 | Rayburn, Jeff | Sr Associate | United States | Non - Working Travel Time | 2.0 | $325.00 | $650.00 | Traveled from Dallas, TX to Cleveland, OH to meet to conduct financial due diligence. Total travel time was 4 hours. |
| 2/5/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | General team centralized HQ coordination tasks. |
| 2/5/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Labor packet analysis and development. |
| 2/5/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 2.6 | $390.00 | $1,014.00 | Review minimum funding rules and penalties. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | Continued...(Analysis on balance sheet/ prepare question list/requests.) |
| 2/5/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | Analysis on balance sheet/ prepare question list/requests. |
| 2/5/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | D. Samohin and Marietta (Delphi) - Balance sheet. |
| 2/5/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | D. Samohin and Rich Hoffman (Delphi) - tooling. |
| 2/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.9 | $390.00 | $741.00 | Overlay review DPSS. |
| 2/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.9 | $390.00 | $741.00 | Packard, request items. |
| 2/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Overlay review Thermal. |
| 2/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | Overlay E&S. |
| 2/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Planning, E&C diligenc. |
| 2/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Packard, see availablility of items with E. Hofius. |
| 2/5/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Review business case documents for outsourcing. |
| 2/5/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.3 | $325.00 | $97.50 | Conference call with PwC resource D. Frost. |
| 2/5/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Balance sheet analysis. |
| 2/5/2007 | Smidt, Peter | Director | United States | Product-line Profitability: Packard | 8.0 | $515.00 | $4,120.00 | Dial into Packard management presentation via phone, presentation in NYC. |
| 2/5/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | Discovery Days meeting with Delphi ( Gary Abusamra, Brian Altenberger, Dale Hostetler) and PwC (Jean-Marie Nguyen-Dai, Emeric Deramaux, C. Stuart). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Preapare Discovery day meeting. |
| 2/5/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 5.3 | $290.00 | $1,537.00 | Review Strategy Analytics market reports for relevant information. |
| 2/5/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.0 | $290.00 | $1,160.00 | Receive and analyze new BaaN file (version 6) to make sure it aligned with management presentations numbers. |
| 2/5/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 1.4 | $290.00 | $406.00 | Discuss with Carlos Peredo, Sales Director (Delphi), status of management request lists. |
| 2/5/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Accumulation and Review of mgt presentation and requested information provided by corp for due diligence (i.e. Business Plan, Restructuring Summary). |
| 2/5/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Accumulation and Review of mgt presentation and requested information provided by corp for due diligence (i.e. Business Plan, Restructuring Summary). |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Meeting with Mike M. about EU, AP, SA. |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Revise income statement for EU, SA. |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Revise OCOGS, SGA, Mtl for EU. |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Prepare for meeting with Mike M. about EU, AP, SA. |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Disucssion about issues with EU income statement balances; prepare to meet with client. |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Update AP for 2007 data. |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Update AP for 2005 data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Prepare for meeting with Mike M. about EU, AP, SA. |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Prepare for meeting with EU plant managers. |
| 2/5/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Meeting with PwC team to discuss progress last week. |
| 2/5/2007 | Thiel, Nicole | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | 0507F03561:  S/U -Reviewing workpapers and revising MKA documentation. |
| 2/5/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.2 | $515.00 | $103.00 | Update status call with Tom Kim of Cereberus. |
| 2/5/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Continued...(Overseeing and review of revenue analysis.) |
| 2/5/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/5/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 5.3 | $390.00 | $2,067.00 | Design specific workstreams and target slides. |
| 2/5/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Review and analysis of data received. |
| 2/5/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.4 | $390.00 | $546.00 | Discuss with Carlos Peredo, Sales Director (Delphi), status of management request lists. |
| 2/5/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.3 | $325.00 | $97.50 | 0507F03478:  Update SALT infomation request list & coordinate with Bob Fields (PwC) regarding Sales tax. |
| 2/5/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.2 | $390.00 | $468.00 | Project management. |
| 2/5/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.1 | $390.00 | $429.00 | Analyze non-US pension FAS 132 disclosures. |
| 2/5/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.8 | $515.00 | $412.00 | 0507F03779:  Analysis of correspondence exchanged so far to tailor scope and working approach. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.8 | $515.00 | $412.00 | 0507F03780: Tailor scope with Dr. R. Hetkamp, German tax manager (Delphi). |
| 2/5/2007 | Winsett, Jake | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0507F03197: Discussing project status with Joe Han (PwC) and Rick Dietz (PwC). |
| 2/5/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.7 | $325.00 | $877.50 | Check US subsidiary pension benefit summary. |
| 2/5/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | Check US corporate pension benefit summary. |
| 2/5/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.1 | $325.00 | $357.50 | Summarize UK disclosure. |
| 2/5/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | Check UK pension benefit summary. |
| 2/5/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Summarize Mexico disclosure. |
| 2/5/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.7 | $325.00 | $227.50 | Summarize Portugal/Luxembourg disclosure. |
| 2/5/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.1 | $775.00 | $852.50 | Review of new information posted to sharepoint. |
| 2/5/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | Travel from Minneapolis, including flight and drive, to arrive at Delphi office in Streetsboro, OH for the week. Total travel time roundtrip 5 hours. |
| 2/5/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.7 | $290.00 | $493.00 | Reading through spreadsheets given to us by Stacey Reinhart to gain a better understanding of what was provided. Includes accounts payable information, leases, and foreign audit information. |
| 2/5/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.6 | $290.00 | $464.00 | Working Asian balance sheet and income statement into PwC format, including formula verification. |
| 2/5/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.3 | $290.00 | $377.00 | Introduction and planning meeting with key Delphi players, headed by Nathan Eastman, PwC, and Stacey Reinhart, Delphi OAS Manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/5/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.2 | $290.00 | $348.00 | Working South American balance sheet and income statement into PwC format, including formula verification. |
| 2/5/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.1 | $290.00 | $319.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for night, along with the rest of the project. |
| 2/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.7 | $325.00 | $877.50 | Review quarter end presentations. |
| 2/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.6 | $325.00 | $845.00 | Review of budget support files provided by Management. |
| 2/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Review of workplan and data provided. |
| 2/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Meeting with M Rolling, M Flakne, and N Eastman (PWC) to discuss corporate labor overlays and diligence approach as it relates to Packard. |
| 2/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Meeting with S Reinhart to discuss restructuring efforts. |
| 2/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Preparation of questions for restructuring meeting. |
| 2/6/2007 | Armes, Donna | Associate | United States | Product-line Profitability: Electronics & Safety | 2.7 | $290.00 | $783.00 | Preparing and consolidating an Excel Balance Sheet and Income Statement. |
| 2/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.0 | $390.00 | $1,950.00 | Analysis: corporate headquarters selling, general and administrative expenses. |
| 2/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | Analysis: adjustments (CJVs) in corporate headquarters. |
| 2/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | Meet with Jim Volek (accounting manager of Delphi) and to understand the details of CJVs. |
| 2/6/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.3 | $390.00 | $1,267.50 | Perform follow-up work on Consumer Electronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.9 | $390.00 | $1,131.00 | Worked on CE datapack, met with Alan Flowers (CE Finance Director) and Teresa of Delphi to discuss specific inventory reserves for CE. |
| 2/6/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.1 | $390.00 | $819.00 | Documentation of days findings in working draft of report. |
| 2/6/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $682.50 | Perform analysis of HQ income statement and joint ventures. |
| 2/6/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/6/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/6/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | Discussed with Jeff Bharkhda of PwC team about CE datapack and report format. |
| 2/6/2007 | Burkheiser, Eric | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0507F03363: Review state income tax provision. |
| 2/6/2007 | Burkheiser, Eric | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0507F03364: Review state income tax issues for project giant. |
| 2/6/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Due Diligence analysis. |
| 2/6/2007 | Burwell, Michael | Partner | United States | SG&A / Restructuring | 2.0 | $775.00 | $1,550.00 | Detail review of SG&A due diligence. |
| 2/6/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | Due Diligence analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | AHG due diligence analysis. |
| 2/6/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | KDAC review of relevant documents. |
| 2/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.3 | $390.00 | $1,267.50 | Perform follow-up work on Diesel. |
| 2/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.9 | $390.00 | $1,131.00 | Worked on IAM datapack, met with and Teresa Clark of Delphi to discuss specific product sales and margins.. |
| 2/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.1 | $390.00 | $819.00 | Documentation of days findings in working draft of report. |
| 2/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $682.50 | Perform analysis of OES income statement/. |
| 2/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | Discussed with Jeff Bharkhda of PwC team about datapack and report format. |
| 2/6/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.3 | $290.00 | $942.50 | Organization of data request list index by financial reporting area (FRA). |
| 2/6/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | Analysis of Diesel P&Ls by region and trends identified. |
| 2/6/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.8 | $290.00 | $507.50 | Data index to created data request list consolidation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.8 | $290.00 | $507.50 | Printing of documents off shared drive and organizing by 'FRA'. (3.5hrs. *50%). |
| 2/6/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.8 | $290.00 | $217.50 | Breakfast with Campbell Stuart to discuss work details going forward. |
| 2/6/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Access to shared work drive to consolidate internally provided docs. |
| 2/6/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Scan of data room to access documents delivered in project to date. |
| 2/6/2007 | Chen, David | Director | United States | Tax | 2.6 | $515.00 | $1,339.00 | 0507F03205:  Review international tax provision information.. |
| 2/6/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.9 | $325.00 | $292.50 | 0507F02382:  Add US dollar information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages. USD amounts pull formulas from functional currency amounts which are provided to us. |
