| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Checking non-US pension projections. |
| 2/8/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | Checking US salaried and hourly pension projections. |
| 2/8/2007 | Kowalczyk, Pawel | Manager | Poland | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03856:  Assistance to Aleksandra Sygula performing fieldwork at the company premises. |
| 2/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Analysis and follow-up of Mexico - "monster files". |
| 2/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Analysis and follow-up of Mexico - manufacturing detail. |
| 2/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Summarizing and comparing - P&L's by plant in NA. |
| 2/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Call relating to Mexico. |
| 2/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Preparing schedules and questions for Lockport. |
| 2/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Preparing schedules and questions for Vandalia. |
| 2/8/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Meeting with DEC management. |
| 2/8/2007 | Lahiri, Anirban | Associate | United States | Non - Working Travel Time | 2.0 | $290.00 | $580.00 | Drive back to Cleveland and return flight to NYC (4hrs. *50%). |
| 2/8/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Call with DCS management. |
| 2/8/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.5 | $390.00 | $1,365.00 | 0507F02457:  Write-up on 2003 through 2006 tax reserves. |
| 2/8/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.0 | $325.00 | $1,625.00 | Analyze and prepare information on PBU. |
| 2/8/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | P. Durocher and L. Ly (PwC) and M. Beckett (Dephi) - Control and Security Meeting to review finanical information. |
| 2/8/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | Review and analyze information on PBU. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | L. Ly and P. Curnutt (Delphi) to review Semiconductors. |
| 2/8/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.1 | $775.00 | $852.50 | Conference call with Paul Gulbin, Mike Burwell, Peter Smidt to review report and discuss next steps. |
| 2/8/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.2 | $775.00 | $155.00 | Review revisions to 2/6 report. |
| 2/8/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 2.4 | $325.00 | $780.00 | 0507F03827: Meeting with Oscar Mata (Mexico Tax Chief) and Fabiola Luna (Mexico Tax Manager) for an interview about tax matters, to clarify certain issues arising from our work. |
| 2/8/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 2.3 | $325.00 | $747.50 | 0507F03830: Continue with the examination of the Tax Compliance Report 2005 of Delphi Delco Electronics. |
| 2/8/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 2.2 | $325.00 | $715.00 | 0507F03829: Examination of the Annual Tax Return 2005 of Delphi Delco Electronics. |
| 2/8/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 1.0 | $325.00 | $325.00 | 0507F03828: Meeting with Angelica Gonzalez (PwC Tax manager) to comment observations and findings. |
| 2/8/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Packard data analysis; including formulation of key issues and questions for DEC and DCS management; analysis of follow-up issues and questions for DEEDS management. |
| 2/8/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.9 | $515.00 | $978.50 | Call with DEEDS PBU Divisional lead and full team. |
| 2/8/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.6 | $515.00 | $824.00 | Meeting with DEC management team on initial revenue line questions. |
| 2/8/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.3 | $515.00 | $669.50 | Preparation for DEEDS PBU lead call. |
| 2/8/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.2 | $515.00 | $618.00 | Meeting with E. Hofius on data needs (various meetings throughout day). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.8 | $325.00 | $1,235.00 | J. McCarty prepared PBU analysis for review. |
| 2/8/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $325.00 | $1,040.00 | J. McCarty followed up on PBU analysis items. |
| 2/8/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | D. Samohin and J. McCarty (PwC) met with C. LeBeau (Delphi) to discuss engineering expense, walks and initiatives. |
| 2/8/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | J. McCarty reviewed overlays and prepared for PBU meetings. |
| 2/8/2007 | McClellan, John | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Assisting R. Harbert and E. Deramaux locate competitor information. |
| 2/8/2007 | McClellan, John | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | Assisting C. Fliegel with informaiton on the satellite radio category. |
| 2/8/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.2 | $775.00 | $930.00 | Reviewing Regional Product Business Unit material. |
| 2/8/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.8 | $775.00 | $620.00 | Update call with N Eastman (PwC) regarding Europe delay, staff performance and revenue issues. |
| 2/8/2007 | Miller, Eric | Partner | United States | Tax | 2.5 | $775.00 | $1,937.50 | 0507F03285:  Review due dil reports. |
| 2/8/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | APO analysis of new schedules obtained from Yi Wang (PPE, Top supplier, Top customers). |
| 2/8/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | APO analysis of new schedules obtained from Yi Wang (P&L, accruals). |
| 2/8/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Conference with Angela Cline regarding items received/not-received for Packard's JVs (Balance sheet and cash flow analyst) and follow-up questions to information received. |
| 2/8/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Prepare information request list for SAO to respond to items received/not-received for the region. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Meeting with APO representative Yi Wang (reporting manager), Stacy Reinhart (Manager OAS) and Mark Flakne (PwC manager). |
| 2/8/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Meeting with Stacey Reinhart about FY05 and FY06 EBITDA reconciliation of Packard JV's. |
| 2/8/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.9 | $390.00 | $741.00 | Reading management presentation documents. |
| 2/8/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Build consolidating Income statement by plant for 2007. |
| 2/8/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Build consolidating Income statement by plant for 2007. |
| 2/8/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Meeting with Derrick Williams, Jennifer Coleman, Mark Weinsten, Paul Elie, Charles Chamberland, Kevin Wilkinson, Sarah Alvi and John Moylan to discuss the business plan. |
| 2/8/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $290.00 | $1,160.00 | Division Consolodation spreadsheet work. |
| 2/8/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $290.00 | $1,160.00 | Continued...(Division Consolodation spreadsheet work.) |
| 2/8/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 3.0 | $515.00 | $1,545.00 | 0507F03606:  Discussion on contributions levied on sales and services (PIS and COFINS - Social Contribution on Billings) tax basis, payments, credits and other related procedures. |
| 2/8/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 2.5 | $515.00 | $1,287.50 | 0507F03605:  Analysis of the social security and corporate tax assessments received by Delphi Brazil and tax inspections occurred in the last five years. |
| 2/8/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 2.5 | $515.00 | $1,287.50 | 0507F03604:  Reading the FIN 48 report regarding Delphi Brazil. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 8.0 | $325.00 | $2,600.00 | Client meeting in Detroit to discuss Pension & OPEB and other HR related issues with management. |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Worked restructuring costs & reconciliation. |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.5 | $325.00 | $487.50 | Followed up questions on reconciliation of North America Inventory with Teresa of Delphi, update inventory analysis. |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Update consolidated Balance Sheet. |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.8 | $325.00 | $243.75 | Update information received from dataroom. |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.8 | $325.00 | $243.75 | Updated the consolicated Income Statement datapack. |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.5 | $325.00 | $162.50 | Prepare a list of concerns/questions for team discussion to prepare for fieldwork at Delphi in Detroit from 01/29 to 02/02/2007. |
| 2/8/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.5 | $325.00 | $162.50 | Was instructed by Jean-Marie on the restructuring costs. |
| 2/8/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Meeting OES Follow-up - Mark Shasteen, Joe Boyle (DPSS). |
| 2/8/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Documentation of days findings. |
| 2/8/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Review balance sheet information. |
| 2/8/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Review preliminary CE findings. |
| 2/8/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Review preliminary Medical findings. |
| 2/8/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Prepare meeting balance sheet. |
| 2/8/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03645:  Plant tour with David Jiang, Finance Manager. |
| 2/8/2007 | Ong, Audrey | Manager | China | Non - Working Travel Time | 1.0 | $390.00 | $390.00 | 0507F03647:  (2x50%) Travelling from Shanghai to Jia Ding - 2.0 hrs @ $390/hr = $780 (original value). |
| 2/8/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03644:  Draft report and discussions with Chen Lei, Federic Barat.. |
| 2/8/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 0.5 | $390.00 | $195.00 | 0507F03646:  Management meeting with Simon Li (CFO). |
| 2/8/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 0.5 | $390.00 | $195.00 | 0507F03643:  Conference Call to update the information with Jeniffer Li, Finance Manger, Delphi Suzhou. |
| 2/8/2007 | Oppermann, Marc | Associate | Germany | Project Giant - ITS Work | 1.5 | $290.00 | $435.00 | 0507F03773:  Meet with Dr. R. Hetkamp, German tax manager (Delphi), to discuss facts and collect information. |
| 2/8/2007 | Oppermann, Marc | Associate | Germany | Non - Working Travel Time | 0.5 | $290.00 | $145.00 | 0507F03772:  Travel to Wuppertal to meet with Dr. R. Hetkamp, German tax manager (Delphi), to discuss information status. Total travel time roundtrip 1 hour. |
| 2/8/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 6.5 | $515.00 | $3,347.50 | 0507F04125:  Calls with, Hungary, both France plant facilities, Italy to discuss their business and go over our questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04122:  Update partner on findings and status of work. |
| 2/8/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04120:  Met with senior b/s to go over his work to date. |
| 2/8/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04123:  Met with Steve Sexton to discuss revenue findings to date. |
| 2/8/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04119:  Met with Senior on N/A to go over his findings and status of work. |
| 2/8/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04121:  Review of senior work in Europe. |
| 2/8/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04124:  Update and planing call with PwC HR team to discuss info gathering process and how the Thermal team can help along with issues to date. |
| 2/8/2007 | Pritchard, Rebecca | Associate | United States | Tax | 3.9 | $290.00 | $1,131.00 | 0507F06737:  Review state and local tax information provided by Management. |
| 2/8/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.4 | $325.00 | $1,105.00 | Work on report for Thermal revenue projections - STACR adjustments. |
| 2/8/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.1 | $325.00 | $1,007.50 | Work on report for Thermal revenue projections - SDAAC adjustments. |
| 2/8/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Work on report for Thermal revenue projections - Ford adjustments. |
| 2/8/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Work on report for Thermal revenue projections - GM adjustments. |
| 2/8/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 6.0 | $325.00 | $1,950.00 | Analyzed material performance reports. |
| 2/8/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Analyzed restructuring cost models for Europe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Met with Vincent Fargard, Dorota Maslanek, and Stacey Reinhart to discuss Europe balance sheet request items and agenda for visit to Germany during the following week. |
| 2/8/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.6 | $325.00 | $195.00 | Met with Anne Martin, Manager in Global Supply Management to discuss material performance. |
| 2/8/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Analysis of Delphi labor files. |
| 2/8/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | General team centralized HQ coordination tasks. |
| 2/8/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | Labor call with Packard A Makroglou (DPH), S Reinhardt (DPH), M Flakne (PwC), N Eastman (PwC). |
| 2/8/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | Preparation and execution of internal PwC labor call. |
| 2/8/2007 | Sajnani, Sunil | Associate | United States | Product-line Profitability: Electronics & Safety | 2.5 | $290.00 | $725.00 | Analysis on balance sheet. |
| 2/8/2007 | Salinas, Sergio | Manager | Mexico | Project Giant - ITS Work | 4.0 | $390.00 | $1,560.00 | 0507F03825:  Review and analisys of Delphi Delco Electronics de Mexico, 2006 deferred taxes. |
| 2/8/2007 | Salinas, Sergio | Manager | Mexico | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | 0507F03826:  (2x50%) Travel time from Monterrey to Ciudad Juarez - 2.0 hrs @ $390/hr = $780 (original value). |
| 2/8/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | Analysis on balance sheet/ prepare question list/requests. |
| 2/8/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | Continued...(Analysis on balance sheet/ prepare question list/requests.) |
| 2/8/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | D. Samohin and Marietta (Delphi) - OCOGS. |
| 2/8/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | D. Samohin and Marietta, R. Hoffman (Delphi) - follow-up on requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.9 | $390.00 | $741.00 | Autofacts Thermal. |
| 2/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Thermal overlays - general discussion. |
| 2/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.4 | $390.00 | $546.00 | Autofacts E&S. |
| 2/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Thermal overlays - follow up with J. Hieman. |
| 2/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Thermal overlays - follow up with l. Severson. |
| 2/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Thermal overlays - follow up with l. Severson. |
| 2/8/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 0.6 | $390.00 | $214.50 | Travel (1.1hrs. *50%). |
| 2/8/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.1 | $325.00 | $682.50 | Created the IT savings and costs excel. |
| 2/8/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 4.0 | $325.00 | $1,300.00 | 0507F03639:  Draft report and discussions with Chen Lei, Federic Barat.. |
| 2/8/2007 | Shen, Frank | Sr Associate | China | Non - Working Travel Time | 1.0 | $325.00 | $325.00 | 0507F03642:  (2x50%) Travelling from Shanghai to Jia Ding - 2.0 hrs @ $325/hr = $650 (original value). |
| 2/8/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 1.0 | $325.00 | $325.00 | 0507F03640:  Plant tour with David Jiang, Finance Manager. |
| 2/8/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 0.5 | $325.00 | $162.50 | 0507F03638:  Conference Call to update the information with Jeniffer Li, Finance Manger, Delphi Suzhou. |
| 2/8/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 0.5 | $325.00 | $162.50 | 0507F03641:  Management meeting with Simon Li (CFO). |
| 2/8/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | Balance sheet analysis, prepared second request list. |
| 2/8/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Began to log and distribute joint venture agreeements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Reviewed balance sheet analysis with manager. |
| 2/8/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Administrative. |
| 2/8/2007 | Smidt, Peter | Director | United States | Corporate | 5.0 | $515.00 | $2,575.00 | Overall project planning and coordination. |
| 2/8/2007 | Smidt, Peter | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Review and discuss PwC SG&A report with Paul Gulbin, PwC. |
| 2/8/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Meeting with Tom Timko and Suzanne Kihn to discuss HQ balance sheet and P&L. |
| 2/8/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.0 | $775.00 | $3,100.00 | Analyzed IAM & OES new data received. |
| 2/8/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Followed up on questions on IAM and OES. |
| 2/8/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/8/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Prepare a list of concerns/questions for team discussion to prepare for fieldwork at Delphi in Detroit from 01/29 to 02/02/2007. |
| 2/8/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Prep call and call with Carrie Anderson (Delphi). |
| 2/8/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Reviewed updated consolidated balance sheet. |
| 2/8/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.3 | $290.00 | $1,247.00 | Sensitize pricedowns for E&S division. |
| 2/8/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.2 | $290.00 | $1,218.00 | Analyze power electronics incorrect prices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 3.3 | $290.00 | $957.00 | Calculate overestimation of revenue due to incorrect power electronic prices. |
| 2/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | Prepare US 2006 Plant Consolidating Analysis. |
| 2/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Prepare Europe 2006 Plant Consolidating Analysis. |
| 2/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Meeting with Derrick Williams, Jennifer Coleman, Mark Weinstein, Paul Elie, Charles Chamberland, Kevin Wilkinson, Sarah Alvi and John Moylan to discuss the business plan. |
| 2/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Prepare Mexico 2006 Plant Consolidating Analysis. |
| 2/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Meeting with John Arrends, John Moylan and Kevin Wilkinson regarding the 2007-11 budget. |
| 2/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $325.00 | $942.50 | Preapring product line P&Ls for 2008-2009. |
| 2/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $325.00 | $942.50 | Preparing product line P&Ls for 2006 - 2007. |
| 2/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Meeting with Lowell S. about restructuring costs in Europe. |
| 2/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Call with France for updates. |
| 2/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Meeting with management about SA and AP. |
| 2/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparing European plant slides for report. |
| 2/8/2007 | Thomas, Dingdi | Director | United States | Corporate | 1.6 | $515.00 | $824.00 | Compiled questions list for W. Telgen regarding documents provided to date. |
| 2/8/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/8/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.3 | $390.00 | $1,677.00 | Analysis of low confidence levels forecast. |
| 2/8/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.2 | $390.00 | $1,638.00 | Analyze power electronics incorrect prices. |
| 2/8/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.3 | $390.00 | $1,287.00 | Review of work perfomed to date. |
| 2/8/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.7 | $325.00 | $1,202.50 | 0507F03470: Due Diligence analysis and report drafting Michigan SBT sections of report. |
| 2/8/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | 0507F03469: Due Diligence analysis and report drafting: income/franchise tax issues sections of report. |
| 2/8/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 6.0 | $325.00 | $1,950.00 | Build consolidating schedule for 2008 forecast. |
| 2/8/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.0 | $325.00 | $650.00 | Meeting with Derrick Williams, Jennifer Coleman, Mark Weinsten, Paul Elie, Charles Chamberland, Matt Stone, Sarah Alvi and John Moylan to discuss the business plan. |
| 2/8/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Meeting with John Arrends, John Moylan and Matt Stone regarding the 2007-11 budget. |
| 2/8/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 3.1 | $325.00 | $1,007.50 | Draft OPEB section of HRTS report. |
| 2/8/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.9 | $325.00 | $942.50 | Draft pension section of HRTS report. |
| 2/8/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Draft pension section of HRTS report. |
| 2/8/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | Draft pension section of HRTS report. |
| 2/8/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.9 | $325.00 | $292.50 | Review US pension projections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 2.9 | $290.00 | $841.00 | 0507F03630:  Interview personnel of Delphi Lingyun Finance Department to clarify queries after reviewing request information. |
| 2/8/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 2.7 | $290.00 | $783.00 | 0507F03629:  Documentation of results. |
| 2/8/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 1.9 | $290.00 | $551.00 | 0507F03627:  Documentation of results. |
| 2/8/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 1.8 | $290.00 | $522.00 | 0507F03631:  Collect and review request information from Delphi Lingyun Finance Department. |
| 2/8/2007 | Yong, Gwen | Associate | China | Project Giant - ITS Work | 0.6 | $290.00 | $174.00 | 0507F03628:  Meet with Vivian Wang, Country tax manager, Allen Yang, CFO of Lingyun (Delphi) and Flora Zhang, Senior associate (PwC) to get company background information. |
| 2/8/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 4.5 | $775.00 | $3,487.50 | Drafting key product takeaways. |
| 2/8/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.9 | $775.00 | $3,022.50 | Drafting key revenue takeaways. |
| 2/8/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.6 | $775.00 | $465.00 | Meeting with R. Jobe to discuss status. |
| 2/8/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.5 | $775.00 | $387.50 | Review of quality of earnings. |
| 2/8/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 2.9 | $325.00 | $942.50 | 0507F03634:  Write final report. |
| 2/8/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 2.8 | $325.00 | $910.00 | 0507F03637:  Review request information from Delphi Lingyun Finance Department. |
| 2/8/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03632:  Work overtime to write report. |
| 2/8/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 0.9 | $325.00 | $292.50 | 0507F03636:  Make list of questions after reviewing request information. |
| 2/8/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 0.8 | $325.00 | $260.00 | 0507F03635:  Review answers to the list of questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/8/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 0.6 | $325.00 | $195.00 | 0507F03633: Meet with Vivian Wang, Country tax manager, Allen Yang, CFO of Lingyun (Delphi) and Gwen Yong, Associate (PwC) to get company background information. |
| 2/8/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 4.0 | $290.00 | $1,160.00 | 0507F03619: Draft report and discussions with Chen Lei and Federic Barat.. |
| 2/8/2007 | Zhu, Gebin | Associate | China | Non - Working Travel Time | 1.0 | $290.00 | $290.00 | 0507F03626: (2x50%) Travelling from Shanghai to Jia Ding = 2.0 hrs @ $290/hr = $580 (original value). |
| 2/8/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 1.0 | $290.00 | $290.00 | 0507F03624: Plant tour with David Jiang, Finance Manager. |
| 2/8/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 0.5 | $290.00 | $145.00 | 0507F03625: Management meeting with Simon Li (CFO). |
| 2/8/2007 | Zhu, Gebin | Associate | China | Project Giant - ITS Work | 0.4 | $290.00 | $116.00 | 0507F03618: Conference Call to update the information with Jeniffer Li, Finance Manger, Delphi Suzhou. |
| 2/8/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.7 | $290.00 | $783.00 | Analysis by trial balance number of what locations contain DEEDS, DCS and DEC work. |
| 2/8/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | Breakdown of Delphi prepared spreadsheet titled 'Capital Slide for Due Diligence' to separate actual capital expeditures and the amount spent on tooling. |
| 2/8/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.5 | $290.00 | $435.00 | Entry of all Asia Pacific joint venture responses received into Cerberus request list. |
| 2/8/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.4 | $290.00 | $406.00 | Open items list created for Angela Martin, Delphi, to what information is still needed from joint ventures. |
| 2/8/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.9 | $290.00 | $261.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.7 | $290.00 | $203.00 | Inquiry with Stacey Reinhart, Delphi OAS Manager, as to what trial balance code each plant in North America posts entries to. |
| 2/8/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | Table formulated of what business unit's work is contained at each trial balance location. |
| 2/9/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.3 | $390.00 | $1,267.50 | 0507F04241: Preparation of Powertrain balance sheet for analysis. |
| 2/9/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | 0507F04238: Powertrain inventory analysis continued. |
| 2/9/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0507F04237: Powertrain inventory analysis. |
| 2/9/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | 0507F04239: Powertrain Joint venture analysis. |
| 2/9/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | 0507F04240: Powertrain debt analysis. |
| 2/9/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $58.50 | 0507F04242: Powertrain working capital analysis. |
| 2/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.1 | $325.00 | $1,007.50 | Updating of balance sheet summary schedules. |
| 2/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.1 | $325.00 | $1,007.50 | Preparation of updated request list for S Reinhart. |
| 2/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Internal discussion with N Eastman regarding North America areas of focus. |
| 2/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Internal PwC discussion regarding updated request list. |
| 2/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Meeting with A Martin to discuss resin trends. |
| 2/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.6 | $325.00 | $195.00 | Meeting with S Reinhart, N Eastman, E Zrust to discuss updated request list. |
| 2/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Internal PWC discussion on weekend plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Armes, Donna | Associate | United States | Product-line Profitability: Electronics & Safety | 6.0 | $290.00 | $1,740.00 | Preparing and consolidating an Excel Balance Sheet and Income Statement. |
| 2/9/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 3.0 | $390.00 | $1,170.00 | 0507F03788:  Preparation of due diligence report. |
| 2/9/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03789:  Review of financial statements 2002 and 2003. |
| 2/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.5 | $390.00 | $1,755.00 | Analysis of headquarter income statement (including TB141 and CVJs). |
| 2/9/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 0.5 | $390.00 | $195.00 | Travel: DTW to ORD (1hr. *50%). |
| 2/9/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Afternoon flight from Detroit back to Philadelphia for the weekend (total 5 hours). |
| 2/9/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Worked on SG&A analysis. |
| 2/9/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Updated data received on dataroom and team de-briefing. |
| 2/9/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Followed-up reconciliation of restructuring costs. |
| 2/9/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Updated regional and consolidated Balance Sheet. |
| 2/9/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/9/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $292.50 | Followed up & updated analysis on the CE datapack (sales by major customers). |
| 2/9/2007 | Brillet, Jean-Philippe | Manager | France | Project Giant - ITS Work | 4.0 | $390.00 | $1,560.00 | 0507F03709:  Meeting with Serge Bakoa, country tax manager of Delphi France, and his assistant Stéphane Rossi for tax review continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Burkheiser, Eric | Director | United States | Tax | 2.0 | $515.00 | $1,030.00 | 0507F03358:  Cont'd review of state tax slides and bankruptcy law related to contingent liabilities. |
| 2/9/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Status update with team on various due diligence matters raised. |
| 2/9/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Review of revenue analysis prepared by PwC team. |
| 2/9/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Summarization of key matters for communication to management. |
| 2/9/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Discussion with HR team on various due diligence matters. |
| 2/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Afternoon flight from Detroit back to New York for the weekend (total 5 hours). |
| 2/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Worked on SG&A analysis. |
| 2/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Updated data received on dataroom and team de-briefing. |
| 2/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Followed-up reconciliation of restructuring costs. |
| 2/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Updated regional and consolidated Balance Sheet. |
| 2/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | Followed up & updated analysis on the OES datapack (sales by major customers). |
| 2/9/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 4.6 | $515.00 | $2,369.00 | 0507F04029:  Build and reconcile consolidating schedule for 2005- 2011 (Product lines) - workbook. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.8 | $515.00 | $1,957.00 | 0507F04028:  Build and reconcile consolidating schedule for 2005- 2011 (PBU) - workbook. |
| 2/9/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.6 | $515.00 | $824.00 | 0507F04030:  Meeting with Delphi (J. Arends & D. Williams) regarding plants and joint venture (mapping, operations, location, etc.). |
| 2/9/2007 | Chan, Gary | Partner | China | Project Giant - ITS Work | 1.4 | $775.00 | $1,085.00 | 0507F03617:  Review draft report. |
| 2/9/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 4.5 | $290.00 | $1,305.00 | Balance Sheet (Consolidating and PBU) data pack preparation and rec. |
| 2/9/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | Flight from Detroit to Dallas to return home from DPSS and transit home. (5.5 hours). |
| 2/9/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Team De-briefing. |
| 2/9/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03376:  Due Diligence - Project Giant. |
| 2/9/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.6 | $325.00 | $845.00 | Europe Restructuring expense, cash flow, and savings review. |
| 2/9/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Europe accounts receivable review. |
| 2/9/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Travel from Cleveland to Minneapolis (3hrs. * 50%). |
| 2/9/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Meeting with Anne Martin (Anne Martin, MS Manufacturing Management Manager), Terry Willingham (Global Materials Performance Management Director) Delphi, Patricia Kelly, Jeff Rayburn (PwC) and Dustin Mole (FTI) to discuss MCIP initiatives for material perf |
| 2/9/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Conference call with Vincent Fagard, Dorota Maslanek (Delphi), Jeff Rayburn, Patricia Kelly (PwC) and Dustin Mole (FTI) to restructuring activities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Slide writing DPSS. |
| 2/9/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of report DPSS. |
| 2/9/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of report Thermal. |
| 2/9/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Slide writing Thermal. |
| 2/9/2007 | Dietz, Richard | Manager | United States | Tax | 2.2 | $390.00 | $858.00 | 0507F03323:  Following up on unresolved issues regarding GM/Delphi agreements. |
| 2/9/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.2 | $775.00 | $1,705.00 | Analyze non-US pension FAS 132 disclosures. |
| 2/9/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | 0507F03967:  PwC planning of report layout and team roles and reponsibilities. |
| 2/9/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | 0507F03970:  Analyse income statement details in relation with income statement by PBU. |
| 2/9/2007 | Durocher, Philippe | Director | Canada | Non - Working Travel Time | 1.5 | $515.00 | $772.50 | 0507F03971:  (3x50%) Travel time from Kokomo to Montreal during business hours. |
| 2/9/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.1 | $515.00 | $566.50 | 0507F03968:  Reviewing information obtained from Delphi E&S. |
| 2/9/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 0.7 | $515.00 | $360.50 | 0507F03969:  Reviewing E&S management report from December 2006. |
| 2/9/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 4.2 | $325.00 | $1,365.00 | 0507F03855:  Continued - Fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Ostrów Wielkopolski). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 3.8 | $325.00 | $1,235.00 | 0507F03854: Continued - Fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Ostrów Wielkopolski). |
| 2/9/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.2 | $515.00 | $1,648.00 | Prepare updated request list. |
| 2/9/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | Discuss tooling, royalties, labor, manufacturing with Mark Flakne. |
| 2/9/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Travel to Chicago (2.8hrs. *50%). |
| 2/9/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Discuss Cerberus request list with Jim Reidy and Jim Spencer. |
| 2/9/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 6.0 | $775.00 | $4,650.00 | Review, discussion and supervision of PwC team in Luxembourg = developmen tof product line PL. |
| 2/9/2007 | Etienne, Xavier | Partner | France | Project Giant - ITS Work | 4.0 | $775.00 | $3,100.00 | 0507F03710: Meet Serge Bakoa, country tax manager of Delphi France, and his assistant Stéphane Rossi for tax review. |
| 2/9/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Analysis of labor costs assumed in the budget. |
| 2/9/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Meeting with S Rienhart, A Martin (Delphi) concerning resin assumptions in forecast. |
| 2/9/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Update issue tracker with current finds from meetings completed. |
| 2/9/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.6 | $390.00 | $234.00 | Conversation with S Duca (Delphi) concerning DTI revenues. |
| 2/9/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Internal PWC discussion on weekend plan. |
| 2/9/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 5.2 | $325.00 | $1,690.00 | Add slides to DPSS presentation and make edits recommended by manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/9/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.8 | $325.00 | $1,235.00 | Edit slides in DPSS presentation. |
| 2/9/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Meet with manager E Deramaux (PwC) to discuss presentation. |
| 2/9/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 3.3 | $390.00 | $1,287.00 | 0507F03822:  Continue reading and analyzing Río Bravo Electricos 2005 Tax compliance report prepared by external auditors. |
| 2/9/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03823:  Analysis of Río Bravo Electricos, Delco and Alambrados 2004 and 2005 Tax deduction of Tool Crib inventories. |
| 2/9/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03824:  Read Transfer Pricing Study of Maquila Services for FY2005 of Delphi de México, SA de CV. |
| 2/9/2007 | Gonzalez, Angelica | Manager | Mexico | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0507F03821:  (3x50%) Travel from Ciudad Juarez to Mexico City - 3.0 hrs @ $390/hr = $1,170 (original value). |
| 2/9/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Preparation of detail liability slides for presentation. |
| 2/9/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Drive from Troy, Mich to Cleveland, Oh- Total Drive 3 hours. |
| 2/9/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Project Update Call Led by Pete Smidt, PWC. |
| 2/9/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Review of slides with Damien Peluso for update call with Delphi management team. |
| 2/9/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Call with Rose Hamilton, Collections to discuss tooling receivable balances. |
| 2/9/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 4.8 | $515.00 | $2,472.00 | Worked with A. Kaplan (PwC) to develop and populate spreadsheet breaking down SG&A savings by year. |
| 2/9/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.8 | $325.00 | $1,560.00 | 0507F02754:  Test permant tempary items such as depreciation and inventory items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/9/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 4.4 | $290.00 | $1,276.00 | Work with Baan data on GM/Non-GM issues and create charts to illustrate findings. |
| 2/9/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 3.6 | $290.00 | $1,044.00 | Research outstanding issues to question Delphi management. |
| 2/9/2007 | Haurou, Barbara | Associate | France | Project Giant - ITS Work | 4.9 | $290.00 | $1,421.00 | 0507F03708:  Continued Meeting with Serge Bakoa, country tax manager of Delphi France, and his assistant Stéphane Rossi for tax review. |
| 2/9/2007 | Haurou, Barbara | Associate | France | Project Giant - ITS Work | 2.3 | $290.00 | $652.50 | 0507F03707:  Begin review of the documents available in the data room located in the premises of Delphi France. |
| 2/9/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 4.8 | $325.00 | $1,560.00 | Worked with P. Gulbin (PwC) to develop and populate spreadsheet breaking down SG&A savings by year. |
| 2/9/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Call to discuss financial reporting and financial statements of Lockport (US) with plant controller. |
| 2/9/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.8 | $775.00 | $1,356.25 | Status update discussion with PwC Thermal team. |
| 2/9/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Call to discuss financial reporting and financial statements of Vandalia (US) with plant controller. |
| 2/9/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Project Update Call with P. Smidt, and C Witmer, PwC. |
| 2/9/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.3 | $775.00 | $968.75 | Update meeting with S Harris, Thermal. |
| 2/9/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 3.0 | $390.00 | $1,170.00 | Travel for P. Kelly from Streetsboro to New York (total 6 hours). |
| 2/9/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.2 | $390.00 | $858.00 | Review new Europe balance sheet and income statement information received. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Meet with Ann Martin (Delphia), Terry____, Pietro ____, Greg ____, Jeff Rayburn, Jason Damewood to disscuss material saving plan calculations and assumptions. |
| 2/9/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.8 | $390.00 | $312.00 | Meet with Nathan to discuss what issues should be addressed in the meetings scheduled for today. |
| 2/9/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Meet with Mark Flakne (PwC), Blain Andersen, Ann Martin (Delphia), and ____ to discuss resin price assumptions in management presentation of forecasted costs.. |
| 2/9/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Conference call with Vincent Fagard, European Finance, and Dorota Maslanek, Finance Manager, Jason Damewood (PwC), Nathan Eastman, Jeff Rayburn, Stacey Reinhart (Delphia), Dustin Mole (FTI) to discuss European diligence request list. |
| 2/9/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.6 | $325.00 | $845.00 | Checking UK pension projections. |
| 2/9/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.9 | $325.00 | $617.50 | Checking Portugal pension projections. |
| 2/9/2007 | Kowalczyk, Pawel | Manager | Poland | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03853:  Assistance to Aleksandra Sygula performing fieldwork at the company premises. |
| 2/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Analysis of Costs of Divisional Office - John Gdowski. |
| 2/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Lockport - analysis of information acquired during call. |
| 2/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Call relating Lockport. |
| 2/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Vandalia - analysis of information acquired during call. |
| 2/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Discussing status of work for NA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Preparing questions for analysis of Delco. |
| 2/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Call relating Vandalia. |
| 2/9/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Updating and modifying information request lists. |
| 2/9/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Analysis of follow-up data provided by management. |
| 2/9/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Transcribing and interpretation of notes from management meetings. |
| 2/9/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.0 | $290.00 | $290.00 | Transcribing and interpretation of notes from management meetings. |
| 2/9/2007 | Luttermoser, Shanno | Director | United States | Corporate | 1.5 | $515.00 | $772.50 | 0507F03059:  Reviewing fax from PwC Tax team re: Delphi's customs audit reserve and emails with Tax team. |
| 2/9/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.0 | $325.00 | $1,625.00 | Analyze and prepare information on PBU. |
| 2/9/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | D. Samohin and L. Ly (PwC) and M. Beckett (Dephi) - Control and Security Meeting to review finanical information. |
| 2/9/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.5 | $325.00 | $487.50 | J. Zaleski and L. Ly (PwC) and S. Merrill (Delphi). Discussion on material performance and economics. |
| 2/9/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Review status and supplemental information request for submission to client. |
| 2/9/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 4.8 | $325.00 | $1,560.00 | 0507F03820:  Examination of the Tax Compliance Report 2004 of Delphi Delco Electronics. |
| 2/9/2007 | Mata, Ivan | Sr Associate | Mexico | Non - Working Travel Time | 1.5 | $325.00 | $487.50 | 0507F03819:  (3x50%) Travel time from Ciudad Juarez to Mexico DF - 3.0 hrs @ $325 = $975 (original value). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | E&S revenue report analysis, review and revision. |
| 2/9/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.8 | $515.00 | $927.00 | Call with DCS PBU management team on initial key questions. |
| 2/9/2007 | McCarthy, Paul | Director | United States | Corporate | 1.2 | $515.00 | $618.00 | Revenue run-rate cost review and analysis. |
| 2/9/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | Discussion of progress on report, issues, key challenges. |
| 2/9/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | Packard summary of weeks findings; identification of key issues; plan for next week's on-site diligence. |
| 2/9/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.6 | $325.00 | $845.00 | J. McCarty (PwC) met with A. Jackson and T. Hampshire (Delphi) to discuss the E&C PBU. |
| 2/9/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | J. McCarty reviewed overlays and restructuring charges for PBU. |
| 2/9/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.7 | $325.00 | $552.50 | P. Durocher, D. Samohin, L. Ly and J. McCarty (PwC) discussed the report strategy and slide lay out.. |
| 2/9/2007 | McCarty, Justin | Sr Associate | United States | Non - Working Travel Time | 1.0 | $325.00 | $325.00 | Half of travel time to the airport and flying home during business hours. |
| 2/9/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.6 | $325.00 | $195.00 | J. McCarty (PwC) met with C. Hallock (Delphi) to discuss joint ventures. |
| 2/9/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | Review Customer Product Business Unit Managers material. |
| 2/9/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Travel time to Packard office in Streetsboro, Cleveland from Montreal, Quebec. Total time flight and commute to Packard office 3 hours total. |
| 2/9/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.1 | $390.00 | $1,989.00 | Analyze Powertrain gas restructuring analysis. |
| 2/9/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | Build consolidating Income statement by plant for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 2.0 | $515.00 | $1,030.00 | 0507F03602:  Analysis of Delphi Brazil effective tax rates. |