| 2/6/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.4 | $325.00 | $130.00 | 0507F02381:  Add new German entity information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review. |
| 2/6/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03378:  Due Diligence - Project Giant. |
| 2/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Materials performance analysis. |
| 2/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | Review of warranty, bad debt, legal and restructuring reserve information provided to PwC from the regions. |
| 2/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Review of net materials meeting notes from and section from the management presentation. |
| 2/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Packard Labor Modeling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Review of Europe balance sheet files to respond to items received/not-received for the region. |
| 2/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Europe reserves analysis. |
| 2/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Meeting with Anne Martin, (MS Manufacturing Management Manager, Global Supply Management, Global Process and Technology Delphi) Jeff Rayburn (PwC) and Dustin Mole (FTI). About Materials Performance . |
| 2/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Meeting with Anne Martin, (MS Manufacturing Management Manager, Global Supply Management, Global Process and Technology Delphi), Jeff Rayburn (PwC) and Dustin Mole (FTI). About Materials Performance. |
| 2/6/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Discussed hypotheses worksheets on Thermal with Paul Mc Carthy, Steve Sexton, PwC. |
| 2/6/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Analyzed consumer electronics data. |
| 2/6/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Conducted a working session on Thernal with Scott Purdy, PwC. |
| 2/6/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Conducted a working session on DPSS with Charlie Fliegel, PwC. |
| 2/6/2007 | Dietz, Richard | Manager | United States | Tax | 5.5 | $390.00 | $2,145.00 | 0507F03326: Following up on unresolved issues regarding acquisitions and dispositions by Delphi. |
| 2/6/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.9 | $775.00 | $3,022.50 | Analyze non-US pension FAS 132 disclosures. |
| 2/6/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | 0507F03947: P. Durocher, D. Samohin and L. Ly (PwC) and S. Uppal (Delphi) - Material meeting. |
| 2/6/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | 0507F03950: Preparing list of outstanding items and quality of earnings adjustments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.7 | $515.00 | $1,905.50 | 0507F03949:  Analyse restructuring costs and savings. |
| 2/6/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | 0507F03948:  D. Samohin , P. Durocher , J McCartyand L. Ly (PwC) and R. Jobe, S. Snow and M. McDonald. Follow up meeting. Update on request and new requests. |
| 2/6/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.8 | $515.00 | $927.00 | 0507F03946:  Meeting with R. Jobe, S. Snow, M. MacDonald (Delphi) and P. Durocher , D. Samohin (PwC) to discuss other costs or good sold. |
| 2/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.2 | $515.00 | $1,133.00 | Discussion with Mark Flakne regarding information requests associated with performance savings objectives. |
| 2/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.2 | $515.00 | $1,133.00 | Meet with Stacey Reinhart (Delphi) and Mark Flakne to discuss availability of corporate scrap detail, specific cost of sales detail, cash, accounts payable, Sarbanes Oxeley compliance, foregin exchange impact in historical financial statements, the 30 fil |
| 2/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.6 | $515.00 | $824.00 | Meet with Jim Reidy to discuss revenue diligence process. |
| 2/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.2 | $515.00 | $618.00 | Meet with Steve Sexton and Stacey Reinhardt to discuss revenue overlays and unbooked revenue assumptions. |
| 2/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.2 | $515.00 | $618.00 | Meet with Matt Rolling to discuss corporate labor overlays and diligence approach as it relates to Packard. |
| 2/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.7 | $515.00 | $360.50 | Call with Gordon Medeiros and Paul McCarthy regarding need to hold detailed discussions with a selection of Regional Product Business Unit and Customer Product Business unit managers as part of diligence. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Eyman, Genevieve | Associate | United States | Corporate | 0.9 | $290.00 | $261.00 | 0507F02275:  Assisted D Chen, N Lloyd & J Han (PwC) with client documents.. |
| 2/6/2007 | Fields, Robert | Director | United States | Tax | 3.2 | $515.00 | $1,648.00 | 0507F03410:  Get set up on project. |
| 2/6/2007 | Fields, Robert | Director | United States | Tax | 2.1 | $515.00 | $1,081.50 | 0507F03407:  Development of questionnaire. |
| 2/6/2007 | Fields, Robert | Director | United States | Tax | 1.7 | $515.00 | $875.50 | 0507F03408:  Initial analysis of some data. |
| 2/6/2007 | Fields, Robert | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0507F03409:  Prepare material for Bill's telecom. |
| 2/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.3 | $390.00 | $897.00 | Review of resin and copper sensitivity analysis. |
| 2/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.2 | $390.00 | $858.00 | Discussion with Mark Flakne regarding information requests associated with performance savings objectives. |
| 2/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.2 | $390.00 | $858.00 | Meet with Stacey Reinhart (Delphi) and Mark Flakne to discuss availability of corporate scrap detail, specific cost of sales detail, cash, accounts payable, Sarbanes Oxeley compliance, foreign exchange impact in historical financial statements, the 30 fil |
| 2/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Review of budget support files provided by Management. |
| 2/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Review quarter end presentations. |
| 2/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.2 | $390.00 | $468.00 | Meet with M Rolling, B Andersen, and N Eastman (PWC) to discuss corporate labor overlays and diligence approach as it relates to Packard. |
| 2/6/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.7 | $325.00 | $1,202.50 | Investigate global and north american market size and share data for key aftermarket products. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Create slides on global and north american market size and share for key aftermarket products. |
| 2/6/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Continue work on presentation to present to manager. |
| 2/6/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Write Hypothesis for each PBU covered in the division. |
| 2/6/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 0.3 | $325.00 | $97.50 | Discuss interview questions and interviewing for Consumer Electronics. |
| 2/6/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Continue to draft version of report of findings and issues. |
| 2/6/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Draft version of report of findings and issues. |
| 2/6/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Continue to draft version of report of findings and issues. |
| 2/6/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Discussion with Chetan Sharma (PwC) regarding information and findings. |
| 2/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.5 | $325.00 | $1,137.50 | Preparation of Preliminary Asset Slides for Presentation. |
| 2/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.6 | $325.00 | $845.00 | Meeting with Suzanna Kokic, Delphi to go over open items. |
| 2/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Preparation of detailed request listing for Europe, Asia, South America balance sheet detail. |
| 2/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Conference call with David LeFleur, Europe Finance Director and Lowell Severson, Delphi to discuss general Europe fluctuations. |
| 2/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Jerry Jurasek, Delphi to understand Allowance and Accrued Price Givebacks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Conference call with Rose Hamilton, AR Collections to discuss specific identified Accounts Receivable reserves. |
| 2/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Becky Kolb, General Accounting, to discuss NY Grant in Lockport and Property Rollforward. |
| 2/6/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 5.7 | $515.00 | $2,935.50 | Reviewed Draft Executive Summary presentation of SG&A savings. |
| 2/6/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 4.6 | $515.00 | $2,369.00 | Updated write up of all SG&A deliverables for Finance and Sales. |
| 2/6/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.9 | $515.00 | $978.50 | Reviewed write up of all SG&A finance document and supporting schedules with D. Frost (PwC). |
| 2/6/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Developed summary savings sheet for final presentation and discussed with A. Kaplan and D. Frost (PwC). |
| 2/6/2007 | Han, Joseph | Sr Associate | United States | Tax | 5.4 | $325.00 | $1,755.00 | 0507F02760:  Read the workpapers provided from Delphi tax department to gain understanding of the tax treatments of certain items in the book to tax differences. |
| 2/6/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.8 | $325.00 | $1,560.00 | 0507F02761:  Understand the Delphi's book and tax treatments of permanent and temporay items for book to tax reconciliations. |
| 2/6/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 5.9 | $290.00 | $1,711.00 | Research commerical issues in Thermal Automotive Systems PBU. |
| 2/6/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 4.1 | $290.00 | $1,189.00 | Research outstanding issues in Thermal New Markets PBU. |
| 2/6/2007 | Johnson, Chris | Manager | United States | Corporate | 0.1 | $390.00 | $39.00 | Data Room Search and document retrieval. |
| 2/6/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Updated write up of all SG&A deliverables for Finance and Sales. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.9 | $325.00 | $292.50 | Developed summary savings sheet for final presentation and discussed with P. Gulbin and D. Frost (PwC). |
| 2/6/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.9 | $325.00 | $292.50 | Reviewed write up of all SG&A finance document and supporting schedules with D. Frost (PwC). |
| 2/6/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.7 | $325.00 | $227.50 | Reviewed Draft Executive Summary presentation of SG&A savings. |
| 2/6/2007 | Kauppila, Michelle | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | Research excise taxes under Code Section 4971(a) and (b) with respect to date of tax assessment, plan years involved, and timing of correction of pension funding deficiency. |
| 2/6/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | KDAC - review of preliminary financial information. |
| 2/6/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Call with T Tilton, CFO of KDAC. |
| 2/6/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Review of change in ownership of SDAAC (China joint venture) and impact on Thermal financial statements. |
| 2/6/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Preparation of data requests for all Thermal joint ventures. |
| 2/6/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Call with D Peluso to discuss status of team and project. |
| 2/6/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.9 | $325.00 | $617.50 | Checking baseline Non-US pension projections. |
| 2/6/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.3 | $325.00 | $422.50 | Summarizing Postretirement welfare disclosure. |
| 2/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Analysing external Thermal DD package. |
| 2/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Variance analysis between FY05 and FY06 - Hyperion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Meeting with Jeff King and analysing performance improvements. |
| 2/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Restucturing for FY06 - analysis and discussion. |
| 2/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Analysing major projections assumption for North America. |
| 2/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Reconciling financial information obtained to management presentations. |
| 2/6/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Creation of detailed data requirements checklist. |
| 2/6/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Continued analysis of BaaN revenue data. |
| 2/6/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Worked with Paul McCarthy to draft out workplan. |
| 2/6/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.8 | $390.00 | $1,482.00 | 0507F02459:  Review deferred tax workpapers. |
| 2/6/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.0 | $325.00 | $1,625.00 | Analyze and prepare information. |
| 2/6/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | P. Durocher, D. Samohin and L. Ly (PwC) and S. Uppal (Dephi) - Material meeting. |