| 2/9/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 2.0 | $515.00 | $1,030.00 | 0507F03603:  Analysis of the transfer pricing procedures. |
| 2/9/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.5 | $325.00 | $812.50 | Afternoon flight from Detroit back to New York for the weekend (total 5 hours). |
| 2/9/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.5 | $325.00 | $487.50 | Worked on SG&A analysis. |
| 2/9/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Updated data received on dataroom and team de-briefing. |
| 2/9/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Followed-up reconciliation of restructuring costs. |
| 2/9/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Updated regional and consolidated Balance Sheet. |
| 2/9/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/9/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.7 | $325.00 | $227.50 | Followed up & updated analysis on the CE datapack (sales by major customers). |
| 2/9/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Call with the PwC central team to prepare meeting with John Sheehan. |
| 2/9/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/9/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Travel (3hrs. *50%). |
| 2/9/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Meeting Balance sheet - Carrie Anderson, Teresa Clark (DPSS). |
| 2/9/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | Documentation of days findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03616:  Review draft report - Packard. |
| 2/9/2007 | Ong, Audrey | Manager | China | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03615:  Review draft report - Suzhou. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.0 | $515.00 | $1,030.00 | 0507F04127:  Conference call with Lockport to discuss business and our questions. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.2 | $515.00 | $618.00 | 0507F04130:  Preparation for status update meeting with Finance director and his team. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.2 | $515.00 | $618.00 | 0507F04134:  Review work of senior and lay out report to date. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04133:  Review work of manager and discuss issues. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04135:  Meeting with Finance director and team to get an update of status and findings to date. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04131:  General discussions with Partner on status findings to date. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04128:  Discussions with Lowell on tooling, consolidations and lockport. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04129:  Update call with PwC divisons. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04126:  Call with Vandelia to discuss business and our questions. |
| 2/9/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.9 | $515.00 | $463.50 | 0507F04132:  Review work of b/s senior and discuss issues. |
| 2/9/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Work on report for Thermal revenue projections - risks. |
| 2/9/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Work on report for Thermal revenue projections - Ford adjustments. |
| 2/9/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Work on report for Thermal revenue projections - STACR adjustments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/9/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Work on report for Thermal revenue projections - TNM. |
| 2/9/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Work on report for Thermal revenue projections - upsides. |
| 2/9/2007 | Rayburn, Jeff | Sr Associate | United States | Non - Working Travel Time | 2.0 | $325.00 | $650.00 | Travel from Cleveland, OH to Dallas, TX on return flight home. Total travel time 4 hours. |
| 2/9/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Analyze inventory balances for Europe, including calculation og DIOH. |
| 2/9/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Met with Anne Martin, Terry Willingham, and Greg Flick to discuss MCIP initiatives for materials performance. |
| 2/9/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Reviewed updated financial files received from Europe. |
| 2/9/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Met with Vincent Fargard and Dorota Maslanek via phone to discuss informational needs related to Europe restructuring programs. |
| 2/9/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Analysis of Delphi labor files. |
| 2/9/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.2 | $325.00 | $1,365.00 | Analysis of Delphi labor files (continued). |
| 2/9/2007 | Sajnani, Sunil | Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $290.00 | $580.00 | Prepare question list/requests. |
| 2/9/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.5 | $390.00 | $1,755.00 | Analysis on Safety PBU. |
| 2/9/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | D. Samohin and L. Ly (PwC) and M. Beckett (Dephi) - Control and Security Meeting to review finanical information. |
| 2/9/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 0.5 | $390.00 | $195.00 | D. Samohin and P. Durocher (PwC) recap risks/opps for the BBP. |
| 2/9/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.9 | $390.00 | $741.00 | Request list E&C. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Autofacts Thermal. |
| 2/9/2007 | Sexton, Steven | Manager | United States | Autofacts | 1.4 | $390.00 | $546.00 | Autofacts slides. |
| 2/9/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | E&C logistics. |
| 2/9/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 0.6 | $390.00 | $234.00 | Travel (1.2hrs. *50%). |
| 2/9/2007 | Sexton, Steven | Manager | United States | Autofacts | 0.6 | $390.00 | $234.00 | Autofacts follow-up - ES. |
| 2/9/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Updated the IT savings and costs excel and provided the source documents. |
| 2/9/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 4.0 | $325.00 | $1,300.00 | 0507F03623:  Review draft report - Packard. |
| 2/9/2007 | Shen, Frank | Sr Associate | China | Project Giant - ITS Work | 4.0 | $325.00 | $1,300.00 | 0507F03622:  Review draft report - Suzhou. |
| 2/9/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Joint venture document inventory list. |
| 2/9/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.5 | $325.00 | $812.50 | 50% billed to client. |
| 2/9/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Balance sheet analysis. |
| 2/9/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Began to review Labor Items. |
| 2/9/2007 | Smidt, Peter | Director | United States | Corporate | 5.0 | $515.00 | $2,575.00 | Overall project planning and coordination. |
| 2/9/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Review of JV discussion material and discussion with Jen Fleischer at Milbank. |
| 2/9/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Preparation for John Sheehan update meeting, drafting of Agenda/discussion points. |
| 2/9/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Worked on SG&A analysis. |
| 2/9/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Updated data received on dataroom and team de-briefing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Followed-up reconciliation of restructuring costs. |
| 2/9/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.8 | $290.00 | $1,392.00 | Draft list of questions for management; follow up. |
| 2/9/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.0 | $290.00 | $1,160.00 | Review nomination letters to get a sense of pricedowns. |
| 2/9/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $290.00 | $928.00 | Check pricedowns from nomination letters in BaaN. |
| 2/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | Build and reconcile consolidating schedule for 2007- 2008 forecast. |
| 2/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Prepare Analysis for Electronics Product Lines. |
| 2/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Prepare Analysis for Fuel Product Lines. |
| 2/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Prepare Analysis for Diesel Product Lines. |
| 2/9/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $325.00 | $942.50 | Preaparing detailes of operating costs for European slides. |
| 2/9/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.7 | $325.00 | $877.50 | Preapring SA and AP P&L slides for report. |
| 2/9/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Preparing restructuring slide details. |
| 2/9/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Updating European slides for report. |
| 2/9/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.6 | $515.00 | $309.00 | Discussed next steps with Chris Johnson. |
| 2/9/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.8 | $390.00 | $1,872.00 | Review market shares and competitive position slides. |
| 2/9/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Review nomination letters to get a sense of pricedowns. |
| 2/9/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.2 | $390.00 | $1,248.00 | Check pricedowns from nomination letters in BaaN. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.4 | $325.00 | $1,105.00 | 0507F03466:  Due Diligence analysis and report drafting: income/franchise tax issues sections of report. |
| 2/9/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.3 | $325.00 | $422.50 | 0507F03467:  Due Diligence analysis and report drafting Michigan SBT sections of report. |
| 2/9/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.8 | $325.00 | $260.00 | 0507F03468:  Due Diligence analysis and report drafting: Property tax issues sections of report. |
| 2/9/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.8 | $325.00 | $1,235.00 | Build and reconcile consolidating schedule for 2008 forecast. |
| 2/9/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.3 | $325.00 | $1,072.50 | Review downloaded documents. |
| 2/9/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Take inventory of documents received. |
| 2/9/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Build product line analysis schedule for the Diesel PBU. |
| 2/9/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | Copy and review new documents. |
| 2/9/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.5 | $515.00 | $257.50 | 0507F03795:  Get transfer pricing information (including phone call with PwC transfer pricing specialist L. Bernhard). |
| 2/9/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.6 | $325.00 | $845.00 | Draft pension section of HRTS report. |
| 2/9/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | Draft pension section of HRTS report. |
| 2/9/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.8 | $325.00 | $585.00 | Update non-US pension projections. |
| 2/9/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | Draft pension section of HRTS report. |
| 2/9/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.5 | $325.00 | $162.50 | Summarize outstanding issues. |
| 2/9/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.1 | $775.00 | $2,402.50 | Review of key takeaways. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/9/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | Review of PwC report structure. |
| 2/9/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | Meeting with R. Irwin to discuss manufacturing performance. |
| 2/9/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.5 | $775.00 | $387.50 | Meeting with R. Jobe to discuss status. |
| 2/9/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.4 | $775.00 | $310.00 | Meeting with S. Uppal to discuss material performance. |
| 2/9/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 4.0 | $325.00 | $1,300.00 | 0507F03621:  Review draft report - Lingyun. |
| 2/9/2007 | Zhang, Flora | Sr Associate | China | Project Giant - ITS Work | 0.8 | $325.00 | $260.00 | 0507F03620:  Review draft report - Wan Yuan. |
| 2/9/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | Travel, including flight and drive, to leave Delphi office in Streetsboro, OH to Minneapolis for the weekend. Total travel time roundtrip 5 hours. |
| 2/9/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.7 | $290.00 | $493.00 | Transitioned Asia Pacific joint venture equity information into a better readable format for B. Monette. |
| 2/9/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.4 | $290.00 | $406.00 | Took notes in meeting with Stacey Reinhart, Delphi, Dustin Wahl, FTI Consulting, and Nate Eastman, PwC regarding the status of all Cerberus requests and what is still needed. |
| 2/9/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.2 | $290.00 | $348.00 | Updated Cerberus request list to reflect what will be received by Delphi and what has been, as discussed at the status update meeting. |
| 2/9/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.7 | $290.00 | $203.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/10/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Preparation of working capital normalization slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/10/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | 0507F02753:  Write and modify the book to tax adjustments in the due diligence report, specially regarding book treatment of the company's investment in the affiliates. |
| 2/10/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.0 | $290.00 | $870.00 | 0507F02567:  Continued - Met with Anirban Lahiri, PwC, to be briefed on project and dynamics of the industry. |
| 2/10/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | 0507F02566:  Met with Anirban Lahiri, PwC, to be briefed on project and dynamics of the industry. |
| 2/10/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Preliminary analysis of PwC thermal team findings on Quality of Earnings and Debt-Like liabilities. |
| 2/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Putting findings in form of report slides - Lockport. |
| 2/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Putting findings in form of report slides - general. |
| 2/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Quality of Earnings for North America. |
| 2/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Discussing required report structure. |
| 2/10/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Met with team member, Andrea Hong to be brief her on project and dynamics of the industry. |
| 2/10/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.2 | $325.00 | $390.00 | J. McCarty (PwC) writing report slides. |
| 2/10/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.5 | $325.00 | $487.50 | Worked on SG&A analysis. |
| 2/10/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Preparation of an agenda for the meeting with John Sheehan. |
| 2/10/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | Organization of work over the week end. |
| 2/10/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.6 | $515.00 | $1,339.00 | 0507F04139:  Review notes and report highlighting issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/10/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.2 | $515.00 | $618.00 | 0507F04142:  Preparation of 06 and 07 EBITDAR reconciliation. |
| 2/10/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04143:  Qofe analysis preparation and review. |
| 2/10/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.7 | $515.00 | $360.50 | 0507F04138:  Discussions with N/A senior on his findings and section highlighting issues. |
| 2/10/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04141:  Discussions with both seniors on slide status. |
| 2/10/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04137:  Balance sheet review and discussions with Senior. |
| 2/10/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04136:  Discussions on JVs and minority interest with Partner. |
| 2/10/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04140:  Discussions with Partner on net debt issue re:JV. |
| 2/10/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | Balance sheet write-up. |
| 2/10/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | Continued...(Balance sheet write-up.) |
| 2/10/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Review open items. |
| 2/10/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | Prepare analysis by PBU/Product Line. |
| 2/10/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | Prepare Analysis for Diesel Product Lines. |
| 2/10/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Prepare Analysis for Electronics Product Lines. |
| 2/10/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Updating Euopean footprint & I/C transactional overview. |
| 2/10/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Continued...(Updating Euopean footprint & I/C transactional overview.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/10/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Updating European slides for report. |
| 2/10/2007 | Thiel, Nicole | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0507F03560:  S/U -Review and respond to client related email. |
| 2/10/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 5.1 | $325.00 | $1,657.50 | 0507F03464:  Due diligence report drafting and analysis - Credits and incentives portion of report. |
| 2/10/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | 0507F03465:  Continued Due diligence report drafting and analysis - Credits and incentives portion of report. |
| 2/10/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.1 | $325.00 | $1,332.50 | Build product line analysis schedule for the Diesel PBU. |
| 2/10/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.1 | $325.00 | $1,332.50 | Continued...(Building product line analysis schedule for the Diesel PBU.) |
| 2/11/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.9 | $390.00 | $1,131.00 | 0507F04244:  Powertrain debt analysis continued. |
| 2/11/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | 0507F04245:  Preparation of list of questions in regards to the Powertrain balance sheet analysis. |
| 2/11/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F04243:  Powertrain warranty provision analysis. |
| 2/11/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.7 | $325.00 | $552.50 | Updating of balance sheet summary schedules. |
| 2/11/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Updating list of open points. |
| 2/11/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 0.7 | $390.00 | $273.00 | Discuss with Demetrios Samohin about the E&S work stream. |
| 2/11/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0507F04031:  Meeting with PwC PT team and finalization of workbook. |
| 2/11/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.0 | $515.00 | $1,545.00 | 0507F04032:  Computation of key performace indicators by PBU and product line. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | Flight from Dallas to Detriot, rental car sort-out and transit to DPSS. (5.5 hours). |
| 2/11/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.5 | $325.00 | $1,137.50 | Review of all documents and start developing a question list for meetings in Wuppertal, Germany. |
| 2/11/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | Review of all files received to date for the meetings in the coming week. |
| 2/11/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Develop questions for Tuesday meetings. |
| 2/11/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.4 | $515.00 | $1,236.00 | Prepare agenda for discussions with client on Tuesday. |
| 2/11/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.3 | $515.00 | $1,158.75 | Travel to Wuppertal (local time only) (4.5hrs. *50%). |
| 2/11/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.7 | $515.00 | $360.50 | Write draft email to Jim Reidy regarding Cerberus request list protocol. |
| 2/11/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.4 | $515.00 | $206.00 | Send email to Patrica Kelly regarding agenda and timing of meeting upon arrival to Dusseldorf. |
| 2/11/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Reconciliation of slides to final balance sheet/P&L provided by Delphi management on 2/9. |
| 2/11/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Drive from Cleveland, OH to Troy MI- Total Drive 3 hours. |
| 2/11/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Update slide presentation progress with Damian Peluso, PWC. |
| 2/11/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Discussion of status of project and review of preliminary findings with PwC team. |
| 2/11/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 6.5 | $390.00 | $2,535.00 | Travel from New York to Wuppertal (total 13 hours). |
| 2/11/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.4 | $390.00 | $936.00 | Prepare agenda for discussions with client on Tuesday. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Sort selling, general, and administrative expense information and cost of sales information provided and matching to general ledger codes provided in separate documents. |
| 2/11/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Print out spreadsheets provided todate in preparation of travel. |
| 2/11/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Compile spreadsheet summary of debt and capital lease information provided hard-copy by client. |
| 2/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Putting findings in form of report slides - Rio Bravo. |
| 2/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Putting findings in form of report slides - Divisional Office. |
| 2/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Putting findings in form of report slides - OCOGS. |
| 2/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Putting findings in form of report slides - Vandalia. |
| 2/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Putting findings in form of report slides - SG&A. |
| 2/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Margins and prices reductions schedules for revenue team. |
| 2/11/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.2 | $325.00 | $1,365.00 | Powertrain balance sheet analysis and initial questions. |
| 2/11/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.3 | $325.00 | $422.50 | A/R analysis. |
| 2/11/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.9 | $325.00 | $292.50 | Cash analysis. |
| 2/11/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $325.00 | $1,007.50 | J. McCarty (PwC) writing report slides. |
| 2/11/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $325.00 | $1,007.50 | Continued...(J. McCarty (PwC) writing report slides.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 3.8 | $290.00 | $1,087.50 | Summarizing Divisions Data analysis. |
| 2/11/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 3.8 | $290.00 | $1,087.50 | Continued...(Summarizing Divisions Data analysis.) |
| 2/11/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 3.1 | $515.00 | $1,596.50 | 0507F04146:  Overlay discussions with Lowell. |
| 2/11/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04148:  Review of notes and managment presentations. |
| 2/11/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.3 | $515.00 | $669.50 | 0507F04147:  Formatting and structuring of report. |
| 2/11/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.2 | $515.00 | $618.00 | 0507F04149:  Review of inventory with senior. |
| 2/11/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04150:  Review and prep of qofe. |
| 2/11/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.8 | $515.00 | $412.00 | 0507F04144:  Discussions with Lowell of bridge to actual 06 information. |
| 2/11/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.7 | $515.00 | $360.50 | 0507F04145:  Qofe discussions with Lowell. |
| 2/11/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.9 | $325.00 | $1,592.50 | Reviewed files submitted Friday, Feb 9th and prepared questions from analysis on capital expenditures, inventory, and the 2005 and 2006 profit and loss statements. |
| 2/11/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | D. Samohin and A. Bao (PwC) discussion of manufacturing costs and analysis. |
| 2/11/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Answering questions and preparing further queries for IT initiative gaps. |
| 2/11/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Reading of Consolidated business plan presentation. |
| 2/11/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Reconcile analysis for Diesel Product Lines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Prepare Templates for Further Product Line Analysis. |
| 2/11/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.3 | $390.00 | $507.00 | Reconcile analysis for Eletronics Product Lines. |
| 2/11/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | Prepare Asia Pacific 2006 Plant Consolidating Analysis. |
| 2/11/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.8 | $325.00 | $910.00 | Undertstanding restructuring slides/presentation. |
| 2/11/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Understanding material performance/economics. |
| 2/11/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Understanding intercompany transactions. |
| 2/11/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Updating European slides for report. |
| 2/11/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Updating European slides for report. |
| 2/11/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.2 | $325.00 | $1,040.00 | Build PBU analysis schedule for the Diesel PBU at the PBU level. |
| 2/11/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Build PBU analysis schedule for the Other PBU at the PBU level. |
| 2/11/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.9 | $325.00 | $292.50 | Add Electronics business revenue and EBITDA to the Diesel PBU schedule and reconcile to the business plan. |
| 2/11/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | Planning and laying out the format for the report. |
| 2/12/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.3 | $390.00 | $1,267.50 | 0507F04248: Powertrain balance sheet analysis & preparation of list of questions. |
| 2/12/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,189.50 | 0507F04246: Preparation of Powertrain balance sheet for analysis continued.. |
| 2/12/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | 0507F04247: Powertrain warranty provision analysis continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.3 | $325.00 | $747.50 | Updating of balance sheet summary schedules. |
| 2/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.2 | $325.00 | $715.00 | Analysis of manufacturing savings. |
| 2/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.8 | $325.00 | $585.00 | Analysis of inventory. |
| 2/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.7 | $325.00 | $552.50 | Review of items received from S Reinhart. |
| 2/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.6 | $325.00 | $520.00 | Discuss of restructuring other manufacturing savings with M Flakne (PWC). |
| 2/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | PwC internal meeting to plan work. |
| 2/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Travel to client (round trip 3 hrs). |
| 2/12/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 5.5 | $390.00 | $2,145.00 | Analysis of manufacturing cost. |
| 2/12/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Discuss with Richard Erwin (general director), Bill Guggina (US director of Delphi) and Matt Roling (PwC) about the US plant labor cost. |
| 2/12/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Discuss with Scott Merril (director of Delphi) about the manufacturing cost. |
| 2/12/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 0.8 | $390.00 | $292.50 | Travel: drive from Chicago to Kokomo (1.5hrs. *50%). |
| 2/12/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.3 | $390.00 | $1,267.50 | Continued...(Preparation of consumer electronics report section and discussions with Partner, Nigel Smith.) |
| 2/12/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.3 | $390.00 | $1,267.50 | Preparation of consumer electronics report section and discussions with Partner, Nigel Smith. |
| 2/12/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.8 | $390.00 | $1,072.50 | Review of datapack and restructuring analysis done by senior associate. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.3 | $390.00 | $877.50 | Morning flight from New York to Philadelphia to start fieldwork for the week from 02/12 - 02/16 at Delphi's office (total 5 hours). |
| 2/12/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/12/2007 | Burkheiser, Eric | Director | United States | Tax | 0.7 | $515.00 | $360.50 | 0507F03356:  Work on preparing slides for state incentives, property tax, sales/use tax and state income tax; d. |
| 2/12/2007 | Burkheiser, Eric | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0507F03357:  Iscuss with eric miller of pwc onoutstanding state items. |
| 2/12/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Due Diligence update review meeting / call w/John Sheehan. |
| 2/12/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 4.0 | $390.00 | $1,560.00 | Preparation of IAM and OES report section and discussions with Partner, Nigel Smith. |
| 2/12/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.8 | $390.00 | $1,072.50 | Review of datapack and restructuring analysis done by senior associate. |
| 2/12/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Discussions with Partner, Nigel Smith regarding preparation of IAM and OES report sections. |
| 2/12/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.3 | $390.00 | $877.50 | Morning flight from New York to Detroit to start fieldwork for the week from 02/12 - 02/16 at Delphi's office (total 5 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/12/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.7 | $515.00 | $1,905.50 | 0507F04034: Preliminary analysis of Diesel and Fuel Handling restructuring initiatives. |
| 2/12/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0507F04035: Preliminary analysis of Gas restructuring initiatives. |
| 2/12/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.6 | $515.00 | $824.00 | 0507F04036: Pre-Sheehan call Revenue update (PwC). |
| 2/12/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 0.7 | $515.00 | $360.50 | 0507F04033: Conference call with Paul Elie, Kevin Wilkinson and John Moylan to discuss progress and to review the planned contents of the report. |
| 2/12/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | OES Historical Datapack w/ Battery & Restructuring Overlays. |
| 2/12/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | IAM Historical Datapack w/ Battery & Restructuring Overlays. |
| 2/12/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | OES Datapack - Regional Forecasts (07-11). |
| 2/12/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.0 | $290.00 | $580.00 | IAM Datapack - Regional Forecasts (07-11). |
| 2/12/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Medical marketing document gathering for Emeric. |
| 2/12/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Data Index Update and Cerberus data index review. |
| 2/12/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.9 | $325.00 | $292.50 | 0507F02385: Reviewing our summary rate reconciliation schedules before sending to foreign offices for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.4 | $325.00 | $130.00 | 0507F02386:  Sending notices to foreign offices to compare our summary rate reconciliation schedules to what they received from local contacts. |
| 2/12/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.5 | $325.00 | $1,137.50 | Disscuss workplan with Patricia Kelly and Jeff Rayburn (PwC). |
| 2/12/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | Develop questions for Tuesday meetings. |
| 2/12/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Disscuss Tuesday workplan with Nathan Eastman (PwC). |
| 2/12/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Travel time from Amsterdam to Wuppertal, Germany (3 hrs. * 50%). |
| 2/12/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Interviews with experts - Medical systems and CE. |
| 2/12/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Slide writing DPSS. |
| 2/12/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Interviews with experts - Medical systems. |
| 2/12/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Interviews with experts - Medical systems. |
| 2/12/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Interviews with experts - Thermal. |
| 2/12/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.7 | $775.00 | $2,867.50 | Review US Pension and OPEB components to GM. |
| 2/12/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.6 | $775.00 | $2,015.00 | Analyze non-US pension FAS 132 disclosures. |
| 2/12/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.3 | $515.00 | $1,699.50 | 0507F03972:  Preparation of E&S division income statement and analysis. |
| 2/12/2007 | Durocher, Philippe | Director | Canada | Non - Working Travel Time | 1.5 | $515.00 | $772.50 | 0507F03973:  (3x50%) Travel from Montreal to Kokomo during business hours. |
| 2/12/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.1 | $515.00 | $566.50 | 0507F03974:  Review of key takeaways. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 5.0 | $325.00 | $1,625.00 | 0507F03851: Continued - Fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Krakow). |
| 2/12/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 4.0 | $325.00 | $1,300.00 | 0507F03852: Fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Krakowi); meet with Mr. Misniakiewicz and Mr Cukierski. |
| 2/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.3 | $515.00 | $1,158.75 | Travel from Chicago to Wuppertal (only European workday portion) (4.5hrs. *50%). |
| 2/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.2 | $515.00 | $1,133.00 | Review restructuring spreadsheet, capital by location report. |
| 2/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.8 | $515.00 | $927.00 | Meet with John Sheehan (Delphi) on weekly update call. |
| 2/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.3 | $515.00 | $669.50 | Meet with Stacey Reinhart (Packard) to discuss Cerberus request list. |
| 2/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | Call Gordon Medeiros (PwC) to inform him about weekly update call with John Sheehan (Delphi). |
| 2/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $412.00 | Disscuss Tuesday workplan with Patricia Kelly (PwC). |
| 2/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.4 | $515.00 | $206.00 | Call Mark Flakne (PwC) to discuss staffing. |
| 2/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.3 | $515.00 | $154.50 | Call Pete Smidt (PwC) to discuss logistics around providing information relative to the Cerberus request list. |
| 2/12/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.5 | $775.00 | $1,162.50 | Status update with Charles Chamberland. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Status update with Charles Chamberland. |
| 2/12/2007 | Fields, Robert | Director | United States | Tax | 3.0 | $515.00 | $1,545.00 | 0507F03402:  Data analysis on the direct pay reports. |
| 2/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | Discuss of restructuring other manufacturing savings with B Andersen (PWC). |
| 2/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Labor discussion with A Makroglou, J Sefcik, G Siddall, E Hofius, M School (Delphi) and N Eastman (PWC). |
| 2/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | PwC internal meeting to plan work. |
| 2/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Travel to client (round trip 3 hrs). |
| 2/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Review copper analysis and workplan with B Monette. |
| 2/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Update call with S Reinhart (Delphi) and N Eastman (PWC). |
| 2/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Update of Cerberus request schedule. |
| 2/12/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 4.5 | $325.00 | $1,462.50 | Continue to add slides and conduct additional research on aftermarket section. |
| 2/12/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 4.0 | $325.00 | $1,300.00 | Add slides and continue research on Aftermarket section of report. |
| 2/12/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Conduct research on consumer electronics focused. |
| 2/12/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 0.5 | $325.00 | $162.50 | Conduct research on satellite navigation. |
| 2/12/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 3.0 | $390.00 | $1,170.00 | 0507F03816:  Analysis of 2006 Río Bravo Electricos Income tax computation, Asset tax computation prpvided by Oscar Mata from Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/12/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03817:  Read Fin 48 Reports of Rio Bravo Electricos, Delphi Delco Electronics de Mexico, Alambrados y Circuitos and Controladora Delphi S.A. de C.V.. |
| 2/12/2007 | Gonzalez, Angelica | Manager | Mexico | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0507F03818:  (3x50%) Travel from Mexico City to Ciudad Juarez - 3.0 hrs @ $390/hr = $1,170 (original value). |
| 2/12/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03815:  Analysis of intercompany transactions of Río Bravo Electricos. |
| 2/12/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03814:  Meeting with Fabiola Luna (Delphi Tax Manager) to clarify certain issues arising from our work. |
| 2/12/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Update and confirmation meeting with Becky Kolb and Chris Tompkins, Delphi Capital Group concerning the accounting for tooling and other fixed asset issues. |
| 2/12/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Update and confirmation meeting with Donna Conlan, Cost Accounting, to discuss reserves, LCM, capitalized variance and costing. |
| 2/12/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Updated slides for late information received from Europe, Asia and South America to describe balance sheet fluctuations. |
| 2/12/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Update meeting and documentation of warranty reserves/reconciliations with Puneet Saxena, Delphi Warranty. |
| 2/12/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Read through documentation provided by Europe controllers for follow up questions. |
| 2/12/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Call with South America plant controller, led by Lowell Severson, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Provided updates to document request list and sent emails re: follow up actions from list. |
| 2/12/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Participated in call with D. Bolinger (Delphi) and A. Kaplan (PwC) to discuss document request list. |
| 2/12/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Worked with A. Kaplan (PwC) to update document request list. |
| 2/12/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | 0507F02751: Write and modify the book to tax adjustments in the due diligence report.. |
| 2/12/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.6 | $325.00 | $1,170.00 | 0507F02752: Perform the testing of some of items in terms of consistency and materiality. |
| 2/12/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: P&SS | 3.8 | $290.00 | $1,102.00 | Create charts for report section on Infusion pumps. |
| 2/12/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: P&SS | 3.5 | $290.00 | $1,015.00 | Make calls to Medical industry experts. |
| 2/12/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: P&SS | 2.7 | $290.00 | $783.00 | Create charts for report section on Oxygen concentrators. |
| 2/12/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.3 | $290.00 | $957.00 | 0507F02565: Conduct preliminary analysis and draft sample charts. |
| 2/12/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | 0507F02563: Develop project overview and working hypothesis; identify risks and tests that could be used to make revenue adjustments and information required for analysis. |
| 2/12/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | 0507F02564: Create skeleton outline of deck with sample analysis. |
| 2/12/2007 | Johnson, Chris | Manager | United States | Corporate | 0.3 | $390.00 | $117.00 | Data Room Search and document retrieval. |
| 2/12/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.1 | $325.00 | $357.50 | Provided updates to document request list and sent emails re: follow up actions from list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Participated in call with D. Bolinger (Delphi) and P. Gulbin (PwC) to discuss document request list. |
| 2/12/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Worked with P. Gulbin (PwC) to update document request list. |
| 2/12/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Analysis of historical and projected financial information, JV agreements and accounting in Thermal financial statements of Thermal's KDAC (Korea) JV. |
| 2/12/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Analysis of historical and projected financial information, JV agreements and accounting in Thermal financial statements of Thermal's SDAAC (China) JV. |
| 2/12/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Analysis of historical and projected financial information, JV agreements and accounting in Thermal financial statements of all Thermal JV's with Calsonic. |
| 2/12/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Discussion of report format and content with D Peluso, PwC. |
| 2/12/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Update call with other Delphi division PwC teams. |
| 2/12/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.5 | $390.00 | $1,365.00 | Disscuss workplan with Jeff Rayburn (PwC) and Jason Damewood. |
| 2/12/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Develop questions for Tuesday meetings. |
| 2/12/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.8 | $390.00 | $312.00 | Disscuss Tuesday workplan with Nathan Eastman (PwC). |
| 2/12/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.0 | $325.00 | $975.00 | Checking Portugal, Luxembourg pension presentation slides. |
| 2/12/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | Creating Non-US plan summaries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Kowalczyk, Pawel | Manager | Poland | Project Giant - ITS Work | 3.0 | $390.00 | $1,170.00 | 0507F03850: Start of fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Kraków). |
| 2/12/2007 | Kowalczyk, Pawel | Manager | Poland | Project Giant - ITS Work | 3.0 | $390.00 | $1,170.00 | 0507F03849: Start of fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Kraków) continued. |
| 2/12/2007 | Kowalczyk, Pawel | Manager | Poland | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03848: Fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Kraków). |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Analysing Lockport sales by platform. |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Analysis of Divisional Office - John Gdowski - continued. |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Call and analysis of Delco. |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Consolidating FY08 - NA. |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Consolidating FY07 - NA. |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Analysing margins in New Markets. |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Analysing business case - New Markets - Dolphin. |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.8 | $325.00 | $260.00 | Analysing PTC POS Adjustment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.8 | $325.00 | $260.00 | Analysing business case - New Markets - Yosemite. |
| 2/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | New sales brige chart. |
| 2/12/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Preliminary production of slides. |
| 2/12/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Develop project overview and working hypothesis; identify risks and tests that could be used to make revenue adjustments and information required for analysis. |
| 2/12/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | Tooling analysis. |
| 2/12/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | Other asset analysis. |
| 2/12/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Tax and HR account isolation. |
| 2/12/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | A/P analysis. |
| 2/12/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.9 | $325.00 | $292.50 | Accrual analysis. |
| 2/12/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.2 | $390.00 | $858.00 | 0507F02456: Update slides on section 382. |
| 2/12/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.4 | $325.00 | $780.00 | Studied management presentation. |
| 2/12/2007 | Loring, Justin | Sr Associate | United States | Non - Working Travel Time | 2.0 | $325.00 | $650.00 | Travel to Powertrain offices in Luxembourg, 4 hour travel time * 50%. |
| 2/12/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Discussed data request with Matthew Rosamond. |
| 2/12/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Read existing materials prepared by TS Strategy Group. |
| 2/12/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.5 | $325.00 | $1,787.50 | Prepare report and write schedules for capex. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.3 | $325.00 | $1,056.25 | Continued...(Analyzing and prepare schedules for capex.) |
| 2/12/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.3 | $325.00 | $1,056.25 | Analyze and prepare schedules for capex. |
| 2/12/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.0 | $775.00 | $775.00 | Conference call with John Sheehan. |
| 2/12/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.2 | $775.00 | $155.00 | Prep for John Sheehan conference call. |
| 2/12/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 4.8 | $325.00 | $1,560.00 | 0507F03811:  Examination of the Tax workingpapers 2006 of Delphi Delco Electronics. |