| 2/6/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | Review and analyze information on CapEx. |
| 2/6/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.5 | $325.00 | $487.50 | D. Samohin , P. Durocher , J McCartyand L. Ly (PwC) and R. Jobe, S. Snow and M. McDonald. Follow up meeting. Update on request and new requests. |
| 2/6/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.5 | $775.00 | $1,162.50 | Review and approve final draft. |
| 2/6/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.5 | $775.00 | $1,162.50 | Review draft document in detail. |
| 2/6/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Discuss edits and comments with Gulbin and Frost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 2.7 | $515.00 | $1,390.50 | Packard data analysis; including revision of request list and revising new tests and schedules to cover data not available at Packard. |
| 2/6/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 2.5 | $515.00 | $1,287.50 | Calls with C. Vasquez, S. Sor (PwC). |
| 2/6/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Meeting with E. Hofius on data needs (various meetings throughout day). |
| 2/6/2007 | McCarthy, Paul | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | Call with Michael Tuohy (PwC) on cross-functional revenue line coordination and reporting. |
| 2/6/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.8 | $325.00 | $910.00 | J. McCarty (PwC) prepared list of questions/open items regarding PBU and product line analysis. |
| 2/6/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.8 | $325.00 | $910.00 | J. McCarty (PwC) built additional analysis regarding PBU and product line analysis. |
| 2/6/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.6 | $325.00 | $520.00 | J. McCarty (PwC) analyzed Joint Venture information into a reviewable format.. |
| 2/6/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.6 | $325.00 | $520.00 | J. McCarty (PwC) built additional analysis regarding engineering expense. |
| 2/6/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.5 | $325.00 | $487.50 | D. Samohin , P. Durocher , L. Ly and J McCarty (PwC) and R. Jobe, S. Snow and M. McDonald (Delphi). Follow-up meeting. Update on request and new requests. |
| 2/6/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.3 | $775.00 | $1,007.50 | Reviewing Regional Product Business Unit material. |
| 2/6/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.7 | $775.00 | $542.50 | Call with N Eastman (PwC) and Paul McCarthy regarding need to hold detailed discussions with a selection of Regional Product Business Unit and Customer Product Business unit managers as part of diligence. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Miller, Eric | Partner | United States | Tax | 2.2 | $775.00 | $1,705.00 | 0507F03284:  Review due dil reports. |
| 2/6/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 6.0 | $325.00 | $1,950.00 | Prepare JV financial schedules of all Packard's JV for FY05 and FY06. |
| 2/6/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Prepare information request list for APO to respond to items received/not-received for the region. |
| 2/6/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Prepare preliminary report schedules for APO. |
| 2/6/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 0.6 | $325.00 | $195.00 | Meet with Stacey Reinhart (Manager OAS) to debrief APO request list. |
| 2/6/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 3.0 | $515.00 | $1,545.00 | 0507F03610:  Discussion of corporate tax structure and corporate tax procedures with tax representative (Ms. Leticia). |
| 2/6/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 3.0 | $515.00 | $1,545.00 | 0507F03609:  Analysis of income tax return (2005) and 2006 calculations. |
| 2/6/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 4.0 | $325.00 | $1,300.00 | Worked on HRTS report slides for non-US Pension. |
| 2/6/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Worked on regional and consolidated Balance Sheet (summary) datapack. |
| 2/6/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Worked on CE datapack, met with Alan Flowers (CE Finance Director) and Teresa of Delphi to discuss specific inventory reserves for CE. |
| 2/6/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Worked on Inventory analysis (North America region). |
| 2/6/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/6/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.4 | $325.00 | $130.00 | Discussed with Jeff Bharkhda of PwC team about CE datapack and report format. |
| 2/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.4 | $515.00 | $1,236.00 | Meeting OES - Mark Shasteen (DPSS). |
| 2/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Meeting IAM Europe / Project Phoenix - Lucia Moretti (DPSS). |
| 2/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.6 | $515.00 | $824.00 | Meeting IAM North America - Follow-up - Dave Barbeau, Brian Altenberger (DPSS). |
| 2/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Documentation of days findings. |
| 2/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Prepare Meeting Diesel. |
| 2/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Prepare meeting IAM North America. |
| 2/6/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03673: Review documents provided and discussions with Jennifer Yang, Finance Accounting Manager, Linna Ju. |
| 2/6/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03675: Management meeting with Sasha Lee, Managing Director. |
| 2/6/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03676: Plant tour with Mr. Leo. |
| 2/6/2007 | Ong, Audrey | Manager | China | Non - Working Travel Time | 0.5 | $390.00 | $195.00 | 0507F03677: (1x50%) Travelling from Suzhou city to client location to carry out fieldwork - 1.0 hr @ $390/hr = $390. |
| 2/6/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 0.5 | $390.00 | $195.00 | 0507F03672: Prepare and update information request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 0.5 | $390.00 | $195.00 | 0507F03674:  Conference call to update status with Federic Barat, Vivian Wang, Linna Ju. |
| 2/6/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.6 | $515.00 | $1,339.00 | 0507F04108:  Forecast meeting with thermal mangaement, lowell and scott. |
| 2/6/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.5 | $515.00 | $1,287.50 | 0507F04104:  Discussing key findings with staff. |
| 2/6/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.3 | $515.00 | $669.50 | 0507F04107:  KDAC call with Partner and Todd CFO. |
| 2/6/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.2 | $515.00 | $618.00 | 0507F04110:  Material performance meeting with Lowell and Jeff. |
| 2/6/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04105:  Review of staff summaries to date. |
| 2/6/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04109:  Information request discussions with Lowell throughout the day as well as strategizing. |
| 2/6/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04106:  Update call on status and potential issues with Partner. |
| 2/6/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Work on report for Thermal revenue projections - BaaN. |
| 2/6/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Work on report for Thermal revenue projections - market share. |
| 2/6/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Work on report for Thermal revenue projections - competitors. |
| 2/6/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Work on report for Thermal revenue projections - competitors. |
| 2/6/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Conference call to discuss Thermal hypotheses - P. McCarthy, E. Deramuax, S. Sexton, S. Purdy (PwC). |
| 2/6/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.8 | $325.00 | $260.00 | Work on report for Thermal revenue projections - market research. |
| 2/6/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Work on report for Thermal revenue projections - market research. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/6/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Work on report for Thermal revenue projections - confidence levels. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Input Europe P&L entity into excel spreadsheet and analyze. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Reviewed file '2005 Restruring 12+0'. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Continued reviewing Management presentation. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Reviewed management presentation 'DSP 12+0 Regional Cash Flow'. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Reviewed management presentation 'Quarterly Review, Dec 2006' and compare information to internal financials provided. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Met with Anne Martin, Manager in Global Supply Management to discuss build-up of budgeted perfromance improvements. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.4 | $325.00 | $130.00 | Reviewed 'Quarterly Reserve Analysis' template. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.3 | $325.00 | $97.50 | Created common size income statements for Europe P&L. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.3 | $325.00 | $97.50 | Reviewed 'Restructuring - E&EA' presentation. |
| 2/6/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.2 | $325.00 | $65.00 | Created agenda for Europe call on Wednesday 2/7/2007. |
| 2/6/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | General team centralized HQ coordination tasks. |
| 2/6/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.4 | $325.00 | $1,105.00 | Preparation and execution of internal PwC labor call. |
| 2/6/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.2 | $325.00 | $1,040.00 | Analysis of Delphi labor files. |
| 2/6/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 3.8 | $390.00 | $1,482.00 | Review minimum funding rules and penalties. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 3.4 | $390.00 | $1,326.00 | Review minimum funding rules and penalties (continued). |
| 2/6/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.5 | $390.00 | $1,755.00 | Analysis on Safety PBU. |
| 2/6/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | P. Durocher, D. Samohin and L. Ly (PwC) and S. Uppal (Dephi) - Material meeting. |
| 2/6/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | D. Samohin and S. Uppal. Regarding Safety division. |
| 2/6/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | D. Samohin , P. Durocher , J McCartyand L. Ly (PwC) and R. Jobe, S. Snow and M. McDonald. Follow up meeting. Update on request and new requests. |
| 2/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Topside adjustments Thermal. |
| 2/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Overlay review Packard. |
| 2/6/2007 | Sexton, Steven | Manager | United States | Corporate | 1.8 | $390.00 | $702.00 | Topside adjustment corporate volume. |
| 2/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.6 | $390.00 | $624.00 | Topside adjustments Thermal - revenue. |
| 2/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Overlay review E&C. |
| 2/6/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 0.7 | $390.00 | $253.50 | Travel (1.3hrs. * 50%). |
| 2/6/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Drafting questions and clarifications for IT initiative. |
| 2/6/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Conference call with PwC resource D. Frost. |
| 2/6/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03666:  Draft of the final report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03667:  Review CIT related documents provided and discussions with Jennifer Yang, Finance Accounting Manager, Linna Ju. |
| 2/6/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 1.0 | $325.00 | $325.00 | 0507F03669:  Management meeting with Sasha Lee, Managing Director . |
| 2/6/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 1.0 | $325.00 | $325.00 | 0507F03670:  Wrap up of plant tour with Mr. Leo.. |
| 2/6/2007 | Shen, Frank | Sr Associate | China | Non - Working Travel Time | 0.5 | $325.00 | $162.50 | 0507F03671:  (1x50%) Travelling from Suzhou city to client location to carry out fieldwork - 1.0 hr @ $325/hr = $325. |
| 2/6/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 0.5 | $325.00 | $162.50 | 0507F03665:  Prepare and update information request list. |
| 2/6/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 0.5 | $325.00 | $162.50 | 0507F03668:  Conference call to update status with Federic Barat, Vivian Wang, Linna Ju. |
| 2/6/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | Balance sheet analysis. |
| 2/6/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 2.5 | $325.00 | $812.50 | 50% billed to client. |
| 2/6/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Tried to schedule meetings with Accouting Director, idle. |
| 2/6/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Overall project planning and coordination. |
| 2/6/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Continued...(Overall project planning and coordination.) |
| 2/6/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.1 | $775.00 | $1,643.00 | Documentation of days findings in working draft of report. |