| 2/12/2007 | Mata, Ivan | Sr Associate | Mexico | Non - Working Travel Time | 1.5 | $325.00 | $487.50 | 0507F03813:  (3x50%) Travel time from Mexico DF to Ciudad Juarez - 3.0 hrs @ $325/hr = $975 (original value). |
| 2/12/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 1.0 | $325.00 | $325.00 | 0507F03810:  Examination of the Tax Compliance Report 2005 of Alambrados y Productos Eléctricos. |
| 2/12/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 0.6 | $325.00 | $195.00 | 0507F03812:  Continue with the examination of the Annual Tax Return 2004 of Delphi Delco Electronics. |
| 2/12/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | E&S revenue report analysis, review and revision. |
| 2/12/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 2.0 | $515.00 | $1,030.00 | Thermal revenue report analysis, review and revision. |
| 2/12/2007 | McCarthy, Paul | Director | United States | Corporate | 1.6 | $515.00 | $824.00 | Pre-Sheehan call Revenue update. |
| 2/12/2007 | McCarthy, Paul | Director | United States | Corporate | 1.4 | $515.00 | $721.00 | Update call; J. Sheehan (Delphi); all PwC project partners. |
| 2/12/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | DPSS revenue report analysis, review and revision. |
| 2/12/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.2 | $325.00 | $1,365.00 | J. McCarty (PwC) writing report slides - Joint Venture. |
| 2/12/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $325.00 | $1,007.50 | J. McCarty (PwC) writing report slides - Engineering. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | J. McCarty (PwC) writing report slides - Engineering. |
| 2/12/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.1 | $775.00 | $852.50 | Review management material on due diligence. |
| 2/12/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | 0507F03286:  Follow-up on info requests re: due dil reports. |
| 2/12/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F03871:  Review and analysis of new JV data. |
| 2/12/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03872:  Preparation of follow-up questions to be sent to Yi Wang (reporting manager) for APO. |
| 2/12/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.7 | $325.00 | $552.50 | 0507F03870:  Preparation of meeting agenda for due diligence questions sending to South American reporting manager (Lucas Ademar). |
| 2/12/2007 | Monette, Benoit | Sr Associate | Canada | Non - Working Travel Time | 1.5 | $325.00 | $487.50 | 0507F03868:  Travel time to Packard office in Streetsboro, Cleveland from Montreal, Quebec. Total time flight and commute to Packard office 3 hours total . |
| 2/12/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | 0507F03869:  Meeting with Stacey Reinhart (Manager OAS) about South America operations. |
| 2/12/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,579.50 | Compilation of Gas PBU within Powertrain income statements by product. |
| 2/12/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | Profitability analysis by product line within non-electric Gas PBU within Powertrain. |
| 2/12/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $994.50 | Analysis of above documents. |
| 2/12/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 6.0 | $390.00 | $2,340.00 | Analyze Powertrain gas restructuring analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Build consolidating schedule of Powertrain restructuring. |
| 2/12/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 0.7 | $390.00 | $273.00 | Conference call with Paul Elie, Kevin Wilkinson and John Moylan to discuss progress and to review the planned contents of the report. |
| 2/12/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 4.5 | $290.00 | $1,305.00 | Income statement consolidation. |
| 2/12/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 4.5 | $290.00 | $1,305.00 | Continued...(Income statement consolidation.) |
| 2/12/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 2.0 | $515.00 | $1,030.00 | 0507F03601:  Review of exchanging currency calculation from Reais to USD. |
| 2/12/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 5.0 | $325.00 | $1,625.00 | Worked on HRTS report slides for non-US Pension. |
| 2/12/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Datapack update, bridge analysis, restructuring costs analysis. |
| 2/12/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.5 | $325.00 | $812.50 | Morning flight from New York to Detroit to start fieldwork for the week from 02/12 - 02/16 at Delphi's office (total 5 hours). |
| 2/12/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Meeting with John Sheehan, Sarah Salrin (Delphi) to discuss status of work and issues to date. |
| 2/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Call with Emeric Deramaux, Paul McCarthy (PwC) to discuss timing and revenue issues. |
| 2/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Travel (3hrs. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Analysis of EBITDAR bridge. |
| 2/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Documentation of days findings. |
| 2/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.9 | $515.00 | $463.50 | Analysis of 2005 SOPA adjustments. |
| 2/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Prepare call with Emeric Deramaux and Paul Mc Carthy. |
| 2/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Review of 2005 restructuring. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.1 | $515.00 | $1,081.50 | 0507F04159: Update call with all divsions and John Sheenhan. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.7 | $515.00 | $875.50 | 0507F04151: Documenting and review of overlays for BBP. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04158: Revenue update discussions with Steve S. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04154: Discussions with Donna and Lowell on Labour overlays. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04152: Discussions with Lowell on EBITDA bridge between 06 and 07. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04160: Review with senior on inventory balances and valuation of inventory. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04157: General discussions and review of both N/A and Europe.. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.7 | $515.00 | $360.50 | 0507F04156: Discussion with Europe senior on her findings and report structure. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.7 | $515.00 | $360.50 | 0507F04155: Discussions with N/A senior on his findings and structure of report and deliverable. |
| 2/12/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04153: Discussions with Matt about labor assumptions and overlays and delieverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/12/2007 | Pereira, Paula | Manager | Brazil | Project Giant - ITS Work | 0.5 | $325.00 | $156.00 | 0507F03599:  Preparation of exchanging currency calculation from Reais to USD. |
| 2/12/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.9 | $325.00 | $1,267.50 | Work on report for Thermal revenue projections - VW adjustment. |
| 2/12/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.2 | $325.00 | $1,040.00 | Work on report for Thermal revenue projections - risks. |
| 2/12/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Meeting with E. Deramaux about Thermal report. |
| 2/12/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | Subject matter interviews. |
| 2/12/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 5.9 | $325.00 | $1,917.50 | Met with Nathan Eastman, PwC Director, and Patricia Kelly, PwC Manager, and Jason Damewood, PwC Senior to review agenda for upcomin week in Europe and to prepare questions for meetings. |
| 2/12/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.9 | $325.00 | $1,592.50 | Reviewed files submitted Friday, Feb 9th and prepared questions from analysis on capital expenditures, inventory, and the 2005 and 2006 profit and loss statements. |
| 2/12/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Traveled from Dallas, Texas to Wuppertal, Germany to attend meetings with Packard European executive team for the purpose of financial due diligence. Total one way travel time was 20 hours (6 hours* 50%). |
| 2/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Analysis of Delphi labor files. |
| 2/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | Analysis of Delphi labor files. (continued) |
| 2/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | Internal PwC call for Packard labor discussion. |
| 2/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | Internal PwC call for E&S labor plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | Internal PwC call for Thermal labor strategy. |
| 2/12/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 6.0 | $390.00 | $2,340.00 | Analysis of Material costs. |
| 2/12/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | D. Samohin and S. Uppal (Delphi) discussion of materials. |
| 2/12/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Review of risks/opps in the BBP. |
| 2/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Contract review. |
| 2/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Thermal pricing. |
| 2/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.7 | $390.00 | $663.00 | Baan adjustments. |
| 2/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.6 | $390.00 | $624.00 | Thermal divisional overlays - volume. |
| 2/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Corporate overlays. |
| 2/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.3 | $390.00 | $507.00 | Overlay E&S. |
| 2/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Thermal divisional overlays - division. |
| 2/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Thermal divisional overlays - labor. |
| 2/12/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.2 | $325.00 | $1,040.00 | Reviewed labor models. |
| 2/12/2007 | Slater, Samuel | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $325.00 | $975.00 | Set-up operating income bridges. |
| 2/12/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Overall project planning and coordination. |
| 2/12/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Reading of Consolidated business plan presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 6.0 | $775.00 | $4,650.00 | Preparation of IAM and OES report section and discussions with Partner, PWC Team member Stuart Campbell. |
| 2/12/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.2 | $775.00 | $1,736.00 | Morning flight from New York to Detroit to start fieldwork for the week from 02/12 - 02/16 at Delphi's office (total 5 hours). |
| 2/12/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 5.7 | $290.00 | $1,653.00 | Rank suppliers against key purchase criteria - for each PBU. |
| 2/12/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.1 | $290.00 | $1,189.00 | Research reputation of key suppliers against auto industry key purchase criteria. |
| 2/12/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $290.00 | $580.00 | Draft slides on the market for each PBU. |
| 2/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Reconcile Net Income by year for Powertrain Consolidated. |
| 2/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Reconcile Net Income by year for Powertrain Consolidated (cont'd). |
| 2/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Diesel and Fuel Handling Restructuring Analysis. |
| 2/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Reconcile Net Income by year for Powertrain Consolidated (cont'd). |
| 2/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | Reconcile Net Income by year for Powertrain Consolidated (cont'd). |
| 2/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Prepare master income statement summary. |
| 2/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.7 | $390.00 | $273.00 | Conference call with Paul Elie, Kevin Wilkinson and John Moylan to discuss progress and to review the planned contents of the report. |
| 2/12/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Understanding restructuring/warranty impact on EBITDAR. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $325.00 | $942.50 | Understanding European footprint. |
| 2/12/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.8 | $325.00 | $910.00 | Preparing SA slides for report. |
| 2/12/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Preparing European plant slides for report. |
| 2/12/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Understanding managements assumptions about the forecast. |
| 2/12/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Understanding revenue/volume assumptions. |
| 2/12/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.2 | $515.00 | $103.00 | Meeting set up with W. Telgen and team. |
| 2/12/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 5.7 | $390.00 | $2,223.00 | Analyzed pricing. |
| 2/12/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.1 | $390.00 | $1,599.00 | Analyed market shares. |
| 2/12/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Analyzed competitive position. |
| 2/12/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.5 | $325.00 | $1,137.50 | 0507F03462:  Property tax report. |
| 2/12/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | 0507F03461:  Revisions to due diligence risk chart. |
| 2/12/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03463:  Discussion with Richard Colby re: Sales & Use Tax information request. |
| 2/12/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.3 | $390.00 | $1,287.00 | Continue reviewing non-US pension projections. |
| 2/12/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.1 | $390.00 | $819.00 | Review non-US pension projections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Wierzejska, Joanna | Sr Manager | Poland | Project Giant - ITS Work | 3.0 | $515.00 | $1,545.00 | 0507F03846: Wrap up of fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Kraków). |
| 2/12/2007 | Wierzejska, Joanna | Sr Manager | Poland | Project Giant - ITS Work | 3.0 | $515.00 | $1,545.00 | 0507F03847: Fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Kraków) continued. |
| 2/12/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.6 | $325.00 | $1,495.00 | Draft request lists for Diesel PBU by product line. |
| 2/12/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.6 | $325.00 | $845.00 | Tie-out detailed analyses to master income statement summary prepared by Matt Stone. |
| 2/12/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Draft request lists for Fuel Handling and Canisters PBU. |
| 2/12/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | Reconcile detailed 2007 income statement to the management presentation. |
| 2/12/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.7 | $325.00 | $227.50 | Conference call with Paul Elie, Matt Stone and John Moylan to discuss progress and to review the planned contents of the report. |
| 2/12/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.7 | $325.00 | $227.50 | Provide guidance to Brandon Murray, Finance Specialist, on requirements for plant income statement comparison for 2006 and 2007. |
| 2/12/2007 | Winsett, Jake | Sr Associate | United States | Corporate | 3.4 | $325.00 | $1,105.00 | 0507F03195: Combing through dataroom searching for documents related to legal purchase agreements and indemnifications associated with Lucas Diesel acquisition. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2007 | Winsett, Jake | Sr Associate | United States | Corporate | 2.3 | $325.00 | $747.50 | 0507F03194: Combing through dataroom searching for documents related to legal purchase agreements and indemnifications associated with Mechatronics and Peak acquisitions. |
| 2/12/2007 | Winsett, Jake | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0507F03196: Reviewing merger and acquisition slides and related dataroom documents regarding the Mechatronics, Lucas Diesel and Peak acquisitions. |
| 2/12/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Project status update by Division. |
| 2/12/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.7 | $325.00 | $877.50 | Draft Non-US HRTS report. |
| 2/12/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.3 | $325.00 | $747.50 | Draft Non-US HRTS report. |
| 2/12/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.8 | $325.00 | $585.00 | Draft Non-US HRTS report. |
| 2/12/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.6 | $325.00 | $520.00 | Draft Non-US HRTS report. |
| 2/12/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.7 | $775.00 | $1,317.50 | Delphi meeting with J. Sheehan and S. Salerin. |
| 2/12/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.6 | $775.00 | $465.00 | Delphi preparation for meeting with J. Sheehan and S. Salerin. |
| 2/12/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 4.7 | $290.00 | $1,363.00 | Creation of spreadsheets showing sales per Delphi provided numbers or the management presentation in comparison to capital expenditures, including tooling, restructuring, re-bills, and various analytical percentages. |
| 2/12/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | Travel from Minneapolis, including flight and drive, to arrive at Delphi office in Streetsboro, OH for the week. Total travel time roundtrip 5 hours. |
| 2/12/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.2 | $290.00 | $348.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/12/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.1 | $290.00 | $319.00 | Separation of the top 20 accounts receivable balances for North America in both 2005 and 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.5 | $390.00 | $975.00 | 0507F04250:  Review of Powertrain balance sheet analysis. |
| 2/13/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.3 | $390.00 | $897.00 | 0507F04251:  Powertrain Joint venture analysis continued. |
| 2/13/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.9 | $390.00 | $741.00 | 0507F04253:  Preparation for Powertrain Joint venture analysis. |
| 2/13/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0507F04249:  Powertrain balance sheet analysis & preparation of list of questions continued. |
| 2/13/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0507F04252:  Review of Powertrain balance sheet analysis continued. |
| 2/13/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F04254:  Preparation for Powertrain Joint venture analysis continued. |
| 2/13/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.7 | $325.00 | $877.50 | Analysis of tooling and capital expenditures. |
| 2/13/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.3 | $325.00 | $747.50 | Analysis of working capital and set-up of working capital datapack. |
| 2/13/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.3 | $325.00 | $747.50 | Analysis of restructuring and performance. |
| 2/13/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Discussion of performance and economics with S Reinhart (Delphi) and M Flakne (PWC). |
| 2/13/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Preparation of discussion items for inventory meeting. |
| 2/13/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Preparation of discussion items for accounts receivable meeting. |
| 2/13/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Preparation of discussion items for tooling meeting. |
| 2/13/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Team discussion on workplan, observations from meetings. |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.2 | $390.00 | $858.00 | 0507F03743:  Review of documents (Delco). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.1 | $390.00 | $819.00 | 0507F03783: Review of documents (Fuba). |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03786: Meet with Dr. R. Hetkamp, German tax manger (Delphi), to get information and review of documents. |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.7 | $390.00 | $663.00 | 0507F03784: Review of documents (Grundig). |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.7 | $390.00 | $663.00 | 0507F03744: Meet with Dr. R. Hetkamp, German tax manger (Delphi), to get information and review of documents. |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.5 | $390.00 | $585.00 | 0507F03785: Review of documents (Delco). |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.2 | $390.00 | $468.00 | 0507F03782: Meet with Delphi Deutschland. |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.1 | $390.00 | $429.00 | 0507F03740: Meet with Delphi Deutschland. |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.1 | $390.00 | $429.00 | 0507F03742: Review of documents (Grundig). |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.8 | $390.00 | $312.00 | 0507F03741: Review of documents (Fuba). |
| 2/13/2007 | Balgar, Rebecca | Manager | Germany | Non - Working Travel Time | 0.5 | $390.00 | $195.00 | 0507F03787: Travel to Wuppertal to meet with Dr. R. Hetkamp, German tax manager (Delphi). Total travel time roundtrip 1 hour. |
| 2/13/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 4.2 | $390.00 | $1,638.00 | Analysis of manufacturing cost. |
| 2/13/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 4.2 | $390.00 | $1,638.00 | Continued...(Analysis of manufacturing cost.) |
| 2/13/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 0.6 | $390.00 | $234.00 | Discuss with Matt Roling (PwC) about the labor cost analysis related to the US plants (E&S). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 4.1 | $390.00 | $1,599.00 | Meeting with Medical management A. Sequin, A. Hoffmann, J. Harris, D. Berge, T. Clark - Delphi, PwC-S. Sexton, J. Nguyen-Dai, J. Bharkhda, N. Smith. |
| 2/13/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.3 | $390.00 | $1,267.50 | Continued...(preparation of consumer electronics report. Follow up meeting with Teresa Clark and Allen Flowers (Delphi). Discussions with Jean-Marie Nguyen-Dai and Nigel Smith.) |
| 2/13/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.3 | $390.00 | $1,267.50 | Continued preparation of consumer electronics report. Follow up meeting with Teresa Clark and Allen Flowers (Delphi). Discussions with Jean-Marie Nguyen-Dai and Nigel Smith. |
| 2/13/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $955.50 | Review of working capital and balance sheet data prepared by senior. |
| 2/13/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/13/2007 | Brillet, Jean-Philippe | Manager | France | Project Giant - ITS Work | 5.0 | $390.00 | $1,950.00 | 0507F03706:  Review the documents available in the data room located in the premises of Delphi France day two. |
| 2/13/2007 | Burkheiser, Eric | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0507F03355:  Continued review and modifications to state tax due diligence report. |
| 2/13/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 4.1 | $390.00 | $1,599.00 | Meeting with OES Management M. Shasteen, J. Ong - Delphi, PwC-S. Sexton, J. Nguyen-Dai, C. Stuart, N. Smith. |
| 2/13/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.4 | $390.00 | $1,326.00 | Continued preparation of IAM and OES report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $955.50 | Review of working capital and balance sheet data prepared by senior. |
| 2/13/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.1 | $390.00 | $819.00 | Follow up meeting with Teresa Clark and Allen Flowers (Delphi). |
| 2/13/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/13/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Discussions with Jean-Marie Nguyen-Dai and Nigel Smith. |
| 2/13/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | 0507F04039:  Analysis of profitability by product line. |
| 2/13/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.2 | $515.00 | $1,648.00 | 0507F04037:  Diesel and Fuel Handling Restructuring Analysis. |
| 2/13/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.8 | $515.00 | $1,442.00 | 0507F04038:  Diesel and Fuel Handling Restructuring Analysis (continued). |
| 2/13/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.5 | $290.00 | $1,015.00 | SG&A by region (Historicals (05 - 07) & Fcst (07-11). |
| 2/13/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.5 | $290.00 | $1,015.00 | Diesel SG&A by region & category/component. |
| 2/13/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | Medical customer analysis. |
| 2/13/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | IAM - SG&A input. |
| 2/13/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Data room document printing for Nigel Smith. |
| 2/13/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Meet with Jean-Marie on Diesel SG&A Questions. |
| 2/13/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.2 | $290.00 | $43.50 | Food Order. |
| 2/13/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.1 | $290.00 | $29.00 | Sent through consolidated BS information to Anh. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Chen, David | Director | United States | Tax | 2.0 | $515.00 | $1,030.00 | 0507F03206:  Review foreign tax provision information for 2006. |
| 2/13/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | 0507F02388:  Review of Mexican deferred taxes. |
| 2/13/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02387:  Discussion with foreign offices regarding scope of review with Brazil and Mexico. |
| 2/13/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03375:  Discussions with Bob F and Eric B (PwC). |
| 2/13/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Review data received relating to material savings and prepare a schedule representing the team's thoughts on materials savings for a meeting with P. Ottavis. |
| 2/13/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | Analyze manufacturing and restructuring savings in relation to the bridge presented in the management presentation. |
| 2/13/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Attend a follow-up meeting on Medical systems - Delphi: Teresa Clark, Dave Berge (President)+ various executives - PwC: Nigel Smith, Jean-Marie Nguyen Dai, Jeff Bharkda, Steve Sexton. |
| 2/13/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Slide writing DPSS. |
| 2/13/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Analysis of Thermal new market issues. |
| 2/13/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Slide writing Thermal. |
| 2/13/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Interviews with experts - Consumer electronics. |
| 2/13/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.7 | $775.00 | $2,867.50 | Prepare non-US draft report. |
| 2/13/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.9 | $775.00 | $2,247.50 | Prepare non-US draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.2 | $515.00 | $2,163.00 | 0507F03976:  Analysis of the income statement. |
| 2/13/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.2 | $515.00 | $2,163.00 | 0507F03979:  Draft Report write-up. |
| 2/13/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.6 | $515.00 | $1,854.00 | 0507F03980:  Review report sections (PBU income statement and Joint Ventures). |
| 2/13/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | 0507F03975:  Reviewing information obtained from Delphi E&S. |
| 2/13/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.8 | $515.00 | $1,442.00 | 0507F03977:  Preparation of risks and opportunity analysis. |
| 2/13/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | 0507F03981:  Meeting with M. MacDonald (Delphi) to discuss and analze restructuring charges and savings. |
| 2/13/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.8 | $515.00 | $927.00 | 0507F03978:  Updating Quality of Earnings analysis. |
| 2/13/2007 | Dyba, Krzysztof | Sr Associate | Poland | Project Giant - ITS Work | 3.9 | $325.00 | $1,267.50 | 0507F03845:  Continued wrap up of fieldwork at the company premises including analyzes of tax, legal and business documentation as well as discussions with accounting and financial personnel of Delphi Poland (Krakow). |
| 2/13/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.0 | $515.00 | $2,575.00 | Balance sheet analysis with Vincent Fagart (Packard) and Dorota Maslanek (Packard), Continued. |
| 2/13/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | Balance sheet analysis with Vincent Fagart (Packard) and Dorota Maslanek (Packard). |
| 2/13/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | European overview presentation by Vincent Fagart (Packard). |
| 2/13/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $412.00 | Call Gordon Medeiros (PwC) to discuss financial discussion with Vincent Fagard (Packard) and Cerberus request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Status update with Charles Chamberland. |
| 2/13/2007 | Etienne, Xavier | Partner | France | Project Giant - ITS Work | 4.0 | $775.00 | $3,100.00 | 0507F03705: Review the documents available in the data room located in the premises of Delphi France day two continued. |
| 2/13/2007 | Fields, Robert | Director | United States | Tax | 0.7 | $515.00 | $360.50 | 0507F03399: Discussions with Ralph and Eric B. |
| 2/13/2007 | Fields, Robert | Director | United States | Tax | 0.6 | $515.00 | $309.00 | 0507F03400: Edits to template. |
| 2/13/2007 | Fields, Robert | Director | United States | Tax | 0.2 | $515.00 | $103.00 | 0507F03401: Emails to Bill (Delphi). |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.1 | $390.00 | $819.00 | Continue analysis of Restructuring, performance, and economics in business plan, based on discussions. |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Analysis of Restructuring, performance, and economics in business plan, based on discussions. |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Update with Gordon. |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Review of Asia Pacific and South America balance sheets. |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Creation of forecast bridges. |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Discussion of performance and economics with S Reinhart (Delphi) and B Andersen (PWC). |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.8 | $390.00 | $312.00 | Discussion with M Roling on labor, based on labor calls completed. |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Team discussion on workplan, observations from meetings. |
| 2/13/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Update with G Medeiros on due diligence status. |
| 2/13/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 5.0 | $325.00 | $1,625.00 | Add slides, make edits, conduct research on consumer electronics section of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 5.0 | $325.00 | $1,625.00 | Compile report, make edits, in attempt to finalize draft version. |
| 2/13/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 2.0 | $390.00 | $780.00 | 0507F03809: Analyze and compare Fas 102 information by Andrew F Clouser (PwD Detroit Tax Manager) against information provided by Delphi Tax team. |
| 2/13/2007 | Gonzalez, Angelica | Manager | Mexico | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0507F03802: (3x50%) Travel from Ciudad Juarez to Mexico City - 3.0 hrs @ $390/hr = $1,170 (original value). |
| 2/13/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.3 | $390.00 | $507.00 | 0507F03808: Read and analyze Controladora Delphi SA de CV 2004 Tax compliance report prepared by external auditors. |
| 2/13/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03803: Meeting with Fabiola Luna (Delphi Tax Manager) to review a requirement list of additional information arised from our analysis. |
| 2/13/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03804: Prepare a requirement list of additional information arised from our analysis. |
| 2/13/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 5.0 | $325.00 | $1,625.00 | Reconciliation of preliminary 12 + 0 P&L to final 12 + 0 and cash flow statement. |
| 2/13/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Preparation and discussion of top 5 deal issues with PWC team. |
| 2/13/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Update to Net Debt Slides. |
| 2/13/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation and documentation of Accounting/Other Matters slides for balance sheet. |
| 2/13/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Reconciliation and preparation of restructuring slides. |
| 2/13/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation of Cerberus request listing request answers/provide to FTI. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/13/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Participated in call with A. Kaplan (PwC) re: project next steps. |
| 2/13/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.8 | $325.00 | $1,560.00 | 0507F02749:  Write and modify the book to tax adjustments in the due diligence report. Perform the testing of some of items in terms of consistency and materiality. |
| 2/13/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | 0507F02750:  Work on effective tax rate slides and review the workpapers of Int. effective tax rate. |
| 2/13/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: P&SS | 5.1 | $290.00 | $1,479.00 | Research competitors of Delphi in O2 concentrators and infusion pumps. |
| 2/13/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: P&SS | 2.9 | $290.00 | $841.00 | Create slides on competitors of Delphi in medical segment. |
| 2/13/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $290.00 | $580.00 | Create slide for report by product line with market information. |
| 2/13/2007 | Hesse, Scott | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F02492:  Review FAS 5 Schedule for China. |
| 2/13/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.5 | $290.00 | $1,015.00 | 0507F02561:  Attended conference call with Delphi management (Jim Reidy, Elaine Hofius, John Rowland, Stacy Reinhart) and PwC FDD team (Gordon Medeiros, Partner; Nate Eastman, Director) to discuss draft version of report. |
| 2/13/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.2 | $290.00 | $928.00 | 0507F02562:  Review data available and what data is needed; Prepare and distribute data to internal PwC team. |
| 2/13/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.8 | $290.00 | $232.00 | 0507F02560:  Prepare 2004 historical BaaN data for analysis. |
| 2/13/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.5 | $290.00 | $145.00 | 0507F02559:  Communicated with Elaine Hofius, Delphi Packard Venture Program Manager, on receiving historical BaaN files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Participated in call with P Gulbin (PwC) re: project next steps. |
| 2/13/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | Discussion with PwC team of layout and content of diligence report. |
| 2/13/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Follow-up call with T. Tilton - KDAC (Korea JV CFO). |
| 2/13/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Review and edit of Debt-like liabilities slides. |
| 2/13/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Preparation of information for Cerberus request listing. |
| 2/13/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Discussion of preliminary deal issues and their place in the PwC diligence report. |
| 2/13/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 5.0 | $390.00 | $1,950.00 | Balance sheet analysis with Vincent Fagart (Packard) and Dorota Maslanek (Packard), Continued. |
| 2/13/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Balance sheet analysis with Vincent Fagart (Packard) and Dorota Maslanek (Packard). |
| 2/13/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | European overview discussion with Vincent Fagart (Packard). |
| 2/13/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | European overview presentation by Vincent Fagart (Packard). |
| 2/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Meeting with Lowell - FY05 - FY06 - FY07 trends. |
| 2/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Major budget assumptions - Rio Bravo. |
| 2/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Major budget assumptions - Lockport. |
| 2/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Meeting with Lowell - bridges. |
| 2/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Major budget assumptions - Vandalia. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Major budget assumptions - Direct Shipments. |
| 2/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Meeting with Lowell - OCOGS. |
| 2/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Discussing issue of TSC Underhood Components. |
| 2/13/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Attended conference call with Delphi management (Jim Reidy, Elaine Hofius, John Rowland, Stacy Reinhart) and PwC FDD team (Gordon Medeiros, Partner; Nate Eastman, Director) to discuss draft version of report. |
| 2/13/2007 | Lahiri, Anirban | Associate | United States | Non - Working Travel Time | 2.5 | $290.00 | $725.00 | Flight to Dusseldorf and drive to Wuppertal (5hrs. *50%). |
| 2/13/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Prepared for management meetings on flight to Germany. |
| 2/13/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.7 | $325.00 | $1,527.50 | Working capital analysis. |
| 2/13/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.6 | $325.00 | $1,170.00 | Commitment and contingency analysis. |
| 2/13/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.4 | $325.00 | $455.00 | Debt-like item analysis. |
| 2/13/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $130.00 | Powertrain JV analysis. |
| 2/13/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.3 | $325.00 | $97.50 | Inventory. |
| 2/13/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.4 | $390.00 | $1,326.00 | 0507F02455:  Update slides on audit history. |
| 2/13/2007 | Loring, Justin | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | Travel to Powertrain offices in Luxembourg, 6 hour travel time * 50%. |
| 2/13/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.4 | $325.00 | $780.00 | Analysed major unbooked business in the BaaN file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/13/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Read findings of the FDD Powertrain team to date. |
| 2/13/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.5 | $325.00 | $487.50 | Prepared for call with Priscilla Dell 'orto to be held the next morning. |
| 2/13/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 6.0 | $325.00 | $1,950.00 | Analyze E&S product line specific P&L information. |
| 2/13/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.5 | $325.00 | $1,137.50 | Prepare report and write schedules for E&S. |
| 2/13/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.5 | $325.00 | $812.50 | L. Ly and D. Samohin (PwC) meeting with M. Beckett (Delphi) to review E&S questions. |
| 2/13/2007 | Martin, Alexander | Director | United States | Corporate | 5.8 | $515.00 | $2,987.00 | 0507F03008:  Review of Delphi U.S. transfer pricing documentation reports-2003 and 2004 and meeting with Paul Highett (Delphi). |
| 2/13/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 4.2 | $325.00 | $1,365.00 | 0507F03799:  Continue with the examination of the Tax Compliance Report 2005 of Alambrados and Productos Eléctricos. |
| 2/13/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 2.0 | $515.00 | $1,030.00 | Thermal initial slides review with partner; quality review; M. Tuohy, E. Deramaux (PwC). |
| 2/13/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 2.0 | $515.00 | $1,030.00 | Thermal revenue report analysis, review and revision. |
| 2/13/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | DPSS revenue report analysis, review and revision. |
| 2/13/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 1.5 | $515.00 | $772.50 | E&S revenue report analysis, review and revision. |
| 2/13/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 1.0 | $515.00 | $515.00 | E&S initial slides review with partner; quality review; C. Vasquez, M. Tuohy (PwC). |
| 2/13/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.2 | $325.00 | $1,690.00 | J. McCarty engineering expense analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $325.00 | $1,007.50 | J. McCarty report writing - E&C PBU. |
| 2/13/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.7 | $325.00 | $877.50 | J. McCarty and C. Lebeau Engineering analysis. |
| 2/13/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.2 | $325.00 | $390.00 | Proof reading and edits. |
| 2/13/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | Review status update material and request lists material. |
| 2/13/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.8 | $775.00 | $581.25 | Travel to Cleveland from Minneapolis (1.5hrs. *50%). |
| 2/13/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.5 | $775.00 | $387.50 | Update call with M Flakne (PwC) on due diligence status. |
| 2/13/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | 0507F03875: Analysis of copper material costs in 2007-2011 business plan. |
| 2/13/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03874: Conference call with South American Lucas Ademar (reporting manager), Stacey Reinhart and Jorge Elias (accounting). |
| 2/13/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03876: Analysis of APO schedules and data. |
| 2/13/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03873: Preparation of follow-up questions to be sent to Yi Wang (reporting manager) for APO continued. |
| 2/13/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 5.3 | $390.00 | $2,047.50 | Profitability analysis by product line within non-electric Gas PBU within Powertrain. |
| 2/13/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.3 | $390.00 | $897.00 | Brainstorming bridge presentation with Brandon Murray; instructing on how to conduct analysis and meaning thereof. |
| 2/13/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.3 | $390.00 | $877.50 | Reconciled product line income statements with total PBU statements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/13/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Build Product line consolidating P&L and EBITDA analysis. |
| 2/13/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Build Product line consolidating P&L and EBITDA analysis. |
| 2/13/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Build Product line consolidating P&L and EBITDA analysis. |
| 2/13/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 5.5 | $290.00 | $1,595.00 | Income statement consolidation. |
| 2/13/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 5.5 | $290.00 | $1,595.00 | Continued...(Income statement consolidation.) |
| 2/13/2007 | Mussi, Cristina | Sr Manager | Brazil | Project Giant - ITS Work | 1.0 | $515.00 | $515.00 | 0507F03600:  Preparation of the tax due diligence report. |
| 2/13/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 5.0 | $325.00 | $1,625.00 | Reviewed and checked HRTS report slides for non-US Pension. |
| 2/13/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Worked on Balance sheet datapack. |
| 2/13/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Dataroom, fixed assets, Inventory and restructuring costs reconciliation. |
| 2/13/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Medical datapack, CE datapack. |
| 2/13/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/13/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Diesel. |
| 2/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Medical meeting - Infusion pumps - Dave Berge (DPSS). |
| 2/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Call with Emeric Deramaux, Paul McCarthy (PwC) to discuss timing and revenue issues. |
| 2/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Documentation of days findings. |
| 2/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Medical meeting - Oxygen concentrators - Dave Berge (DPSS). |
| 2/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Help preparing Cerberus request list. |
| 2/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Medical meeting - Contract manufacturing - Dave Berge (DPSS). |
| 2/13/2007 | O'Hara, Chris | Associate | United States | Product-line Profitability: Electronics & Safety | 3.5 | $290.00 | $1,015.00 | Continued...(I formatted and consolidated the G&A, Finance, and World Marketing & Salescost detail for Demetri Samohin. Using this information, I compiled questions for management related to the information provided.) |
| 2/13/2007 | O'Hara, Chris | Associate | United States | Product-line Profitability: Electronics & Safety | 3.5 | $290.00 | $1,015.00 | I formatted and consolidated the G&A, Finance, and World Marketing & Salescost detail for Demetri Samohin. Using this information, I compiled questions for management related to the information provided. |
| 2/13/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 3.1 | $515.00 | $1,596.50 | 0507F04168:  Preparation of expenses. |
| 2/13/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 3.1 | $515.00 | $1,596.50 | 0507F04166:  Review and analysis of the overlays in the forecast. |
| 2/13/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.9 | $515.00 | $1,493.50 | 0507F04167:  Meeting with Lowell, Mike, Donna and other management to discuss the forecast and specific assumptions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.2 | $515.00 | $618.00 | 0507F04164: Review with N/A senior of his section. |
| 2/13/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04163: Review with b/s senior on qofa, w/c, net debt and balance sheet. |
| 2/13/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.7 | $515.00 | $360.50 | 0507F04165: Discussions with Euorpe senior about findings, specific section isssues and report. |
| 2/13/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.7 | $515.00 | $360.50 | 0507F04161: Review of quality of earnings findings and forecast potential issues with team and Lowell. |
| 2/13/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04162: Discussions with revenue team on findings and process for the auto pbu. |