| 2/6/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.4 | $775.00 | $1,054.00 | Europe IAM/Phoenix - Lucia Moretti (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/6/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | IAM (follow-up to 1/31 meeting) - Dave Barbeau, Brian Altenberger (Delphi). |
| 2/6/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Prepare Meeting with Lucia Moretti - follow up work on Diesel. |
| 2/6/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | OES Meeting -Mark Shasteen, Joe Boyle (Delphi). |
| 2/6/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/6/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.8 | $290.00 | $1,392.00 | Analyze non-contractual pricedowns by PBU. |
| 2/6/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.5 | $290.00 | $1,305.00 | Compare forecasted non-contractual pricedowns with historical. |
| 2/6/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.4 | $290.00 | $696.00 | Calculate non-contractual pricedowns as a percentage of sales. |
| 2/6/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Review of mgt presentation and requested information provided by corp for due diligence (i.e.Business Plan, Restructuring Summary, other). |
| 2/6/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Review of mgt presentation and requested information provided by corp for due diligence (i.e.Business Plan, Restructuring Summary, other). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $325.00 | $942.50 | Preparing for meeting with Europe tormorrow - Douai France. |
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.8 | $325.00 | $910.00 | Meeting with Lowell Serverson about Europe/South American P&L. |
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Meeting with Mike M. about EU, AP, SA. |
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Preparing for meeting with Europe tomorrow - Ostrow Poland. |
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Preparing for meeting with Europe tomorrow - Italy. |
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Update SA income statement, SGA, OCOGS, and Mtl for FY07 updates. |
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Preparing for meeting with Europe tomorrow - Hungary. |
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Preparing for meeting with Europe tomorrow - Donchery France. |
| 2/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Delphi and PwC about material costing. |
| 2/6/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.3 | $515.00 | $154.50 | Phone call with W. Telgen to discuss insurance expense vs. cost of risk numbers. |
| 2/6/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Continued...(Overseeing and review of revenue analysis.) |
| 2/6/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/6/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.8 | $390.00 | $1,872.00 | Analyze non-contractual pricedowns by PBU. |
| 2/6/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.5 | $390.00 | $1,755.00 | Analyzed application rates. |
| 2/6/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.4 | $390.00 | $936.00 | Review of work perfomed to date. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.0 | $325.00 | $1,300.00 | 0507F03475:  Creation of slide deck for State and Local tax portion of due diligence report. |
| 2/6/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.0 | $325.00 | $1,300.00 | 0507F03477:  Creation of slide deck for sales and use tax portion of due diligence report. |
| 2/6/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | 0507F03474:  Overview of Income/Franchise,Property tax issues w/ Eric Burkheiser. |
| 2/6/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03476:  Transistion discussion with Brad Danton, Bob Fields, & Eric Burkheiser (PwC) regarding Sales and use tax report. |
| 2/6/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.3 | $390.00 | $1,287.00 | Continue to analyze non-US pension FAS 132 disclosures. |
| 2/6/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.7 | $390.00 | $1,053.00 | Analyze non-US pension FAS 132 disclosures. |
| 2/6/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.9 | $515.00 | $463.50 | 0507F03776:  Review German group Delphi group information provided by Dr. R. Hetkamp, German tax manager (Delphi), and templates for report. |
| 2/6/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.3 | $515.00 | $154.50 | 0507F03777:  Write e-mail to Dr. R. Hetkamp, German tax manager (Delphi), to organize further steps in tax due diligence. |
| 2/6/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.2 | $515.00 | $103.00 | 0507F03778:  Discuss working approach with Andreas Kempf, PwC Partner. |
| 2/6/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 4.0 | $325.00 | $1,300.00 | Draft pension section of HRTS report. |
| 2/6/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.9 | $325.00 | $617.50 | Check Germany pension benefit summary. |
| 2/6/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.3 | $325.00 | $422.50 | Check US H&W benefit summary. |
| 2/6/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.1 | $325.00 | $357.50 | Check other European pension benefit summary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.7 | $325.00 | $227.50 | Check Mexico pension benefit summary. |
| 2/6/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 3.0 | $290.00 | $870.00 | 0507F03655: Work overtime to write report continued. |
| 2/6/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 2.8 | $290.00 | $812.00 | 0507F03657: Review request information from Delphi Wanyuan Finance Department. |
| 2/6/2007 | Yong, Gwen | Associate | China | Non - Working Travel Time | 1.5 | $290.00 | $420.50 | 0507F03659: (2.9x50%) Fly to Beijing Airport to perform on-site review - 2.9 hrs @ $290/hr = $841 (original value). |
| 2/6/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 1.2 | $290.00 | $348.00 | 0507F03656: Make list of questions after reviewing request information. |
| 2/6/2007 | Yong, Gwen | Associate | China | Non - Working Travel Time | 0.6 | $290.00 | $159.50 | 0507F03658: (1.10x50%) Taxi from Beijing airport to Delphi Wanyuan to perform on-site review - 1.1 hrs @ $290/hr = $319 (original value). |
| 2/6/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 3.0 | $325.00 | $975.00 | 0507F03660: Work overtime to write report. |
| 2/6/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 2.7 | $325.00 | $877.50 | 0507F03662: Review request information from Delphi Wanyuan Finance Department. |
| 2/6/2007 | Zhang, Flora | Sr Associate | China | Non - Working Travel Time | 1.5 | $325.00 | $471.25 | 0507F03664: (2.9x50%) Fly to Beijing Airport to perform on-site review - 2.9 hrs @ $325/hr = $942.5 (original value). |
| 2/6/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 1.3 | $325.00 | $422.50 | 0507F03661: Make list of questions after reviewing request information. |
| 2/6/2007 | Zhang, Flora | Sr Associate | China | Non - Working Travel Time | 0.6 | $325.00 | $178.75 | 0507F03663: (1.10x50%) Taxi from Beijing airport to Delphi Wanyuan to perform on-site review - 1.1 hrs @ $325/hr = $357.5 (original value). |
| 2/6/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 2.0 | $290.00 | $580.00 | 0507F03650: Review CIT related documents provided and discussions with Jennifer Yang, Finance Accounting Manager, Linna Ju. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/6/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 2.0 | $290.00 | $580.00 | 0507F03649: Review VAT related documents provided and discussions with Jennifer Yang, Finance Accounting Manager, Linna Ju. |
| 2/6/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 1.0 | $290.00 | $290.00 | 0507F03653: Plant tour with Mr. Leo continued. |
| 2/6/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 1.0 | $290.00 | $290.00 | 0507F03652: Management meeting with Sasha Lee, Managing Director. |
| 2/6/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 0.5 | $290.00 | $145.00 | 0507F03648: Prepare and update information request list. |
| 2/6/2007 | Zhu, Gebin | Associate | China | Non - Working Travel Time | 0.5 | $290.00 | $145.00 | 0507F03654: (1x50%) Travelling from Suzhou city to client location to carry out fieldwork - 1.0 hr @ $290/hr = $290 (original value). |
| 2/6/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 0.5 | $290.00 | $145.00 | 0507F03651: Conference call to update status with Federic Barat, Vivian Wang, Linna Ju. |
| 2/6/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 3.4 | $290.00 | $986.00 | Updating joint venture template to include all Asian joint ventures, including what information is missing. |
| 2/6/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | Examination of approximately 50 spreadsheets pertaining to South America to determine to what accounts they apply and to our work being done. |
| 2/6/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | Analyzing China joint venture's specific financial information. |
| 2/6/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | Preparation of template to compare received information for all joint ventures to the Cerberus request list. |
| 2/6/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/6/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.4 | $290.00 | $116.00 | Updating joint venture template to include all European joint ventures, including what information is missing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0507F04231:  Powertrain financial / balance sheet analysis. |
| 2/7/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | 0507F04230:  On site (Luxembourg) kick off meeting with Delphi (lead - D. Williams). |
| 2/7/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0507F04229:  On site (Luxembourg) organization/planning (IT set up, share point, etc.). |
| 2/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.3 | $325.00 | $1,072.50 | Updating of balance sheet summary schedules. |
| 2/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.8 | $325.00 | $585.00 | Review of tooling files and forecasted capital expenditures. |
| 2/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Inventory discussion with T Cooney (Delphi) and M Flakne (PWC). |
| 2/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Discussion with M Flakne concerning North America analysis and plan. |
| 2/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Tooling discussion with S Reinhart, A Cline (Delphi) and M Flakne (PWC). |
| 2/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Preparation of questions for tooling meeting. |
| 2/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Preparation of questions for inventory meeting. |
| 2/7/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.0 | $390.00 | $1,950.00 | Analysis: corporate headquarters selling, general and administrative expenses. |
| 2/7/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Analysis: corporate headquarters selling, general and administrative expenses. |
| 2/7/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Analysis: reconciliation of selling, general and administrative expenses. |
| 2/7/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.4 | $390.00 | $1,326.00 | Refine document requests. Take inventory of all documents received to date for CE, Medical, HQ. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Worked CE datapack, gross margin analysis by major products. |
| 2/7/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Followed up questions on inventory with Teresa of Delphi, complete inventory analysis for North America. |
| 2/7/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Access to dataroom to update new data received from Delphi. |
| 2/7/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/7/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/7/2007 | Burkheiser, Eric | Director | United States | Tax | 2.2 | $515.00 | $1,133.00 | 0507F03361:  Continued review of state income tax issues related to attributes, deferred state income taxes. |
| 2/7/2007 | Burkheiser, Eric | Director | United States | Tax | 2.1 | $515.00 | $1,081.50 | 0507F03362:  Send note to tim tamare (delphi director of income tax acctg) to discuss calculations. |
| 2/7/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.4 | $390.00 | $1,326.00 | Refine document requests. Take inventory of all documents received to date for IAM, OES & Diesel. |
| 2/7/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Worked OES datapack, gross margin analysis by major products. |
| 2/7/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Followed up questions on IAM product sales and margins with Jasmine Ong of Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/7/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Access to dataroom to update new data received from Delphi. |
| 2/7/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/7/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | 0507F04024:  Understand Powetrain Mapping with John Arends. |
| 2/7/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.1 | $515.00 | $1,081.50 | 0507F04023:  Planning meeting with Derrick Williams, Mark Weinsten, John Arrends, Jennifer Coleman, Paul Elie, Sara Alvi, John Moylan, Charles Chamberland and Kevin Wilkinson. |
| 2/7/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0507F04022:  On Site (Luxembourg) Organization/Planning (It Set Up, Share Point, etc.). |