| 2/13/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.3 | $325.00 | $1,072.50 | Work on report for Thermal revenue projections - VW adjustment. |
| 2/13/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.7 | $325.00 | $877.50 | Work on report for Thermal revenue projections - AMS adjustment. |
| 2/13/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Work on report for Thermal revenue projections - Ford adjustment. |
| 2/13/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Work on report for Thermal revenue projections - VW adjustment. |
| 2/13/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Subject matter interviews. |
| 2/13/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Met with Darota Maslanek to walk through P&L for Europe. |
| 2/13/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.9 | $325.00 | $617.50 | Met with Vincent Fagard and Darota Maslanek to discuss miscellaneous topics including SAP implementation, restructuring, joint ventures, and inventory costing. |
| 2/13/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.9 | $325.00 | $617.50 | Reviewed files received during the day and reviewed and analyzed notes taken. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Attended business presentation presented by Vincent Fargard in Wuppetal, Germany on Europe Packard division. |
| 2/13/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Attended business presentation presented by Vincent Fargard in Wuppertal, Germany. |
| 2/13/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Met with Vincent Fagard and Darota Maslanek to discuss balance sheet reserves in Europe for the Packard division (e.g., warranty, allowance for bad debt, aged receivables, and E&O. |
| 2/13/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Met with Vincent Fagard and Darota Maslanek to discuss foreign exchange hedging for the Packard division. |
| 2/13/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Met with Vincent Fagard and Darota Maslanek to inventpory build-up that has occurred in Europe. |
| 2/13/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Analysis of Delphi labor files. |
| 2/13/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,137.50 | Analysis of Delphi labor files (continued). |
| 2/13/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.4 | $325.00 | $455.00 | Internal PwC call to prepare E&S division for labor plan. |
| 2/13/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 6.0 | $390.00 | $2,340.00 | Report write-up/ Analysis completion. |
| 2/13/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Income statement analysis. |
| 2/13/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | D. Samohin and Marietta (Delphi) regarding working capital trends and analysis. |
| 2/13/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Baan Adjustments. |
| 2/13/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Price-downs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.7 | $390.00 | $663.00 | Baan Adjustments. |
| 2/13/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.7 | $390.00 | $663.00 | Baan negative revenue. |
| 2/13/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.6 | $390.00 | $624.00 | Price-downs. |
| 2/13/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.6 | $390.00 | $234.00 | Travel (1.2hrs. *50%). |
| 2/13/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Reviewed JV contracts. |
| 2/13/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Meeting with Christine Darby to discuss Consolidated business plan presentation. |
| 2/13/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Analysis of Consolidated business plan, generation of follow-up questions. |
| 2/13/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.1 | $775.00 | $3,193.00 | Meeting with OES Management M. Shasteen, J. Ong - Delphi, PwC-S. Sexton, J. Nguyen-Dai, C. Stuart. |
| 2/13/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.2 | $775.00 | $2,511.00 | Continued preparation of IAM and OES report. Follow up meeting with Teresa Clark and Allen Flowers (Delphi). Discussions with Jean-Marie Nguyen-Dai and Nigel Smith. |
| 2/13/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.2 | $775.00 | $2,511.00 | Continued...(preparation of IAM and OES report. Follow up meeting with Teresa Clark and Allen Flowers (Delphi). Discussions with Jean-Marie Nguyen-Dai and Nigel Smith.) |
| 2/13/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Review of working capital and balance sheet data prepared by senior. |
| 2/13/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Prepare meeting with OES Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/13/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.6 | $290.00 | $1,334.00 | Identify key business wins and quantified revenue at risk. |
| 2/13/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $290.00 | $870.00 | Draft slide on revenue upsides. |
| 2/13/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.4 | $290.00 | $696.00 | Draft slide on management key assumptions. |
| 2/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Diesel and Fuel Handling Restructuring Analysis (Continued). |
| 2/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | Diesel and Fuel Handling Restructuring Analysis. |
| 2/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | Diesel and Fuel Handling Restructuring Analysis (Continued). |
| 2/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Help Kevin Tie out Master Income Statement Schedules. |
| 2/13/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 5.5 | $325.00 | $1,787.50 | Updating restructuring impact on European footprint. |
| 2/13/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.5 | $325.00 | $1,462.50 | Updating European forecast slides (2007-2009). |
| 2/13/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.5 | $325.00 | $1,462.50 | Updating restructuring/plant/product line impact on earnings\. |
| 2/13/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Discussion about restructuring & how to present. |
| 2/13/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | Miscellaneous correspondence with W. Telgen. |
| 2/13/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.6 | $390.00 | $1,794.00 | Report writing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Review of Senior Associate draft. |
| 2/13/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.4 | $390.00 | $936.00 | Drafted Pricing adjustements slides. |
| 2/13/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 5.0 | $325.00 | $1,625.00 | 0507F03460:  Drafting of report - sales & use tax section. |
| 2/13/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03459:  Research related to M&A activity. |
| 2/13/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03458:  Discussion with Bob Fields (PwC) re: Sales & Use tax. |
| 2/13/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | 0507F03457:  Discussion with Eric Burkheiser (PwC) re: SALT risks. |
| 2/13/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 4.0 | $390.00 | $1,560.00 | Continue reviewing non-US pension projections. |
| 2/13/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.8 | $390.00 | $1,482.00 | Review non-US pension projections. |
| 2/13/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.3 | $325.00 | $1,056.25 | Continued...(Building schedules to analyze plant level income statements.) |
| 2/13/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.3 | $325.00 | $1,056.25 | Build schedules to analyze plant level income statements. |
| 2/13/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | Prepare a list of questions based on the analysis of the plant level income statements. |
| 2/13/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Tie-out detailed analyses to master income statement summary prepared by Matt Stone. |
| 2/13/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.9 | $325.00 | $292.50 | Review product line/PBU mapping. |
| 2/13/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $130.00 | Meet with Jennifer Coleman to reconcile detail schedules to the management presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.2 | $515.00 | $618.00 | 0507F03794:  Transfer pricing - have internal discussion on transfer pricing with L. Bernhardt and H. Kuckhoff on the request of client (Dr. R. Hetkamp). |
| 2/13/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.5 | $515.00 | $257.50 | 0507F03793:  Phone call with R. Balgar, PwC tax manager, on results of today's client meeting and further work approach.. |
| 2/13/2007 | Winsett, Jake | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | 0507F03192:  Completing section 59(e) research and experimental election write-up in light of amended tax returns for 1999, 2002 and 2003, as well as originally filed tax returns for 2004 and 2005. |
| 2/13/2007 | Winsett, Jake | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0507F03193:  Discussing project status with Rick and reviewing slides prepared to-date for insertion of section 59(e) issue. |
| 2/13/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Review of Consolidating business plan. |
| 2/13/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 3.2 | $325.00 | $1,040.00 | Draft Non-US HRTS report. |
| 2/13/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | Project UK cash contribution. |
| 2/13/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Project UK cash contribution. |
| 2/13/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.9 | $775.00 | $3,022.50 | Delphi review of information included in Sharepoint. |
| 2/13/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.2 | $775.00 | $1,705.00 | Delphi review of accounting memos. |
| 2/13/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.1 | $775.00 | $1,627.50 | Delphi review of Plan Investors request list. |
| 2/13/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.6 | $290.00 | $754.00 | Analysis of EBITDAR of all joint ventures, with a breakdown of productive and non-productive capital expenditures, along with tooling spends. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | Begin work on joint ventures slides for Cerberus presentation, specifically, historical data and general information. |
| 2/13/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.9 | $290.00 | $551.00 | Preparation of document and second meeting with Angela Martin, Delphi, to discuss discrepencies between restructuring costs per corporate and joint venture management. |
| 2/13/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.3 | $290.00 | $377.00 | Follow-up with Angela Martin, Delphi, to receive audited financials for non-consolidated joint ventures along with foreign currency information. |
| 2/13/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.8 | $290.00 | $232.00 | Instruction on PwC's slide assembly on transaction service work. |
| 2/13/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.4 | $290.00 | $116.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/14/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | 0507F04257:  Powertrain quality of working capital analysis. |
| 2/14/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | 0507F04258:  Powertrain balance sheet analysis status update to management. |
| 2/14/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | 0507F04255:  Continuation of Powertrain balance sheet analysis. |
| 2/14/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | 0507F04256:  Powertrain balance sheet meeting with Bob Hoeppner - Delpi Powertrain Corp, Wolfgang - Delphi Powertrain Corp, Jason Abbot - FTI Consulting, and Brandin Laschinski - PWC. |
| 2/14/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.1 | $325.00 | $1,007.50 | Discuss work plan with B Monette and M Flakne (PWC). |
| 2/14/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.3 | $325.00 | $747.50 | Update of balance sheet schedules. |
| 2/14/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.8 | $325.00 | $585.00 | Preparation for meetings at Streetsboro. |
| 2/14/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Analysis of balance sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Discussion with C High to discuss tooling rollforward. |
| 2/14/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Preparation of discussion items for E&O meeting. |
| 2/14/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Additional analysis of balance sheet. |
| 2/14/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Discussion with A Cline regarding tooling. |
| 2/14/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 3.2 | $390.00 | $1,248.00 | 0507F03736:  Preparation of due diligence report (Facts). |
| 2/14/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.8 | $390.00 | $1,092.00 | 0507F03737:  Preparation of due diligence report (History). |
| 2/14/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.7 | $390.00 | $663.00 | 0507F03739:  Review of documents and filing (Delco). |
| 2/14/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.6 | $390.00 | $624.00 | 0507F03738:  Review of documents and filing (Grundig). |
| 2/14/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 3.3 | $390.00 | $1,267.50 | Analysis of manufacturing cost. |
| 2/14/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 3.3 | $390.00 | $1,267.50 | Continued...(Analysis of manufacturing cost.) |
| 2/14/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | Discuss with Scott Merril (director of Delphi) about the manufacturing cost. |
| 2/14/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 5.5 | $390.00 | $2,145.00 | Review work of associates and seniors. Work with Nigel Smith and Jean-Marie Nguyen-Dai to determine the type of deliverable to be prepared for Friday's meeting with CEO of DPSS. |
| 2/14/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,511.25 | Continued...(Preparation of Medical and Consumer Electronics report sections.) |
| 2/14/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,511.25 | Preparation of Medical and Consumer Electronics report sections. |
| 2/14/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Analysis of new information received from Medical. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/14/2007 | Brillet, Jean-Philippe | Manager | France | Project Giant - ITS Work | 4.0 | $390.00 | $1,560.00 | 0507F03704:  Day three review of the documents available in the data room located in the premises of Delphi France. |
| 2/14/2007 | Brillet, Jean-Philippe | Manager | France | Project Giant - ITS Work | 3.0 | $390.00 | $1,170.00 | 0507F03702:  Day four, final review of the documents available in the data room located in the premises of Delphi France. |
| 2/14/2007 | Burwell, Michael | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | PwC internal update conference call re: investor diligence. |
| 2/14/2007 | Burwell, Michael | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | Call w/John Sheehan, Colin Wittmer and Pete Smidt re: Cerberus information request list. |
| 2/14/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 5.5 | $390.00 | $2,145.00 | Review work of associates and seniors. Work with Nigel Smith and Jean-Marie Nguyen-Dai to determine the type of deliverable to be prepared for Friday's meeting with CEO of DPSS. |
| 2/14/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,511.25 | Continued...(Preparation of IAm and OES report sections.) |
| 2/14/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,511.25 | Preparation of IAm and OES report sections. |
| 2/14/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Analysis of new information received from IAM and OES. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/14/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 4.4 | $515.00 | $2,266.00 | 0507F04040:  Analysis of budget overlays. |
| 2/14/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.8 | $515.00 | $1,957.00 | 0507F04043:  Analysis and summary of regional income statements. |
| 2/14/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.8 | $515.00 | $1,442.00 | 0507F04041:  Analysis of budget overlays (continued). |
| 2/14/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0507F04042:  Coordination with PwC Team and Delphi & FTI to discuss request list and obtain key missing information. |
| 2/14/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 4.5 | $290.00 | $1,305.00 | IAM/OES P&L trending (Asia/SA). |
| 2/14/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | Diesel SG&A, Medical Customers & OES/IAM (SA&Asia) Questions preparation. |
| 2/14/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | OES & IAM Income Statement Slide preparation. |
| 2/14/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Medical customer analysis questions prep. |
| 2/14/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.3 | $290.00 | $362.50 | SG&A - Diesel Wrap. |
| 2/14/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Email support & printouts to Nigel. |
| 2/14/2007 | Chen, David | Director | United States | Tax | 1.8 | $515.00 | $927.00 | 0507F03207:  Review foreign deferred tax asset information for 2006. |
| 2/14/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.3 | $325.00 | $422.50 | 0507F02390:  Internal discussion regarding FIN 48 analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02389: Discussions with foreign office regarding there approach to the reports they will provide the US. |
| 2/14/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03374: Internal discussions Bob F, Eric B, Gretchen (PwC). |
| 2/14/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 6.5 | $325.00 | $2,112.50 | Meet with Vincent Fagart (Packard) regarding restructuring. |
| 2/14/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.6 | $325.00 | $1,170.00 | Meet with Vincent Fagart (Packard) regarding inventory valuation. |
| 2/14/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Review of current day notes and summarize. Develop questions and thoughts for the meetings the coming day. |
| 2/14/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Documtent ouline of European diligence observations. |
| 2/14/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Thermal revenue issues call - PwC (Steve Sexton, Brian Kelly, Damian Peluso). |
| 2/14/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Follow up meeting on Thermal new markets with Delphi: Raymond Johnson (President), Neil Sweeney (FD) - PwC: Steve Sexton, Scott Purdy. |
| 2/14/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Slide writing DPSS. |
| 2/14/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Did DPSS report review with Paul McCarthy. |
| 2/14/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Passed DPSS reports edits. |
| 2/14/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 4.3 | $775.00 | $3,332.50 | Prepare non-US draft report. |
| 2/14/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | 0507F03982: Reviewing information obtained from Delphi E&S. |
| 2/14/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.8 | $515.00 | $1,957.00 | 0507F03983: Quality of Earning and Risks and Opportunities analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | 0507F03985: Analyze restructuring information obtained. |
| 2/14/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | 0507F03986: Review report sections (PBU income statement). |
| 2/14/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.7 | $515.00 | $1,390.50 | 0507F03984: Report write-up/analysis completion continued. |
| 2/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 6.5 | $515.00 | $3,347.50 | Meet with Vincent Fagart (Packard) regarding restructuring. |
| 2/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.6 | $515.00 | $1,854.00 | Meet with Vincent Fagart (Packard) regarding inventory valuation. |
| 2/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Conference call with Stacey Reinhart (Delphi), Jim Reidy (Delphi), Mark Flakne (PwC) and Gordon Medeiros (PwC) regarding Cerberus request list. regarding diligence process and request list. |
| 2/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | Research potential FIN 46 issue with respect to "integrated suppliers". |
| 2/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | Documnt ouline of European diligence observations. |
| 2/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.7 | $515.00 | $360.50 | Call Gordon Medeiros (PwC) to discuss comments from Jim Reidy (Packard) regarding due diligence. |
| 2/14/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Conference call with PwC regarding Cerberus request list. |
| 2/14/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Status call with Chamberland on Powertrain. |
| 2/14/2007 | Etienne, Xavier | Partner | France | Project Giant - ITS Work | 6.0 | $775.00 | $4,650.00 | 0507F03703: Day three review of the documents available in the data room located in the premises of Delphi France continued. |
| 2/14/2007 | Eyman, Genevieve | Associate | United States | Corporate | 0.4 | $290.00 | $116.00 | 0507F02272: Processed client documents for A Clouser (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Fields, Robert | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0507F03398:  Internal discussionsRalph, Eric B, Gretchen. |
| 2/14/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.1 | $390.00 | $1,209.00 | Discuss work plan with B Monette and B Andersen (PWC). |
| 2/14/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.1 | $390.00 | $819.00 | Review of consolidating income statement and walks. |
| 2/14/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.1 | $390.00 | $819.00 | Conference call with Stacey Reinhart (Delphi), Jim Reidy (Delphi), N Eastman (PwC) and Gordon Medeiros (PwC) regarding Cerberus request list. regarding diligence process and request list. |
| 2/14/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Update of Cerberus request list based on discussion. |
| 2/14/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 5.0 | $325.00 | $1,625.00 | Edit report for initial draft presentation. |
| 2/14/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Meet with Parter and Manager to present initial draft of report. |
| 2/14/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Rework Report to finalize draft. |
| 2/14/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 4.0 | $390.00 | $1,560.00 | 0507F03807:  Continue reading and analyzing Controladora Delphi SA de CV 2004 Tax compliance report prepared by external auditors. |
| 2/14/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 3.0 | $390.00 | $1,170.00 | 0507F03805:  Review Controladora Delphi SA de CV 2004 Consolidation Income tax computation. |
| 2/14/2007 | Gonzalez, Angelica | Manager | Mexico | Project Giant - ITS Work | 1.0 | $390.00 | $390.00 | 0507F03806:  Meeting with Yazmin Caceres (PwC Senior Tax manager) to comment observations and findings. |
| 2/14/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Update and correction of Normalized Working Capital Slides. |
| 2/14/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Preparation and documentation of Quality of Net Assets slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Preparation of EBITDAR and Sales/OI Walk bridge slides. |
| 2/14/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation and documentation of Free Cash Flow Slides. |
| 2/14/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Creation of Normalized working capital chart and analysis. |
| 2/14/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Cerberus request listing request answers/provide to FTI. |
| 2/14/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.6 | $515.00 | $1,339.00 | Wrote and emailed summary of meeting with D. Smark, M.B Maciak and D. Bolinger (Delphi) re: SG&A tracking of headcount by region. |
| 2/14/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.6 | $515.00 | $1,339.00 | Reviewed documents received from D. Bolinger and D. Sczesny (Delphi) re: SG&A savings. |
| 2/14/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Prepared for call with A. Kaplan (PwC) re: updated document request list project next steps. |
| 2/14/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | Participated in meeting with D. Smark, M.B Maciak and D. Bolinger (Delphi) re: SG&A tracking of headcount by region. |
| 2/14/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Participated in meeting with D. Bolinger (Delphi) to review document request list status. |
| 2/14/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Participated in call with A. Kaplan (PwC) re: updated document request list project next steps. |
| 2/14/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.8 | $325.00 | $1,560.00 | 0507F02748: Write up and discuss with N. Lloyd from PwC Detroit about effective tax rate. |
| 2/14/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 3.7 | $290.00 | $1,073.00 | Edit slides and re-calculate figures to match new numbers from FDD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 3.4 | $290.00 | $986.00 | Edit adjustment tables in revenue report. |
| 2/14/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $290.00 | $841.00 | Create chart for confidence level and growth. |
| 2/14/2007 | Hesse, Scott | Partner | United States | Tax | 1.6 | $775.00 | $1,240.00 | 0507F02491:  Review FAS 5 information for Germany/France/Brazil. |
| 2/14/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.9 | $290.00 | $841.00 | 0507F02558:  Verify numbers from management presentations with data received. |
| 2/14/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.9 | $290.00 | $551.00 | 0507F02551:  Develop methodology for analysis by reviewing what data is available versus what data is needed. |
| 2/14/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | 0507F02557:  Communicated with Elaine Hofius, Delphi Packard Venture Program Manager, on clarifying information requests. |
| 2/14/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | 0507F02554:  Prepared and forwarded relevant information and data to PwC FDD team. |
| 2/14/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | 0507F02556:  Discussed DCS discrepancies in data with John Rowlands, Delphi Packard BaaN expert. |
| 2/14/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | 0507F02552:  Communicated with Elaine Hofius, Delphi Packard Venture Program Manager, on clarifying information requests. |
| 2/14/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.5 | $290.00 | $145.00 | 0507F02553:  Communicated with Elaine Hofius, Delphi Packard Venture Program Manager, on understanding discrepancies in data between management presentations and DCS BaaN files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.3 | $290.00 | $87.00 | 0507F02555: Communicated with Elaine Hofius, Delphi Packard Venture Program Manager, on understanding discrepancies in data between management presentations and DCS BaaN files. |
| 2/14/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Prepared for call with P Gulbin (PwC) re: updated document request list project next steps. |
| 2/14/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.7 | $325.00 | $227.50 | Wrote and emailed summary of meeting with D. Smark, M.B Maciak and D. Bolinger (Delphi) re: SG&A tracking of headcount by region. |
| 2/14/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | Participated in meeting with D. Smark, M.B Maciak and D. Bolinger (Delphi) re: SG&A tracking of headcount by region. |
| 2/14/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | Reviewed documents received from D. Bolinger and D. Sczesny (Delphi) re: SG&A savings. |
| 2/14/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Participated in meeting with D. Bolinger (Delphi) to review document request list status. |
| 2/14/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Participated in call with P Gulbin (PwC) re: updated document request list project next steps. |
| 2/14/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Discussion of warranty and inventory issues with PwC team. |
| 2/14/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Review of initial Quality of Assets slides for diligence report. |
| 2/14/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Review of initial Quality of Earnings analysis and slides for diligence report. |
| 2/14/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Preparation of Cerberus request listing request answers/provide to FTI. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 6.5 | $390.00 | $2,535.00 | Meet with Vincent Fagart (Packard) regarding restructuring. |
| 2/14/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.6 | $390.00 | $1,404.00 | Meet with Vincent Fagart (Packard) regarding inventory valuation. |
| 2/14/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.4 | $390.00 | $156.00 | Documtent ouline of European diligence observations. |
| 2/14/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.4 | $325.00 | $1,105.00 | Checking Other small German Pension presentation slides. |
| 2/14/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Checking German DAS Pension presentation slide. |
| 2/14/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.3 | $325.00 | $747.50 | Checking UK pensions presentation slides. |
| 2/14/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Checking UK pensions presentation slides. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Updating high level slide - bridges and movements. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Completing second draft of initial detailed report for NA. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Completing high level slides. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Updating SG&A. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Updating EBITDAR bridges with new information. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Analysis of 5 key issues for North America. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Labor analysis. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Reconciling and consolidating NA, Europe, Asia-Pac, SA. |
| 2/14/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Discussing changes to FY06 income statement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Meetings with DEEDS North America and Asia. |
| 2/14/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Meetings and site tour with DEEDS Europe (Chuck Finn). |
| 2/14/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.4 | $325.00 | $1,105.00 | Quality of Assets analysis. |
| 2/14/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.6 | $325.00 | $845.00 | Powertrain balance sheet analysis and with more questions. |
| 2/14/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Key metric analysis (DSO, DPO, DIOH). |
| 2/14/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.5 | $325.00 | $487.50 | Powertrain balance sheet meeting with Bob Hoeppner - Delpi Powertrain Corp, Wolfgang - Delphi Powertrain Corp, Jason Abbot - FTI Consulting, and Brandin Alvi - PWC. |
| 2/14/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.4 | $390.00 | $936.00 | 0507F02454:  Review information on reserves. |
| 2/14/2007 | Loring, Justin | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | Travel to meeting with Michael Gassens in Hessen, Germany, 6 hours * 50%. |
| 2/14/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Identified list of major unbooked opportunities for follow up analysis. |
| 2/14/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Meeting with Michael Gassens (Sales VP Powertrain division) and Priscilla Dell Orto to discuss unbooked business. |
| 2/14/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.4 | $325.00 | $455.00 | Preparation of agenda and list of questions for meeting with Michael Gassens. |
| 2/14/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Call with Priscilla Dell Orto to discuss largest unbooked opportunities in Powertrain. |
| 2/14/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.8 | $325.00 | $1,543.75 | Follow-up changes for E&S report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.6 | $325.00 | $1,178.13 | Analyze "other PBU" product line specific P&L information. |
| 2/14/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.6 | $325.00 | $1,178.13 | Continued...(Analyzing "other PBU" product line specific P&L information.) |
| 2/14/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 2.0 | $325.00 | $650.00 | 0507F03800:  Examination of the Annual Tax Return 2005 of Alambrados y Productos Eléctricos. |
| 2/14/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 2.0 | $515.00 | $1,030.00 | Call with Thermal FD to review initial PwC findings and issues. |
| 2/14/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Review DPSS revenue draft report section, M. Tuohy, E. Deramaux (PwC). |
| 2/14/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | Powertrain division planning and status update; initial discussions on targeted adjustments, risks, and opportunities. |
| 2/14/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | Follow up on Thermal issues stemming from FD call, particularly "cushion" or divisional adjustments. |
| 2/14/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Call with J. Reidy (Delphi Packard FD) to review their view and additional data on projections; discussion of open data items. |
| 2/14/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.2 | $325.00 | $1,365.00 | J. McCarty Background and overview report writing. |
| 2/14/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.8 | $325.00 | $1,235.00 | J. McCarty engineering expense analysis. |
| 2/14/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.4 | $325.00 | $1,105.00 | J. McCarty edits & follow-up all sections. |
| 2/14/2007 | McClellan, John | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Assisting E. Deramaux on the personal navigation devices category. |
| 2/14/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.2 | $775.00 | $4,030.00 | Review requests lists material. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.1 | $775.00 | $1,627.50 | Conference call with Stacey Reinhart (Delphi), Jim Reidy (Delphi), N Eastman (PwC) and M Flakne (PwC) regarding Cerberus request list and due diligence process. |
| 2/14/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | 0507F03287: Review salt due dil report. |
| 2/14/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | 0507F03878: Analysis of copper material costs in 2007-2011 business plan continued. |
| 2/14/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03877: Review and analysis of South American documents obtained from Lucas Ademar. |
| 2/14/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03880: Review of capital expenditure by JV. |
| 2/14/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03881: Review of FY05 US GAAP reconciliation of Promotora, Daesung and Packard Korea JV's . |
| 2/14/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03879: Preparation for meeting agenda for copper meeting with Anne Martin (budgeting) and Greg Flick (budgeting). |
| 2/14/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 4.3 | $390.00 | $1,677.00 | Re performed bridge analysis. |
| 2/14/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 4.2 | $390.00 | $1,618.50 | Examining E&S details as it relates to Powertrain Gas business and reconciling to total Powertrain Gas. |
| 2/14/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.7 | $390.00 | $663.00 | Reviewed Murray's work on Powertrain Gas earnings bridges. |
| 2/14/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of GAS Modules projected performance and key performance indicators. |
| 2/14/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of GAS Modules projected performance and key performance indicators. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Prepare analysis of GAS Modules projected performance and key performance indicators. |
| 2/14/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 6.0 | $290.00 | $1,740.00 | Preparation and Analysis work on Powertrain Divisions. |
| 2/14/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 6.0 | $290.00 | $1,740.00 | Continued...(Preparation and Analysis work on Powertrain Divisions.) |
| 2/14/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.0 | $325.00 | $975.00 | Reviewed and checked HRTS report slides for non-US Pension. |
| 2/14/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Balance Sheet datapack. |
| 2/14/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | AR, Inventory analysis, drafting report. |
| 2/14/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Balance Sheet analysis, drafting report. |
| 2/14/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/14/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/14/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.5 | $515.00 | $1,287.50 | Help preparing Cerberus request list. |
| 2/14/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/14/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Prepare issues on IAM. |
| 2/14/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Prepare issues on OES. |
| 2/14/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Prepare issues on Medical. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Prepare issues on Diesel. |
| 2/14/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Prepare issues on CE. |
| 2/14/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 4.1 | $515.00 | $2,111.50 | 0507F04174:  Preparation for presentation of update and key findings to date with Thermal senior management. |
| 2/14/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 3.1 | $515.00 | $1,596.50 | 0507F04172:  Review of qofe, qofa, net debt slides with senior. |
| 2/14/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04175:  Discussion with revenue team on findings. |
| 2/14/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04173:  Gathering of Cerberus request list information. |
| 2/14/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04171:  Meetings with Lowell, Scott and other managment on Cerberus request list, bridges and forecast. |
| 2/14/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.8 | $515.00 | $412.00 | 0507F04169:  Review of row sections with senior. |
| 2/14/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.7 | $515.00 | $360.50 | 0507F04170:  Review of n/a section with senior. |
| 2/14/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.2 | $325.00 | $1,365.00 | Work on report for Thermal revenue projections - STACR adjustments. |
| 2/14/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Work on report for Thermal revenue projections - risks. |
| 2/14/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Work on report for Thermal revenue projections - upsides. |
| 2/14/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Work on report for Thermal revenue projections - AMS adjustment. |
| 2/14/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Work on report for Thermal revenue projections - TNM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.9 | $325.00 | $1,592.50 | HR & Restructuring - Met with Vincent Fagard, Carlos Santos, Peter Gajewski, Joaquim Marques, and Marc Friderici to discuss restructuring initiatives in Europe. |
| 2/14/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.3 | $325.00 | $747.50 | Reviewed and analyzed files received during the day (e.g., restructuring files). |
| 2/14/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Constructed days inventory on hand analysis by location and PBU. |
| 2/14/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | SOX & Inventory - Met with Vincent Fagard and Darota Maslanek to discuss SOX issues and inventory issues (e.g., API adjustment, negaitive inventory balances, inventory variances, etc). |
| 2/14/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.4 | $325.00 | $130.00 | PC&L (Rainer) - Met with Vincent Fagard and Rainer Schmid to discuss PC&L functions related to measuring obsolete and excess inventory for the various locations in Europe. |
| 2/14/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Analysis of Delphi labor files (continued). |
| 2/14/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.2 | $325.00 | $1,365.00 | Analysis of Delphi labor files. |
| 2/14/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 6.0 | $390.00 | $2,340.00 | Review report sections (capex, JV, Other PBU). |
| 2/14/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 6.0 | $390.00 | $2,340.00 | Report write-up/ Analysis completion. |
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.9 | $390.00 | $741.00 | Medical meeting IV. |
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | Medical meeting oxygen. |
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Thermal divisional overlays. |
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Thermal negative revenue in Baan. |
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.2 | $390.00 | $468.00 | Medical meeting prep. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.1 | $390.00 | $429.00 | Thermal price-downs. |
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Medical meeting contract manufacturing. |
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | Travel (.8hr. *50%). |
| 2/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.3 | $390.00 | $117.00 | Travel (.6hr. * 50%). |
| 2/14/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Reviewed labor models. |
| 2/14/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Overall project planning and coordination. |
| 2/14/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Analysis of Consolidated business plan, generation of follow-up questions. |
| 2/14/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Review of status of HQ P&L and Balance Sheet work. |
| 2/14/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Review of status of Labor analysis with Matt Roling - PwC. |
| 2/14/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 5.3 | $775.00 | $4,107.50 | Review work of associates and seniors. Work with Stuart Campbell and Jean-Marie Nguyen-Dai to determine the type of deliverable to be prepared for Friday's meeting with CEO of DPSS. |
| 2/14/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Preparation of IAm and OES report sections. |
| 2/14/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Continued...(Preparation of IAm and OES report sections.) |
| 2/14/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.3 | $775.00 | $1,782.50 | Analysis of new information received from IAM and OES. |
| 2/14/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.1 | $290.00 | $1,189.00 | Identify business opportunities with less than 25% confidence level. |
| 2/14/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 3.0 | $290.00 | $870.00 | Analyze management reasons for blank model variants (_MV). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.9 | $290.00 | $841.00 | Look at breakdown of revenue - incumbent versus replacement versus conquest. |
| 2/14/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | Fuel Handling Restructuring Restructuring Analysis. |
| 2/14/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | Diesel PBU Restructuring. |
| 2/14/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | Common Rail Analysis and Discussions (Diesel PBU). |
| 2/14/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $325.00 | $942.50 | Updating cost/savings anslysis of restructuring in Douai. |
| 2/14/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Updating European P&L slides. |
| 2/14/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Analysis of forecast assumptions. |
| 2/14/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Discussion with D. Lefleur about Douai/Hungary restructuring assumptions about savings. |
| 2/14/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Updating product line P&L analysis. |
| 2/14/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Updating Plant product line profitability. |
| 2/14/2007 | Thomas, Dingdi | Director | United States | Corporate | 3.3 | $515.00 | $1,699.50 | Prepared schedules for meeting with W. Telgen and for use in report. |
| 2/14/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.1 | $390.00 | $1,599.00 | Report writing. |
| 2/14/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Analyze management reasons for blank model variants (_MV). |
| 2/14/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.9 | $390.00 | $1,131.00 | Adjusements calculation. |
| 2/14/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.6 | $325.00 | $1,495.00 | 0507F03453:  Drafting Sales & Use tax section of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.8 | $325.00 | $1,235.00 | 0507F03455: Drafting Risk analysis portion of due diligence report. |
| 2/14/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.7 | $325.00 | $1,202.50 | 0507F03456: Continued Drafting Risk analysis portion of due diligence report. |
| 2/14/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.9 | $325.00 | $942.50 | 0507F03454: Continued Drafting Sales & Use tax section of report. |
| 2/14/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.1 | $390.00 | $819.00 | Review non-US pension report. |
| 2/14/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.9 | $325.00 | $1,267.50 | Build schedule for Other Product Lines in the Diesel PBU. |
| 2/14/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.5 | $325.00 | $1,137.50 | Build consolidating plant comparison files for 2006 and 2007. |
| 2/14/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.9 | $325.00 | $942.50 | Analyze plant level income statements. |
| 2/14/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Build consolidating income statements for all product lines in the Diesel PBU. |
| 2/14/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Project status update by Division. Update call with John Sheehan. |
| 2/14/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 3.5 | $325.00 | $1,137.50 | Update non-US HRTS report. |
| 2/14/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Update non-US HRTS report. |
| 2/14/2007 | Yazmin, Caceres | Sr Manager | Mexico | Project Giant - ITS Work | 1.0 | $515.00 | $515.00 | 0507F03801: Meeting with Angelica Gonzalez (PwC Tax manager) to comment observations and findings. |