| 2/7/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | Sales / GM and GM % analysis - Diesel PBU. |
| 2/7/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | File cabinet preparation with folder organization. |
| 2/7/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.8 | $290.00 | $507.50 | Printing of documents off shared drive and organizing by 'FRA'. (3.5hrs. *50%). |
| 2/7/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.8 | $290.00 | $507.50 | Data Index consolidation and data room file folder preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Organization and numbering of all data room documents. |
| 2/7/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.2 | $325.00 | $390.00 | 0507F02384:  Edit spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages on a per country basis so they can be sent to PwC foreign offices for review. |
| 2/7/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02383:  Drafting notices and editing summary rate reconciliation schedules to be sent to foreign offices for review. |
| 2/7/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03377:  Conference call with Adamson andLuethge (Delphi). |
| 2/7/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.2 | $325.00 | $1,690.00 | Analysis of materials performance.. |
| 2/7/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.5 | $325.00 | $1,137.50 | Europe Monthly P&L analysis. |
| 2/7/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.2 | $325.00 | $1,040.00 | Review of warranty, bad debt, legal and restructuring reserve information provided to PwC from the regions. |
| 2/7/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Conference call with Vincent Fagard, Dorota Maslanek (Delphi), Jeff Rayburn, Patricia Kelly (PwC) and Dustin Mole (FTI) to restructuring activities. |
| 2/7/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Analyzed medical systems market research. |
| 2/7/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Update call with Brian Kelly and Damian Peluso (PwC). |
| 2/7/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Analyzed IAM market research. |
| 2/7/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Discussed Thermal division draft with Paul Mc Carthy, Michael Tuohy (PwC). |
| 2/7/2007 | Dietz, Richard | Manager | United States | Tax | 5.1 | $390.00 | $1,989.00 | 0507F03325:  Revising slides regarding book and tax treatment of GM/Delphi agreements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.8 | $775.00 | $2,170.00 | Analyze non-US pension FAS 132 disclosures. |
| 2/7/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.3 | $775.00 | $1,007.50 | Organize meeting questions. |
| 2/7/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.1 | $515.00 | $1,596.50 | 0507F03952:  Reviewing information obtained from Delphi E&S. |
| 2/7/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | 0507F03956:  Review of E&S latest 2006 income statement. |
| 2/7/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.9 | $515.00 | $1,493.50 | 0507F03951:  Reviewing work prepared by J. McCarty, PwC on Joint Ventures. |
| 2/7/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.7 | $515.00 | $1,390.50 | 0507F03953:  Preparation of list of issues and quality of earnings items. |
| 2/7/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.1 | $515.00 | $1,081.50 | 0507F03957:  Reviewing support information for material expense and discussion on performance analysis. |
| 2/7/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.2 | $515.00 | $618.00 | 0507F03954:  Discussions on key takeaway point to report to R. Jobe, Delphi. |
| 2/7/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 0.7 | $515.00 | $360.50 | 0507F03958:  Status meeting with R. Jobe, S. Snow, M. Macdonald from Delphi. |
| 2/7/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 0.7 | $515.00 | $360.50 | 0507F03955:  Discussions on OCOGS and SG&A with R. Jobe, S. Snow, Delphi and D. Samohin, PwC. |
| 2/7/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 3.0 | $325.00 | $975.00 | 0507F03863:  Analysis of statutory documents of Delphi Poland, contact Mr. Misniakiewicz (Delphi Poland). |
| 2/7/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 3.0 | $325.00 | $975.00 | 0507F03862:  Continued - Analysis of statutory documents of Delphi Poland. |
| 2/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.1 | $515.00 | $2,111.50 | Meet with Benoit Monette and Erin Zurst to discuss presentation analysis of joint venture cash flow and EBITDA information provided. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.6 | $515.00 | $1,339.00 | Meet with Mark Flakne to convert PwC workplan to an issue tracker. |
| 2/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Meet with Vincent Fagard, Stacy Reinhart Jason Damewood, Jeffrey Rayburn to discuss European information request list requirements. |
| 2/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Meeting Patrica Kelly and Jeff Rayburn to discuss engagement objectives for Europe. |
| 2/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.7 | $515.00 | $360.50 | Meet with Stacey Reinhart (Delphi) to discuss customer tooling process and discuss needs for overall tooling summary of cash flows and spending commitments. |
| 2/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.7 | $515.00 | $360.50 | Meet with Stacey Reinhart (Delphi), Jim Reidy, Paul McCarthy to discuss revenue "walk". |
| 2/7/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 4.0 | $775.00 | $3,100.00 | Review of PL mapping. |
| 2/7/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | Kick-off meeting with Derrick and team. |
| 2/7/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | Planning and IT coordination. |
| 2/7/2007 | Eyman, Genevieve | Associate | United States | Corporate | 0.8 | $290.00 | $232.00 | 0507F02274:  Worked on client documents for N Lloyd and E Miller (PwC). |
| 2/7/2007 | Fields, Robert | Director | United States | Tax | 2.1 | $515.00 | $1,081.50 | 0507F03405:  Discussion with Bazata onAUP issues;. |
| 2/7/2007 | Fields, Robert | Director | United States | Tax | 1.2 | $515.00 | $618.00 | 0507F03403:  Conference call with Adamson andLuethge;. |
| 2/7/2007 | Fields, Robert | Director | United States | Tax | 0.8 | $515.00 | $412.00 | 0507F03406:  Planning discussion with Gretchen. |
| 2/7/2007 | Fields, Robert | Director | United States | Tax | 0.4 | $515.00 | $206.00 | 0507F03404:  Call with Adamson;. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.6 | $390.00 | $1,014.00 | Meet with N Eastman to convert PwC workplan to an issue tracker. |
| 2/7/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.9 | $390.00 | $741.00 | Update issue tracker with current finds from meetings completed. |
| 2/7/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.2 | $390.00 | $468.00 | Review of tooling files and forecasted capital expenditures. |
| 2/7/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.2 | $390.00 | $468.00 | Inventory discussion with T Cooney (Delphi) and B Andersen (PWC). |
| 2/7/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Discussion with B Andersen concerning North America analysis and plan. |
| 2/7/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Tooling discussion with S Reinhart, A Cline (Delphi) and B Andersen (PWC). |
| 2/7/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Discussion with B Monette concerning Asia Pacific division analysis and plan. |
| 2/7/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Meet with manager E Deramaux (PwC) to discuss presentation. |
| 2/7/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Make edits recommended by manager for DPSS presentation. |
| 2/7/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Begin rewrite draft of hypothesis worksheet for PBUs covered in division to fit in with template. |
| 2/7/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Work on editing presentation to present to manager. |
| 2/7/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 3.3 | $390.00 | $1,287.00 | 0507F03841: Analysis of Río Bravo Electricos 2004 Tax compliance report prepared by external auditors. |
| 2/7/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03840: Continue with analysis of 2004 Río Bravo Electricos Tax compliance report prepared by external auditors. |
| 2/7/2007 | Gonzalez, Angelica | Manager | Mexico | Non - Working Travel Time | 1.3 | $390.00 | $487.50 | 0507F03843: (2.5x50%) Travel time from Mexico DF to Ciudad Juarez - 2.5 hrs @ $390/hr = $975 (original value). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03839:  Examination of the 2005 Annual Tax Return of Río Bravo Electricos. |
| 2/7/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 0.6 | $390.00 | $234.00 | 0507F03842:  Meeting with Oscar Mata (Mexico Tax Chief) to discuss the purpose of the due diligence, and receive the information available at that moment. |
| 2/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Preparation of asset slides for presentation/ update of working capital and debt like slides. |
| 2/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Meeting with Jerry Jurasek and Suzanna Kokic, Delphi to reconcile accounts receivable ledger to Hyperion. |
| 2/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Preparation of Europe call questions/analysis. |
| 2/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meeting with Ron Burrell, Delphi A/P to discuss reconciliation of accounts payable subledger to Hyperion. |
| 2/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Meeting with Jerry Jurasek, Delphi, Lowell Severson, Delphi and Dona Greenbury, Delphi to discuss writeoff history and allowance rollforward. |
| 2/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Suzanna Kokic, Delphi Balance Sheet Analyst to go over open items. |
| 2/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Review initial slide presentation with Damien Peluso, PWC. |
| 2/7/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.2 | $515.00 | $1,133.00 | Recommended changes to and updated Draft Executive Summary presentation of SG&A savings. |
| 2/7/2007 | Han, Joseph | Sr Associate | United States | Tax | 5.4 | $325.00 | $1,755.00 | 0507F02758:  Start to write up the book to tax differences after understanding the Delphi's tax treatment of certain items in the book to tax differences. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.6 | $325.00 | $1,170.00 | 0507F02759:  Continue to write up the book to tax differences after understanding the Delphi's tax treatment of certain items in the book to tax differences. |
| 2/7/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: P&SS | 2.9 | $290.00 | $841.00 | Research outstanding issues within Consumer Electronics. |
| 2/7/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: P&SS | 2.3 | $290.00 | $667.00 | Make calls to Consumer Electronics industry experts. |
| 2/7/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $290.00 | $522.00 | Create charts for report. |
| 2/7/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Recommended changes to and updated Draft Executive Summary presentation of SG&A savings. |
| 2/7/2007 | Kauppila, Michelle | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | Research excise taxes under Code Section 4971(a) and (b) with respect to date of tax assessment, plan years involved, and timing of correction of pension funding deficiency. |
| 2/7/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.8 | $775.00 | $2,131.25 | Review and analysis of Thermal monthy financial reports. |
| 2/7/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Discussion with D Peluso, PwC and entire PwC Thermal team on details of findings to date, status of work, and overall understanding of the company and its financial reporting. |
| 2/7/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.8 | $775.00 | $1,356.25 | Review and discussion with D Greenbury of Thermal's Business Plan. |
| 2/7/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.9 | $390.00 | $1,521.00 | Review background information including Europe schedules received to-date and management presentation. |
| 2/7/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 3.0 | $390.00 | $1,170.00 | Travel for P. Kelly from New York to Streetsboro (total 6 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Conference call with Vincent Fagard, European Finance, and Dorota Maslanek, Finance Manager, Jason Damewood (PwC), Nathan Eastman, Jeff Rayburn, Stacey Reinhart (Delphia), Dustin Mole (FTI) to discuss European diligence request list. |
| 2/7/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Meet with Nathan Eastman (PwC) and Jeff Rayburn to discuss transation and plan/goals. |
| 2/7/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.6 | $390.00 | $234.00 | Conference call with Ann Martin, Global Supply Management, discussing Global Material Savings Plans historical, forecast, target and actual with Jeff Rayburn and Jason Damewood. |
| 2/7/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.1 | $325.00 | $682.50 | Preparing pension projections for Catalyst, PHI, and Megatronics. |
| 2/7/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.3 | $325.00 | $422.50 | Checking US salaried and houlry pension projections. |
| 2/7/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | Checking German Pension Projections. |
| 2/7/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | Checking pension assumptions. |