| 2/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.1 | $775.00 | $1,627.50 | Review of Cap-ex section of the report. |
| 2/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.9 | $775.00 | $1,472.50 | Review of E&C section of the report. |
| 2/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.6 | $775.00 | $1,240.00 | Review of draft executive summary. |
| 2/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.2 | $775.00 | $930.00 | Review of status and report structure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | Review of joint ventures section. |
| 2/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.6 | $775.00 | $465.00 | Call with Ron Jobe to discuss Plan Investors request list. |
| 2/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.4 | $775.00 | $310.00 | Call with C. Wittmer and other PwC members to discuss Plan Investors request list. |
| 2/14/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 3.7 | $290.00 | $1,073.00 | Additional work on joint ventures slides for Cerberus presentation, specifically, 2005 & 2006 basic financials in dollars, local currency and adjustments for US GAAP, if applicable. |
| 2/14/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.6 | $290.00 | $754.00 | Preparation of analytical percentages of various data (gross margin, EBITDA, etc.) as a percentage of revenue. |
| 2/14/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | Updated joint venture slides with new restructuring information after receiving from B. Monette, PwC. |
| 2/14/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.7 | $290.00 | $203.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/15/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.3 | $390.00 | $1,287.00 | 0507F04262:  Powertrain quality of net assets continued. |
| 2/15/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | 0507F04259:  Powertrain quality of net assets.. |
| 2/15/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | 0507F04260:  Powertrain working capital analysis continued. |
| 2/15/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | 0507F04263:  Powertrain warranty provision analysis status update to management. |
| 2/15/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | 0507F04261:  Powertrain Joint venture analysis status update to management. |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.2 | $325.00 | $1,040.00 | Update of balance sheet schedules. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Analysis of inventory and accounts receivable. |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.8 | $325.00 | $585.00 | Meeting with C Zerull, C High, and L Jones to discuss accounts receivable. |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Meeting with L Jones and E Crump to discuss E&O. |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Tooling discussion with S Reinhart, J Lowry (Delphi) and M Flakne (PWC). |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Project North savings discussion with A Makroglou, C Crawford, S Reinhart (Delphi) and M Flakne (PWC). |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Inventory discussion with T Cooney, L Jones, C Zerull (Delphi) and M Flakne (PWC). |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Update request list. |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Continued meeting with C Zerull (Delphi), B Monette, M Flakne (PWC) about general accounting procedures. |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Discussion with PWC team concerning objectives of meetings. |
| 2/15/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.2 | $325.00 | $65.00 | Meeting with C Zerull (Delphi), B Monette, M Flakne (PWC) about general accounting procedures. |
| 2/15/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.9 | $390.00 | $1,131.00 | 0507F03734: Preparation of due diligence report (German thin capitalization, change of control rules, net operating losses). |
| 2/15/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.8 | $390.00 | $1,092.00 | 0507F03733: Review of some new documents. |
| 2/15/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.4 | $390.00 | $936.00 | 0507F03735: Preparation of due diligence report (Value Added Tax, Wage Tax). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/15/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Continued...(Analysis of manufacturing cost.) |
| 2/15/2007 | Bao, Haifeng | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Analysis of manufacturing cost. |
| 2/15/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 7.0 | $390.00 | $2,710.50 | Work with partner, Nigel Smith to change deliverable to be used in meeting with CEO on Friday. Have primary responsibility for pulling document together. |
| 2/15/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,511.25 | Continued...(Write-up of Medical forecast issues.) |
| 2/15/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,511.25 | Write-up of Medical forecast issues. |
| 2/15/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Conference call with TS Strategy Group to discuss findings on CE, Medical and IAM. |
| 2/15/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,511.25 | Continued...(Write-up of OES and IAM forecast issues.) |
| 2/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,511.25 | Write-up of OES and IAM forecast issues. |
| 2/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,355.25 | Work with partner, Nigel Smith to change deliverable to be used in meeting with CEO on Friday. Have secondary responsibility for pulling document together. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,355.25 | Continued...(Work with partner, Nigel Smith to change deliverable to be used in meeting with CEO on Friday. Have secondary responsibility for pulling document together.) |
| 2/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Conference call with TS Strategy Group to discuss findings on CE, Medical and IAM. |
| 2/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/15/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.8 | $515.00 | $1,957.00 | 0507F04045:  Balance sheet analysis. |
| 2/15/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.1 | $515.00 | $1,596.50 | 0507F04046:  E&S analysis (PT component) - obtainment of information and reconciliation. |
| 2/15/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0507F04048:  Discussion with revenue team regarding key issues and next steps. |
| 2/15/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 0.6 | $515.00 | $309.00 | 0507F04047:  Conference call with Gas PBU finance management, Chris Arkwright and Claudia Owens-Smith. |
| 2/15/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | 0507F04044:  Conference call with Mark Weinstein, Indresh Kumar, to discuss Fuel Handling PBU restructuring initiatives. |
| 2/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 5.5 | $290.00 | $1,595.00 | Working capital - DPSS & Regional analysis with activity ratio calc. |
| 2/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.5 | $290.00 | $1,015.00 | Medical Marketing document gathering for Becky Jendza. |
| 2/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.3 | $290.00 | $652.50 | Medical sales, volume & asp - Infusion & O2 product category. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.0 | $290.00 | $580.00 | Data room access & document retrieval for Jean-Marie Nguyen-Dai. |
| 2/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.8 | $290.00 | $507.50 | OCOGS reconciliation. |
| 2/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Print and review Strategy Team's Revenue Presentation. |
| 2/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.8 | $290.00 | $217.50 | SOPA reconciliation. |
| 2/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Presentation cover letter preparation for Nigel Smith. |
| 2/15/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0507F03208:  Review European FIN 48 versus FAS 5 analysis. |
| 2/15/2007 | Chen, David | Director | United States | Tax | 2.6 | $515.00 | $1,339.00 | 0507F03209:  Review Asian FIN 48 versus FAS 5 analysis. |
| 2/15/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.2 | $325.00 | $390.00 | 0507F02391:  Respond to questions from foreign offices regarding several issues, including reports which will be provided to PwC US, FIN 48 Analysis, FAS 5 analysis, timing of reporting. |
| 2/15/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02394:  Edit FAS 5 summary and detail memo from 2004-2006 for China in order to send to foreign offices who will compare this to the information to what they received and include in the report they will provide PwC US. |
| 2/15/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.8 | $325.00 | $260.00 | 0507F02396:  Edit FAS 5 summary and detail memo from 2004-2005 for Mexico in order to send to foreign offices who will compare this to the information to what they received and include in the report they will provide PwC US. |
| 2/15/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.7 | $325.00 | $227.50 | 0507F02395:  Edit FAS 5 summary and detail memo from 2004-2006 for France in order to send to foreign offices who will compare this to the information to what they received and include in the report they will provide PwC US. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.7 | $325.00 | $227.50 | 0507F02393:  Edit FAS 5 summary and detail memo from 2004-2006 for Germany in order to send to foreign offices who will compare this to the information to what they received and include in the report they will provide PwC US. |
| 2/15/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | 0507F02392:  Edit FAS 5 summary and detail memo from 2004-2006 for Brazil in order to send to foreign offices who will compare this to the information to what they received and include in the report they will provide PwC US. |
| 2/15/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.2 | $325.00 | $65.00 | 0507F02397:  Email FAS 5 information to foreign offices. |
| 2/15/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 4.5 | $325.00 | $1,462.50 | Review information provided during site visit and ask follow -up questions of D. Maslanek, EU Controller (Delphia) and V. Fagard, EU Finance Director. |
| 2/15/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Meet with P. Ottavis (Delphi) and his team to discussMaterial Savings. |
| 2/15/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Meet with D. Barowski (Delphi) and his team and D. Malenek, EU Controller, and her team to discuss Capital Additions and Tooling. |
| 2/15/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Met with D. Maslanek, EU Controller (Delphia) to discuss individual balance sheets accounts. |
| 2/15/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Meet with Carlos Santos (Delphi) and his colleague on the phone to discuss Manufacturing Savings. |
| 2/15/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Meet with D. Barowski (Delphi) and his team to discuss Engineering. |
| 2/15/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 0.3 | $325.00 | $97.50 | Discuss inventory, FIN 46, other income / expense with Nathan Eastman (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Report writing DPSS. |
| 2/15/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Internal work session on DPSS-Consumer electronics with Charlie Fliegel (PwC). |
| 2/15/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Report writing DPSS. |
| 2/15/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of draft DPSS report with Mick Tuohy. |
| 2/15/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Slide writing DPSS. |
| 2/15/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.6 | $775.00 | $2,790.00 | Prepare non-US draft report. |
| 2/15/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | 0507F03987:  Preparation of a draft template report. |
| 2/15/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.1 | $515.00 | $1,081.50 | 0507F03989:  Review and analysis of restructuring charges continued. |
| 2/15/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.8 | $515.00 | $927.00 | 0507F03991:  Draft Report write-up continued. |
| 2/15/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.1 | $515.00 | $566.50 | 0507F03988:  Review comments on outstanding items discussed with Delphi E&S. |
| 2/15/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.0 | $515.00 | $515.00 | 0507F03990:  Conference call with P. Smidt and PwC team to coordinate the effort on Cerberus information request list. |
| 2/15/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.5 | $515.00 | $2,832.50 | Travel from Duesseldorf to Chicago (actual travel time = 11 hours) 5.5 based on CST. |
| 2/15/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.6 | $515.00 | $309.00 | Discuss north american due diligence with Gordon Medeiros (PwC). |
| 2/15/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.3 | $515.00 | $154.50 | Discuss inventory, FIN 46, other income / expense with Patricia Kelly (PwC). |
| 2/15/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | Review and analysis of Powertrain product line, BP and divisional P/L. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Status call with Chamberland on Powertrain. |
| 2/15/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 1.0 | $290.00 | $290.00 | 0507F02271:  Researched expense reporting for Project Giant through January. |
| 2/15/2007 | Fields, Robert | Director | United States | Tax | 1.3 | $515.00 | $669.50 | 0507F03396:  Edits to Template in process. |
| 2/15/2007 | Fields, Robert | Director | United States | Tax | 1.2 | $515.00 | $618.00 | 0507F03397:  Review materials from DelphiEmail. |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Preparation of Cerberus request list. |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Preparation / update of Cerberus request list. |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Tooling discussion with S Reinhart, J Lowry (Delphi) and B Andersen (PWC). |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Inventory discussion with T Cooney, L Jones, C Zerull (Delphi) and B Andersen (PWC). |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Project North savings discussion with A Makroglou, C Crawford, S Reinhart (Delphi) and B Andersen (PWC). |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Copper assumptions and sensitivities meeting with A Martin, G Flick (Delphi) and B Monette (PWC). |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.6 | $390.00 | $234.00 | Update call with N Eastman (PWC) concerning due diligence. |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Discussion with PWC team concerning objectives of meetings. |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Discussion with B Monette (PWC) concerning copper meeting. |
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Continued meeting with C Zerull (Delphi), B Monette, B Andersen (PWC) about general accounting procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.2 | $390.00 | $78.00 | Meeting with C Zerull (Delphi), B Monette, B Andersen (PWC) about general accounting procedures. |
| 2/15/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 4.0 | $325.00 | $1,300.00 | Make edits recommended by Partner for presentation. |
| 2/15/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Meet with Parter and Manager to discuss report changes. |
| 2/15/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Continue editing presentation document. |
| 2/15/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.1 | $515.00 | $1,081.50 | Read additional material provided by SG&A management and edit findings in report. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 6.0 | $325.00 | $1,950.00 | Preparation of Region overview slide for each region. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Consolidation of all group slides into consolidated report. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Reconciliation of consolidated 2007 baseline income statement. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Consolidated Income Statement slide. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Allied activity slide. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of management slides for update meeting with Scott Harris. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Suzanna Kokic, Delphi F/S Analyst to discuss reconciliation issues in cash flow. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Interior carve out slide. |
| 2/15/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Consolidated Balance Sheet slide. |
| 2/15/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.2 | $515.00 | $1,133.00 | Updated SG&A Savings by year excel spreadsheet for finance and org.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.8 | $325.00 | $1,560.00 | 0507F02746:  Write up effective tax rate and deferred assets & liabilities.. |
| 2/15/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | 0507F02747:  Reasearch on pension liabilities and start to write up pension and retirement benefit issues. |
| 2/15/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 5.6 | $290.00 | $1,624.00 | Edit report and make changes. |
| 2/15/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $290.00 | $667.00 | Edit and reformat slides. |
| 2/15/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $290.00 | $609.00 | Re-calculate figures for revenue bridge slide and update slide. |
| 2/15/2007 | Hesse, Scott | Partner | United States | Tax | 1.9 | $775.00 | $1,472.50 | 0507F02490:  Review FIN 48 binders for Europe. |
| 2/15/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02489:  Meeting with Bob Sparks (Delphi) and Tim Tamer (Delphi) and Dave Chen (PwC) to discuss Delphi FIN 48 calculations for international subsidiaries.. |
| 2/15/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.3 | $290.00 | $667.00 | 0507F02548:  Conference call with Jim Reidy, Elaine Hofius, Delphi Packard Venture Program Manager, John Rowlands, Delphi Packard BaaN Expert, and PwC FDD team to discuss methodology for analysis and request list of necessary information. |
| 2/15/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | 0507F02546:  Prepare DEEDS data and commentary from management for analysis. |
| 2/15/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.1 | $290.00 | $609.00 | 0507F02549:  Analyze sales contributions from 2007-2012 to each PBU by OEM, geographic region, and confidence level. |
| 2/15/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | 0507F02550:  Draft slides to present findings of sales contributions to each PBU by OEM, geographic region, and confidence level. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | 0507F02547:  Communicated with Elaine Hofius, Delphi Packard Venture Program Manager, on clarifying information requests. |
| 2/15/2007 | Johnson, Chris | Manager | United States | Corporate | 0.2 | $390.00 | $78.00 | Review of documents. |
| 2/15/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Updated SG&A Savings by year excel spreadsheet for finance and org.. |
| 2/15/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Review of draft slides and discussion with PwC team in advance of meeting with Thermal management. |
| 2/15/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Preparation of management slides for update meeting with S. Harris, Thermal Finance Director. |
| 2/15/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Meeting with S. Harris, Thermal Finance Director, (and team) to discuss preliminary diligence findings and status of work to date. |
| 2/15/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.5 | $390.00 | $1,755.00 | Review information provided during site visit and ask follow -up questions of D. Maslanek, EU Controller (Delphia) and V. Fagard, EU Finance Director. |
| 2/15/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Meet with P. Ottavis (Delphi) and his team to discussMaterial Savings. |
| 2/15/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Meet with D. Barowski (Delphi) and his team and D. Malenek, EU Controller, and her team to discuss Capital Additions and Tooling. |
| 2/15/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Meet with D. Barowski (Delphi) and his team to discuss Engineering. |
| 2/15/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Meet with Carlos Santos (Delphi) and his colleague on the phone to discuss Manufacturing Savings. |
| 2/15/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.3 | $390.00 | $117.00 | Discuss inventory, FIN 46, other income / expense with Nathan Eastman (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Updating 2006 financial statements. |
| 2/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Preparing "Big Picture" description of key undertakings in NA. |
| 2/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Updating and describing OCOGS. |
| 2/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Analysis of Vandalia - "monster files". |
| 2/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Analysis of Adrian - "monster files". |
| 2/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Analysing final adjustments to 2006 accounts. |
| 2/15/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Continued Analysis of BaaN data and production of slides. |
| 2/15/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Follow-up meetings with DEEDS Europe to discuss detailed data requirements. |
| 2/15/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.2 | $325.00 | $1,365.00 | Preparing powerpoint balance sheet summary. |
| 2/15/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.9 | $325.00 | $617.50 | PP&E and Tooling analysis. |
| 2/15/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.3 | $325.00 | $422.50 | Prepetition liability analysis. |
| 2/15/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Warranty analysis. |
| 2/15/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Prepaid item analysis. |
| 2/15/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | Preparation of follow up email data request to the Diesel PBU management team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Call with Sales VP, Finance and Planning team for Diesel EMS PBU in France to discuss their sales growth plans and pricing trends. |
| 2/15/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.5 | $325.00 | $487.50 | Analysed the differences between the business plan revenue and the BaaN revenue and attempted to reconcile. |
| 2/15/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.5 | $325.00 | $487.50 | Preparation for call with Diesel PBU team. |
| 2/15/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.3 | $325.00 | $422.50 | Analysed the data and management information supplied by Priscilla Dell Orto. |
| 2/15/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.2 | $325.00 | $65.00 | Held a call with Paul McCarthy, member of the Strategy Group team in order to discuss progress to date and next steps. |
| 2/15/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.3 | $325.00 | $1,706.25 | Prepared SG&A report slides. |
| 2/15/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.0 | $325.00 | $1,300.00 | Continued...(Reviewing dataroom, review slides, and review all information.) |
| 2/15/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.0 | $325.00 | $1,300.00 | Review dataroom, review slides, and review all information. |
| 2/15/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.4 | $325.00 | $1,096.88 | Continued...(Analyzing SG&A E&S total.) |
| 2/15/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.4 | $325.00 | $1,096.88 | Analyze SG&A E&S total. |
| 2/15/2007 | Martin, Alexander | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | 0507F03007:  Draft comments regarding Delphi U.S. transfer pricing documentation for due diligence project. |
| 2/15/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 5.3 | $325.00 | $1,722.50 | 0507F06721:  Examination of the Tax workingpapers 2006 of Alambrados y Productos Eléctricos. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 0.7 | $325.00 | $227.50 | 0507F06722: Analysis of the determination of CUFIN of Delhi Delco Electronics. |
| 2/15/2007 | Mata, Ivan | Sr Associate | Mexico | Project Giant - ITS Work | 0.4 | $325.00 | $130.00 | 0507F06720: Continue with the examination of the Annual Tax Return 2004 of Alambrados y Productos Eléctricos. |
| 2/15/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | E&S report review, revision, and finalization. |
| 2/15/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 3.0 | $515.00 | $1,545.00 | DPSS issues identification, analysis, and internal review. |
| 2/15/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | Thermal report review, revision, and finalization. |
| 2/15/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $325.00 | $1,007.50 | J. McCarty E&C follow-up. |
| 2/15/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.6 | $325.00 | $845.00 | J. McCarty engineering expense follow-up. |
| 2/15/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | J. McCarty background and overview follow-up. |
| 2/15/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | J. McCarty JV follow-up. |
| 2/15/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.9 | $775.00 | $697.50 | Review North American due diligence material. |
| 2/15/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.6 | $775.00 | $465.00 | Discuss North American due diligence with N Eastman (PwC). |
| 2/15/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.5 | $775.00 | $387.50 | Discussion with PwC team concerning objectives of meetings. |
| 2/15/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F03885: Analysis of Other costs of good solds FY05, FY06 and FY07-FY11 budget. |
| 2/15/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F03887: Analysis of copper material costs in 2007-2011 business plan again. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | 0507F03883:  Analysis of copper material costs in 2007-2011 business plan continued. |
| 2/15/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | 0507F03884:  Meeting with Greg Flick (budgeting), Anne Martin (budgeting) and Mark Flakne concerning copper costs materials. |
| 2/15/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F03886:  2nd Meeting with Stacey Reinhart (OAS Manager) Blaine Andersen (PwC), Mark Flakne (PwC) on inventory and environmental reserves. |
| 2/15/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | 0507F03888:  Review of customer copper escalation clauses. |
| 2/15/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | 0507F03882:  Meeting with Stacey Reinhart (OAS Manager) Blaine Andersen (PwC), Mark Flakne (PwC) on inventory and environmental reserves. |
| 2/15/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 4.2 | $390.00 | $1,618.50 | Compiled Powertrain Gas product line income statements into consolidated format and reconciled to consolidated totals. |
| 2/15/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.7 | $390.00 | $1,053.00 | Read documents regarding labor-related restructuring issues in US Gas PBU plants. |
| 2/15/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Reviewed E&S bridge analysis for items related to Gas. |
| 2/15/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | Discussion with balance sheet team on asset adjustment items and relationship to earnings. |
| 2/15/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | Conference call with Gas PBU finance management, Chris Arkwright and Claudia Owens-Smith. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of GAS Fuel Systems projected performance and key performance indicators. |
| 2/15/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of GAS Fuel Systems projected performance and key performance indicators. |
| 2/15/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.5 | $390.00 | $975.00 | Prepare analysis of GAS Fuel Systems projected performance and key performance indicators. |
| 2/15/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | Conference call with Gas PBU finance management, Chris Arkwright and Claudia Owens-Smith. |
| 2/15/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 6.0 | $290.00 | $1,740.00 | Continued...(Income statement consolidation.) |
| 2/15/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 6.0 | $290.00 | $1,740.00 | Income statement consolidation. |
| 2/15/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Working capital analysis, drafting report. |
| 2/15/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Income statement datapack analysis, follow-up information of balance sheet reconciliation. |
| 2/15/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Balance Sheet analysis, drafting report. |
| 2/15/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.1 | $515.00 | $1,081.50 | Help preparing Cerberus request list. |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Finalize issues on CE. |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Finalize issues on Medical. |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | Finalize issues on OES. |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.6 | $515.00 | $824.00 | Review balance sheet information to identify issues. |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Finalize issues on IAM. |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Finalize issues on Diesel. |
| 2/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Documentation of days findings. |
| 2/15/2007 | Oppermann, Marc | Associate | Germany | Project Giant - ITS Work | 0.5 | $290.00 | $145.00 | 0507F03781:  Review of new documents. |
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 7.7 | $515.00 | $3,965.50 | 0507F04183:  Review of seniors' sections of report. |
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04182:  Mangement update presentation with Scott Donna and Lowell and partner. |
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.3 | $515.00 | $669.50 | 0507F04184:  Discussions b/s senior on preparation of executive summary for Monday and what information is required. |
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04179:  Assitance with Cerberus request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04180:  Preparation of slides for management meeting. |
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04176:  Review of forecast assumptions with Lowell and Mike. |
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04177:  Discussions b/s senior on preparation of executive summary for Monday and what information is required. |
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04178:  Discussions with Partner on status of report, next steps, key findings and executive summary. |
| 2/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04181:  Conference call with Steve, Donnal Jim re:sales analysis. |
| 2/15/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Work on report for Thermal revenue projections - BaaN wins/losses. |
| 2/15/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Work on report for Thermal revenue projections - STACR adjustments. |
| 2/15/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Work on report for Thermal revenue projections - pricedowns. |
| 2/15/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Work on report for Thermal revenue projections - upsides. |
| 2/15/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Review new documents made available in data room. |
| 2/15/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Work on report for Thermal revenue projections - glossary. |
| 2/15/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 3.1 | $325.00 | $1,007.50 | Reviewed files submitted and prepared updated list of open items required. |
| 2/15/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | CAPEX acctg - Met with Dorota Maslanek, Alwin Gurzan, and Christiana Ahle to discuss accounting for capital expenditures, including tooling and the related SOPA adjustment in 2005. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | CAPEX process - Met with Erin Gitmis, Jose Conceicao, and Deter Barowski to discuss capital expenditure process for tolling and facilities related to production sites. |
| 2/15/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Attended meeting on Engineering costs with Deter Barowski. |
| 2/15/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Reviewed SOX deficieny report with Vincent Fagard and Christina Trunfio. |
| 2/15/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Reviewed manufacturing and restructuring performance savings with Carlos Santos. |
| 2/15/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.6 | $325.00 | $195.00 | Met with Dorota Maslanek to review SG&A fluctuations. |
| 2/15/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Analysis of Delphi labor files (continued). |
| 2/15/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | Analysis of Delphi labor files. |
| 2/15/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | AHG Meeting with G Andersen, P Smidt, M Roling, K Stipp. |
| 2/15/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | D. Samohin and Marietta (Delphi) regarding follow-up items on OCOGS and other income items. |
| 2/15/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Report write-up/ Analysis completion. |
| 2/15/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | D. Samohin and S. Uppal (Delphi) discussion of materials/ report write-up. |
| 2/15/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | D. Samohin and S. Uppal (Delphi) discussion of Safety PBU/ report write-up. |
| 2/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Autofacts analysis. |
| 2/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.8 | $390.00 | $702.00 | Corporate overlay recocile with negative revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 1.8 | $390.00 | $702.00 | Incorporate autofacts analysis with corporate overlays. |
| 2/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.4 | $390.00 | $546.00 | Corporate overlay follow-up. |
| 2/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.4 | $390.00 | $546.00 | DPSS overlay follow-up. |
| 2/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.0 | $390.00 | $390.00 | E&S corporate overlay follow-up. |
| 2/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.6 | $390.00 | $234.00 | Corporate overlay review of adjustments. |
| 2/15/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Reviewed labor models. |
| 2/15/2007 | Smidt, Peter | Director | United States | Corporate | 5.0 | $515.00 | $2,575.00 | Overall project planning and coordination. |
| 2/15/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | AHG follow-up meeting preparation. |
| 2/15/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Corporate HQ update with Tom Timko. |
| 2/15/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Update meeting with Sarah Salrin on PwC diligence status. |
| 2/15/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.0 | $775.00 | $3,100.00 | Write-up of OES and IAM forecast issues. |
| 2/15/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Continued...(Work with Stuart Campbell to change deliverable to be used in meeting with CEO on Friday..) |
| 2/15/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Work with Stuart Campbell to change deliverable to be used in meeting with CEO on Friday.. |
| 2/15/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Conference call with TS Strategy Group to discuss findings on CE, Medical and IAM. |
| 2/15/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.1 | $290.00 | $1,189.00 | Help draft slide on displays business and transition from Flint to Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $290.00 | $928.00 | Research effect of displays business on Delphi. |
| 2/15/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.7 | $290.00 | $783.00 | Create waterfall chart outlining business from new contracts. |
| 2/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | Analysis of Diesel PBU (Continued). |
| 2/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | Analysis of Diesel PBU. |
| 2/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.7 | $390.00 | $1,053.00 | Bridging discussion and analysis. |
| 2/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | Conference call with Mark Weinstein, Indresh Kumar, Delphi HR and Diesel staff, Charles Chamberland and Kevin Wilkinson to discuss Diesel PBU restructuring initiatives. |
| 2/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | Conference call with Mark Weinstein, Indresh Kumar, and Kevin Wilkinson to discuss Fuel Handling PBU restructuring initiatives. |
| 2/15/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.4 | $325.00 | $1,105.00 | Meeting with manager to go over slides & presentation of Europe. |
| 2/15/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.8 | $325.00 | $910.00 | Updating manufacturing cost assumptions slide (EU). |
| 2/15/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.8 | $325.00 | $910.00 | Updating restructuring and assumptions about forecast slides. |
| 2/15/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Discussion/meeting with manager about slides. |
| 2/15/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Updating restructuring/footprint change in Europe. |
| 2/15/2007 | Thomas, Dingdi | Director | United States | Corporate | 2.9 | $515.00 | $1,493.50 | Preparation and call with W. Telgen and Delphi risk management team. Follow up analysis after call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 4.1 | $390.00 | $1,599.00 | Adjusements calculation. |
| 2/15/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.2 | $390.00 | $1,248.00 | Draft Correction. |
| 2/15/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.7 | $390.00 | $1,053.00 | Report Review. |
| 2/15/2007 | Weiss, Nelio | Partner | Brazil | Project Giant - ITS Work | 3.0 | $775.00 | $2,325.00 | 0507F03613:  Review of the tax due diligence report. |
| 2/15/2007 | Weiss, Nelio | Partner | Brazil | Project Giant - ITS Work | 2.0 | $775.00 | $1,550.00 | 0507F03612:  Discussion with the tax managers regarding tax due diligence report. |
| 2/15/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | 0507F03451:  Call with Bill Adamson & Bill Luethge @ Delphi. |
| 2/15/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | 0507F03452:  Sample sales tax exemption certificates. |
| 2/15/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.4 | $390.00 | $1,326.00 | Review non-US pension report. |
| 2/15/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.5 | $325.00 | $812.50 | Build EBITDA bridges for the Diesel PBU and all product lines within the Diesel PBU. |
| 2/15/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.3 | $325.00 | $747.50 | Analyze Delphi restructuring documents. |
| 2/15/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | Build schedules to analyze the impact of the restructuring initiatives. |
| 2/15/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Analyze Delphi restructuring documents. |
| 2/15/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | Conference call with Mark Weinstein, Indresh Kumar, Delphi HR and Diesel staff, Charles Chamberland and Matt Stone to discuss Diesel PBU restructuring initiatives. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Conference call with Mark Weinsten, Indresh Kumar, and Matt Stone to discuss Fuel Handling PBU restructuring initiatives. |
| 2/15/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Build schedule for Other Product Lines in the Diesel PBU. |
| 2/15/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.2 | $325.00 | $65.00 | Build the EBITDA bridge for the Fuel Handling PBU. |
| 2/15/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 2.9 | $515.00 | $1,493.50 | 0507F03790:  Write transfer pricing section of report. |
| 2/15/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.7 | $515.00 | $360.50 | 0507F03791:  Discuss transfer pricing with J. Feldtkeller, PwC transfer pricing specialist, on request of Dr. R. Hetkamp, German tax manager (Delphi). |
| 2/15/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.4 | $515.00 | $206.00 | 0507F03792:  Read documents provided by client. |
| 2/15/2007 | Winsett, Jake | Sr Associate | United States | Corporate | 0.7 | $325.00 | $227.50 | 0507F03190:  Discussing project with Joe Han (PwC) and Rick. Forwarding section 59(e) slides to Joe. |
| 2/15/2007 | Winsett, Jake | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0507F03191:  Discussing M&A activity with Rick (Delphi) regarding discrepancies between workbooks received and other dataroom information for Lucas Diesel and Mechatronics. |
| 2/15/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Update meeting with Sarah Salrin on PwC diligence status. |
| 2/15/2007 | Yang, Yan | Sr Associate | United States | Non - Working Travel Time | 1.5 | $325.00 | $487.50 | Travel from PwC Chicago office to New York office (3hrs. *50%). |
| 2/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 4.4 | $775.00 | $3,410.00 | Response to Plan Investors request list. |
| 2/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.7 | $775.00 | $2,092.50 | Review of restructuring and engineering analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.3 | $775.00 | $1,782.50 | Review of manufacturing analysis. |
| 2/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.4 | $775.00 | $1,085.00 | Meeting with R. Jobe to work on response to Plan Investors request list. |
| 2/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | Review of capital expenditure analysis. |
| 2/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.9 | $775.00 | $697.50 | Review of C&S and other PBU analysis. |
| 2/15/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 5.5 | $290.00 | $1,595.00 | Completed joint venture forecasted data slide for Cerberus presentation. |
| 2/15/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | Work done for B. Monette, PwC: preparation of worksheet in response to South American Management meeting. |
| 2/15/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.4 | $290.00 | $406.00 | Calculation of percentages to be used for joint venture forecasted financial data not provided by management; used management report. |
| 2/15/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.8 | $290.00 | $232.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/16/2007 | Alvi, Sarah | Manager | Canada | Non - Working Travel Time | 1.3 | $390.00 | $487.50 | 0507F04264:  Travel lux to Paris total time 1.5 hour (during the business day)+ Paris to Mtl (1 hour during the business day) = 2.5*50%. |
| 2/16/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Travel from Packard (round trip 4 hr). |
| 2/16/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Analysis of prior day's discussions. |
| 2/16/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.6 | $325.00 | $520.00 | Meeting with C. Zerull to discuss accounts receivble and accrued liabilities. |
| 2/16/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Update request list. |
| 2/16/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Meeting with S. Reinhart to discuss request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.7 | $390.00 | $1,053.00 | 0507F03732:  Preparation of due diligence report: restructuring part. |
| 2/16/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.6 | $390.00 | $1,014.00 | 0507F03730:  Preparation of due diligence report: general tax aspects part. |
| 2/16/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.2 | $390.00 | $858.00 | 0507F03731:  Preparation of due diligence report: restructuring part. |
| 2/16/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.7 | $390.00 | $663.00 | 0507F03728:  Preparation of due diligence report: general tax aspects part. |
| 2/16/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.7 | $390.00 | $273.00 | 0507F03729:  Preparation of due diligence report: scope. |
| 2/16/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.6 | $390.00 | $234.00 | 0507F03727:  Preparation of due diligence: adjustments to organigram. |
| 2/16/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 5.0 | $390.00 | $1,950.00 | Finish deliverable and prepare copies for meeting. |
| 2/16/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Analyze balance sheet information. |
| 2/16/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Due Diligence - check-in review meeting. |
| 2/16/2007 | Burwell, Michael | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | Cerberus / PwC interim update call re: status between the investors and PwC on the diligence request list. |
| 2/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Afternoon flight from Detroit back to New York for the weekend (total 5 hours). |
| 2/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Prepare list of outstanding items for T. Clark (Delphi). |
| 2/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | OES Europe P&L analysis. |
| 2/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Walk through with list of outstandings with T. Clark. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/16/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.8 | $515.00 | $1,957.00 | 0507F04049:  Analysis of the Gas PBU. |
| 2/16/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.2 | $515.00 | $1,648.00 | 0507F04051:  Analysis of the Diesel PBU. |
| 2/16/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $515.00 | $566.50 | 0507F04050:  Analysis of the FH PBU. |
| 2/16/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.5 | $290.00 | $1,015.00 | Working capital - DPSS & Regional analysis with activity ratio calc. |
| 2/16/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | Flight from Detroit to Dallas, return to home (5.5 hrs. total). |
| 2/16/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Printing documents for Cerberus -. |
| 2/16/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Printing and reviewing the status update - DPSS Management Review. |
| 2/16/2007 | Chen, David | Director | United States | Tax | 3.3 | $515.00 | $1,699.50 | 0507F03211:  Review Americas FIN 48 information provided by Tim Tamer. |