| 2/7/2007 | Kowalczyk, Pawel | Manager | Poland | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03861:  Preparation to the project, review of documents. |
| 2/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Discussing and analysing P&L trends at NA level. |
| 2/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Preparing schedules and questions for Mexico. |
| 2/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Discussing and modifying margin analysis by plant - including performance improvement. |
| 2/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Margin analysis by plant continued - preparing charts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Preparing and formatting P&L by plant - EBITDAR level. |
| 2/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Labor call and analysis. |
| 2/7/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Worked with Elaine Hofius to review additional data provided. |
| 2/7/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Drafting of preliminary slides and 'shell' of deck. |
| 2/7/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Conference call with DEEDS management to dicuss data needs. |
| 2/7/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.2 | $390.00 | $1,638.00 | 0507F02458:  Write-up on effect of debt forgivenss on the Company's attributes. |
| 2/7/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.0 | $325.00 | $1,625.00 | Analyze and prepare information. |
| 2/7/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | L. Ly and M. Beckett (Delphi) Discussion on controls and security. |
| 2/7/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | Review and analyze information on PBU. |
| 2/7/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 6.9 | $325.00 | $2,242.50 | 0507F03836:  Examination of the Tax Compliance Report 2005 of Delphi Delco Electronics. |
| 2/7/2007 | Mata, Ivan | Sr Associate | Mexico | Non - Working Travel Time | 1.3 | $325.00 | $406.25 | 0507F03838:  (2.5x50%) Travel time from Mexico DF to Ciudad Juarez - 2.5 hrs @ $325/hr = $812.5 (original value). |
| 2/7/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 0.6 | $325.00 | $191.75 | 0507F03837:  Meeting with Oscar Mata (Mexico Tax Chief) to discuss the purpose of the due diligence, and receive the information available at that moment. |
| 2/7/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Packard data analysis; including formulation of key issues and questions for DEEDS and DEC management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 2.5 | $515.00 | $1,287.50 | Meeting with E. Hofius on data needs (various meetings throughout day). |
| 2/7/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | Meeting with J. Reidy on Revenue line analysis. |
| 2/7/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $325.00 | $1,202.50 | J. McCarty prepared PBU analysis for review. |
| 2/7/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | J. McCarty (PwC) sketched out potential slides for reporting areas and pondered report lay-out strategy. |
| 2/7/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | J. McCarty (PwC) analyzed Joint Venture information into a reviewable format.. |
| 2/7/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | J. McCarty (PwC) met with C. LeBeau (Delphi) to discuss the roll-up and tie-out of engineering expense at the product line level. |
| 2/7/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | Review Customer Product Business Unit Managers material. |
| 2/7/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | Prepare APO conference call meeting agenda to review FY06 and FY05 financial due diligence requests. |
| 2/7/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.8 | $325.00 | $585.00 | APO reserve analysis (bad debt and inventory). |
| 2/7/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Review of APO meeting agenda with Stacey Reinhart (Manager OAS). |
| 2/7/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | APO accrual analysis. |
| 2/7/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Conference with Angela Cline regarding items received/not-received for Packard's JVs (Balance sheet and cash flow analyst). |
| 2/7/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.1 | $390.00 | $1,989.00 | Review finacial information provided in Share Point virtual data room. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Planning meeting with Derrick Williams, Mark Weinsten, John Arrends, Jennifer Coleman, Paul Elie, Sara Alvi, John Moylan, Charles Chamberland and Kevin Wilkinson. |
| 2/7/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | On Site (Luxembourg) Organization/Planning (It Set Up, Share Point, etc.). |
| 2/7/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 3.0 | $515.00 | $1,545.00 | 0507F03607:  Discussion on transfer pricing issues with tax representative (Ms. Letícia Albuquerque). |
| 2/7/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 3.0 | $515.00 | $1,545.00 | 0507F03608:  Analysis of Profit & Losses and tax accounts related to Delphi Brasil for the years 2005 and 2006. |
| 2/7/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 0.5 | $325.00 | $162.50 | Travel to Detroit for Client meeting (1hr. *50%). |
| 2/7/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Worked CE datapack, gross margin analysis by major products. |
| 2/7/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Followed up questions on inventory with Teresa of Delphi, complete inventory analysis for North America. |
| 2/7/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Access to dataroom to update new data received from Delphi. |
| 2/7/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Meeting Diesel - Mike Rayne (DPSS). |
| 2/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Meeting IAM North America - Follow-up of follow-up - Brian Eichenlaub (DPSS). |
| 2/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Reviewed income statement datapack. |
| 2/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Analyze IAM & OES new data received. |
| 2/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Documentation of days findings. |
| 2/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Prepare Meeting OES. |
| 2/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.3 | $515.00 | $669.50 | 0507F04118:  Meeting with Thermal mgt re: European information request strategy. |
| 2/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04113:  Review of p/l sections with Rafal and Lyndsey. |
| 2/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04112:  Labour call with Matt and Rafal. |
| 2/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04117:  Review of internal accounting memos. |
| 2/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04114:  Responding to emails from corporate team. |
| 2/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.9 | $515.00 | $463.50 | 0507F04111:  Discussions with Steve Sexton on sales findings, report and forecast sales. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.8 | $515.00 | $412.00 | 0507F04116: Quality of earnings analysis, qofa updates and review. |
| 2/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04115: Dicussions with Jeff on Balance sheet findings and issues. |
| 2/7/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Work on report for Thermal revenue projections - GM adjustments. |
| 2/7/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Work on report for Thermal revenue projections - pricedowns. |
| 2/7/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Work on report for Thermal revenue projections - SDAAC adjustments. |
| 2/7/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Work on report for Thermal revenue projections - revenue bridge. |
| 2/7/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Work on report for Thermal revenue projections - overlays. |
| 2/7/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.9 | $325.00 | $292.50 | Work on report for Thermal revenue projections - Ford adjustments. |
| 2/7/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.6 | $325.00 | $845.00 | Prepared questions for meeting with Anne Martin, Manager in Global Supply Management in order to facilitate material performance discussion. |
| 2/7/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Met with Vincent Fargard, Dorota Maslanek, and Stacey Reinhart to discuss Europe balance sheet request items and agenda for visit to Germany during the following week. |
| 2/7/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.6 | $325.00 | $520.00 | Reviewed and analyze updated material performance charts. |
| 2/7/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Met with Nathan Eastman, PwC Director, and Patricia Kelly, PwC Manager to review focus items on Europe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.6 | $325.00 | $195.00 | Met with Anne Martin, Manager in Global Supply Management over the phone to discuss overview of material performance initiatives and various charts in the management presentation. |
| 2/7/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.4 | $325.00 | $130.00 | Booked travel. |
| 2/7/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.2 | $325.00 | $65.00 | Briefed Patricia Kelly, PwC Manager on scope of work. |
| 2/7/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.8 | $325.00 | $910.00 | General team centralized HQ coordination tasks. |
| 2/7/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.6 | $325.00 | $845.00 | Analysis of Delphi labor files. |
| 2/7/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.4 | $325.00 | $455.00 | Preparation and execution of internal PwC labor call. |
| 2/7/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | Preparation and execution of internal PwC labor call. |
| 2/7/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 1.4 | $390.00 | $546.00 | Final discussion of minimum funding rules and penalties. |
| 2/7/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Analysis on Safety PBU. |
| 2/7/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Continued...(Analysis on Safety PBU.) |
| 2/7/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | D. Samohin and S. Uppal. Regarding Safety division. |
| 2/7/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Analysis on income statement (E&S). |
| 2/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.9 | $390.00 | $741.00 | Thermal pricing. |
| 2/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Thermal request list with J. Heiman. |
| 2/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Worksteam planning - Thermal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.3 | $390.00 | $507.00 | Workstream planning - Packard. |
| 2/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Thermal pricing - historical. |
| 2/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.2 | $390.00 | $468.00 | Worksteam planning - DPSS. |
| 2/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.1 | $390.00 | $429.00 | Workstream planning - E&S. |
| 2/7/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.6 | $325.00 | $845.00 | Created the notes explaining our understanding of the IT issues. |
| 2/7/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.3 | $325.00 | $747.50 | Created the key next steps for the IT initiative. |
| 2/7/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,137.50 | Balance sheet analysis. |
| 2/7/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,137.50 | Continued...(Balance sheet analysis.) |
| 2/7/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Started debt like items analysis, admin. |
| 2/7/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Overall project planning and coordination. |
| 2/7/2007 | Smidt, Peter | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | SG&A Landscape meeting with Christine Darby and Michele Quentin. |
| 2/7/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.3 | $775.00 | $1,767.00 | Review dataroom document from Delphi. |
| 2/7/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Prepare Meeting with - Mike Rayne - Read Diesel Documents. |
| 2/7/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Follow up on questions on IAM product sales and margins with Jasmine Ong of Delphi. |
| 2/7/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.3 | $775.00 | $1,007.50 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/7/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Analysis of new information received from IAM and OES. |
| 2/7/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.5 | $290.00 | $1,305.00 | Calculate contractual pricedowns by Non-GM and GM customers. |
| 2/7/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $290.00 | $1,073.00 | Analyze contractual pricedowns by PBU. |
| 2/7/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.9 | $290.00 | $841.00 | Review auto industry's key purchase criteria in preparation for telephone calls. |
| 2/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Understand Powetrain Mapping with John Arends. |
| 2/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Planning meeting with Derrick Williams, Mark Weinsten, John Arrends, Jennifer Coleman, Paul Elie, Sara Alvi, John Moylan, Charles Chamberland and Kevin Wilkinson. |
| 2/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | On Site (Luxembourg) Organization/Planning (It Set Up, Share Point, etc.). |