| 2/16/2007 | Chen, David | Director | United States | Tax | 3.1 | $515.00 | $1,596.50 | 0507F03212:  Review deferred tax information provided by Tim Tamer. |
| 2/16/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0507F03210:  Review Asian FIN 48 versus FAS 5 analysis. |
| 2/16/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | 0507F02401:  Add FAS 5/FIN 48 information from client binders to summary schedule comparing against client provided confidential summary documents for 2001 through 2006 for Korea. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.1 | $325.00 | $682.50 | 0507F02400:  Add FAS 5/FIN 48 information from client binders to summary schedule comparing against client provided confidential summary documents for 2001 through 2006 for Japan. |
| 2/16/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.7 | $325.00 | $552.50 | 0507F02398:  Add FAS 5/FIN 48 information from client binders to summary schedule comparing against client provided confidential summary documents for 2001 through 2006 for Canada. |
| 2/16/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.3 | $325.00 | $422.50 | 0507F02402:  Add FAS 5/FIN 48 information from client binders to summary schedule comparing against client provided confidential summary documents for 2001 through 2006 for Malaysia. |
| 2/16/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.7 | $325.00 | $227.50 | 0507F02399:  Add FAS 5/FIN 48 information from client binders to summary schedule comparing against client provided confidential summary documents for 2001 through 2006 for Argentina. |
| 2/16/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 6.0 | $325.00 | $1,950.00 | Review information provided during site visit and ask follow -up questions of D. Maslanek, EU Controller (Delphia) and V. Fagard, EU Finance Director. |
| 2/16/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Summarize current findings and understand how they related to the scope of work and report deliverable. |
| 2/16/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS report. |
| 2/16/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Discussions around DPSS report rvenue adjustments with PwC FDD team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/16/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Attended a conference call to present preliminary findings on DPSS - Delphi: Frank ordonez (President), Carrie Anderson (FD), + All PBU leaders - PwC: Nigel Smith, Jean-Marie Nguyen Dai, Paul McCarthy, Mick Tuohy. |
| 2/16/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Review of Thermal report. |
| 2/16/2007 | Dietz, Richard | Manager | United States | Tax | 5.6 | $390.00 | $2,184.00 | 0507F03322:  Drafting slides regarding book and tax treatment of GM/Delphi agreements. |
| 2/16/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 4.7 | $775.00 | $3,642.50 | Prepare non-US draft report. |
| 2/16/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.5 | $515.00 | $2,317.50 | 0507F03994:  Revenue section review. |
| 2/16/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.1 | $515.00 | $2,111.50 | 0507F03995:  Continuation of analysis completion for final report. |
| 2/16/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.1 | $515.00 | $2,111.50 | 0507F03993:  Review of overlays information. |
| 2/16/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.3 | $515.00 | $1,699.50 | 0507F03992:  Analyze restructuring information obtained. |
| 2/16/2007 | Fields, Robert | Director | United States | Tax | 0.4 | $515.00 | $206.00 | 0507F03394:  Discussion with Ken Irwin. |
| 2/16/2007 | Fields, Robert | Director | United States | Tax | 0.4 | $515.00 | $206.00 | 0507F03395:  Review additional document submissions. |
| 2/16/2007 | Fields, Robert | Director | United States | Tax | 0.2 | $515.00 | $103.00 | 0507F03393:  Review Indiana data. |
| 2/16/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.3 | $390.00 | $1,677.00 | Work on workplan for weekend and goals. |
| 2/16/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.7 | $390.00 | $1,443.00 | Review copper analysis. |
| 2/16/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Travel from Streetsboro (3hrs. round trip). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.4 | $515.00 | $1,236.00 | Read additional material provided by SG&A management and edit findings in report. |
| 2/16/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.3 | $325.00 | $1,381.25 | Continued...(Preparation of Region overview slides- restructuring by region, profile by region.) |
| 2/16/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.3 | $325.00 | $1,381.25 | Preparation of Region overview slides- restructuring by region, profile by region. |
| 2/16/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Drive from Troy, Mich to Cleveland, Oh- Total Drive 3 hours. |
| 2/16/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.8 | $325.00 | $1,560.00 | 0507F02745:  Review whether the consistent methods suggested under the IRS 2003 IRS exams applied to 2004 & 2005. |
| 2/16/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 3.6 | $290.00 | $1,044.00 | Edit, reorder, and fine tune report. |
| 2/16/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 3.3 | $290.00 | $957.00 | Create new chart for report and revised tables in report. |
| 2/16/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $290.00 | $899.00 | Edit and revise report. |
| 2/16/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02488:  Review draft Brazil tax due diligence report for comparison to US FAS 5 and FIN 48 schedules. |
| 2/16/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 4.5 | $290.00 | $1,305.00 | 0507F02545:  Prepare DCS data and commentary from management for analysis. |
| 2/16/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.8 | $290.00 | $232.00 | 0507F02544:  Develop methodology for analysis by reviewing what data is available versus what data is needed. |
| 2/16/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.3 | $290.00 | $87.00 | 0507F02543:  Set up future conversations with industry experts to gain increased understanding of industry trends, competitive landscape, and key revenue drivers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.3 | $290.00 | $87.00 | 0507F02542: Communciated with Elaine Hofius, Delphi Packard Venture Program Manager, to clarify additions to information request list. |
| 2/16/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Analysis and discussion of bridge of revenue and EBITDAR from FY06 to FY07. |
| 2/16/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Preparation of first draft of executive summary section of diligence report. |
| 2/16/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Discussion of status of project and next steps with PwC thermal team. |
| 2/16/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Follow up discussion with Thermal Management to discuss their feedback to the preliminary issues raised by us in prior day meeting. |
| 2/16/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 5.0 | $390.00 | $1,950.00 | Review information provided during site visit and ask follow -up questions of D. Maslanek, EU Controller (Delphia) and V. Fagard, EU Finance Director. |
| 2/16/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 4.7 | $390.00 | $1,833.00 | Continued…(Travel for P. Kelly from Wuppertal to New York (total 13.5 hours). |
| 2/16/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 2.1 | $390.00 | $819.00 | Travel for P. Kelly from Wuppertal to New York (total 13.5 hours). |
| 2/16/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 0.6 | $775.00 | $465.00 | 0507F03770: Discuss working approach with Petra Wingendorf, PwC tax senior manager, and Rebecca Balgar, PwC tax manager. |
| 2/16/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 0.2 | $775.00 | $155.00 | 0507F03771: Telephone call with Scott Hesse concerning due diligence progress. |
| 2/16/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.3 | $325.00 | $1,072.50 | Checking Mexican seniority premium presentation slide. |
| 2/16/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.7 | $325.00 | $877.50 | Checking Mexican termination indemnity presentation slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Checking Mexican pension presentation slide. |
| 2/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Analysis of Delco - "monster files". |
| 2/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Analysis of Direct Shipments - "monster files". |
| 2/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Consolidating results for North America. |
| 2/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Gathering and analysing information about restructuring. |
| 2/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Working on business overview. |
| 2/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | P&L by product - consolidation. |
| 2/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | P&L by region - consolidation. |
| 2/16/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Meetings with DCS Europe management team. |
| 2/16/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Final sign-off meetings with Packard management to receive additional information and agree on follow-up data items and timeline. |
| 2/16/2007 | Lahiri, Anirban | Associate | United States | Non - Working Travel Time | 1.0 | $290.00 | $290.00 | Drive from Wuppertaal to Dusseldorf (to catch flight to NYC next day) (2hrs *50%). |
| 2/16/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Travel LUX to AMS total time 2.0 hour (during the business day)*50%. |
| 2/16/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.4 | $390.00 | $1,326.00 | 0507F02453:  Review tax forecast as prepared by the Company. |
| 2/16/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.5 | $325.00 | $1,137.50 | Reconciled BaaN revenue number with Business Plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.6 | $325.00 | $845.00 | Prepared initial year to year revenue bridges showing the impact of price and volume and discussed with M. Rosamond. |
| 2/16/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Read the reports prepared by the PwC teams working on other Delphi divisions in order to ensure best practice. |
| 2/16/2007 | Luttermoser, Shanno | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0507F03058:  Drafting memo to comment on the reasonableness of the process used to determine Delphi's customs reserve. |
| 2/16/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.6 | $515.00 | $824.00 | Packard - update, next steps, refine draft template, follow-up on Delphi questions on request list, plan for following week. |
| 2/16/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Call with F. Ordonez (Delphi), N. Smith (PwC); DPSS reaction to preliminary PwC issues discovered. |
| 2/16/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | Follow up and analysis on divisional adjustments ("cushion") issue; how to appropriately report and adjust PwC adjustments regarding this. |
| 2/16/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 0.7 | $515.00 | $360.50 | Report draft slide refinement. |
| 2/16/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $325.00 | $1,202.50 | J. McCarty engineering expense follow-up. |
| 2/16/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.9 | $325.00 | $292.50 | J. McCarty PBU follow-up. |
| 2/16/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.0 | $775.00 | $2,325.00 | Review North American material and information. |
| 2/16/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Travel from Cleveland to Minneapolis (2hrs. *50%). |
| 2/16/2007 | Miller, Eric | Partner | United States | Tax | 1.5 | $775.00 | $1,162.50 | 0507F03288:  Brazillian report review. |
| 2/16/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03891:  Analysis of resin information received from Anne Martin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F03889:  Meeting with Greg Flick (budgeting), Anne Martin (budgeting) concerning copper costs materials. |
| 2/16/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F03890:  Meeting with Nathan Eastman (PwC), Mark Flakne (PwC), and Gordon Medeiros (PwC) about most recent status of joint venture information. |
| 2/16/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F03892:  Preparation of report schedules for income statement. |
| 2/16/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | Reviewed Skip Wagner meeting notes against budget documentation received and compiled analysis/questions. |
| 2/16/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | Compiled labor restructing cost/per head labor cost analysis by region for Powertrain Gas PBU. |
| 2/16/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | Meeting with Skip Wagner, Powertrain HR manager, on headcount reduction plans. |
| 2/16/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | Project management: downloaded new data from database, compiled hours, cleaned out old data. |
| 2/16/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.7 | $390.00 | $1,833.00 | Prepare analysis of Exhaust Systems projected performance and key performance indicators. |
| 2/16/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of Exhaust Systems projected performance and key performance indicators. |
| 2/16/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 6.0 | $290.00 | $1,740.00 | Summarizing Divisions Data analysis. |
| 2/16/2007 | Murray, Brandon | Associate | United States | Product-line Profitability: Engine & Chassis | 6.0 | $290.00 | $1,740.00 | Continued...(Summarizing Divisions Data analysis.) |
| 2/16/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.6 | $325.00 | $845.00 | Work on CE datapack, medical datapack and income statement by PBU. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.5 | $325.00 | $812.50 | Afternoon flight from Detroit back to New York for the weekend (total 5 hours). |
| 2/16/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.4 | $325.00 | $455.00 | Assist Becky of Delphi in dataroom arrangement, follow-up information request and other logistic issues. |
| 2/16/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Discuss list of issues with management. |
| 2/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Review list of issues before meeting with management. |
| 2/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Help preparing Cerberus request list. |
| 2/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $643.75 | Travel (2.5hrs. *50%). |
| 2/16/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 8.3 | $515.00 | $4,274.50 | 0507F04187:  Review of North American and european sections of report. |
| 2/16/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04185:  Cerberus information request, sending requests. |
| 2/16/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04186:  Preparation and review of forecast information. |
| 2/16/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04189:  Meetings with Donna and Jim H on revenue findings and upsides. |
| 2/16/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.6 | $515.00 | $309.00 | 0507F04188:  Meeting with Brian and Steve on revenue slides. |
| 2/16/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Work on report for Thermal revenue projections - edits for preliminary report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Work on report for Thermal revenue projections - VW adjustment. |
| 2/16/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Work on report for Thermal revenue projections - AMS adjustment. |
| 2/16/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Work on report for Thermal revenue projections - STACR adjustments. |
| 2/16/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Work on report for Thermal revenue projections - GM adjustments. |
| 2/16/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Work on report for Thermal revenue projections - Ford adjustments. |
| 2/16/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.8 | $325.00 | $260.00 | Work on report for Thermal revenue projections - SDAAC adjustments. |
| 2/16/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 5.6 | $325.00 | $1,820.00 | Met with Vincent Fagard and Dorota Maslanek to review restructuring items and make final requests. |
| 2/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Analysis of Delphi labor files. |
| 2/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | Labor meeting w/ F Laws, M Beirlien and M Roling to understand model. |
| 2/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Analysis of Delphi labor files (continued). |
| 2/16/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Analysis of SG&A. |
| 2/16/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | D. Samohin and D. Laura (Delphi) regarding SG&A. |
| 2/16/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | D. Samohin and R. Jobe (Delphi) regarding Other income. |
| 2/16/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | D. Samohin and Marietta (Delphi) regarding OCOGS. |
| 2/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Fianlize draft report slides. |
| 2/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.9 | $390.00 | $741.00 | Make edits to revenue section of the report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Make edits to adjustments slides. |
| 2/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.6 | $390.00 | $624.00 | Prepare follow-up pricing - thermal. |
| 2/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.4 | $390.00 | $546.00 | Review revenue section of report. |
| 2/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Update pricing analysis - thermal. |
| 2/16/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 3.2 | $325.00 | $1,040.00 | Updating and creating the IT summary excel and analyzing the latest data. |
| 2/16/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.8 | $325.00 | $585.00 | Meeting with Darren. |
| 2/16/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | IT Meeting with Delphi team. |
| 2/16/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Reviewed labor models. |
| 2/16/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Overall project planning and coordination. |
| 2/16/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | AHG follow-up meeting with Keith Stipp. |
| 2/16/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Inventory and Tooling discussion with Tom Timko. |
| 2/16/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 5.3 | $775.00 | $4,107.50 | Meeting Follow up and actions. |
| 2/16/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | Prepare Meeting with Carrie Anderson. |
| 2/16/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.3 | $775.00 | $1,782.50 | Travel to Detroit round trip from NY ( total 5 hours). |
| 2/16/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Meeting With Carrie Anderson (Delphi). |
| 2/16/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $290.00 | $1,073.00 | Make final revisions to report. Outline changes made in new version of report. |
| 2/16/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $290.00 | $928.00 | Revise displays slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 1.5 | $290.00 | $435.00 | Participate in phone call with Carlos Peredo, Sales Director (Delphi) to discuss report. |
| 2/16/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Analyze and review inventory and restrucitng data. |
| 2/16/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Continued...(analyzing and review inventory and restrucitng data.) |
| 2/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | Diesel?FHE PBU Restructuring Normalization Analysis (continued). |
| 2/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | Diesel PBU Restructuring Normalization Analysis. |
| 2/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Diesel PBU Revenue Discussion. |
| 2/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Diesel PBU Restructuring Normalization Analysis (continued). |
| 2/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Diesel/ FHE PBU Restructuring Normalization Analysis (continued). |
| 2/16/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Updating consolidating slides AP and SA. |
| 2/16/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparing Product line P&Ls for all of Thermal 07-09. |
| 2/16/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparing consolidating P&Ls for EU. |
| 2/16/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Disucssion about restructuring & presentation for all of Thermal. |
| 2/16/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Updating consolidating slide for Europe. |
| 2/16/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/16/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Undertake changes to the report from Mick Tuohy (PwC) comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Review of revenue forecast report. |
| 2/16/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.6 | $390.00 | $624.00 | Review report with Mick Tuohy - Partner PwC. |
| 2/16/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.4 | $390.00 | $546.00 | Discuss pricing, displays, platfomrs cancelations with Carlos Peredo (Delphi E&S). |
| 2/16/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Review work undertook by S.Sor (PwC) and R.Harbert jr (PwC). |
| 2/16/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.0 | $325.00 | $1,300.00 | 0507F03450:  Due diligence report drafting - Sales/Use Tax. |
| 2/16/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | 0507F03449:  Due diligence report drafting - Property/Incentives (2). |
| 2/16/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 4.0 | $390.00 | $1,560.00 | Continue reviewing non-US pension report. |
| 2/16/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.8 | $390.00 | $1,482.00 | Review non-US pension report. |
| 2/16/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.9 | $325.00 | $942.50 | Build schedules to analyze salary headcount for the Powertrain Division. |
| 2/16/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.9 | $325.00 | $942.50 | Build schedules to analyze headcount by region and PBU for Europe, Asia/Pacific, Diesel and Fuel Handling. |
| 2/16/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Analyze salary headcount for Powertrain. |
| 2/16/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Meeting with Skip Wagner and Ed Morgan to discuss trends in headcount and salary and benefit costs. |
| 2/16/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | Analyze bridges from 2006 to 2007, 2007 to 2008 and 2008 to 2009. |
| 2/16/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 2.8 | $515.00 | $1,442.00 | 0507F03758:  Preparation of tax due diligence report (history & general tax aspects). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 2.3 | $515.00 | $1,184.50 | 0507F03761:  Write transfer pricing section of report. |
| 2/16/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 2.2 | $515.00 | $1,133.00 | 0507F03757:  Preparation of tax due diligence report (specific tax issues). |
| 2/16/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.8 | $515.00 | $927.00 | 0507F03756:  Preparation of tax due diligence report (specific tax issues) continued. |
| 2/16/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.0 | $515.00 | $515.00 | 0507F03760:  Finalize transfer pricing section of report. |
| 2/16/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.7 | $515.00 | $360.50 | 0507F03759:  Review FAS 5 - Statement of Financial Accounting Standards No. 5 - Accounting for Contingencies documents and integrate into report. |
| 2/16/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.0 | $775.00 | $3,875.00 | Overall project planning and coordination and calls with PwC division teams. |
| 2/16/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Plan Investor request list process/status follow-up. |
| 2/16/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Project status update by Division. Update call with John Sheehan. |
| 2/16/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.6 | $775.00 | $2,790.00 | Plan Investor request list. |
| 2/16/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.5 | $775.00 | $2,712.50 | Review of draft report. |
| 2/16/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | Travel from Delphi office in Streetsboro, OH , including flight and drive, to arrive in Minneapolis for the weekend. Total travel time roundtrip 5 hours. |
| 2/16/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | Creation of spreadsheet to show projected lease payments from 2007-12 and to what trial balance code the lease expense will be booked to. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/16/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.4 | $290.00 | $406.00 | Update of Cerberus request list, including additional Cerberus requests. |
| 2/16/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.3 | $290.00 | $87.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/17/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.2 | $325.00 | $1,040.00 | Balance Sheet analysis. |
| 2/17/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.8 | $325.00 | $585.00 | Discussion with M. Flakne regarding weekend work plans. |
| 2/17/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.2 | $515.00 | $618.00 | 0507F04052:  Review of Diesel and FH preliminary analysis perfromed by M. Stone and K. Wilkinson. |
| 2/17/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.5 | $515.00 | $2,317.50 | 0507F03996:  Discussion with team regarding Report write-up/analysis completion. |
| 2/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Preparation of Free Cash Flow Slide. |
| 2/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Preparation of Region normalized working capital- Europe. |
| 2/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Preparation of region normalized working capital- NA. |
| 2/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of Allied activity slide. |
| 2/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of region normalized working capital- SA. |
| 2/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparation of region normalized working capital- SA. |
| 2/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | Preparation of scope & status slide. |
| 2/17/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 3.1 | $515.00 | $1,596.50 | Updated SG&A Savings by year excel spreadsheet for org.. |
| 2/17/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.1 | $325.00 | $1,007.50 | Updated SG&A Savings by year excel spreadsheet for org.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Review and analysis of additional requested data related to Thermal's JV's. |
| 2/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Discussion and analysis of the Baan revenue file and its reconciliation to Thermal's BBP. |
| 2/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Discussion of additional upside to Thermal's BBP with pwC revenue team and J Heiman of Thermal. |
| 2/17/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.1 | $325.00 | $1,657.50 | J. McCarty engineering expense follow-up. |
| 2/17/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F03893:  Discuss work plan with Blaine Anderson (PwC) and M Flakne (PwC). |
| 2/17/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F03894:  Update of joint venture schedules. |
| 2/17/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04190:  Review of North America section. |
| 2/17/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | Analysis of Delphi labor files (continued). |
| 2/17/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Review contracts - other. |
| 2/17/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Continued...(Coordination and review of Plan Investor request list, including gathering files and sending to Vik Jindal, Evercore.) |
| 2/17/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Coordination and review of Plan Investor request list, including gathering files and sending to Vik Jindal, Evercore. |
| 2/17/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 5.0 | $775.00 | $3,875.00 | Work on Delphi Document and analysing Data. |
| 2/17/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Reading materials provided by Delphi for Diesel PBU. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/17/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Preparing/updating restructuring presentation for the executive summary. |
| 2/18/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | Balance Sheet analysis. |
| 2/18/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 4.4 | $515.00 | $2,266.00 | 0507F04054: Prepare EBITDA bridges for Diesel and FH. |
| 2/18/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 4.2 | $515.00 | $2,163.00 | 0507F04053: Prepare EBITDA bridges for Gas. |
| 2/18/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0507F03215: Prepare analysis for FIN 48 issues related to Poland. |
| 2/18/2007 | Chen, David | Director | United States | Tax | 2.1 | $515.00 | $1,081.50 | 0507F03213: Prepare analysis for FIN 48 issues related to Spain. |
| 2/18/2007 | Chen, David | Director | United States | Tax | 1.6 | $515.00 | $824.00 | 0507F03214: Prepare analysis for FIN 48 issues related to Hungary. |
| 2/18/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | 0507F02744: Review goodwill impairments and reconcile book incomes under F/S and tax returns. |
| 2/18/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.5 | $290.00 | $1,015.00 | 0507F02540: Analyze booked and unbooked DEEDS opportunities. |
| 2/18/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | 0507F02541: Draft slides presenting sales contributions to each PBU. |
| 2/18/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.6 | $325.00 | $1,153.75 | Continued...(Updated SG&A Savings by year excel spreadsheet, including reconciliation with SG&A budget.) |
| 2/18/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.6 | $325.00 | $1,153.75 | Updated SG&A Savings by year excel spreadsheet, including reconciliation with SG&A budget. |
| 2/18/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Review and re-drafting of detailed sections of a first draft diligence report. |
| 2/18/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Editing and drafting slides for exective summary section of due diligence report. |
| 2/18/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Document understanding of Europe quality of earning findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Slides about key issues - TSC Components, AMS, Compressors. |
| 2/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Slides about key issues - Labor rates in Mexico. |
| 2/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Slides about key issues - Engineering. |
| 2/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Slides about key issues - Transfer from Mexico to Vandalia. |
| 2/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Slides about key issues - high margins in Mexico. |
| 2/18/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.4 | $325.00 | $780.00 | Initial product level pricedown analysis using BaaN data. |
| 2/18/2007 | Miller, Eric | Partner | United States | Tax | 1.5 | $775.00 | $1,162.50 | 0507F03289: Review China due dil report. |
| 2/18/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | 0507F03895: Update South America and Asia Pacific schedules. |
| 2/18/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F03897: Update request list for South America. |
| 2/18/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F03896: Update request list for Asia Pacific. |
| 2/18/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 5.2 | $390.00 | $2,028.00 | Team meeting to review status, open items and confirm coverage of assigned tasks. |
| 2/18/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | Compiled summaries and memos of completed and in-progress work. |
| 2/18/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 7.5 | $515.00 | $3,862.50 | 0507F04191: Drafting of forecast section. |
| 2/18/2007 | Peluso, Damiano | Director | Canada | Non - Working Travel Time | 0.8 | $515.00 | $386.25 | 0507F04192: (1.5x 50%) Travel to Cleveland from Troy. |
| 2/18/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Analyze capex data. |
| 2/18/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 5.0 | $775.00 | $3,875.00 | Work on Delphi Document and analysing Data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.3 | $390.00 | $1,287.00 | Refine and understand Diesel PBU Bridging analysis. |
| 2/18/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.5 | $390.00 | $975.00 | Refine and understand FHE PBU Bridging Analysis. |
| 2/18/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Refine and understand GAS PBu Bridging Analysis. |
| 2/18/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.3 | $325.00 | $1,072.50 | Review Gas PBU EBITDA bridge. |
| 2/18/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Review Diesel PBU EBITDA bridge. |
| 2/18/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.3 | $325.00 | $422.50 | Review Fuel Handling EBITDA bridge. |
| 2/18/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.3 | $325.00 | $422.50 | Analyze Fuel Handling PBU EBITDA bridge. |
| 2/18/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Refine Fuel Handling PBU EBITDA bridge. |
| 2/18/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.2 | $775.00 | $1,705.00 | Review of draft report. |
| 2/19/2007 | Alvi, Sarah | Manager | Canada | Non - Working Travel Time | 3.0 | $390.00 | $1,170.00 | 0507F04265:  Travel Mtl to Troy total time 6 hours*50%. |
| 2/19/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.7 | $390.00 | $663.00 | 0507F04272:  Powertrain balance sheet analysis discussion with management. |
| 2/19/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F04267:  Powertrain balance sheet analysis: update of issues. |
| 2/19/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | 0507F04270:  Provide update to management regarding Powertrain balance sheet analysis. |
| 2/19/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.7 | $390.00 | $273.00 | 0507F04271:  Provide update to management regarding Powertrain Joint venture analysis. |
| 2/19/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.4 | $390.00 | $136.50 | 0507F04269:  Powertrain balance sheet meeting with Nijaruna Nirajan - Delphi, Brandin Lashinski -PWC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/19/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $97.50 | 0507F04268: Powertrain balance sheet meeting with Nick Saad - Delphi and Brandin Lashinski -PWC continued. |
| 2/19/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.1 | $390.00 | $39.00 | 0507F04266: Powertrain balance sheet meeting with Nick Saad - Delphi, Nijaruna Nirajan - Delphi, Brandin Lashinski -PWC. |
| 2/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.3 | $325.00 | $1,072.50 | Balance Sheet analysis. |
| 2/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | Travel to Packard (round trip 5 hr). |
| 2/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Meeting with C. High, M. Flakne, and G. Naylor to discuss tooling, accounts receivable, and accounts payable. |
| 2/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.9 | $325.00 | $617.50 | Internal discussion with team to understand key deal issues. |
| 2/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Preparation of questions for meeting with C. High and G. Naylor. |
| 2/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Follow-up discussion with C. High. |
| 2/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Update request list. |
| 2/19/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.5 | $390.00 | $585.00 | 0507F03726: Preparation of due diligence report: executive summary. |
| 2/19/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 6.0 | $390.00 | $2,340.00 | Continued...(Preparing Consumer Electronics report section, incorporating feedback from meeting with CFO, for final deliverable.) |
| 2/19/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 6.0 | $390.00 | $2,340.00 | Prepare Consumer Electronics report section, incorporating feedback from meeting with CFO, for final deliverable. |
| 2/19/2007 | Burkheiser, Eric | Director | United States | Tax | 3.6 | $515.00 | $1,854.00 | 0507F03354: Continued review and modifications to state tax due diligence report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Burkheiser, Eric | Director | United States | Tax | 1.7 | $515.00 | $875.50 | 0507F03353:  Work at delphi on state tax due diligence; send note to tim tamer (director of tax accounting) at delphi on state tax provision comments. |
| 2/19/2007 | Burwell, Michael | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Review and discussion with PwC team regarding report format, propoer recording of Q of E and discussion on various accounts matters (warranty, tooling and working capital). |
| 2/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.6 | $390.00 | $1,384.50 | IAM Europe net sales and CM by product analysis. |
| 2/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | IAM NA net sales and CM by product analysis. |
| 2/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $955.50 | Prepare list of outstanding items for T. Clark (Delphi). |
| 2/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | OES NA preliminary analysis by product. |
| 2/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/19/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.7 | $515.00 | $1,905.50 | 0507F04057:  Quality of earnings analysis (continued). |
| 2/19/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.3 | $515.00 | $1,699.50 | 0507F04055:  Quality of earnings analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/19/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.1 | $515.00 | $1,081.50 | 0507F04058:  Debt and debt-like items analysis. |
| 2/19/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.4 | $515.00 | $721.00 | 0507F04056:  Meet with Derrick Williams (Delphi) Jason Abbott (FTI) to discuss operating income bridges. |
| 2/19/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.3 | $290.00 | $942.50 | Flight from Dallas to NYC - car transport to 300 Madison Avenue (6.5 hrs. total). |
| 2/19/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.3 | $290.00 | $362.50 | Project Giant - Time and Expense - Database Preparation. |
| 2/19/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Working capital - DPSS & Regional analysis with activity ratio calc.review with Anh Nguyen. |
| 2/19/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Call to Becky - sorting out details with CD and hard copy print outs. |
| 2/19/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0507F03218:  Prepare analysis for FIN 48 issues related to Canada. |
| 2/19/2007 | Chen, David | Director | United States | Tax | 2.7 | $515.00 | $1,390.50 | 0507F03217:  Prepare analysis for FIN 48 issues related to Brazil. |
| 2/19/2007 | Chen, David | Director | United States | Tax | 2.1 | $515.00 | $1,081.50 | 0507F03219:  Prepare analysis for FIN 48 issues related to France. |
| 2/19/2007 | Chen, David | Director | United States | Tax | 1.3 | $515.00 | $669.50 | 0507F03216:  Prepare analysis for FIN 48 issues related to Argentina. |
| 2/19/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.4 | $325.00 | $455.00 | 0507F02403:  Update summary tax provision schedule (local currency and USD) for Austria, UK and Spain. |
| 2/19/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 6.0 | $325.00 | $1,950.00 | Analysis of European country specific balance sheet items received. |
| 2/19/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.4 | $325.00 | $1,105.00 | Europe tooling analysis. |
| 2/19/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Europe review call with D Maslanek, V Fagard (Delphi), J Rayburn and P Kelly (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.6 | $325.00 | $520.00 | Drafting of questions for tomorrow morning's review call. |
| 2/19/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS report. |
| 2/19/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Review of Thermal report. |
| 2/19/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS report. |
| 2/19/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Review of Thermal report. |
| 2/19/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS report. |
| 2/19/2007 | Dietz, Richard | Manager | United States | Tax | 4.5 | $390.00 | $1,755.00 | 0507F03321:  Drafting slides depicting book and tax treatment of Delphi/GM agreements, payments and liability assumptions. |
| 2/19/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.3 | $515.00 | $2,214.50 | 0507F03999:  Risks and opportunities analysis. |
| 2/19/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.1 | $515.00 | $2,111.50 | 0507F04000:  Preparation of Quality of earnings analysis. |
| 2/19/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.9 | $515.00 | $2,008.50 | 0507F03997:  Overlays analysis. |
| 2/19/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.3 | $515.00 | $1,184.50 | 0507F03998:  Restructuring analysis. |
| 2/19/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.2 | $515.00 | $1,133.00 | 0507F04002:  Operating income bridges analysis. |
| 2/19/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.8 | $515.00 | $927.00 | 0507F04001:  Review updated revenue section. |
| 2/19/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.5 | $515.00 | $772.50 | 0507F04004:  Call with J. Zaleski, D. Samohin, J. McCarty to discuss report comments. |
| 2/19/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 1.0 | $515.00 | $515.00 | 0507F04003:  Discussion with team regarding Report write-up/analysis completion continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.2 | $515.00 | $1,133.00 | Review China JV contract. |
| 2/19/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.8 | $515.00 | $927.00 | Meet with revenue team to discuss observations. |
| 2/19/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | Travel to Cleveland Monday morning (3hrs. *50%). |
| 2/19/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.2 | $515.00 | $618.00 | Research FIN 46 "integrated supplier" issue and type email to Patricia Kelly (PwC) describing the matter. |
| 2/19/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.1 | $515.00 | $566.50 | Review JV diligence work performed by Erin Zurst (PwC). |
| 2/19/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Conference call with Patricia Kelly and Stacey Reinhart regarding European discussion list. |
| 2/19/2007 | Eyman, Genevieve | Associate | United States | Corporate | 0.7 | $290.00 | $203.00 | 0507F02270:  Discussion with L Hernandez (PwC) regarding proj Giant expense reporting and worked on client document for D Chen (PwC).. |
| 2/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.4 | $390.00 | $1,716.00 | Review of B Andersen analyses (balance sheet, etc), continued. |
| 2/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.5 | $390.00 | $975.00 | Discuss with B Monette and B Andersen to review management meetings and work plan. |
| 2/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Review of B Andersen analyses (balance sheet, etc). |
| 2/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Meeting with B Andersen to dicuss restructuring. |
| 2/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.6 | $390.00 | $234.00 | Review of B Monette analyses (OCOGS & Copper). |
| 2/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Meeting with B Andersen to dicuss accounts receivables. |
| 2/19/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.1 | $515.00 | $1,081.50 | Draft final report. |
| 2/19/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Continue to draft final version of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Continue to draft final version of report. |
| 2/19/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Read additional material provided by SG&A management and edit findings in report. |
| 2/19/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Continue to draft final version of report. |
| 2/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Create Consolidated 06-07 Sales Bridge. |
| 2/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Update Damian Peluso, PWC Mgr of changes to executive summary. |
| 2/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Regional balance sheet summary updates- North America, Europe, South America, Asia. |
| 2/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Create Consolidated 06-07 OI Bridge. |
| 2/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Update to Donchery restructuring slide. |
| 2/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Update to Douai restructuring slide. |
| 2/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Slide update for word changes to balance sheet slides. |
| 2/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Update to North America restructuring slide. |
| 2/19/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 4.9 | $515.00 | $2,523.50 | Updated SG&A Savings by year excel spreadsheet. |
| 2/19/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.8 | $515.00 | $1,442.00 | Meetings with D. Bolinger, D Blackburn, K Smith (Delphi), E. Sagsen and M. Mahajan (BAH) and A. Kaplan and D. Frost (PwC) to validate SG&A Savings by year excel spreadsheet. |
| 2/19/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | 0507F02742:  Follow up with the open items regarding book to tax reconciliations.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Han, Joseph | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | 0507F02743: Meet with Steve G. at Dephi and Nick L. from PwC Detroit for open items and issues. |
| 2/19/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 4.6 | $290.00 | $1,334.00 | Finish editing report. |
| 2/19/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 4.2 | $290.00 | $1,218.00 | Make final edits to report and add 3 slides with new detail. |
| 2/19/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 1.2 | $290.00 | $348.00 | Call with Carlos Perado (Delphi) to discuss report with Sodany Sor and Carlos Vasquez of PwC. |