| 2/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | Download materials from sharepoint. |
| 2/7/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Meeting with management about updating request list for followup items from call. |
| 2/7/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meetings with Europe (Italy). |
| 2/7/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meetings with Europe (Douai France). |
| 2/7/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meetings with Europe (Donchery France). |
| 2/7/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meetings with Europe (Poland). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meetings with Europe (Hungary). |
| 2/7/2007 | Thomas, Dingdi | Director | United States | Corporate | 2.2 | $515.00 | $1,133.00 | Reviewed insurance expense, cost of risk trend analysis, and collateral agreements provided by W. Telgen.. |
| 2/7/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/7/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.5 | $390.00 | $1,755.00 | Analysis of key programs and likelihood of success. |
| 2/7/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.7 | $390.00 | $1,443.00 | Analyzed PBU specific market dynamics. |
| 2/7/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.9 | $390.00 | $1,131.00 | Review of industry trends. |
| 2/7/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.5 | $325.00 | $1,462.50 | 0507F03471: Due Diligence analysis and report drafting: income/franchise tax issues sections of report. |
| 2/7/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.5 | $325.00 | $1,137.50 | 0507F03473: Sales and use tax discussion & planning withBob Fields (PwC). |
| 2/7/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03472: Conference call with Bill Luenthge & Bill Adamson, Delphi Tax Dept and Bob Fields (PwC). |
| 2/7/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.8 | $390.00 | $1,482.00 | Organize meeting questions. |
| 2/7/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.2 | $390.00 | $468.00 | Discuss 414(l) transfer issues with D Roy (PwC). |
| 2/7/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.9 | $390.00 | $351.00 | Analyze non-US pension FAS 132 disclosures. |
| 2/7/2007 | Wierzejska, Joanna | Sr Manager | Poland | Project Giant - ITS Work | 0.6 | $515.00 | $309.00 | 0507F03860: Continued - contact Mr. Misniakiewicz (Delphi Poland) via phone and e-mail to discuss the data room procedures and information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Planning meeting with Derrick Williams, Mark Weinsten, John Arrends, Jennifer Coleman, Paul Elie, Sara Alvi, John Moylan, Charles Chamberland and Matt Stone. |
| 2/7/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.0 | $325.00 | $650.00 | On-site (Luxembourg) organization/planning (IT set-up, Sharepoint, etc.). |
| 2/7/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.0 | $325.00 | $650.00 | Download and review files from Sharepoint. |
| 2/7/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.4 | $515.00 | $206.00 | 0507F03775:  Phone call with Dr. R. Hetkamp, German tax manager (Delphi), to agree on information collection and next meetings. |
| 2/7/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.8 | $325.00 | $910.00 | Review US pension projections. |
| 2/7/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.4 | $325.00 | $780.00 | Project US OPEB expense. |
| 2/7/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Project US OPEB expense. |
| 2/7/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.6 | $325.00 | $520.00 | Summarize US OPEB disclosure. |
| 2/7/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.1 | $775.00 | $1,627.50 | Review of status of due diligence. |
| 2/7/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | Recalculation of all joint ventures' EBITDA. |
| 2/7/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | Meeting with Angela Martin, Delphi, and Benoit Monette, PwC, to discuss missing information for joint ventures. |
| 2/7/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.7 | $290.00 | $493.00 | Preparation of a worksheet for Angela Martin, Delphi, with all missing information applicable to joint ventures and what is needed. |
| 2/7/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.5 | $290.00 | $435.00 | Comparison of Delphi corporate compared dividend payment history for joint ventures to that of local joint venture management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.3 | $290.00 | $377.00 | Written reponse to issues that arose during meeting with Angela Martin. |
| 2/7/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.7 | $290.00 | $203.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/7/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.3 | $290.00 | $87.00 | Recalculation of all joint ventures' EBITDAR. |
| 2/8/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | 0507F04236:  Powertrain financial / balance sheet analysis continued. |
| 2/8/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0507F04235:  Balance sheet meeting (lead B. Hoeppner). |
| 2/8/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0507F04233:  Business plan meeting (lead D. Williams - Delphi). |
| 2/8/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0507F04232:  Powertrain balance sheet analysis. |
| 2/8/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0507F04234:  Powertrain balance sheet analysis continued. |
| 2/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.6 | $325.00 | $1,170.00 | Updating of balance sheet summary schedules. |
| 2/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.2 | $325.00 | $715.00 | Review of information provided from Management. |
| 2/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Meeting with A Cline to discuss trial balance mapping. |
| 2/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Preparation of updated request list. |
| 2/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Meeting with C High to discuss accounts payable. |
| 2/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Meeting with S Rienhart, A Cline (Delphi) and M Flakne (PWC) to discuss tooling. |
| 2/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Preparation of questions/open items for tooling discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.3 | $325.00 | $97.50 | Discussion with M Flakne regarding need to prepare updated request list. |
| 2/8/2007 | Armes, Donna | Associate | United States | Product-line Profitability: Electronics & Safety | 5.0 | $290.00 | $1,450.00 | Preparing and consolidating an Excel Balance Sheet and Income Statement. |
| 2/8/2007 | Balgar, Rebecca | Manager | Germany | Non - Working Travel Time | 0.5 | $390.00 | $195.00 | 0507F03774:  Travel to Wuppertal to meet with Dr. R. Hetkamp, German tax manager (Delphi), to discuss information status. Total travel time roundtrip 1 hour. |
| 2/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | Analysis of headquarter income statement (including TB141 and CVJs). |
| 2/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | Discuss with Sam Slater (PwC) to go through the headquarter balance sheet analysis. |
| 2/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Analysis the balance sheet reconciliation. |
| 2/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Update / prepare information request. |
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,365.00 | Analyzed Medical and Consumer Electronics new data received. |
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | Reviewed updated consolidated balance sheet. |
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Followed up on questions on Consumer Electronics and Medical. |
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | Documentation of days findings in working draft of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $292.50 | Updated the consolicated Income Statement datapack. |
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $292.50 | Update information received from dataroom. |
| 2/8/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Prepare a list of concerns/questions for team discussion to prepare for fieldwork at Delphi in Detroit from 01/29 to 02/02/2007. |
| 2/8/2007 | Burkheiser, Eric | Director | United States | Tax | 4.0 | $515.00 | $2,060.00 | 0507F03359:  Review state income tax, property tax and sales/use tax slides related to due diligence;. |
| 2/8/2007 | Burkheiser, Eric | Director | United States | Tax | 2.0 | $515.00 | $1,030.00 | 0507F03360:  Review bankruptcy law for purposes of state income and property tax issues related to contingent liabilities of Giant. |
| 2/8/2007 | Burwell, Michael | Partner | United States | SG&A / Restructuring | 2.0 | $775.00 | $1,550.00 | SG&A analysis with team on exposure and next steps. |
| 2/8/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Discussion with Tom Timko on various accounting matters; process management. |
| 2/8/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Discussion with John Sheehan and review of relevant due diligence documents (Cerberus, GM, etc.). |
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,365.00 | Analyzed IAM & OES new data received. |
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | Reviewed updated consolidated balance sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Followed up on questions on IAM and OES. |
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | Documentation of days findings in working draft of report. |
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $292.50 | Updated the consolidated Income Statement datapack. |
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $292.50 | Update information received from dataroom. |
| 2/8/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Prepare a list of concerns/questions for team discussion to prepare for fieldwork at Delphi in Detroit from 01/29 to 02/02/2007. |
| 2/8/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 4.2 | $515.00 | $2,163.00 | 0507F04027: Prepare Plant Consolidating Analysis. |
| 2/8/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.8 | $515.00 | $1,442.00 | 0507F04025: Analyze materials from sharepoint and download. |
| 2/8/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0507F04026: Meeting with Derrick Williams, Jennifer Coleman, Mark Weinstein, Paul Elie, Charles Chamberland, Kevin Wilkinson, Sarah Alvi and John Moylan to discuss the business plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.8 | $290.00 | $1,087.50 | Continued...(Balance Sheet (Consolidating and PBU) data pack preparation and rec.) |
| 2/8/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.8 | $290.00 | $1,087.50 | Balance Sheet (Consolidating and PBU) data pack preparation and rec. |
| 2/8/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Reserve rollforward preparation - 2006 by Region. |
| 2/8/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | NA IAM AR Data Pack reconciliation - DSO trending. |
| 2/8/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Data room organization. |
| 2/8/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Balance Sheet Discussion with Campbell Stuart. |
| 2/8/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.3 | $325.00 | $1,072.50 | Europe Restructuring expense, cash flow, and savings review. |
| 2/8/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Materials performance analysis. |
| 2/8/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Conference call with Vincent Fagard, Dorota Maslanek (Delphi), Jeff Rayburn, Patricia Kelly (PwC) and Dustin Mole (FTI) to restructuring activities. |
| 2/8/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Slide writing DPSS. |
| 2/8/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Slide writing Thermal. |
| 2/8/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of report DPSS. |
| 2/8/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.0 | $390.00 | $390.00 | Review of report Thermal. |
| 2/8/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.0 | $390.00 | $390.00 | Discuss Thermal assumptions with Mick Tuohy, PwC. |
| 2/8/2007 | Dietz, Richard | Manager | United States | Tax | 3.3 | $390.00 | $1,287.00 | 0507F03324:  Revising slides regarding book and tax treatment of GM/Delphi agreements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 5.1 | $775.00 | $3,952.50 | Meeting at Delphi. |
| 2/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.8 | $775.00 | $1,395.00 | Travel to Delphi (50% of 3.6 hours). |
| 2/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.7 | $775.00 | $1,317.50 | Travel from Delphi (50% of 3.4 hours). |
| 2/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.3 | $515.00 | $1,184.50 | 0507F03963:  Updating quality of earnings analysis. |
| 2/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.3 | $515.00 | $1,184.50 | 0507F03959:  Review of E&S income statement by PBU. |
| 2/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.1 | $515.00 | $1,081.50 | 0507F03964:  Discussion and analysis on key takeaways with J. Zaleski, D. Samohin, J. McCarty, L. Ly, PwC. |
| 2/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.9 | $515.00 | $978.50 | 0507F03965:  Review manufacturing information provided by Delphi E&S. |