| 2/19/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 5.5 | $290.00 | $1,595.00 | 0507F02538: Analyze DEEDS unbooked opportunities potentially at risk. |
| 2/19/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.2 | $290.00 | $928.00 | 0507F02539: Calculate total at-risk opportunities; Draft slide presenting findings and rationale. |
| 2/19/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $507.50 | 0507F02537: Travel to Warren, Ohio to meet with Elaine Hofius, Stacy Reinhart (Delphi), Gordon Medeiros, Nate Eastman (PwC) to collect further data from Packard and continue analysis (3.5 hrs. * 50%). |
| 2/19/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 4.9 | $325.00 | $1,592.50 | Updated SG&A Savings by year excel spreadsheet. |
| 2/19/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.8 | $325.00 | $910.00 | Meetings with D. Bolinger, D Blackburn, K Smith (Delphi), E. Sagsen and M. Mahajan (BAH) and P. Gulbin and D. Frost (PwC) to validate SG&A Savings by year excel spreadsheet. |
| 2/19/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.3 | $775.00 | $2,518.75 | Review and comment on balance sheet section of diligence report. |
| 2/19/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Review and comment on income statement section of diligence report. |
| 2/19/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Draft joint venture section of diligence report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.3 | $775.00 | $968.75 | Update discussion with D Peluso, PwC on diligence report. |
| 2/19/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.6 | $390.00 | $1,404.00 | Review information received from Europe via e-mail. |
| 2/19/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.3 | $390.00 | $1,287.00 | Determine layout of report and format slides. |
| 2/19/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 2.5 | $390.00 | $975.00 | Travel to Cleveland Monday morning (5 hours total * 50%). |
| 2/19/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Write request list for next day's call with Vincent Fagard (Delphi) and dorota Maleska. |
| 2/19/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | Conference call with Nate Eastman and Stacey Reinhart regarding European discussion list. |
| 2/19/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 0.9 | $775.00 | $697.50 | 0507F03769:  Review due diligence report: reorganizations. |
| 2/19/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 0.8 | $775.00 | $620.00 | 0507F03767:  Review due diligence report: net operating losses. |
| 2/19/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 0.5 | $775.00 | $387.50 | 0507F03766:  Review due diligence report: write down of intercompany receivables. |
| 2/19/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 0.2 | $775.00 | $155.00 | 0507F03768:  Review due diligence report: Germany's controlled foreign corporation rule application in respect of Portuguese merger. |
| 2/19/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Preparing Postretirement welfare deliverable. |
| 2/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Updating detailed description in the report - P&L Lockport. |
| 2/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Updating detailed description in the report - P&L Divisional Office. |
| 2/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Updating detailed description in the report - P&L Rio Bravo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Updating detailed description in the report - P&L Vandalia. |
| 2/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Updating detailed description in the report - P&L Delco. |
| 2/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Travel Detroit/Canton - Cleveland (3.2hrs. *50%). |
| 2/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | Updating detailed description in the report - P&L Direct Shipments. |
| 2/19/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Analyze DEEDS unbooked opportunities potentially at risk. |
| 2/19/2007 | Lahiri, Anirban | Associate | United States | Non - Working Travel Time | 3.5 | $290.00 | $1,015.00 | Travel to Warren, Ohio to meet with Elaine Hofius, Venture Program Manager; Stacy Reinhart, Finance; Gordon Medeiros, PwC Partner; Nate Eastman, PwC Director to collect further data from Packard and continue analysis. Return 2/23/2007. Total travel time r |
| 2/19/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.5 | $290.00 | $725.00 | Calculate total at-risk opportunities; Draft slide presenting findings and rationale. |
| 2/19/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.6 | $325.00 | $1,170.00 | Powertrain Accruals analysis. |
| 2/19/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.4 | $325.00 | $1,105.00 | Powertrain balance sheet analysis. |
| 2/19/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Powertrain PP&E Analysis. |
| 2/19/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $113.75 | Powertrain balance sheet meeting with Nijaruna Nirajan - Delphi, Sarah Alvi - PWC. |
| 2/19/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.3 | $325.00 | $81.25 | Powertrain balance sheet meeting with Nick Saad - Delphi and Sarah Alvi - PWC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/19/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.1 | $325.00 | $32.50 | Powertrain balance sheet meeting with Nick Saad - Delphi, Nijaruna Nirajan - Delphi, Sarah Alvi -PWC. |
| 2/19/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.8 | $390.00 | $1,482.00 | 0507F02452:  Adjustments to Write-Up on Cancellation of Indebtedness. |
| 2/19/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.8 | $390.00 | $1,092.00 | 0507F02451:  Review tax forecast as prepared by the Company. |
| 2/19/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.2 | $325.00 | $1,040.00 | Prepared revision of diesel revenue bridge using revised figures from FDD. |
| 2/19/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Prepared revision of gas and FH revenue bridge using revised figures from FDD. |
| 2/19/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Analysis of product level trends in diesel in preparation for discussion. |
| 2/19/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.7 | $325.00 | $227.50 | Provided M. Stone with diesel BaaN data for analysis. |
| 2/19/2007 | Luttermoser, Shanno | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0507F03057:  Finishing draft memo to comment on the reasonableness of the process used to determine Delphi's customs reserve - sent to Partner for review. |
| 2/19/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.8 | $775.00 | $620.00 | Review and comment on February PMO document. |
| 2/19/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Discuss comments, progress and ETC with Paul Gulbin and team. |
| 2/19/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Packard revenue analysis and report creation. |
| 2/19/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Continued...(Packard revenue analysis and report creation.) |
| 2/19/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.5 | $325.00 | $1,137.50 | J. McCarty report follow-up and clean-up. |
| 2/19/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.7 | $325.00 | $877.50 | J. McCarty working capital analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.8 | $325.00 | $585.00 | J. McCarty working report writing. |
| 2/19/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | Review European material and information. |
| 2/19/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | Continued...(Reviewing European material and information.) |
| 2/19/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Travel from Cleveland to Minneapolis (2hrs. *50%). |
| 2/19/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | 0507F03290:  Review due dil reports. |
| 2/19/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | 0507F03900:  Analysis of materials and copper spreadsheets provided by Greg Flick. |
| 2/19/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | 0507F03899:  Review of China JV agreement. |
| 2/19/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F03898:  Discussion with Stacey Reinhart on North America other costs of goods sold. |
| 2/19/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 4.9 | $390.00 | $1,911.00 | Constructed EBITDA bridges excluding effect of restructuring, conducted analysis of bridges and developed questions for discussion. |
| 2/19/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Analysis of labor costs and flow through of headcount changes to budget and projection. |
| 2/19/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | Discussion with Matt Roling (PwC team) on HR issues. |
| 2/19/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | Discussion with Mark McKenna in Kokomo regarding E&S restructuring inititatives related to Gas Powertrain. |
| 2/19/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of Valve Train projected performance and key performance indicators. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of Valve Train projected performance and key performance indicators. |
| 2/19/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Prepare analysis of Valve Train projected performance and key performance indicators. |
| 2/19/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Reviewed and checked 2006 US OPEB Hourly (Med) Projections Spreadsheet. |
| 2/19/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.8 | $325.00 | $910.00 | Work on working capital analysis and ratio calculation. |
| 2/19/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.6 | $325.00 | $845.00 | Work on report for balance sheet. |
| 2/19/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $682.50 | Work on datapack & report tables. |
| 2/19/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and team sharing, coaching . |
| 2/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Prepare template of the DPSS report. |
| 2/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Update executive summary issues with preliminary comments collected from management. |
| 2/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Coordinate collection of management comments. |
| 2/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | Organize week's work. |
| 2/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Update Quality of Earnings consolidated table. |
| 2/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Discuss template of report with Team and Partner. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 8.5 | $515.00 | $4,377.50 | 0507F04194:  Review of analysis and supporting documentation. |
| 2/19/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.5 | $515.00 | $1,287.50 | 0507F04195:  Discssions with staff on findings and issues discussions in report. |
| 2/19/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04196:  Review of draft report with staff. |
| 2/19/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04193:  Discussion with Partner on format and structure of report. |
| 2/19/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Work on report for Thermal revenue projections - appendix data. |
| 2/19/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Work on report for Thermal revenue projections - SDAAC adjustments. |
| 2/19/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | Work on report for Thermal revenue projections - edits for preliminary report. |
| 2/19/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Work on report for Thermal revenue projections - Ford adjustments. |
| 2/19/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Work on report for Thermal revenue projections - VW adjustment. |
| 2/19/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Work on report for Thermal revenue projections - appendix data. |
| 2/19/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Analyze capex data. |
| 2/19/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 3.3 | $325.00 | $1,056.25 | Continued...(to analyze restructuring savings.) |
| 2/19/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 3.3 | $325.00 | $1,056.25 | Analyze restructuring savings. |
| 2/19/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Review and document S&A notes. |
| 2/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.7 | $325.00 | $1,527.50 | Analysis of Delphi labor files (continued). |
| 2/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Analysis of Delphi labor files. |
| 2/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.9 | $325.00 | $292.50 | E&S headcount call M Roling and local E&S mgmtn. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Process review notes/ report changes/ follow-up on open items. |
| 2/19/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Continued...(Process review notes/ report changes/ follow-up on open items.) |
| 2/19/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.9 | $390.00 | $741.00 | Review contracts other. |
| 2/19/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | Follow-up requests on contracts. |
| 2/19/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.7 | $390.00 | $663.00 | Review contracts - Fiat, R-N. |
| 2/19/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.7 | $390.00 | $663.00 | Review contract other. |
| 2/19/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Review contracts - gm. |
| 2/19/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | Follow-up requests on contracts. |
| 2/19/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.8 | $390.00 | $312.00 | Respond to FDD team questions. |
| 2/19/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Reviewed labor models. |
| 2/19/2007 | Smidt, Peter | Director | United States | Corporate | 5.0 | $515.00 | $2,575.00 | Overall project planning and coordination. |
| 2/19/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Follow-up on Plan Investor Request List data with each Division team from PwC. |
| 2/19/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Analysis of Consolidated business plan, generation of additional follow-up questions. |
| 2/19/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Read and analize Delphi documents. |
| 2/19/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Continued...(Reading and analizing Delphi documents.) |
| 2/19/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | Prepare Meeting with J. Ordonez. |
| 2/19/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 5.0 | $515.00 | $2,575.00 | Analyze inventory data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Analyze restructuring data and proposed savings. |
| 2/19/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Review and document inventory notes. |
| 2/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | Prepare Questions for Meeting with Derrick and PBU Leaders. |
| 2/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | Analyze Normalized Income Statements (Continued). |
| 2/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Analyze Normalized Income Statements. |
| 2/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Prepare Questions for Meeting with Derrick and PBU Leaders (cont'd). |
| 2/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Prepare Questions for Meeting with Derrick and PBU Leaders (cont'd). |
| 2/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Prepare Questions for Meeting with Derrick and PBU Leaders (cont'd). |
| 2/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | Meet with Derrick Williams, Jason Abbott, Charles Chamberland, Kevin Wilkinson and John Moylan to discuss operating income bridges. |
| 2/19/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Update exec sum of restructuring & consolidation files. |
| 2/19/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Updated European restructuring presentation & NA presentation. |
| 2/19/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Updated European consolidation files (P&Ls). |
| 2/19/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Updated rest of world presentation for executive summary. |
| 2/19/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Update exec sum Europe for changes/edits. |
| 2/19/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Update exec sum ROW for updates and changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | Called Tom Kim of Cerberus to update on PwC status. |
| 2/19/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/19/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Made changes / additions to the revenue forecast report. |
| 2/19/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.4 | $390.00 | $936.00 | Analyze new Display business data, calculate required addjustment. |
| 2/19/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Review the consolidated PwC report (FDD, Autofacts, Strategy Group). |
| 2/19/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.6 | $390.00 | $624.00 | Analyze historical pricing data provided by Carlos Peredo (delphi). |
| 2/19/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Discussed conclusions of PwC draft report with Carlos Peredo (Delphi E&S). |
| 2/19/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 5.0 | $325.00 | $1,625.00 | 0507F03443:  Due diligence report drafting - Income tax section. |
| 2/19/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 5.0 | $325.00 | $1,625.00 | 0507F03447:  Due diligence report drafting - Income tax section. |
| 2/19/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | 0507F03444:  Review provision workpapers. |
| 2/19/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | 0507F03448:  Review provision workpapers. |
| 2/19/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03446:  Discussion with Eric Burkheiser (PwC) re: next steps. |
| 2/19/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03445:  Various report updates. |
| 2/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | Review and restructure Diesel PBU restructuring spreadsheet. |
| 2/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.7 | $325.00 | $877.50 | Analyze Diesel PBU material cost changes. |
| 2/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.6 | $325.00 | $845.00 | Analyze Fuel Handling PBU EBITDA bridge. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | Analyze Fuel Handling PBU EBITDA bridge material cost changes. |
| 2/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.7 | $325.00 | $552.50 | Revise restructuring schedule. |
| 2/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.9 | $325.00 | $292.50 | Meet with Derrick Williams, Jason Abbott, Charles Chamberland, Matt Stone and John Moylan to discuss operating income bridges. |
| 2/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $130.00 | Meet with Jennifer Coleman to discuss the entities in the Other PBU. |
| 2/19/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Follow-up on Plan Investor Request List data with each Division team from PwC. |
| 2/19/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Analysis of Consolidated business plan, generation of additional follow-up questions. |
| 2/19/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.0 | $775.00 | $1,550.00 | Review of draft report. |
| 2/19/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.9 | $775.00 | $697.50 | Call with P. Durocher, D. Samohin, J. McCarty to discuss report comments. |
| 2/19/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 3.7 | $290.00 | $1,073.00 | Insertion of other COGS, SG&A, factory cost of sales and other corporate expenses into North American income statement. |
| 2/19/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.7 | $290.00 | $493.00 | Calculation of average copper price, per month, using weekly numbers for 25 month period. |
| 2/19/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.6 | $290.00 | $464.00 | Investigation into allied sales realignment for joint ventures using JV prepared spreadsheets. |
| 2/19/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.5 | $290.00 | $435.00 | Travel from Cleveland hotel to Warren, OH to Delphi Electric plant. Total time from hotel, to airport, to plant roundtrip 3 hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | 0507F04275:  Powertrain balance sheet analysis discussion with management continued. |
| 2/20/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | 0507F04279:  Discussion with management to discuss Powertrain warranty analysis. |
| 2/20/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.9 | $390.00 | $741.00 | 0507F04277:  Meeting with management to discuss Powertrain balance sheet analysis. |
| 2/20/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0507F04278:  Meeting with management to discuss Powertrain inventory analysis. |
| 2/20/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | 0507F04273:  Powertrain tooling discussion Gordon Halleck - Delphi and Brandin Lashinski-PWC. |
| 2/20/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $117.00 | 0507F04276:  Powertrain balance sheet meeting with Nijaruna Nirajan - Delphi. |
| 2/20/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | 0507F04274:  Powertrain Joint venture discussion Kim Lentine - Delphi. |
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.5 | $325.00 | $1,462.50 | Reviewed and analyzed files received during the day. |
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.7 | $325.00 | $552.50 | Discussion with S. Reinhart regarding CJV entries for all regions. |
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Discussion with C. Crawford regarding North America restructuring initiatives. |
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Balance Sheet analysis. |
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Discussion with C. Zerull regarding inventory and tooling. |
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Discussion with S. Reinhart regarding North America OCOGS. |
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Internal discussion with team to understand key deal issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Analysis of capital expenditures. |
| 2/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Discussion with A. Martin regarding purchases by vendor. |
| 2/20/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.9 | $390.00 | $1,131.00 | 0507F03722: Review of new due diligence report documents (Fuba, Grundig and Delphi Deutschland). |
| 2/20/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.9 | $390.00 | $1,131.00 | 0507F03725: Preparation of due diligence report: tax facts. |
| 2/20/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.1 | $390.00 | $819.00 | 0507F03724: Preparation of due diligence report: tax facts. |
| 2/20/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.4 | $390.00 | $546.00 | 0507F03723: Preparation of due diligence report: tax facts. |
| 2/20/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 1.2 | $390.00 | $468.00 | 0507F03721: Due diligence report: go through the draft with A. Kempf, PwC tax partner, discuss relevant points. |
| 2/20/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 5.5 | $390.00 | $2,145.00 | Prepare Consumer Electronics report section, incorporating feedback from meeting with CFO, for final deliverable. |
| 2/20/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 5.5 | $390.00 | $2,145.00 | Continued...(Preparing Consumer Electronics report section, incorporating feedback from meeting with CFO, for final deliverable.) |
| 2/20/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Meeting w/DPSS senior management on analysis prepared to date. |
| 2/20/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Working w/DPSS team on revenue forecast analysis. |
| 2/20/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Financial task team monthly meeting w/Sheehan, Finance directors, Delinger, Whitson, Arle, Timko, Thelen and Slarin re: due diligence and what needs to be done to be successful. |
| 2/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Follow up outstanding items and prepare questions for T. Clark (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | IAM Europe analysis. |
| 2/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | IAM NA analysis. |
| 2/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | OES analysis. |
| 2/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda and Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/20/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0507F04062:  Analysis of PT's manufacturing costs. |
| 2/20/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.4 | $515.00 | $1,236.00 | 0507F04059:  Quality of net assets analysis. |
| 2/20/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.2 | $515.00 | $1,133.00 | 0507F04060:  Meet with Derrick Williams, Jason Abbott, and Indresh to discuss the Diesel and Fuel Handling PBU performance. |
| 2/20/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.9 | $515.00 | $978.50 | 0507F04061:  Analysis of PT's material costs. |
| 2/20/2007 | Chen, David | Director | United States | Tax | 3.7 | $515.00 | $1,905.50 | 0507F03223:  Prepare analysis for FIN 48 issues related to Germany. |
| 2/20/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0507F03220:  Prepare analysis for FIN 48 issues related to Luxembourg. |
| 2/20/2007 | Chen, David | Director | United States | Tax | 2.4 | $515.00 | $1,236.00 | 0507F03221:  Prepare analysis for FIN 48 issues related to Portugal. |
| 2/20/2007 | Chen, David | Director | United States | Tax | 1.8 | $515.00 | $927.00 | 0507F03222:  Prepare analysis for FIN 48 issues related to Italy. |
| 2/20/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.2 | $325.00 | $390.00 | 0507F02405:  Updating Due Diligence Report for China information received from PwC foreign office. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F02406:  Updating Due Diligence Report for Germany information received from PwC foreign office. |
| 2/20/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.8 | $325.00 | $260.00 | 0507F02404:  Updating Due Diligence Report for Brazil information received from PwC foreign office. |
| 2/20/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Status meeting with N Eastman, G Medeiros, P Kelly, and J Rayburn (PwC). |
| 2/20/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Quality of earnings analysis. |
| 2/20/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Europe Tooling analysis. |
| 2/20/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Europe review call with D Maslanek, V Fagard (Delphi), J Rayburn and P Kelly (PwC). |
| 2/20/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Conference call with Brian Kelly and Damian Peluso to discuss the Thermal report. |
| 2/20/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS report. |
| 2/20/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS report. |
| 2/20/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS report. |
| 2/20/2007 | Dietz, Richard | Manager | United States | Tax | 2.5 | $390.00 | $975.00 | 0507F03320:  Draft slides regarding acquisitions and dispositions by Delphi. |
| 2/20/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.1 | $775.00 | $1,627.50 | Send 1st Non-US draft to Delphi. |
| 2/20/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.3 | $775.00 | $1,007.50 | Prepare non-US draft report. |
| 2/20/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 5.0 | $515.00 | $2,575.00 | 0507F04006:  Discussion with team regarding Report write-up/analysis completion prior to distribution of final report. |
| 2/20/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.5 | $515.00 | $2,317.50 | 0507F04005:  Review of draft report number 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | 0507F04007:  Report write-up/analysis completion draft 2. |
| 2/20/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.0 | $515.00 | $2,575.00 | Discuss Europe diligence findings with Paddy Kelly (PwC). |
| 2/20/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.5 | $515.00 | $1,802.50 | Discuss copper with Mark Flakne (PwC). |
| 2/20/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Review accounts receivable and tooling information from North America prepared by Blaine Andersen (PwC). |
| 2/20/2007 | Fields, Robert | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0507F03391:  Review and edit template. |
| 2/20/2007 | Fields, Robert | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0507F03392:  Review various documents related to SU. |
| 2/20/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.2 | $390.00 | $1,638.00 | Review North America balance sheet. |
| 2/20/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.8 | $390.00 | $1,482.00 | Work on restructuring analysis for North America. |
| 2/20/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.5 | $390.00 | $1,365.00 | Discuss copper with N Eastman (PwC). |
| 2/20/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.3 | $390.00 | $897.00 | Discuss Copper with B Monette (PwC). |
| 2/20/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.2 | $390.00 | $858.00 | Work on labor plan for North America. |
| 2/20/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.5 | $325.00 | $1,137.50 | Additional research on Consumer Electronics. |
| 2/20/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.5 | $325.00 | $1,137.50 | Edit DPSS Document. |
| 2/20/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Edit DPSS Document. |
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Proofread and foot of executive summary. |
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Prepare 8+4 OI Bridge. |
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Prepare Europe Sales Bridge 06-07. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Prepare 8+4 SalesBridge. |
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Prepare Europe OI Bridge 06-07. |
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Prepare North America Sales Bridge 06-07. |
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation of SOPA entries in Quality of Earnings Analysis. |
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Prepare North America OI Bridge 06-07. |
| 2/20/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Call with Becky Kolb and Suzanna Kokic, Delphi Accounting to discuss open issues regarding SOPA entries. |
| 2/20/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.4 | $515.00 | $1,236.00 | Updated SG&A Savings by year excel spreadsheet. |
| 2/20/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | 0507F02739:  Compile a list of the open issues and questions to be sent to Steve G at Delphi.. |
| 2/20/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.6 | $325.00 | $1,170.00 | 0507F02741:  Update and modify the slides with respect to the testing of IRS adjustments. |
| 2/20/2007 | Han, Joseph | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | 0507F02740:  Conference call with Rich D. at PwC Chicago about Section 382 limitation. |
| 2/20/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 5.0 | $290.00 | $1,450.00 | 0507F02533:  Communicated with industry experts with Anirban Lahiri, PwC, to gain increased understanding of industry trends, competitive landscape, and key revenue drivers. |
| 2/20/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.1 | $290.00 | $899.00 | 0507F02530:  Analyze DCS unbooked opportunities; Draft slide presenting conquest and renewal breakdowns of business. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.9 | $290.00 | $841.00 | 0507F02531:  Analyze growth of device market for DCS products; Calculate potential revenue at risk with various growth assumptions. |
| 2/20/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | Draft write-ups of findings from conversations with industry experts for distribution within internal PwC team. |
| 2/20/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.1 | $290.00 | $319.00 | 0507F02532:  Draft slide to present revenue at risk within device market projections. |
| 2/20/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | 0507F02536:  Draft overview slide on financial performance of each PBU and key market segments. |
| 2/20/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.4 | $290.00 | $116.00 | 0507F02534:  Communciated with Elaine Hofius, Delphi Packard Venture Program Manager, to clarify additions to information request list. |
| 2/20/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.4 | $325.00 | $780.00 | Updated SG&A Savings by year excel spreadsheet. |
| 2/20/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Review and comment on revenue section of diligence report. |
| 2/20/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Review and comment on forecast section of diligence report. |
| 2/20/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Review and comment on restructuring section of diligence report. |
| 2/20/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Review and comment on executive summary section of diligence report. |
| 2/20/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 7.0 | $390.00 | $2,730.00 | Discuss Europe diligence findings with Nathan Eastman (PwC) and Gordon Meideros. |
| 2/20/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.5 | $390.00 | $1,365.00 | Prepare for discussion with Nathan Eastman (PwC) and Gordon Meideros. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Write request list for next day's call with Vincent Fagard (Delphi) and Dorota Maleska. |
| 2/20/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Discuss open questions with ith Vincent Fagard (Delphi) and dorota Maleska via conference call. |
| 2/20/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 1.5 | $775.00 | $1,162.50 | 0507F03765:  Review due diligence report: preparation of the executive summary. |
| 2/20/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 1.1 | $775.00 | $852.50 | 0507F03764:  Review due diligence report: compliance status. |
| 2/20/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 0.9 | $775.00 | $697.50 | 0507F03763:  Discussion cash pool / securitization program. |
| 2/20/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 0.9 | $325.00 | $292.50 | Preparing Postretirement welfare deliverable. |
| 2/20/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Estimating German Tax reserve for pension. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $325.00 | $942.50 | Reading and adjusting draft report for consistency. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Formatting other parts of the report. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Researching and analysing oil and resin prices. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Researching and analysing oil and metal (aluminum) prices. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Preparing restructuring slide in the report. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Describing "Other Matters". |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Analysing adjusted bridges - sales - North America. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Product line analysis in the report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Analysing adjusted bridges - EBITDAR - North America. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Analysing price escalations. |
| 2/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.9 | $325.00 | $292.50 | Sales by region - reconciling and preparing tables. |
| 2/20/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Preliminary analysis of China wiring harness market size and growth. |
| 2/20/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Meetings with Elaine Hofius and Stacey Rienhart to dicuss status on floow-up data items. |
| 2/20/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Updating and modifying information request lists. |
| 2/20/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Interviews with industry experts to gain increased understanding of industry trends, competitive landscape, and key revenue drivers. |
| 2/20/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.6 | $325.00 | $1,170.00 | Powertrain working capital analysis. |
| 2/20/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.5 | $325.00 | $812.50 | Powertrain balance sheet analysis. |
| 2/20/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.9 | $325.00 | $617.50 | Powertrain Accounts payable analysis. |
| 2/20/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Prepetition liability analysis. |
| 2/20/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Powertrain tooling discussion Gordon Halleck - Delphi and Brandin Lashinski-PWC. |
| 2/20/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.7 | $390.00 | $1,443.00 | 0507F02449:  Adjustments to Write-Up on U.S. Tax Reserves. |
| 2/20/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.5 | $390.00 | $1,365.00 | 0507F02450:  Adjustments to Write-Up on Cancellation of Indebtedness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.4 | $325.00 | $1,105.00 | Initial analysis of confidence level breakdown of BaaN data. |
| 2/20/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.3 | $325.00 | $747.50 | Revised analysis of Diesel unbooked pricedowns for discussion. |
| 2/20/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Prepared list of FH lost opportunities for M. Rosamond. |
| 2/20/2007 | Luttermoser, Shanno | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | 0507F03056:  Working with PwC -MX Customs team to review the MX customs reserve portion, which included conference calls with PwC O. Garza. and Delphi's Mike Wilder. Updating memo with comments. |
| 2/20/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Discuss 2/19/07 activities, changes/clarifications and plan to complete with Paul Gulbin. |
| 2/20/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 6.0 | $515.00 | $3,090.00 | Packard revenue analysis and report creation. |
| 2/20/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Follow up with E. Hofius and J. Rowland on Merrill Requests; analysis of PwC received data for suitability for Merrill Requests. |
| 2/20/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.2 | $325.00 | $1,690.00 | Overall report clean-up and preparation for client. |
| 2/20/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.9 | $325.00 | $1,267.50 | Drafting scope and PFI sections and other misc. report sections. |
| 2/20/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $325.00 | $1,040.00 | OI bridge work. |
| 2/20/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.0 | $775.00 | $3,875.00 | Continued...(Reviewing European Re-structuring material and information.) |
| 2/20/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.0 | $775.00 | $3,875.00 | Review European Re-structuring material and information. |
| 2/20/2007 | Miller, Eric | Partner | United States | Tax | 4.2 | $775.00 | $3,255.00 | 0507F03291:  Review due dil report on Sec 382. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.9 | $325.00 | $1,592.50 | 0507F03905:  Analysis of copper material costs in 2007-2011 business plan. |
| 2/20/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F03904:  Analysis of other costs of goods sold (NA, SA, AP). |
| 2/20/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | 0507F03901:  Meeting with Greg Flick (budgeting), Anne Martin (budgeting) and Mark Flakne concerning copper costs materials. |
| 2/20/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | 0507F03902:  Discussion with Stacey Reinhart regarding North America OCOGS. |
| 2/20/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | 0507F03903:  Internal discussion with team to understand key deal issues. |
| 2/20/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | Redistribute restructuring initiative costs and savings by product line and conduct analysis on results. |
| 2/20/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | Normalize EBITDA by product line before restructuring initiatives. |
| 2/20/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.7 | $390.00 | $1,053.00 | Compile EBITDA bridges on normalized basis and develop questions. |
| 2/20/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | Discussion on material costs with George Mansfield, VP of materials global cost management. |
| 2/20/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of Ignition projected performance and key performance indicators. |
| 2/20/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of Ignition projected performance and key performance indicators. |
| 2/20/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Prepare analysis of Ignition projected performance and key performance indicators. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.2 | $325.00 | $1,040.00 | Reviewed and checked 2006 US OPEB Hourly (Life) Projections Spreadsheet. |
| 2/20/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.8 | $325.00 | $585.00 | Reviewed and checked 2006 US OPEB Salaried (Life) Projections Spreadsheet. |
| 2/20/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Work on working capital analysis and ratio calculation - all DPSS regions. |
| 2/20/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.8 | $325.00 | $910.00 | Work on Balance sheet report. |
| 2/20/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $682.50 | Work on medical datapack and other team member support work, information follow-up. |
| 2/20/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.2 | $325.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and team sharing, coaching.. |
| 2/20/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/20/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Update scope and limitations slide. |
| 2/20/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Update redaction of Quality of Earnings. |
| 2/20/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Change format of Risks and Opportunities schedule. |
| 2/20/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Update EBITDAR Bridge. |
| 2/20/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Review Revenue analyses in the context of the consolidated report. |
| 2/20/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 11.5 | $515.00 | $5,922.50 | 0507F04199: Review, editing, formatting, and completion of draft report. |
| 2/20/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04197: Discussion with partner on structure and content of report. |
| 2/20/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04198: Review and drafting of forecast section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.8 | $325.00 | $1,560.00 | Analze restructuring files submitted by Europe. |
| 2/20/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.2 | $325.00 | $1,365.00 | Meet with Gordon Medeiros, Nathan Eastman, Patricia Kelly, and Jason Damewood to discuss overall issues in Europe. |
| 2/20/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.2 | $325.00 | $715.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jason Damewood to discuss open questions. |
| 2/20/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Draft questions on restructuring for next Europe phone call. |
| 2/20/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Analysis of Delphi labor files. |
| 2/20/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.9 | $325.00 | $942.50 | Analysis of Delphi labor files (continued). |
| 2/20/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | Packard headcount call M Roling, M Flakne and local Packard Mgmtn. |
| 2/20/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 5.0 | $390.00 | $1,950.00 | Process review notes/ report changes/ follow-up on open items. |
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.7 | $390.00 | $663.00 | Review follow-up info for contacts. |
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.7 | $390.00 | $663.00 | Review corporate top-side adjustment. |
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.6 | $390.00 | $624.00 | Follow up on corporate top-side, question list. |
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Review additional revenue opportunities - Thermal. |
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | E&S content per vehicle review. |
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.3 | $390.00 | $507.00 | Packard contract request follow-up review info. |
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | Respond with additional contact requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.8 | $390.00 | $312.00 | Update opportunities slides. |
| 2/20/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.8 | $390.00 | $312.00 | Follow up request opportunities Thermal. |
| 2/20/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,137.50 | Reviewed labor models. |
| 2/20/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | 50% of travel from NY to client. |
| 2/20/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Reviewed balance sheet analysis. |
| 2/20/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Overall project planning and coordination. |
| 2/20/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Continued...(Overall project planning and coordination.) |
| 2/20/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Prepare IAM Meeting. |
| 2/20/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Continued...(Preparing IAM Meeting.) |
| 2/20/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | Print and read documents. |
| 2/20/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 4.2 | $515.00 | $2,163.00 | Meet with Gordon Medeiros, Nathan Eastman, Patricia Kelly, and Jason Damewood to discuss overall issues in Europe. |
| 2/20/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.1 | $515.00 | $1,081.50 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jason Damewood to discuss open questions. |
| 2/20/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 1.1 | $515.00 | $566.50 | Draft questions on restructuring for next Europe phone call. |
| 2/20/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 0.6 | $515.00 | $309.00 | Analze additional restructuring files submitted by Europe. |
| 2/20/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.7 | $390.00 | $1,443.00 | Further Analysis on Diesel and FHE PBU's/Begin documenting QofE. |