| 2/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.6 | $515.00 | $824.00 | 0507F03960:  Meeting to discuss C&S results and forecast with M. Beckett, Delphi and L. Ly, PwC. |
| 2/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.0 | $515.00 | $515.00 | 0507F03962:  Status meeting with R. Jobe, S. Snow from Delphi and J. Zaleski, D. Samohin, J. McCarty, L. Ly, PwC. |
| 2/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 0.5 | $515.00 | $257.50 | 0507F03966:  Review engineering restructuring information provided by Delphi E&S. |
| 2/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 0.3 | $515.00 | $154.50 | 0507F03961:  Reviewing information obtained from Delphi E&S. |
| 2/8/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 3.4 | $325.00 | $1,105.00 | 0507F03859:  Fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Ostrów Wielkopolski). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 2.4 | $325.00 | $780.00 | 0507F03858: Continued fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland, discussion with the Chief Accountant. |
| 2/8/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 2.2 | $325.00 | $715.00 | 0507F03857: Fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Ostrów Wielkopolski) continued . |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.2 | $515.00 | $1,133.00 | Meet with Gerhard Distler regarding DEEDS revenue historical trends and forecast. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.6 | $515.00 | $824.00 | Meet with Stacey Reinhart (Delphi) regarding labor rate and assumptions sensitivity. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Meet with Mark Sabau regarding DEC manufacturing / operating objectives. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Meet with Vincent Fagard regarding Europe financial due diligence request list. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | Preparation / review of European meeting discussion agenda. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $412.00 | Update call with Gordon Medeiros regarding Europe delay, staff performance, revenue issues. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.4 | $515.00 | $206.00 | Meeting with Patricia Kelly regarding her engagement responsibilities to utilize "issue tracker" and to allocate European responsibilities amongst Jason Damewood and Jeff Rayburn. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.3 | $515.00 | $154.50 | Discussion with Blaine Andersen regarding need to prepare updated request list. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.2 | $515.00 | $103.00 | Meeting with Stacey Reinhart (Delphi) regarding availability of selling, general and adminstriative expense detail during the historical period. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.2 | $515.00 | $103.00 | Meeting with Stacey Reinhart (Delphi) regarding availability of financial presentations made to executive management during FY06. |
| 2/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.2 | $515.00 | $103.00 | Meeting with Jim Riedy regarding status, specifically, management assistance, Europe progress, complications in analyzing revenue. |
| 2/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | Business plan review with Derrek William. |
| 2/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | Review of Q4 2005 Delphi accounting overview. |
| 2/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | Status review with each PwC work stream. |
| 2/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | Balance sheet meeting with FTI, PwC, Delphi. |
| 2/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Review and preparation for business plan meeting. |
| 2/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Preparation and review of balance sheet data. |
| 2/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 0.5 | $775.00 | $387.50 | Introduction meeting with Guy Hachey. |
| 2/8/2007 | Eyman, Genevieve | Associate | United States | Corporate | 0.6 | $290.00 | $174.00 | 0507F02273:  Worked with N Lloyd (PwC) on client communications. |
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.4 | $390.00 | $936.00 | Discussion of Asia Pacific with B Monette concerning findings and call with accounting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Update issue tracker with current finds from meetings completed. |
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | Meet with Stacey Reinhart (Delphi) regarding labor rate and assumptions sensitivity. |
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Meet with Mark Sabau regarding DEC manufacturing / operating objectives. |
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.2 | $390.00 | $468.00 | Call with Asia Pacific accounting and S Reinhart (Delphi) to discuss questions on balance sheet. |
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Call with M Roling (PwC) to discuss labor assumptions and workplan. |
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Meeting with S Rienhart, A Cline (Delphi) and B Andersen (PWC) to discuss tooling. |
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.3 | $390.00 | $117.00 | Discussion with Blaine Andersen regarding need to prepare updated request list. |
| 2/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.2 | $390.00 | $78.00 | Meeting with Stacey Reinhart (Delphi) regarding availability of financial presentations made to executive management during FY06. |
| 2/8/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Conduct Research for Consumer Electronics section. |
| 2/8/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.6 | $325.00 | $845.00 | Research european satellite radio company data and create spreadsheets and powerpoint slides with data. |
| 2/8/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.2 | $325.00 | $715.00 | Finish initial draft of hypothesis worksheet and submit to manager. |
| 2/8/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.2 | $325.00 | $390.00 | Edit P&SS presentation slides adding european sat radio info. |
| 2/8/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Meet with L Jolly (Delphi) and E Deramaux (PwC) to discuss documents provided by Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03834:  Analysis of 2004 Río Bravo Electricos Tax compliance report prepared by external auditors. |
| 2/8/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.3 | $390.00 | $507.00 | 0507F03832:  Read Río Bravo Electricos 2005 Tax compliance report prepared by external auditors. |
| 2/8/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03835:  Continue with examination of the 2005 Annual Tax Return of Río Bravo Electricos. |
| 2/8/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03833:  Read appendix 20.4 of 2004 Controladora Delphi Tax compliance report prepared by external auditors. |
| 2/8/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03831:  Meeting with Francisco Mata (PwC tax senior) to comment observations and findings. |
| 2/8/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Call with Lowell Severson, Neil Sweeney Delphi North America, John Christiano, FTI, David LaFluer, Delphi Europe Finance Director and Christophe Thorez, Duoai Finance to discuss P&L and Balance Variances for Hungary plant. |
| 2/8/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Call with Lowell Severson, Neil Sweeney Delphi North America, John Christiano, FTI, David LaFluer, Delphi Europe Finance Director and Sylvana Cablat, Donchery Finance to discuss P&L and Balance Variances for Donchery plant. |
| 2/8/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Call with Lowell Severson, Neil Sweeney Delphi North America, John Christiano, FTI, David LaFluer, Delphi Europe Finance Director and Patrizia Draghetti, Italy Finance to discuss P&L and Balance Variances for Hungary plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Call with Lowell Severson, Neil Sweeney Delphi North America, John Christiano, FTI, David LaFluer, Delphi Europe Finance Director and Dariusz Weiner, Poland Finance to discuss P&L and Balance Variances for Hungary plant. |
| 2/8/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Analysis and preparation of tooling/impact to working capital. |
| 2/8/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Call with Lowell Severson, Neil Sweeney Delphi North America, John Christiano, FTI, David LaFluer, Delphi Europe Finance Director and Laszlo Kocsis, HungaryFinance to discuss P&L and Balance Variances for Hungary plant. |
| 2/8/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Suzanna Kokic, Balance Sheet Analyst to discuss open items related to North America balance sheet. |
| 2/8/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Chris Tompkins, Delphi Capital Group, to discuss open items related to tooling. |
| 2/8/2007 | Han, Joseph | Sr Associate | United States | Tax | 5.4 | $325.00 | $1,755.00 | 0507F02755: Continue to write and modify the book to tax adjustments in the due diligence report. Perform the testing of some of items in terms of consistency and materiality. |
| 2/8/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.3 | $325.00 | $1,072.50 | 0507F02757: Continue to write up the book to tax adjustments in the due diligence report and begin to perform the testing of some of items. |
| 2/8/2007 | Han, Joseph | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | 0507F02756: Discuss with S.Gale (Delphi) and Rick Dietz (PwC) regarding book-tax reconcilations and IRS adjustment. |
| 2/8/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 4.3 | $290.00 | $1,247.00 | Research penetration rates in Baan data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $290.00 | $1,073.00 | Create confidence level and penetration rate charts for report. |
| 2/8/2007 | Haurou, Barbara | Associate | France | Project Giant - ITS Work | 4.0 | $290.00 | $1,160.00 | 0507F03712:  Meet Stéphane Rossi, assistant to Serge Bakoa, country tax manager of Delphi France, and review the documents available in the data room located in the premises of Delphi France. |
| 2/8/2007 | Haurou, Barbara | Associate | France | Project Giant - ITS Work | 3.0 | $290.00 | $870.00 | 0507F03711:  (continued) Meet Stéphane Rossi, assistant to Serge Bakoa, country tax manager of Delphi France, and review the documents available in the data room located in the premises of Delphi France. |
| 2/8/2007 | Johnson, Chris | Manager | United States | Corporate | 0.4 | $390.00 | $156.00 | Review of documents. |
| 2/8/2007 | Kauppila, Michelle | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | Research excise taxes under Code Section 4971(a) and (b) with respect to date of tax assessment, plan years involved, and timing of correction of pension funding deficiency. |
| 2/8/2007 | Kauppila, Michelle | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | Meeting with D Roy (PwC) to discuss findings of research regarding excise taxes under Code Section 4971(a) and (b). |
| 2/8/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Review and analysis of detailed European historical financial reporting packages. |
| 2/8/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.8 | $775.00 | $1,356.25 | Call to discuss financial reporting and financial statements of Hungary with plant controller. |
| 2/8/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.8 | $775.00 | $1,356.25 | Call to discuss financial reporting and financial statements of Mexico with plant controller. |
| 2/8/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Call to discuss financial reporting and financial statements of France with plant controller. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Call with PwC Revenue team (E. Deremaux and S Sexton). |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Review European inventory and accounts receivable schedules received to determine if information is sufficient for our analysis purposes. |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Review North America Factory Cost of Sales Income Statement detail for 2005 and 2006 listed by account number and match to account descriptions to determine if sample report provided would be sufficient for our analysis purposes for all regions as well as |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Conference call with Vincent Fagard, European Finance, and Dorota Maslanek, Finance Manager, Jason Damewood (PwC), Nathan Eastman, Jeff Rayburn, Stacey Reinhart (Delphia), Dustin Mole (FTI) to discuss European diligence request list. |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Develop agenda of topics to be covered by PwC team while in Dusseldorf. |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Review PwC requestlist to determine what items were received to-date. |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Meet with Mark Flakne (PwC), Blain Andersen, Stacey Reinhart (Delphia), Angela ___ , Val Thomas (Dephia on phone) to discuss Tooling. |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.6 | $390.00 | $234.00 | Discuss material performance schedules with Ann Martin, Manager of Global Supply Management. |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.4 | $390.00 | $156.00 | Discuss European restructuring schedules with Jeff Rayburn (PwC) and Jason Damewood. |
| 2/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.4 | $390.00 | $156.00 | Discuss Material performance saving analysis with Jeff Rayburn (PwC) and Jason Damewood. |