| 2/20/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.5 | $390.00 | $975.00 | Review questions and notes from meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Meet with Derrick Williams, Jason Abbott, Charles Chamberland, Kevin Wilkinson, and Indresh to discuss the Diesel and Fuel Handling PBU performance. |
| 2/20/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | Meet with Derrick Williams, Jason Abbott, Charles Chamberland, Kevin Wilkinson, and Indresh to discuss the Diesel and Fuel Handling PBU performance. |
| 2/20/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 6.0 | $325.00 | $3,412.50 | Continued...(Continued…(updating the master summary).) |
| 2/20/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 5.6 | $325.00 | $1,820.00 | Continued…(updating the master summary). |
| 2/20/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.9 | $325.00 | $1,592.50 | Reviewed the master executive summary including reading and editing. |
| 2/20/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.5 | $325.00 | $3,412.50 | Continued...(Reading and editing the master executive summary. ) |
| 2/20/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | Responded to Bill Telgen of Delphi, regarding clarification on questions. |
| 2/20/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/20/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03441:  Due diligence report - agenda for Sales/use Tax meeting. |
| 2/20/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03442:  Misc report updates. |
| 2/20/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.5 | $390.00 | $585.00 | Review OPEB projections. |
| 2/20/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | Project management. |
| 2/20/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.3 | $325.00 | $1,072.50 | Review materials documents provided by George Mansfield. |
| 2/20/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | Meet with Derrick Williams, Jason Abbott, Charles Chamberland and Matt Stone to discuss the Diesel and Fuel Handling PBU performance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Analyze materials documents provided by George Mansfield and generate question list for discussion. |
| 2/20/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Meet with George Mansfield and Ed Morgan to discuss material cost trends. |
| 2/20/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Meeting with Derrick Williams, Charles Chamberland and Matt Stone to discuss reasons for fluctuations in the Fuel Handling and Diesel PBU's. |
| 2/20/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.3 | $325.00 | $97.50 | Prepare for meeting with George Mansfield and Ed Morgan to discuss material cost trends. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.8 | $515.00 | $927.00 | 0507F03752:  Review 2nd version of due diligence report and write amendments. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.8 | $515.00 | $927.00 | 0507F03751:  Write sections on thin capitalization, trade tax. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.4 | $515.00 | $721.00 | 0507F03753:  Review 2005 tax figures. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.3 | $515.00 | $669.50 | 0507F03754:  Review 2004 tax figures. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.2 | $515.00 | $618.00 | 0507F03755:  Go through draft report with Andreas Kempf, PwC tax partner, discuss tax issues, prepare executive summary. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.2 | $515.00 | $618.00 | 0507F03750:  Discuss restructuring with Andreas Kempf, PwC tax partner. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.8 | $515.00 | $412.00 | 0507F03747:  Review final version of draft due diligence report and send via e-mail. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.8 | $515.00 | $412.00 | 0507F03749:  Write cover note to tax draft due diligence report. |
| 2/20/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.7 | $515.00 | $360.50 | 0507F03748:  Reconcile figures in report with documents. |
| 2/20/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Overall project coordination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Plan Investor request list process/status follow-up. |
| 2/20/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | John Sheehan status update. |
| 2/20/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.1 | $775.00 | $852.50 | Review of draft report. |
| 2/20/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 5.6 | $290.00 | $1,624.00 | Creation of balance sheets and income statements for all joint ventures, using historical data. Included further breakdown than what had been interpreted initially. |
| 2/20/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.7 | $290.00 | $493.00 | Beginning of creation of a second set of balance sheets and income statements for all joint ventures, in a different format. |
| 2/20/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.7 | $290.00 | $203.00 | Finalizing initial slides for joint ventures for Cerberus presentation. |
| 2/20/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.5 | $290.00 | $145.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.7 | $390.00 | $1,053.00 | 0507F04285:  Powertrain quality of net assets analysis. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | 0507F04289:  Creation of final document regarding the Powertrain balance sheet analysis. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0507F04280:  Powertrain balance sheet meeting with Bob Hoeppner - Delpi, Nick Saad - Delphi, Nijaruna Nirajan - Delphi, and Brandin Laschinski - PWC. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F04283:  Powertrain balance sheet analysis - review of Brandin Lashinski's sections of the report. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | 0507F04287:  Powertrain debt-like analysis . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | 0507F04290:  Final review of Powertrain inventory analysis. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.4 | $390.00 | $156.00 | 0507F04284:  Powertrain balance sheet meeting with Nick Saad - Delphi, Nijaruna Nirajan - Delphi, and Brandin Laschinski - PWC. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.4 | $390.00 | $156.00 | 0507F04286:  Powertrain warranty analysis wrap up.. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $117.00 | 0507F04282:  Powertrain accounts receivable conference call with Mary Adams - Delphi and Brandin Laschinski - PWC. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $117.00 | 0507F04288:  Powertrain working capital analysis wrap up. |
| 2/21/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | 0507F04281:  Powertrain balance sheet conference call with Charles Chamberland - PWC. |
| 2/21/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.2 | $325.00 | $1,040.00 | Analysis of capital expenditures. |
| 2/21/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.3 | $325.00 | $747.50 | Discussion with T. Cooley and C. Zerull regarding inventory. |
| 2/21/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.6 | $325.00 | $520.00 | Income Statement analysis. |
| 2/21/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.6 | $325.00 | $520.00 | Rollforward discussions with A. Cline. |
| 2/21/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Discussion with S. Reinhart regarding CJV entries for all regions. |
| 2/21/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Balance Sheet analysis. |
| 2/21/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Internal discussion with team to understand key deal issues. |
| 2/21/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.6 | $390.00 | $234.00 | 0507F03720:  Have phone call with Dr. R. Hetkamp, German tax manger (Delphi), on outstanding information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.4 | $390.00 | $156.00 | 0507F03719:  Due diligence report: Include information received from Dr. R. Hetkamp, German tax manager (Delphi), in report. |
| 2/21/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 4.6 | $390.00 | $1,794.00 | Prepare Consumer Electronics report section, incorporating feedback from meeting with CFO, for final deliverable. |
| 2/21/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.4 | $390.00 | $780.00 | Continued...(to prepare Consumer Electronics report section, incorporating feedback from meeting with CFO, for final deliverable.) |
| 2/21/2007 | Burkheiser, Eric | Director | United States | Tax | 1.7 | $515.00 | $875.50 | 0507F03352:  Send note to bill luetghe (delphi property tax director) on open state tax items for the report. |
| 2/21/2007 | Burkheiser, Eric | Director | United States | Tax | 1.6 | $515.00 | $824.00 | 0507F03351:  Work on due diligence state tax report;. |
| 2/21/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | DPSS - Update meeting / call w/Frank Ordonez, Nigel smith, Nguyen-Dai, Deramaux re: independent aftermarket. |
| 2/21/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 2.5 | $775.00 | $1,937.50 | DPSS - Consumer Electronics / PwC Update meeting / call w/Frank Ordonez, Nigel smith, Nguyen-Dai, Deramaux. |
| 2/21/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Weekly call w/Delphi / Rothschild. |
| 2/21/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 4.5 | $390.00 | $1,755.00 | Morning flight from New York to Detroit to start fieldwork for the week from 02/12 - 02/16 at Delphi's office (total 9 hours). Flight was delayed and detoured to Milwaukee. |
| 2/21/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Walk through SG&A with T. Clark (Delphi). |
| 2/21/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Walk through OES Europe with J. Ong (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/21/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda and Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/21/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.8 | $515.00 | $1,442.00 | 0507F04063:  Analysis of PT's manufacturing costs (continued). |
| 2/21/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.5 | $515.00 | $1,287.50 | 0507F04066:  Analysis of PT's engineering costs. |
| 2/21/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.9 | $515.00 | $978.50 | 0507F04067:  Revenue (Gas and Diesel) analysis and discussions. |
| 2/21/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.4 | $515.00 | $721.00 | 0507F04064:  Telephone conference with Mark McKenna of E&S Powertrain to discuss restructuring initiative details. |
| 2/21/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 0.9 | $515.00 | $463.50 | 0507F04065: Coordination with PwC Team and Delphi & FTI to discuss request list and obtain key missing information. |
| 2/21/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0507F03225:  Prepare analysis for FIN 48 issues related to Japan. |
| 2/21/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0507F03227:  Prepare analysis for FIN 48 issues related to India. |
| 2/21/2007 | Chen, David | Director | United States | Tax | 2.7 | $515.00 | $1,390.50 | 0507F03224:  Prepare analysis for FIN 48 issues related to China. |
| 2/21/2007 | Chen, David | Director | United States | Tax | 2.1 | $515.00 | $1,081.50 | 0507F03226:  Prepare analysis for FIN 48 issues related to Korea. |
| 2/21/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.1 | $325.00 | $1,007.50 | 0507F02409:  Updating Due Diligence Report for China information received from PwC foreign office. |
| 2/21/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.6 | $325.00 | $845.00 | 0507F02407:  Updating Due Diligence Report for Mexico information received from PwC foreign office. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | 0507F02410: Edit Due Diligence report for corectness. |
| 2/21/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.4 | $325.00 | $455.00 | 0507F02408: Updating Due Diligence Report for Poland information received from PwC foreign office. |
| 2/21/2007 | Cornell, Ralph | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0507F03373: Sales and use Tax meeting with Bill Adamson (Delphi Senior Sales & Use tax specialist). |
| 2/21/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Balance sheet line item review and Quality of earnings analysis. |
| 2/21/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Travel time (Left PwC Cleveland office at 11amEST and arrived in Twin Cities at 1pm CST (3 hours)).. |
| 2/21/2007 | Davis, Scott | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | 0507F02255: Prep. Of Bankruptcy Memo /Property Tax Treatment. |
| 2/21/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Follow up conference call on IAM exec sum - Delphi: F. Ordonez (CEO), Dave Barbeau (IAM PBU leader) - PwC: Nigel Smith, Mike Burwell, Jean-Marie NguyenDai. |
| 2/21/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Follow up conference call on Medical systems exec sum - Delphi: F. Ordonez (CEO), Dave Berge (Medical systens PBU leader) - PwC: Nigel Smith, Mike Burwell, Jean-Marie NguyenDai. |
| 2/21/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Flight from La Guardia to Detroit (including significant delays) (Total 4 hrs). |
| 2/21/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Executive summary writing/data analysis. |
| 2/21/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Follow up meeting on CE exec sum - Delphi: Kathy Jorge (Consumer Electronics Marketing manager). |
| 2/21/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Executive summary writing/data analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | Flight from La Guardia to Detroit (including significant delays) Total 3 hrs. |
| 2/21/2007 | Dietz, Richard | Manager | United States | Tax | 4.5 | $390.00 | $1,755.00 | 0507F03319:  Analysis of 2003 audit adjustments flowing through to 2004 and2005 (3.3 hours). |
| 2/21/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.7 | $775.00 | $2,092.50 | Edits to non-US Pension. |
| 2/21/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.4 | $775.00 | $1,860.00 | German Tax Reserve Calculations and report modification. |
| 2/21/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | 0507F04008:  Review of draft report number 3. |
| 2/21/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | 0507F04009:  Report write-up/analysis completion draft 4. |
| 2/21/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.3 | $515.00 | $2,214.50 | Discuss NA findings with Mark Flakne (PwC). |
| 2/21/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.2 | $515.00 | $2,163.00 | Discuss European restructuring with Paddy Kelly (PwC) and Vincent Fagart (PwC). |
| 2/21/2007 | Fields, Robert | Director | United States | Tax | 2.0 | $515.00 | $1,030.00 | 0507F03389:  Meeting with Adamson. |
| 2/21/2007 | Fields, Robert | Director | United States | Tax | 1.0 | $515.00 | $515.00 | 0507F03390:  Review of remaining issues. |
| 2/21/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.9 | $390.00 | $1,911.00 | Work on project north savings analysis. |
| 2/21/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.3 | $390.00 | $1,677.00 | Discuss NA findings with Nate Eastman (PwC). |
| 2/21/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Work on project north savings analysis, continued. |
| 2/21/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Work on North America manufacturing savings analysis. |
| 2/21/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | Reconcile BaaN revenue to business plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.5 | $325.00 | $812.50 | Executive summary writing/data analysis. |
| 2/21/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Follow up conference call on Medical systems exec sum - F Ordonez (Delphi), D Berge (Delphi), N Smith (PwC), M Burwell (PwC), J NguyenDai (PwC). |
| 2/21/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Additional research on Consumer Electronics. |
| 2/21/2007 | Fliegel, Charlie | Sr Associate | United States | Non - Working Travel Time | 1.8 | $325.00 | $568.75 | Travel from New York to Detroit (including significant delays) (3.5hrs. *50%). |
| 2/21/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 5.0 | $325.00 | $1,625.00 | Correction/Proofread to new executive summary. |
| 2/21/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation of 06-07 Consolidated OI Bridge. |
| 2/21/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preparation of 06-07 Consolidated Sales Bridge. |
| 2/21/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Correction/Proofread of supporting schedules. |
| 2/21/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Call with Suzanna Kokic, Delphi regarding separation allowance accruals. |
| 2/21/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 3.2 | $515.00 | $1,648.00 | Made additional updates to SG&A excel spreadsheet and .ppt deliverable, working with D. Frost (PwC). |
| 2/21/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.4 | $515.00 | $1,236.00 | Updated SG&A Savings by year excel spreadsheet. |
| 2/21/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | Participated in review call with A. Kaplan, D. Frost and C. Sharma re: SG&A excel spreadsheet and .ppt deliverable. |
| 2/21/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.8 | $325.00 | $1,560.00 | 0507F02738: Write and modify the slides regarding foreign tax reserve analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.6 | $325.00 | $1,170.00 | 0507F02736:  Recompile a list of the open issues and questions to be sent to Steve G. at Delphi and communicate with Rick D. at PwC Chicago about open issues. |
| 2/21/2007 | Han, Joseph | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | 0507F02737:  Discuss with Steve G. at Delphi about the follo-up questions. |
| 2/21/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Packard | 3.5 | $290.00 | $1,015.00 | Make graphs for report. |
| 2/21/2007 | Hesse, Scott | Partner | United States | Tax | 0.9 | $775.00 | $697.50 | 0507F02487:  Review Brazil FIN 48 exposures and reconcile to draft Brazil tax due diligence report. |
| 2/21/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 4.1 | $290.00 | $1,189.00 | 0507F02525:  Analyze DCS unbooked opportunities potentially at risk. |
| 2/21/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.3 | $290.00 | $957.00 | 0507F02523:  Draft slides on sales contributions from 2007-2012 to each PBU by geographic region, confidence level, and booked / unbooked business. |
| 2/21/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | 0507F02526:  Calculate total at-risk opportunities; Draft slide presenting findings and rationale. |
| 2/21/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | 0507F02529:  Analyze DCS opportunities by OEM. |
| 2/21/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.1 | $290.00 | $319.00 | 0507F02524:  Finalize write-ups of findings from conversations with industry experts for distribution within internal PwC team. |
| 2/21/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | 0507F02528:  Communciated with John Rowlands, Delphi Packard BaaN expert, to gain clarity on BaaN data. |
| 2/21/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.5 | $290.00 | $145.00 | 0507F02527:  Communciated with Elaine Hofius, Delphi Packard Venture Program manager, to gain clarity on BaaN data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/21/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.2 | $325.00 | $1,040.00 | Made additional updates to SG&A excel spreadsheet and .ppt deliverable, working with D. Frost (PwC). |
| 2/21/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.4 | $325.00 | $780.00 | Updated SG&A Savings by year excel spreadsheet. |
| 2/21/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | Participated in review call with P. Gulbin, D. Frost and C. Sharma re: SG&A excel spreadsheet and .ppt deliverable. |
| 2/21/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Discussion of revenue section of diligence report, and other related issues on PwC revenue analysis with E Deremaux, PwC revenue team. |
| 2/21/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Review and comment on Quality of Earnings section of diligence report. |
| 2/21/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Call with T Tilton, CFO of KDAC to discuss follow up questions on joint venture results and accounting. |
| 2/21/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Finalization of draft report to be sent to Delphi Thermal management. |
| 2/21/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Review and comment on Quality of Assets and debt-like liabilities section of diligence report. |
| 2/21/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.2 | $390.00 | $1,638.00 | Discuss European restructuring with Nathan Eastman (PwC) and Vincent Fagart (PwC). |
| 2/21/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Analyze data and prepare request list for next day's call with Vincent Fagard (Delphi) and Dorota Maleska. |
| 2/21/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.3 | $390.00 | $507.00 | Document Europe information understood to date. |
| 2/21/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 1.3 | $390.00 | $487.50 | Travel from PwC Cleveland office/pick up rental car/drive to Warren Delphi facility (2.5hrs. *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Kempf, Andreas | Partner | Germany | Project Giant - ITS Work | 1.4 | $775.00 | $1,085.00 | 0507F03762:  Due diligence report: Implement results of further discussion. |
| 2/21/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.0 | $325.00 | $975.00 | Preparing Postretirement welfare deliverable. |
| 2/21/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.4 | $325.00 | $780.00 | Preparing Presentation - Divisional Cost Detail. |
| 2/21/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Preparing Presentation - SG&A. |
| 2/21/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Preparing Presentaion - Manufacturing - Lockport. |
| 2/21/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Preparing Presentaion - Manufacturing - Rio Bravo. |
| 2/21/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.8 | $325.00 | $260.00 | Preparing Presentaion - Manufacturing - Vandalia. |
| 2/21/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Preparing Presentaion - Manufacturing - Direct Shipments. |
| 2/21/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Worked with Paul McCarthy to identify revenue risks to DEEDS on a platform-by-platform basis for major OEM customers. |
| 2/21/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Continued analysis of risks arising from management's China market growth forecast. |
| 2/21/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Transcribe notes from expert interviews and discuss findings with the team. |
| 2/21/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Created slides to present risks arising from aggressive China market growth outlook and detailed discussion of key platforms by OEM. |
| 2/21/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.2 | $325.00 | $1,040.00 | Powertrain balance sheet analysis. |
| 2/21/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Commitment and contingency analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Cash analysis. |
| 2/21/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Powertrain balance sheet meeting with Bob Hoeppner - Delpi, Nick Saad - Delphi, Nijaruna Nirajan - Delphi, and Sarah Alvi - PWC. |
| 2/21/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Prepaid item analysis. |
| 2/21/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $130.00 | Powertrain balance sheet meeting with Nick Saad - Delphi, Nijaruna Nirajan - Delphi, and Sarah Alvi - PWC. |
| 2/21/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.3 | $325.00 | $97.50 | Powertrain accounts receivable conference call with Mary Adams - Delphi and Sarah Alvi - PWC. |
| 2/21/2007 | Lloyd, Nicholas | Manager | United States | Tax | 5.8 | $390.00 | $2,262.00 | 0507F02448:  Review Write-Up on Audit Adjustment Testing. |
| 2/21/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.4 | $325.00 | $780.00 | Discussed analysis to date with P. Eli. |
| 2/21/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | Created list of top diesel opportunities for use in FDD capex analysis. |
| 2/21/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Provided M. Weinstein with list of Marketing Information sources that would be useful for competitive positioning review. |
| 2/21/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Examined analysis performed with DPSS and E&S teams to ensure comparability. |
| 2/21/2007 | Luttermoser, Shanno | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | 0507F03055:  Working with PwC -MX Customs team to review the MX customs reserve portion, which included conference call with Delphi's Mike Wilder. Updating memo on customs reserve with comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 7.0 | $515.00 | $3,605.00 | Discussion with G. Medeiros on Packard Revenue issues, risks, and opportunities. |
| 2/21/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Packard revenue analysis and report creation. |
| 2/21/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.4 | $325.00 | $1,755.00 | Report clean read through and tie out. |
| 2/21/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.7 | $325.00 | $877.50 | Report clean read through and tie out. |
| 2/21/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | Report clean read through and tie out. |
| 2/21/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | Table and report clean-up. |
| 2/21/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.0 | $775.00 | $3,875.00 | Review Material performance. |
| 2/21/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.0 | $775.00 | $3,875.00 | Continued...(Reviewing Material performance.) |
| 2/21/2007 | Miller, Eric | Partner | United States | Tax | 3.2 | $775.00 | $2,480.00 | 0507F03292: Review due dil reports. |
| 2/21/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | 0507F03910: Continue with analysis of copper material costs in 2007-2011 business plan. |
| 2/21/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | 0507F03908: Analysis of resin information received from Anne Martin. |
| 2/21/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03909: Update request list. |
| 2/21/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | 0507F03906: Internal discussion with team to understand key deal issues continued. |
| 2/21/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 0.2 | $325.00 | $65.00 | 0507F03907: Discussion with Stacey Reinhart about Resin. |
| 2/21/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | Summarized restructuring inititatives by cost category and year by inititiative and discussed results with team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.9 | $390.00 | $741.00 | Analyzed materials cost historical and budget analysis received from George Mansfield |
| 2/21/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Reviewed and discussed E&S team report. |
| 2/21/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Telephone conference with Mark McKenna of E&S Powertrain to discuss restructuring initiative details. |
| 2/21/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | Meeting with Derrick on headcount and related costs as well as other assumptions related to restructuring initiatives. |
| 2/21/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of Ignition projected performance and key performance indicators. |
| 2/21/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of Ignition projected performance and key performance indicators. |
| 2/21/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Telephone conference with Mark McKenna of E&S Powertrain to discuss restructuring initiative details. |
| 2/21/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Reviewed and checked 2006 US OPEB Salaried (Med) Projections Spreadsheet. |
| 2/21/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Reviewed and checked HRTS report slides for US OPEB. |
| 2/21/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Flight from NY to Detroit to start Delphi's PSS fieldwork from 02/21/07 - 02/23/07 (total travelling time: 9 hours due to bad weather). |
| 2/21/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Balance Sheet work: follow-up with Teresa and Kathryn of Delphi on information received, reconciliation of data, obtain explaination on accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.5 | $325.00 | $487.50 | Flight from NY to Detroit to start Delphi's PSS fieldwork from 02/21/07 - 02/23/07 (total travelling time: 9 hours due to bad weather). |
| 2/21/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | Printing and other team support work. |
| 2/21/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and team sharing, coaching.. |
| 2/21/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.3 | $515.00 | $1,158.75 | Travel (4.5hrs. *50%). |
| 2/21/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/21/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Dial-in meeting on IAM. |
| 2/21/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Dial-in meeting on Medical. |
| 2/21/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Dial-in meeting on Diesel. |
| 2/21/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Dial-in meeting on OES. |
| 2/21/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | Update Diesel executive summary. |
| 2/21/2007 | Pakala, Chandra | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Discussion with Sam Slater. |
| 2/21/2007 | Pakala, Chandra | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Participated on a call with controller and his staff. |
| 2/21/2007 | Pakala, Chandra | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Initial planning and reading of materials. |
| 2/21/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 4.5 | $515.00 | $2,317.50 | 0507F04201: Review of back section of full report with both seniors. |
| 2/21/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 4.5 | $515.00 | $2,317.50 | 0507F04202: Editing of full report, formatting and review of restructuring sections with seniors. |
| 2/21/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.7 | $515.00 | $875.50 | 0507F04203: Review of report with Colin and Brian. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04200: Analysis of restructuring initiatives along with forecast assumptions. |
| 2/21/2007 | Pflug, Mark | Managing Director | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F06736: Review of property tax assessments and bills. |
| 2/21/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Work on report for Thermal revenue projections - edits for final report, adjustments. |
| 2/21/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Work on report for Thermal revenue projections - edits for final report, adjustment support. |
| 2/21/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Work on report for Thermal revenue projections - edits for final report, Non-GM growth. |
| 2/21/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.3 | $325.00 | $1,397.50 | Analyze inventory files. |
| 2/21/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jason Damewood to discuss open questions. |
| 2/21/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.9 | $325.00 | $617.50 | Draft questions on inventory for next Europe phone call. |
| 2/21/2007 | Rayburn, Jeff | Sr Associate | United States | Non - Working Travel Time | 1.5 | $325.00 | $487.50 | Travel from Cleveland, OH to Warren, OH. Total travel time 3 hours. |
| 2/21/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | Discuss manufacturing and restructuring slides with Nathan Eastman, Patricia Kelly, and Mark Flakne. |
| 2/21/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Analysis of Delphi labor files. |
| 2/21/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.3 | $325.00 | $747.50 | Analysis of Delphi labor files (continued). |
| 2/21/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | Labor meeting w/ F Laws, M Beirlien and M Roling to understand model. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.9 | $390.00 | $741.00 | Analyze autofacts E&C findings. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | Packard contract revew. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Respond to Thermal FDD revenue questions. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Corporate | 1.8 | $390.00 | $702.00 | Review response to follow-up questions. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Review response to follow-up questions E&C. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 0.8 | $390.00 | $312.00 | Packard contract follow-up questions. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 0.8 | $390.00 | $312.00 | Request addition cpv information for E&S. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.7 | $390.00 | $273.00 | Request addition cpv information for thermal. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | Additional requests on contract E&C. |
| 2/21/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 0.3 | $390.00 | $117.00 | Summarize E&C autofacts finding. |
| 2/21/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Reviewed labor models. |
| 2/21/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Revisited balance sheet request items. |
| 2/21/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Brought the new Director on the project up to speed. |
| 2/21/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Met with controller and his staff. |
| 2/21/2007 | Smidt, Peter | Director | United States | Corporate | 3.5 | $515.00 | $1,802.50 | Continued...(Overall project planning and coordination.) |
| 2/21/2007 | Smidt, Peter | Director | United States | Corporate | 3.5 | $515.00 | $1,802.50 | Overall project planning and coordination. |
| 2/21/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | HQ update meeting with Tom Timko. |
| 2/21/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.0 | $775.00 | $3,100.00 | IAM PWC Meeting with Frank Ordonez, Lori Jolly, David Barbeau, Brian Altenberger,Rebecca Jendzaand (Delphi) and Jean Marie Nguyen - Dai. |
| 2/21/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Pre IAM call prep. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | CE Meeting with Teresa Clark (Delphi). |
| 2/21/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Meeting with Frank Ordonez (Delphi). |
| 2/21/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Pre CE Meeting prep reading. |
| 2/21/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 4.1 | $515.00 | $2,111.50 | Analyze inventory files. |
| 2/21/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.4 | $515.00 | $1,236.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jason Damewood to discuss open questions. |
| 2/21/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Draft questions on inventory for next Europe phone call. |
| 2/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | Review Diesel PBU Restructuring with Paul Elie. |
| 2/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | Analyze "Other" Comparative Analysis prepared by Kevin. |
| 2/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Prepare follow up questions and related emails for Diesel Restructuring. |
| 2/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | Meet with Derrick Williams and Kevin Wilkinson to discuss Other PBU. |
| 2/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Prepare follow up questions and related emails for "other" PBU. |
| 2/21/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.9 | $325.00 | $942.50 | Updating back of report (appendix) for Europe (including changes). |
| 2/21/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.8 | $325.00 | $910.00 | Updating back of report (appendix) for ROW (including changes). |
| 2/21/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.7 | $325.00 | $877.50 | Consolidating back of report with north america and balance sheet data. |
| 2/21/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Updating glossary. |
| 2/21/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Consolidating back of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | Updating glossary. |
| 2/21/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/21/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.6 | $390.00 | $624.00 | Analize the net impact on revenue of the GMT 511/2 cancellation and increase crossover volumes (several platforms). |
| 2/21/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 0.8 | $390.00 | $312.00 | Incorporate new analysis and made changes to Revenue forecasts report. |
| 2/21/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 0.6 | $390.00 | $234.00 | Discuss conclusions of PwC draft report with Carlos Peredo (Delphi E&S). |
| 2/21/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.3 | $325.00 | $1,072.50 | 0507F03440:  Sales and use Tax meeting with Bill Adamson (Delphi Senior Sales & Use tax specialist). |
| 2/21/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.5 | $390.00 | $1,365.00 | Review OPEB projections. |
| 2/21/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.7 | $390.00 | $273.00 | Project management. |
| 2/21/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.6 | $390.00 | $234.00 | Update non-US pension report. |
| 2/21/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.4 | $325.00 | $1,105.00 | Analyze components of Other PBU. |
| 2/21/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.4 | $325.00 | $780.00 | Revise consolidating schedule for Other PBU. |
| 2/21/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.7 | $325.00 | $552.50 | Read and analyze draft Electronics and Safety report. |
| 2/21/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.7 | $325.00 | $552.50 | Build Quality of Earnings schedule for Other PBU. |
| 2/21/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Revise restructuring schedule for new information obtained, update all related schedules. |
| 2/21/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Meet with Derrick Williams and Matt Stone to discuss Other PBU. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/21/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 1.8 | $515.00 | $927.00 | 0507F03745:  Include information received from Dr. R. Hetkamp, German tax manager (Delphi), in report. |
| 2/21/2007 | Wingendorf, Petra | Sr Manager | Germany | Project Giant - ITS Work | 0.6 | $515.00 | $309.00 | 0507F03746:  Have phone call with Dr. R. Hetkamp, German tax manager (Delphi), on outstanding information. |
| 2/21/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.0 | $775.00 | $3,875.00 | Overall project planning and coordination. |
| 2/21/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 3.8 | $290.00 | $1,102.00 | Creation of the third, and last, set of balance sheets and income statements using condensed data for all joint ventures. |
| 2/21/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | Computation of the Non-productive Ohio Inventory Aging by 12 month intervals. |
| 2/21/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.9 | $290.00 | $551.00 | Finalizing the creation of a second set of balance sheets and income statements for all joint ventures, in a different format. |
| 2/21/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.4 | $290.00 | $406.00 | Separation of the top 20 suppliers for North America in both 2005 and 2006. |
| 2/21/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.9 | $290.00 | $261.00 | Guidance by PwC seniors, Blaine Anderson & Benoit Monette on tasks for day. |
| 2/22/2007 | Aeder, Mitch | Managing Director | United States | Tax | 1.1 | $775.00 | $852.50 | 0507F06724:  Consultation on bankruptcy related tax consideratons. |
| 2/22/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | 0507F04291:  Last revisions to Powertrain quality of net assets analysis. |
| 2/22/2007 | Alvi, Sarah | Manager | Canada | Non - Working Travel Time | 1.0 | $390.00 | $390.00 | 0507F04295:  Travel Troy to Montreal total time during work hours 2*50%. |
| 2/22/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | 0507F04292:  Prep for close of Powertrain working capital analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.4 | $390.00 | $156.00 | 0507F04293:  Powertrain capex meeting with Derrek Williams - Delphi, Jennifer Coleman - Delphi, Jason Abbott - FTI Consulting and Brandin Laschinski - PWC. |
| 2/22/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.4 | $390.00 | $156.00 | 0507F04294:  Powertrain balance sheet meeting with Nick Saad - Delphi, Nijaruna Nirajan - Delphi, and Brandin Laschinski - PWC. |
| 2/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.7 | $325.00 | $877.50 | Income Statement analysis. |
| 2/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.2 | $325.00 | $715.00 | Discussions with G. Naylor and A. Warhol regarding PSG contract and accounting. |
| 2/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.2 | $325.00 | $715.00 | Discussion with E. Crump and L. Jones regarding E&O. |
| 2/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Discussion with T. Cooley regarding inventory. |
| 2/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Analysis of capital expenditures. |
| 2/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Restructuring initiatives discussion with C. Crawford and S. Reinhart. |
| 2/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Internal discussion regarding specific workflow for the day. |
| 2/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Balance Sheet analysis. |
| 2/22/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.7 | $390.00 | $273.00 | 0507F03717:  Due diligence report: Include information received from Dr. R. Hetkamp, German tax manager (Delphi), in report. |
| 2/22/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.5 | $390.00 | $195.00 | 0507F03718:  Due diligence report: Contact with Dr. R. Hetkamp, German tax manager (Delphi), on outstanding information. |
| 2/22/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 7.8 | $390.00 | $3,022.50 | Continued...(Preparing report for second meeting with CFO.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/22/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 7.8 | $390.00 | $3,022.50 | Prepare report for second meeting with CFO. |
| 2/22/2007 | Burkheiser, Eric | Director | United States | Tax | 1.6 | $515.00 | $824.00 | 0507F03350:  Update duediligence report. |
| 2/22/2007 | Burkheiser, Eric | Director | United States | Tax | 1.5 | $515.00 | $772.50 | 0507F03349:  Internal pwc meeting on delphi report and review state tax issues, including real and personal, sbt and sales/use taxes;. |
| 2/22/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Discussion w/DPSS management on accounting matters. |
| 2/22/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 0.5 | $775.00 | $387.50 | Call w/Nigel Smith (PwC) regarding DPSS. |
| 2/22/2007 | Burwell, Michael | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | Call w/Colin Wittmer (PwC) regarding reporting & info request. |
| 2/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 5.9 | $390.00 | $2,301.00 | IAM draft report. |
| 2/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.2 | $390.00 | $1,228.50 | Continued...(OES draft report.) |
| 2/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.2 | $390.00 | $1,228.50 | OES draft report. |
| 2/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | Proof read drafts. |
| 2/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda and Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/22/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.3 | $515.00 | $1,184.50 | 0507F04068:  Preparation of key takeaway document for discussion with Delphi. |
| 2/22/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.2 | $515.00 | $1,133.00 | 0507F04069:  Meeting with Delphi (D. Williams) and FTI (M. Weinstein) to discuss key takeaways. |
| 2/22/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0507F03231:  Review due diligence report from PwC Poland. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Chen, David | Director | United States | Tax | 1.9 | $515.00 | $978.50 | 0507F03228:  Review due diligence report from PwC Germany. |
| 2/22/2007 | Chen, David | Director | United States | Tax | 1.5 | $515.00 | $772.50 | 0507F03229:  Review due diligence report from PwC France. |
| 2/22/2007 | Chen, David | Director | United States | Tax | 1.4 | $515.00 | $721.00 | 0507F03232:  Review due diligence report from PwC China. |
| 2/22/2007 | Chen, David | Director | United States | Tax | 0.8 | $515.00 | $412.00 | 0507F03230:  Conference call with PwC Mexico regarding due diligence report. |
| 2/22/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | 0507F02413:  Compare and report on FIN 48 and FAS 5 for Germany and France to PwC foreign office reports. |
| 2/22/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.6 | $325.00 | $520.00 | 0507F02411:  Compare and report on FIN 48 and FAS 5 for China to PwC foreign office reports. |
| 2/22/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.6 | $325.00 | $520.00 | 0507F02414:  Review PwC foreign office reports to summary schedule comparing effective tax rates provided in both schedules. |
| 2/22/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.3 | $325.00 | $422.50 | 0507F02415:  Updating Due Diligence Report for France information received from PwC foreign office. |
| 2/22/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02412:  Compare and report on FIN 48 and FAS 5 for Mexico to PwC foreign office reports. |
| 2/22/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02416:  Conference Call with S. Hesse, D. Chen, J. Chan (PwC) discussing PwC Meixico Foreign Report on Delphi Mexico. |
| 2/22/2007 | Cornell, Ralph | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0507F03372:  Internal review meeting Bob Fields, Gretchen Whalen, Eric Burkheiser (PwC). |
| 2/22/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Packard CAPEX and tooling analysis. |
| 2/22/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Preperation of question list. |