| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Executive summary writing/data analysis. |
| 2/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Executive summary writing/data analysis. |
| 2/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Executive summary writing/data analysis. |
| 2/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Executive summary writing/data analysis. |
| 2/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS executive summary. |
| 2/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS executive summary. |
| 2/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Executive summary writing/data analysis. |
| 2/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Executive summary writing/data analysis. |
| 2/22/2007 | Dietz, Richard | Manager | United States | Tax | 3.7 | $390.00 | $1,443.00 | 0507F03318:  Analysis of potential payments between GM and the Company as a result of the bankruptcy proceedings (2.8 hours). Determine appropriate methodology for testing 2003 book-to-tax differences (2.3 hours). |
| 2/22/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.8 | $775.00 | $1,395.00 | Allocation methodology for divisions. |
| 2/22/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.5 | $775.00 | $387.50 | Review US Pension and OPEB revised business calcs from Delphi. |
| 2/22/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | 0507F04010:  Final review of draft report. |
| 2/22/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $515.00 | $2,060.00 | 0507F04011:  Report write-up/analysis completion wrap up. |
| 2/22/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.5 | $515.00 | $2,832.50 | Discuss NA findings with mark Flakne (PwC), Cont'd. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.5 | $515.00 | $2,317.50 | Hold internal meeting to organize deal issues with Paddy Kelly (PwC) and Mark Flakne (PwC). |
| 2/22/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.5 | $515.00 | $2,317.50 | Hold internal meeting to organize deal issues with Paddy Kelly (PwC) and Mark Flakne (PwC). |
| 2/22/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.5 | $515.00 | $1,802.50 | Participate on European restructuring call with Paddy Kelly (PwC) and Vincent Fagard. |
| 2/22/2007 | Eyman, Genevieve | Associate | United States | Corporate | 0.4 | $290.00 | $116.00 | 0507F02269: Worked with P Smidt (PwC) on Project Giant Report Binders. |
| 2/22/2007 | Fields, Robert | Director | United States | Tax | 1.5 | $515.00 | $772.50 | 0507F03388: Internal review meetingRalph Cornell, Gretchen Whalen, Eric Burkheiser. |
| 2/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 5.5 | $390.00 | $2,145.00 | Discuss NA findings with N Eastman (PwC). |
| 2/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.5 | $390.00 | $1,755.00 | Hold internal meeting to organize deal issues with P Kelly and N Eastman (PwC). |
| 2/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.5 | $390.00 | $1,755.00 | Hold internal meeting to organize deal issues with P Kelly and N Eastman (PwC), continued. |
| 2/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.5 | $390.00 | $1,365.00 | Work on team task/workplan. |
| 2/22/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 4.0 | $325.00 | $1,300.00 | Edit and review executive summary of DPSS report. |
| 2/22/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Executive summary writing/data analysis. |
| 2/22/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Research/Analysis to assist manager in executive summary writing. |
| 2/22/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Executive summary writing/data analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Continued..(Update/elimination of duplicative historical balance sheet slides). |
| 2/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Correction of proofread questions (executive summary). |
| 2/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | PWC corporate team comment update/review. |
| 2/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Review of slides with Damien Peluso for historical balance sheet section of report. |
| 2/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Update/elimination of duplicative historical balance sheet slides. |
| 2/22/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Made additional updates to SG&A excel spreadsheet and .ppt deliverable, working with A. Kaplan (PwC). |
| 2/22/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | Prepared and sent follow up email information requests to client for information based on client follow up. |
| 2/22/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Packard | 3.7 | $290.00 | $1,073.00 | Edit and revise report. |
| 2/22/2007 | Hesse, Scott | Partner | United States | Tax | 1.5 | $775.00 | $1,162.50 | 0507F02486:  Conference call with PwC-Mexico team to discuss tax due diligence. |
| 2/22/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02485:  Review PwC-Mexico draft tax due diligence report.. |
| 2/22/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.2 | $290.00 | $928.00 | 0507F02521:  Analyze MAC market for DCS opportunities; Draft charts and slides to present findings. |
| 2/22/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.2 | $290.00 | $928.00 | 0507F02517:  Analyze gains / losses in share by OEM and region; Prepare analysis for commentary from management on reasons for gains / losses and potential responses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.1 | $290.00 | $609.00 | 0507F02522:  Draft slide presenting findings and rationale of DCS unbooked at-risk opportunities. |
| 2/22/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.3 | $290.00 | $377.00 | 0507F02519:  Draft slide presenting findings of projection trends over time. |
| 2/22/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.1 | $290.00 | $319.00 | 0507F02518:  Analyze projection trends over time. |
| 2/22/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.1 | $290.00 | $319.00 | 0507F02520:  Draft slide presenting revenue amount of opportunities in BaaN but not in business plan. |
| 2/22/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.8 | $290.00 | $232.00 | 0507F02516:  Communicated with internal PwC team on information requests. |
| 2/22/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.1 | $325.00 | $357.50 | Made additional updates to SG&A excel spreadsheet and .ppt deliverable, working with P. Gulbin (PwC). |
| 2/22/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | Prepared and sent follow up email information requests to client for information based on client follow up. |
| 2/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | Discuss with Thermal management, their comments on draft PwC diligence report. |
| 2/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | Review and analysis of Thermal Business Plan and comments and analysis in forecast section of diligence report. |
| 2/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Update call with PwC Delphi corporate team. |
| 2/22/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 8.0 | $390.00 | $3,120.00 | Hold update conference call with Gordon Medeiros (PwC). |
| 2/22/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 6.0 | $390.00 | $2,340.00 | Participate on European restructuring call with Nate Eastman (PwC) and Vincent Fagard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/22/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.5 | $390.00 | $1,755.00 | Hold internal meeting to organize deal issues with Nate Eastman (PwC) and Mark Flakne (PwC). |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Discussing headcount - restructuring team, working on report. |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Other Costs of Goods Sold - completing description. |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $520.00 | SG&A - completing description. |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Cost Detail for Divisional Office - completing desription. |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Adjusting slides for other matters. |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Reconciling Manufacturing Expenses - Lockport. |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.9 | $325.00 | $292.50 | Reconciling Manufacturing Expenses - Rio Bravo. |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Reconciling Manufacturing Expenses - Vandalia. |
| 2/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | Reconciling Manufacturing Expenses - Direct Shipments. |
| 2/22/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Contined to work on slides discussing revenue risks and assumed market share growth by OEM for DEEDS. |
| 2/22/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Worked with Andrea Hong to develop a work plan for DCS revenue risk analysis. Supervised her initial work streams.. |
| 2/22/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Continued discussions with Elaine and John Rowlands on interpretation of BaaN data and outstanding follow-up data items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.0 | $290.00 | $290.00 | Communicated with internal PwC team on information requests. |
| 2/22/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | Tooling Analysis. |
| 2/22/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.5 | $325.00 | $812.50 | Powertrain working capital analysis. |
| 2/22/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.3 | $325.00 | $422.50 | PP&E Analysis. |
| 2/22/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Debt-like item analysis. |
| 2/22/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $130.00 | Powertrain balance sheet meeting with Nick Saad - Delphi, Nijaruna Nirajan - Delphi, and Sarah Alvi - PWC. |
| 2/22/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $130.00 | Powertrain capex meeting with Derrek Williams - Delphi, Jennifer Coleman - Delphi, Jason Abbott - FTI Consulting and Sarah Alvi - PWC. |
| 2/22/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.6 | $390.00 | $1,404.00 | 0507F02447: Review Write-Up on Audit Adjustment Testing. |
| 2/22/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.4 | $390.00 | $1,326.00 | 0507F02446: Review Write-Up on Effective Tax Rate. |
| 2/22/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.6 | $325.00 | $1,170.00 | Created initial charts on top customers and regions for Gas PBU. |
| 2/22/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Revised bridge analysis using updated pricing data. |
| 2/22/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Created list of SIDI opportuinities to confirm with Delphi. |
| 2/22/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Call with Fuel Handling PBU to discuss market and key opportunities. |
| 2/22/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.4 | $775.00 | $1,085.00 | Discuss briefly with Gulbin and sketch required new slide. |
| 2/22/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Conference call to review revisions with Paul Gulbin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.2 | $775.00 | $155.00 | Review report. |
| 2/22/2007 | Martin, Alexander | Director | United States | Corporate | 5.3 | $515.00 | $2,729.50 | 0507F03006:  Draft question to Paul Highett (Delphi) regarding resale margins for Delphi distribution companies. |
| 2/22/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 3.5 | $515.00 | $1,802.50 | Continued...(Packard revenue analysis and report creation.) |
| 2/22/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 3.5 | $515.00 | $1,802.50 | Packard revenue analysis and report creation. |
| 2/22/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.6 | $515.00 | $309.00 | Discussion with Ford Account manager on Ford unbooked business and change in Ford EE/A purchasing patterns. |
| 2/22/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.4 | $515.00 | $206.00 | Follow-up on E&S open issues with E. Hofius. |
| 2/22/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.1 | $325.00 | $1,332.50 | Edits to report. |
| 2/22/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $325.00 | $1,202.50 | Report tie-out and table clean-up. |
| 2/22/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.9 | $325.00 | $942.50 | Report read through. |
| 2/22/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.9 | $325.00 | $292.50 | Working capital analysis. |
| 2/22/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | Review material economics. |
| 2/22/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Travel from Cleveland to Minneapolis (2hrs. *50%). |
| 2/22/2007 | Miller, Eric | Partner | United States | Tax | 3.4 | $775.00 | $2,635.00 | 0507F03293:  Review due dil reports. |
| 2/22/2007 | Miller, Eric | Partner | United States | Tax | 3.1 | $775.00 | $2,402.50 | 0507F03294:  Continued Review due dil reports. |
| 2/22/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.4 | $325.00 | $1,430.00 | 0507F03913:  Continuation of analysis of copper material costs in 2007-2011 business plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | 0507F03914:  Drafting report slides. |
| 2/22/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F03911:  Analysis of SAO. |
| 2/22/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 0.6 | $325.00 | $195.00 | 0507F03912:  Discussion with Stacey Reinhart regarding Asia Pacific. |
| 2/22/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 4.3 | $390.00 | $1,677.00 | Gas revised product line bridge analysis. |
| 2/22/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.9 | $390.00 | $741.00 | Re-writing EBITDA bridge notes. |
| 2/22/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | Wrap up of Luxembourg visit and confirmation of outstanding items. |
| 2/22/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | Telephone conference with Chris Arkwright and Claudia Owens-Smith regarding Gas PBU business trends by product line throughout projection period. |
| 2/22/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of GAS Other Product Line projected performance and key performance indicators. |
| 2/22/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analysis of GAS Other Product Line projected performance and key performance indicators. |
| 2/22/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Prepare analysis of GAS Other Product Line projected performance and key performance indicators. |
| 2/22/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 5.0 | $325.00 | $1,625.00 | Reviewed and checked HRTS report slides for US OPEB. |
| 2/22/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Dataroom, printing, other team support work. |
| 2/22/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Balance Sheet work: follow-up with Teresa and Kathryn of Delphi on information received, reconciliation of data, obtain explaination on accounts. |
| 2/22/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.8 | $325.00 | $910.00 | Net debt review, BS review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.4 | $325.00 | $455.00 | Update Income statement datapack with restructuring costs. |
| 2/22/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and team sharing, coaching.. |
| 2/22/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and team sharing, coaching.. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 3.0 | $515.00 | $1,545.00 | Coach the team. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Review executive summary - Quality of earnings. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Review executive summary - OES. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Review executive summary - CE. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Review executive summary - IAM. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Review executive summary - Medical. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Review allocation of restructuring costs. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Debrief on yesterday's meetings. |
| 2/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Quantify overheads of right side products. |
| 2/22/2007 | Oppermann, Marc | Associate | Germany | Project Giant - ITS Work | 1.8 | $290.00 | $522.00 | 0507F03714:  Review documents and filling. |
| 2/22/2007 | Pakala, Chandra | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Discussion with Sam Slater. |
| 2/22/2007 | Pakala, Chandra | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Reading of various materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 5.1 | $515.00 | $2,626.50 | 0507F04208: Editing, draft, merging, formatting, review of full draft report with team and partner. |
| 2/22/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04209: Review of restructuring section with Partner and how it ties to forecast. |
| 2/22/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04205: Review of restructuring section with Rafal. |
| 2/22/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04204: Review of o/s, balance sheet section with Jeff. |
| 2/22/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.9 | $515.00 | $463.50 | 0507F04207: Discussion with sales analysis team going over o/s, findings and draft report. |
| 2/22/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04206: Call with Lowell to go over status of his review of draft report and timing. |
| 2/22/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 6.1 | $325.00 | $1,966.25 | Analyze new files submitted for restructuring and prepare slides for report. |
| 2/22/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 6.1 | $325.00 | $1,966.25 | Continued...(to analyze new files submitted for restructuring and prepare slides for report.) |
| 2/22/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 3.4 | $325.00 | $1,105.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jason Damewood to discuss open questions. |
| 2/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | Analysis of Delphi labor files. |
| 2/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.1 | $325.00 | $1,657.50 | Analysis of Delphi labor files (continued). |
| 2/22/2007 | Schafer, Jillian | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.3 | $325.00 | $1,072.50 | Assist J. McCarty (PwC) in making report edits, clean up footing and formula errors, deleting unnecessary schedules attached in report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Schafer, Jillian | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $325.00 | $1,040.00 | Assist J. McCarty (PwC) in making report edits, clean up footing and formula errors, deleting unnecessary schedules attached in report. |
| 2/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | Packard autofacts slide writing. |
| 2/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.7 | $390.00 | $663.00 | Summarize E&C autofacts findings. |
| 2/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.4 | $390.00 | $546.00 | Thermal FDD revenue follow-up questions. |
| 2/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.3 | $390.00 | $507.00 | Review follow-up info on E&C contracts. |
| 2/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Edit slides for FDD thermal review - other revenue slides. |
| 2/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Edit slides for FDD thermal review - adjustment slide. |
| 2/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Autofacts slide review and edits. |
| 2/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | Contract request additional infl. |
| 2/22/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | Revised HQ balance sheet analysis for new numbers. |
| 2/22/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | 50% of travel from NY to client. |
| 2/22/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Brought the new Director on the project up to speed. |
| 2/22/2007 | Smidt, Peter | Director | United States | Corporate | 5.0 | $515.00 | $2,575.00 | Overall project planning and coordination. |
| 2/22/2007 | Smidt, Peter | Director | United States | Corporate | 3.0 | $515.00 | $1,545.00 | Reading of Cash Flow presentation. |
| 2/22/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.3 | $775.00 | $2,557.50 | Prepare Meeting with Carrie Anderson (Delphi). |
| 2/22/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.3 | $775.00 | $1,782.50 | Travel to Detroit round trip from NY ( total 5 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 3.8 | $515.00 | $1,957.00 | Analyze new files submitted for restructuring and prepare slides for report. |
| 2/22/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 3.4 | $515.00 | $1,751.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jason Damewood to discuss open questions. |
| 2/22/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $412.00 | Discuss manufacturing and restructuring slides with Nathan Eastman, Patricia Kelly, and Mark Flakne. |
| 2/22/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | Reviewed "other" PBU reconciliation prepared by Delphi. |
| 2/22/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Helped Kevin Prepare "Other" PBU QofE. |
| 2/22/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.5 | $390.00 | $585.00 | Analyze materials documents provided by George Mansfield, prepare questions for discussion. |
| 2/22/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Followed up on open materials items with FTI/Derrick. |
| 2/22/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | Meet with Derrick Williams and Kevin Wilkinson to discuss Other PBU. |
| 2/22/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | Prepared follow up email on Diesel Restructuring. |
| 2/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Updating master executive summary for changes to restructuring slides. |
| 2/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Updating glossary. |
| 2/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Updating back of report for changes. |
| 2/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Updating back of report for changes. |
| 2/22/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 2.0 | $775.00 | $1,550.00 | Overseeing and review of revenue analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.6 | $390.00 | $624.00 | Quantified the net impact on revenue of the GMT 511/2 cancellation and increase crossover volumes (several platforms). |
| 2/22/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.4 | $390.00 | $546.00 | Analyze / quantified the net impact on revenue of the programs wins not included in the business plan and the losses inclided in the business plan (since BaaN Oct 06). |
| 2/22/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.5 | $325.00 | $1,462.50 | 0507F03435:  Draft reservse summary. |
| 2/22/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | 0507F03436:  Changes to report based on meeing. |
| 2/22/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | 0507F03438:  Draft reservse summary. |
| 2/22/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03433:  Draft report. |
| 2/22/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03434:  PwC internal Meeting with Ralph Cornell, Eric Burkheiser and Robert Fields to go over report. |
| 2/22/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | 0507F03437:  PwC internal Meeting with Ralph Cornell, Eric Burkheiser and Robert Fields (PwC) to go over report. |
| 2/22/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | 0507F03439:  Changes to report based on meeing. |
| 2/22/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.7 | $390.00 | $663.00 | Project management. |
| 2/22/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.8 | $325.00 | $910.00 | Update and analyze Quality of Earnings schedule for the Other PBU. |
| 2/22/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.7 | $325.00 | $877.50 | Revise restucturing schedule, update related schedules, analyze impact on the Diesel PBU. |
| 2/22/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Analyze materials documents provided by George Mansfield, prepare questions for discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | Meet with George Mansfield, Matt Stone, John Moylan, Ed Morgan to discuss material cost trends. |
| 2/22/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Overall project planning and coordination. |
| 2/22/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Reading of Cash Flow presentation. |
| 2/22/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 4.1 | $290.00 | $1,189.00 | Separation of corporate journal vouchers into separate debits and credits for all regions with the attempt of matching the corresponding debit and credit. |
| 2/22/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 3.7 | $290.00 | $1,073.00 | Investigation and calculation of average resin prices for 2004-up to date 2007 along with graph charting prices. |
| 2/22/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | Retained earnings roll-forward in two different versions--one with quarters as columns, the other with quarters as rows. |
| 2/22/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.6 | $290.00 | $464.00 | Plant visit of Delphi Electric, led by Stacey Reinhart, Delphi. |
| 2/22/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.3 | $290.00 | $377.00 | Clean-up of misspellings, incorrect labeling, etc. of plant material description to be able to better filter the data. |
| 2/22/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.6 | $290.00 | $174.00 | Full PwC team meeting led by Mark Flakne & Nate Eastman to give tasks for the rest of the week. |
| 2/23/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | 0507F04299:  Prep for close of Powertrain joint venture analysis. |
| 2/23/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0507F04300:  Prep for close of Powertrain balance sheet analysis. |
| 2/23/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F04298:  Final meeting with management to discuss Powertrain quality of net assets analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | 0507F04297: Double checking of Powertrain balance sheet analysis. |
| 2/23/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $117.00 | 0507F04296: Double check Powertrain working capital analysis. |
| 2/23/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | Travel from Packard (round trip 5 hr.) |
| 2/23/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.9 | $325.00 | $617.50 | Discussion with A. Cline, C. Zerull, and S. Reinhart regarding rollforwards. |
| 2/23/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Discussion with T. Cooley regarding inventory. |
| 2/23/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Balance Sheet analysis. |
| 2/23/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Income Statement analysis. |
| 2/23/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 2.5 | $390.00 | $975.00 | 0507F03798: Due diligence report: Include information received from Dr. R. Hetkamp, German tax manager (Delphi), in report. |
| 2/23/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.8 | $390.00 | $312.00 | 0507F03716: Due diligence report: Include information received from Dr. R. Hetkamp, German tax manager (Delphi), in report. |
| 2/23/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.7 | $390.00 | $273.00 | 0507F03715: Correspondence with Dr. R. Hetkamp, German tax manager (Delphi), on outstanding information. |
| 2/23/2007 | Balgar, Rebecca | Manager | Germany | Project Giant - ITS Work | 0.2 | $390.00 | $78.00 | 0507F03797: Correspondence with Dr. R. Hetkamp, German tax manager (Delphi), on outstanding information. |
| 2/23/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 6.5 | $390.00 | $2,535.00 | Prepare report for second meeting with CFO. |
| 2/23/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 6.5 | $390.00 | $2,535.00 | Continued...(Preparing report for second meeting with CFO.) |
| 2/23/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Finish misc. follow up items before leaving field. |
| 2/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 5.0 | $390.00 | $1,950.00 | Process edits to IAM draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 4.5 | $390.00 | $1,755.00 | Process edits to OES draft report. |
| 2/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Afternoon flight from Detroit back to New York for the weekend (total 5 hours). |
| 2/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.4 | $390.00 | $936.00 | Proof read executive summary and print for distribution to F. Ordenez (Delphi). |
| 2/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.6 | $390.00 | $624.00 | Tick and tie numbers to executive summary. |
| 2/23/2007 | Chen, David | Director | United States | Tax | 1.7 | $515.00 | $875.50 | 0507F03234:  Obtain follow-up information for foreign due diligence review. |
| 2/23/2007 | Chen, David | Director | United States | Tax | 1.3 | $515.00 | $669.50 | 0507F03233:  Review due diligence process report with ITS Project Giant Team. |
| 2/23/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02418:  Meeting with Scott Hesse (PwC) and David Chen (PwC) discussing interational report and foreign office reports. |
| 2/23/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0507F02417:  Review Mexican tax rate reconciliation and deferred tax information, creating schedule and sending to PwC Mexico. |
| 2/23/2007 | Cornell, Ralph | Partner | United States | Tax | 3.0 | $775.00 | $2,325.00 | 0507F03371:  Due Diligence - Project Giant. |
| 2/23/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | Review of new country specific information supplied and responses to most recent questions related to these countries. |
| 2/23/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Packard CAPEX and tooling analysis. |
| 2/23/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Drafting of additional questions based on the most recent information received. |
| 2/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS executive summary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Wrap up session with team to finalize executive summary. |
| 2/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Presentation of Executive Summary to Management - Delphi: F. Ordonez (CEO), T. Clark (Assistant to FD), Mark Shasteen (OES PBU leader), Dave Berge (Medical PBU leader), Kathy Jorge (CE PBY amrketing manager), etc. - PwC: Nigel Smith, Jean-Marie NguyenDai. |
| 2/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS executive summary. |
| 2/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS executive summary. |
| 2/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS executive summary. |
| 2/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Review of DPSS executive summary. |
| 2/23/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 1.0 | $390.00 | $390.00 | Travel between Detroit and La Guardia (2hrs. * 50%). |
| 2/23/2007 | Dietz, Richard | Manager | United States | Tax | 1.5 | $390.00 | $585.00 | 0507F03317:  Review of potential payments between GM and the Company (2.4 hours). Review analysis of 2004 book-to-tax adjustments (3.1 hours). |
| 2/23/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.9 | $775.00 | $1,472.50 | Review US Pension and OPEB revised business calcs from Delphi. |
| 2/23/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.9 | $515.00 | $2,008.50 | 0507F04014:  Meeting with J. Zaleski to prepare for meeting with R. Jobe wrap up. |
| 2/23/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.6 | $515.00 | $1,854.00 | 0507F04013:  Meeting with S. Snow and R. Jobe to discuss draft report continued. |
| 2/23/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | 0507F04012:  Meeting with S. Snow and R. Jobe to discuss draft report. |
| 2/23/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.5 | $515.00 | $2,317.50 | Hold internal meeting to organize deal issues with Paddy Kelly (PwC) and Mark Flakne (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Hold update conference call with Gordon Medeiros (PwC). |
| 2/23/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.5 | $515.00 | $1,802.50 | Hold update conference call with Gordon Medeiros (PwC), Cont'd. |
| 2/23/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 2.4 | $290.00 | $696.00 | 0507F02268:  Researched Expense detail for Project Giant - sent e-mails and updated spreadsheets. |
| 2/23/2007 | Fields, Robert | Director | United States | Tax | 0.4 | $515.00 | $206.00 | 0507F03386:  Review reserve document. |
| 2/23/2007 | Fields, Robert | Director | United States | Tax | 0.1 | $515.00 | $51.50 | 0507F03387:  Emailnotes to Gretchen concerning reserve document. |
| 2/23/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.5 | $390.00 | $1,755.00 | Hold internal meeting to organize deal issues with P Kelly and N Eastman (PwC), continued. |
| 2/23/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Work on workplan for weekend and goals. |
| 2/23/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Work on report layout. |
| 2/23/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 4.0 | $325.00 | $1,300.00 | Review and finish executive summary of DPSS report. |
| 2/23/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Presentation of Executive Summary to Management - Delphi: F. Ordonez (CEO), T. Clark (Assistant to FD), Mark Shasteen (OES PBU leader), Dave Berge (Medical PBU leader), Kathy Jorge (CE PBY amrketing manager), etc. - PwC: E Deramaux, N Smith, J NguyenDai. |
| 2/23/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Wrap up session with team to finalize executive summary. |
| 2/23/2007 | Fliegel, Charlie | Sr Associate | United States | Non - Working Travel Time | 1.0 | $325.00 | $325.00 | Travel between Detroit and La Guardia (2hrs. * 50%). |
| 2/23/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Proofread/foot of all balance sheet related slides in final report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Proofread/foot executive summary/debt-like/working capital. |
| 2/23/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Team debrief and discuss on plan for following week. |
| 2/23/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Packard | 3.1 | $290.00 | $899.00 | Edit slides for report. |
| 2/23/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Thermal & Interior | 2.6 | $290.00 | $754.00 | Create appendix slides for report. |
| 2/23/2007 | Hesse, Scott | Partner | United States | Tax | 0.8 | $775.00 | $620.00 | 0507F02483:  Initial review of France tax due diligence report.. |
| 2/23/2007 | Hesse, Scott | Partner | United States | Tax | 0.8 | $775.00 | $620.00 | 0507F02484:  Initial review of Germany tax due diligence report. |
| 2/23/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.3 | $290.00 | $957.00 | 0507F02514:  Analyze DCS penetration into DEEDS addressable market by region. |
| 2/23/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.8 | $290.00 | $812.00 | 0507F02515:  Draft charts and slides to present findings of DCS penetration into DEEDS addressable market. |
| 2/23/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.5 | $290.00 | $145.00 | 0507F02513:  Communciated with Elaine Hofius, Delphi Packard Venture Program Manager, to clarify additions to information request list. |
| 2/23/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Review and analysis of additions to Thermal data room. |
| 2/23/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Editing of entire diligence report. |
| 2/23/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Team debrief and discuss on plan for following week. |
| 2/23/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 7.5 | $390.00 | $2,925.00 | Hold internal meeting to organize deal issues with Nate Eastman (PwC) and Mark Flakne (PwC). |
| 2/23/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.5 | $390.00 | $1,755.00 | Hold internal meeting to organize deal issues with Nate Eastman (PwC) and Mark Flakne (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 0.6 | $325.00 | $195.00 | Summarizing employee headcount. |
| 2/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Report footing/reconciling. |
| 2/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.6 | $325.00 | $503.75 | Travel Cleveland - Detroit/Canton (3.1hrs. *50%). |
| 2/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Discussion on restructuring - Thermal Division. |
| 2/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Analysis of restructuring in North America. |
| 2/23/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Worked with Andrea Hong to analyze DCS penetration into DEEDS addressable market by region. |
| 2/23/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.8 | $290.00 | $507.50 | Drive back to Cleveland and return flight to NYC (3.5hrs. *50%). |
| 2/23/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.5 | $290.00 | $435.00 | Continued to draft slides addressing DEEDs assumed penetration into OEM's and dicussion of risks arising from key platforms. |
| 2/23/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.0 | $290.00 | $290.00 | Worked with Andrea Hong to draft slide presenting revenue amount of opportunities in BaaN but not in business plan. |
| 2/23/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.0 | $290.00 | $290.00 | Update call with John Rowlands and Elaine Hofius to dicuss status update on follow-up data items. |
| 2/23/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | Powertrain balance sheet analysis. |
| 2/23/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Powertrain working capital analysis. |
| 2/23/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Commitment and contingency analysis. |
| 2/23/2007 | Loring, Justin | Sr Associate | United States | Non - Working Travel Time | 5.5 | $325.00 | $1,787.50 | Travel from Luxembourg to US: 11 hours total * 50%. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Debrief with Paul Gulbin on Duane Bolinger, Mark Lorenz meeting. |
| 2/23/2007 | Martin, Alexander | Director | United States | Corporate | 2.8 | $515.00 | $1,442.00 | 0507F03005: Final Review of Delphi Transfer Pricing Binders 2005. |
| 2/23/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 3.5 | $515.00 | $1,802.50 | Packard revenue analysis and reporting refinement. |
| 2/23/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.7 | $515.00 | $875.50 | Call with G. Medeiros (PwC) to review status of revenue analysis. |
| 2/23/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | Call with E&S management for final review of revenue findings. |
| 2/23/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Discussions with Packard experts on various issues: J. Rowland on win/loss ratio; E. Hofius on Asia mix issues and open data issues; Toyota account manager on Toyota unbooked business issues. |
| 2/23/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 0.5 | $515.00 | $257.50 | Follow-up on E&S open issues. |
| 2/23/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | Discussions regarding joint venture section: J. McCarty (PwC) and C. Hallack (Delphi). |
| 2/23/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.9 | $325.00 | $617.50 | Discussions regarding joint venture section: J. McCarty (PwC) and T. Hampshire (Delphi). |
| 2/23/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.2 | $325.00 | $390.00 | Total labor cost tie out. |
| 2/23/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | Hold update conference call with Nathan Eastman (PwC). |
| 2/23/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.5 | $775.00 | $2,712.50 | Hold update conference call with Nathan Eastman (PwC) con't. |
| 2/23/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.5 | $775.00 | $387.50 | Review North American material and information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03915: Internal meeting with PwC team. |
| 2/23/2007 | Monette, Benoit | Sr Associate | Canada | Non - Working Travel Time | 2.0 | $325.00 | $650.00 | 0507F03916: Travel time Warren to Montreal. Total time flight and commute to Packard office 4 hours total. |
| 2/23/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 14.8 | $390.00 | $5,772.00 | Travel from Luxembourg to Detroit (50% of 29.6 hours). |
| 2/23/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Prepare proforma Product line P&L to exclude restructuring initiatives. |
| 2/23/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Prepare proforma Product line P&L to exclude restructuring initiatives. |
| 2/23/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Afternoon flight from Detroit back to New York for the weekend (total 6 hours). |
| 2/23/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $958.75 | Team support, printing and other organization for meeting with management in the morning. |
| 2/23/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | Follow-up information received and Balance Sheet work. |
| 2/23/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/23/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and team sharing, coaching.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $308.75 | Team support, printing and other organization for meeting with management in the morning. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Discuss executive summary report with management. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Re-review executive summary - Medical. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $643.75 | Travel (2.5hrs. *50%). |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Re-review executive summary - Ce. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Re-review executive summary - IAM. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Re-review executive summary - OES. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Update OES executive summary. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.9 | $515.00 | $463.50 | Re-review executive summary - Quality of earnings. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Update Diesel executive summary. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Re-review executive summary - Diesel. |
| 2/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | Update IAM executive summary. |
| 2/23/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Reviewed the balance sheet workings. |
| 2/23/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | 0507F04211:  Review of restructuriing section in draft report with Partner. |
| 2/23/2007 | Peluso, Damiano | Director | Canada | Non - Working Travel Time | 0.8 | $515.00 | $386.25 | 0507F04210:  (1.5x50%) travel from Cleveland back to Troy. |
| 2/23/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.4 | $325.00 | $780.00 | Work on report for Thermal revenue projections - edits for final report. |
| 2/23/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Work on report for Thermal revenue projections - edits for final report, Risks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Work on report for Thermal revenue projections - edits for final report, Ford. |
| 2/23/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jason Damewood to discuss open questions. |
| 2/23/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Review new restructuring files submitted by Europe. |
| 2/23/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Review notes from phone call with Europe. |
| 2/23/2007 | Rayburn, Jeff | Sr Associate | United States | Non - Working Travel Time | 0.7 | $325.00 | $227.50 | Travel from Warren, OH to Clevelaqnd, OH to catch 6:30 pm flight baack to Dallas. Total drive time to airport was 1.5 hours. |
| 2/23/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | Meet with James Stielow and Patricia Kelly to dicuss plans for weekend. |
| 2/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Analysis of Delphi labor files. |
| 2/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Analysis of Delphi labor files (continued). |
| 2/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.6 | $325.00 | $195.00 | Volume meeting with M Wild and M Roling. |
| 2/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Labor meeting with F Laws and M Roling. |
| 2/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Thermal management comment review. |
| 2/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | Thermal edits to repor. |
| 2/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.7 | $390.00 | $663.00 | E&C autofacts platform mapping. |
| 2/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.3 | $390.00 | $507.00 | Autofacst slide update. |
| 2/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 0.9 | $390.00 | $351.00 | Autofacts slide CPV review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | Additiona request E&C platform mapping. |
| 2/23/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Checked balance sheet request for completeness. |
| 2/23/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 2.5 | $325.00 | $812.50 | 50% of travel from NY to client. |
| 2/23/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Updated spreadsheets for final FY06 income statement data. |
| 2/23/2007 | Smidt, Peter | Director | United States | Corporate | 3.5 | $515.00 | $1,802.50 | Continued...(Overall project planning and coordination.) |
| 2/23/2007 | Smidt, Peter | Director | United States | Corporate | 3.5 | $515.00 | $1,802.50 | Overall project planning and coordination. |
| 2/23/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Meeting with Sarah Salrin and Jeff Prichett. |
| 2/23/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Continued...(Work with PwC team on data and findings for report.) |
| 2/23/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.5 | $775.00 | $2,712.50 | Work with PwC team on data and findings for report. |
| 2/23/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Meeting With Carrie Anderson (Delphi). |
| 2/23/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | Meeting prep and follow up with PwC Team. |
| 2/23/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 3.9 | $515.00 | $1,982.75 | Review new restructuring files submitted by Europe. |
| 2/23/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 3.9 | $515.00 | $1,982.75 | Continued...(reviewing new restructuring files submitted by Europe.) |
| 2/23/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.4 | $515.00 | $1,236.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jason Damewood to discuss open questions. |
| 2/23/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Review notes from phone call with Europe. |
| 2/23/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Meet with Jeff Rayburn and Patricia Kelly to dicuss plans for weekend. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/23/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Prepare report slides and structure (Bridges, Diesel, FHE). |
| 2/23/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Prepare report slides and structure (Bridges, Diesel, FHE) - Continued. |
| 2/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.6 | $325.00 | $845.00 | Updating restructuring slides. |
| 2/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Updating back of report for balance sheet section. |
| 2/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Consolidating questions & discussing plan for client responses. |
| 2/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Review and edit master executive summary. |
| 2/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Updating back of report for edits. |
| 2/23/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/23/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Review report with preliminary changes. |
| 2/23/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.4 | $390.00 | $546.00 | Discussed outstanding info items and management comments from first PwC draft. |
| 2/23/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | 0507F03429: Draft report - risk summary changes. |
| 2/23/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | 0507F03430: Draft report - Incentive updates. |
| 2/23/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | 0507F03431: Draft report - property changes. |
| 2/23/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | 0507F03432: Draft report - misc. |
| 2/23/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.6 | $390.00 | $234.00 | Update non-US pension report. |
| 2/23/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Overall project planning and coordination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/23/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Meeting with Sarah Salrin and Jeff Prichett on Cash Flow presentation. |
| 2/23/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | John Sheehan status update. |
| 2/23/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.5 | $775.00 | $2,712.50 | Meeting with S. Snow and R. Jobe to discuss draft report. |
| 2/23/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.0 | $775.00 | $2,325.00 | Meeting with S. Snow and R. Jobe to discuss draft report. |
| 2/23/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.9 | $775.00 | $697.50 | Meeting with P. Durocher to prepare for meeting with R. Jobe. |
| 2/23/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | Travel time from Cleveland airport to Minneapolis. Round trip 5 hours. |
| 2/23/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 1.5 | $290.00 | $435.00 | Compilation of all data worked on and changed; e-mailed to PwC teammates continuing on project. |
| 2/23/2007 | Zrust, Erin | Associate | United States | Product-line Profitability: Packard | 0.5 | $290.00 | $145.00 | Travel time from Warren, OH Delphi plant to Cleveland aiport. Roundtrip 1 hour. |
| 2/24/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.5 | $325.00 | $1,462.50 | Drafting report slides. |
| 2/24/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Discussion with M. Flakne regarding weekend workplan. |
| 2/24/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0507F03237:  Review tax provision information for 2005 for the Asia. |
| 2/24/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0507F03235:  Review tax provision information for 2005 for the Americas. |
| 2/24/2007 | Chen, David | Director | United States | Tax | 2.4 | $515.00 | $1,236.00 | 0507F03236:  Review tax provision information for 2005 for the Europe. |
| 2/24/2007 | Chen, David | Director | United States | Tax | 1.7 | $515.00 | $875.50 | 0507F03239:  Review due diligence report from PwC Poland. |
| 2/24/2007 | Chen, David | Director | United States | Tax | 1.2 | $515.00 | $618.00 | 0507F03238:  Review due diligence report for China. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/24/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.4 | $325.00 | $130.00 | 0507F02419:  Formating due diligence reports for additional information per meeting on 2/23 with Scott Hesse and David Chen. |
| 2/24/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 5.0 | $515.00 | $2,575.00 | 0507F04015:  Final wrap up with team. |
| 2/24/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Travel to Chicago (Saturday am) (4hrs. *50%). |
| 2/24/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Discuss workplan with B Andersen (PwC). |
| 2/24/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Work on restructuring/project north analysis for North America. |
| 2/24/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | Drafting follow up points and questions for PwC team. |
| 2/24/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | Reading and editing entire PwC diligence report. |
| 2/24/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Travel to Chicago (Saturday am) (5 hours total. |
| 2/24/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Continued drafting of slides on DEEDS revenue risks; triangulation of risks arising from bottoms-up and top-down analyses. |
| 2/24/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.1 | $390.00 | $1,209.00 | 0507F02445:  Review Write-Up on Audit Adjustment Testing. |
| 2/24/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.0 | $775.00 | $2,325.00 | Review European material and information. |
| 2/24/2007 | Miller, Eric | Partner | United States | Tax | 5.2 | $775.00 | $4,030.00 | 0507F03295:  Review due dil report on 1374 and deduction of 2 and 2.6B. |
| 2/24/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.1 | $325.00 | $1,316.25 | Continued...(fo prepare first draft Europe inventory slides for final report.) |
| 2/24/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.1 | $325.00 | $1,316.25 | Prepared first draft Europe inventory slides for final report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/25/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Drafting report slides. |
| 2/25/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0507F04070:  Writing of report (background and status section). |
| 2/25/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Packard capital expenditures and tooling analysis and draft report slides. |
| 2/25/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.6 | $515.00 | $309.00 | Analyze update email from Mark Flakne (PwC) provided based on work over the weekend. |
| 2/25/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Discuss workplan with B Andersen and B Monette (PwC). |
| 2/25/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Responses to Brian Kelly, PWC open items. |
| 2/25/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.5 | $290.00 | $1,015.00 | 0507F02510:  Analyze historical and projected growth rates of internal DCS sales against non-Delphi DCS sales. |
| 2/25/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | 0507F02511:  Supplement existing slides analyzing DCS market with additional analysis of projected growth rates. |
| 2/25/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | 0507F02509:  Revise analysis of projection trends and historical results. |
| 2/25/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | 0507F02512:  Conduct revisions from PwC staff on presented findings of the DCS business. |
| 2/25/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | Drafting follow up points and questions for PwC team. |
| 2/25/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | Reading and editing entire PwC diligence report. |
| 2/25/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Write-up understanding of manufacturing expense savings and restructuring cash vs expense. |
| 2/25/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Contined production of DEEDS revenue risk slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/25/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Worked with Andrea Hong to review her progress on DCS analysis. |
| 2/25/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Call with P. McCarthy to discuss revised method for gas adjustment and key programs. |
| 2/25/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 8.0 | $325.00 | $2,600.00 | 0507F03917:  Drafting report slides continued. |
| 2/25/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Made revisions to first draft of inventory slides per changes discussed with James Stielow. |
| 2/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Read report. |
| 2/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Read report. |
| 2/25/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Reviewed first draft Europe inventory slides for final report. |
| 2/25/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | 0507F03428:  Draft report - update sales/use tax. |
| 2/26/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | 0507F04305:  Wrap up of Powertrain balance sheet analysis. |
| 2/26/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F04302:  Prep for close of Powertrain joint venture analysis. |
| 2/26/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | 0507F04304:  Final changes to Powertrain quality of net assets analysis. |
| 2/26/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | 0507F04306:  Powertrain property plant and equipment analysis. |
| 2/26/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $117.00 | 0507F04301:  Powertrain accounts payable value (APV) top 10 supplier analysis. |
| 2/26/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | 0507F04303:  Powertrain Consolidated EBITDA bridges. |
| 2/26/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.5 | $325.00 | $1,787.50 | Drafting report slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Reviewed and analyzed files received during the day. |
| 2/26/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Discussion with S. Reinhart regarding SG&A expense. |
| 2/26/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Internal discussion regarding specific workflow for the week. |
| 2/26/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Balance Sheet review with J. Stielow. |
| 2/26/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | Discussion with S. Reinhart regarding Engineering expense. |
| 2/26/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 7.0 | $390.00 | $2,730.00 | Continued...(Preparing Medical report section for final deliverable.) |
| 2/26/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 7.0 | $390.00 | $2,730.00 | Prepare Medical report section for final deliverable. |
| 2/26/2007 | Burkheiser, Eric | Director | United States | Tax | 3.5 | $515.00 | $1,802.50 | 0507F03348: Pe. |
| 2/26/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | Review of preliminary E&S Q of E analysis. |
| 2/26/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Review of preliminary Powertrain Q of E analysis. |
| 2/26/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Review of preliminary Packard Q of E analysis. |
| 2/26/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Review of preliminary Thermal Q of E analysis. |
| 2/26/2007 | Burwell, Michael | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | Weekly call w/Delphi / Rothschild. |
| 2/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 4.0 | $390.00 | $1,560.00 | Continue working on IAM report. |
| 2/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,365.00 | IAM North America sales and CM analysis. |
| 2/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | IAM report - collate open items for T. Clark (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda and Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 2/26/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 4.2 | $515.00 | $2,163.00 | 0507F04071:  Analysis of PT's SG&A costs. |
| 2/26/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.4 | $515.00 | $1,236.00 | 0507F04072:  Analysis of PT's manufacturing costs . |
| 2/26/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.4 | $515.00 | $1,236.00 | 0507F04073:  Analysis of PT's other costs of good sold. |
| 2/26/2007 | Chen, David | Director | United States | Tax | 2.7 | $515.00 | $1,390.50 | 0507F03240:  Review due diligence report from PwC Germany. |
| 2/26/2007 | Chen, David | Director | United States | Tax | 1.9 | $515.00 | $978.50 | 0507F03242:  Review 2006 tax provision expense for Gernany. |
| 2/26/2007 | Chen, David | Director | United States | Tax | 1.4 | $515.00 | $721.00 | 0507F03241:  Correspond with China to review follow-up issues. |
| 2/26/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.4 | $325.00 | $130.00 | 0507F02420:  Discussion with Dave Chen (PwC) regarding format of due diligence report. |
| 2/26/2007 | Connor, James | Managing Director | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F06725:  Research on application of the 1374 method of Notice 2003-65. |
| 2/26/2007 | Cornell, Ralph | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0507F03370:  Meeting with Mike Cenko, Bob Fields, Eric Miller, Gretchen Whalen and Eric Burkheiser (PwC) to discuss project. |
| 2/26/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Packard capital expenditures and tooling analysis and draft report slides. |
| 2/26/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Partner review: Analyzed Brian Kelly's comments. |
| 2/26/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Report writing DPSS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Report writing DPSS. |
| 2/26/2007 | Dietz, Richard | Manager | United States | Tax | 1.3 | $390.00 | $507.00 | 0507F03316:  Review draft federal tax slides for diligence report. |
| 2/26/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.6 | $775.00 | $1,240.00 | Review US OPEB revised calculations. |
| 2/26/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.8 | $775.00 | $620.00 | Changes to Non-US Report. |
| 2/26/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.5 | $775.00 | $387.50 | Status call with PwC and Delphi. |
| 2/26/2007 | Doherty, Lisa | Associate | United States | Corporate | 0.5 | $290.00 | $145.00 | Research Notary for Delphi filing. |
| 2/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.2 | $515.00 | $2,678.00 | Analyze of Copper / Material price changes. |
| 2/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.1 | $515.00 | $1,596.50 | Conference call with Vincent Fagard (Packard) and Patricia Kelly (PwC). |
| 2/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.1 | $515.00 | $1,081.50 | Analyze of European balance sheet. |
| 2/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.1 | $515.00 | $566.50 | Travel to Minneapolis (2.2hrs. *50%). |
| 2/26/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 2.7 | $290.00 | $783.00 | 0507F02267:  Sent out individual e-mails requesting further detail descriptions for expenses charged in January for bankruptcy court filing. |
| 2/26/2007 | Fields, Robert | Director | United States | Tax | 1.0 | $515.00 | $515.00 | 0507F03385:  Meeting with Mike Cenko, Ralph Cornell, Eric Miller, Gretchen Whalen and Eric Burkheiser to discuss project. |
| 2/26/2007 | Fields, Robert | Director | United States | Tax | 1.0 | $515.00 | $515.00 | 0507F03382:  Edits to template. |
| 2/26/2007 | Fields, Robert | Director | United States | Tax | 0.3 | $515.00 | $154.50 | 0507F03383:  Document review. |
| 2/26/2007 | Fields, Robert | Director | United States | Tax | 0.2 | $515.00 | $103.00 | 0507F03384:  Conference call with Ralph Cornell, Eric Burkheiser, and Gretchen Whalen. |
| 2/26/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.1 | $390.00 | $1,599.00 | Work on restructuring/project north analysis for North America. |
| 2/26/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.8 | $390.00 | $1,482.00 | Work on report layout. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.4 | $390.00 | $1,326.00 | Review Capital expenditure anlaysis. |
| 2/26/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.2 | $390.00 | $858.00 | Discuss Capital expenditure analysis with J Damewood. |
| 2/26/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 4.0 | $325.00 | $1,300.00 | Continue research and editing for aftermarket section of final report. |
| 2/26/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.6 | $325.00 | $845.00 | Researc consumer electronic section and anaylize data. |
| 2/26/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.4 | $325.00 | $780.00 | Edit slides in DPSS presentation. |
| 2/26/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Discuss necessary editing for DPSS final report with PwC team. |
| 2/26/2007 | Gambardella, Domen | Partner | United States | Tax | 1.5 | $775.00 | $1,162.50 | 0507F06730:  M&A - Discussion and review with Shannon of M&A deliverable. |
| 2/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Update of draft report based on management comments/recommendations. |
| 2/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Review of updated report changes and identify additional changes which need to be made. |
| 2/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Discussion with Damian Peluso and Brian Kelly, PWC to go over open items to finish report. |
| 2/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Review and update of draft report with Scott Harris, Finance Director and Donna Greenbury, Controller. |
| 2/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Update of draft report for Brian Kelly, PWC identified questions. |
| 2/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Drive to Troy, MI- Total travel time 3 hours. |
| 2/26/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Reviewed and conducted analysis on follow up emails from D. Bolinger (Delphi) re: SG&A. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | Discussed findings of SG&A analysis with A. Kaplan (PwC). |
| 2/26/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | Edit and rework slides for report. |
| 2/26/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Packard | 1.7 | $290.00 | $493.00 | Edit and create graphs for report. |
| 2/26/2007 | Hesse, Scott | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | 0507F02482: Review foreign earnings and profits issues in report for Project Giant tax due diligence. |
| 2/26/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.2 | $290.00 | $928.00 | 0507F02507: Conduct revisions from PwC staff to slides and charts for the revenue section of final Packard report. |
| 2/26/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.1 | $290.00 | $899.00 | 0507F02506: Revise analysis and slides for revenue adjusments of unbooked opportunities not listed in the business plan. |
| 2/26/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | 0507F02508: Review revenue section of final Packard report and make minor edits to prepare for Delphi management review. |
| 2/26/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.6 | $325.00 | $845.00 | Reviewed and conducted analysis on follow up emails from D. Bolinger (Delphi) re: SG&A. |
| 2/26/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | Discussed findings of SG&A analysis with P. Gulbin (PwC). |
| 2/26/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Preparation with team for discussion with S. Harris and D. Greenbury regarding status of diligence, findings to date and draft diligence report. |
| 2/26/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Review and update of draft report with S. Harris, Finance Director and D. Greenbury, Controller. |
| 2/26/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Discussion with D. Peluso to go over open items to finish report. |
| 2/26/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 5.0 | $390.00 | $1,950.00 | Document Income Statement sections of the report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.1 | $390.00 | $1,599.00 | Reword and re-format manufacturing savings and restructuring expense section of the report. |
| 2/26/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Review balance sheet areas of the report. |
| 2/26/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.1 | $390.00 | $1,209.00 | Conference call with Vincent Fagard (Packard) and Nate Eastman (PwC). |
| 2/26/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 2.8 | $390.00 | $1,092.00 | Travel to Minneapolis ( total 5.5 hours). |
| 2/26/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.2 | $325.00 | $1,040.00 | Reviewing employee agreements in physical data room. |
| 2/26/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Travel from Delphi (50% of 5 hours). |
| 2/26/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Reviewing severance plans in physical data room. |
| 2/26/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.8 | $325.00 | $585.00 | Travel to Delphi (50% of 4.6 hours). |
| 2/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Meeting with Scott and Donna - Restructing. |
| 2/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Discussing with partner final issues to be included in the report. |
| 2/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Adjusting restructuring presentation. |
| 2/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Meeting with Scott and Donna - Forecast Sensitivity (NA). |
| 2/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Meeting with Scott and Donna - Other adjustments in the report. |
| 2/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Discussing management comments and correcting report. |
| 2/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Discussing partner comments and correcting report. |
| 2/26/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Continued modification of DEEDS revenue risk slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Reviewed Andrea Hong's DCS analysis; devised more effective ways to present findings. |
| 2/26/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Call with Brenton Smiths of DCS Asia to discuss management assumptions behind wiring CPV growth in China. |
| 2/26/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.5 | $390.00 | $1,365.00 | 0507F02443: Review Write-Up on Worldwide Tax Reserves. |
| 2/26/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.4 | $390.00 | $1,326.00 | 0507F02444: Review Write-Up on 2004 M-1 Testing. |
| 2/26/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.2 | $325.00 | $1,365.00 | Analysis of BaaN data to create conversion rate for gas. |
| 2/26/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.7 | $325.00 | $552.50 | Final revisions to revenue bridge analysis and discussion with M. Stone and J. Moylan. |
| 2/26/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | Created slides on BP no data using historical BaaN files. |
| 2/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.4 | $325.00 | $1,755.00 | Edits to report. |
| 2/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.8 | $325.00 | $1,235.00 | Report tie-out and table clean-up. |
| 2/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.1 | $325.00 | $1,007.50 | Report read through. |
| 2/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.9 | $325.00 | $292.50 | Report read through. |
| 2/26/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | Review European Re-structuring material and information. |
| 2/26/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | Continued...(Reviewing European Re-structuring material and information.) |
| 2/26/2007 | Miller, Eric | Partner | United States | Tax | 5.2 | $775.00 | $4,030.00 | 0507F03296: 4-review due dil reports; 1-mtg w/ Jim Whitson re: state tax due dil report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03919:  Follow up on outstanding points on request list. |
| 2/26/2007 | Monette, Benoit | Sr Associate | Canada | Non - Working Travel Time | 2.0 | $325.00 | $650.00 | 0507F03918:  Travel time Montreal to Toronto. Total time flight and commute 4 hours total. |
| 2/26/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | Prepared slides on manufacturing and other costs. |
| 2/26/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | Prepared slides on engineering costs. |
| 2/26/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | Prepared Gas product line bridges based on revised methodology. |
| 2/26/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Meeting with Claudia Owens-Smith and Tim Haddix at Troy HQ. |
| 2/26/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 0.7 | $390.00 | $273.00 | Round trip travel from Troy HQ to downtown Detroit office (=50% of 1.4 hours). |
| 2/26/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analsis of GAS PBU Materials performance and projection. |
| 2/26/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Prepare analsis of GAS PBU Materials performance and projection. |
| 2/26/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 3.7 | $390.00 | $1,443.00 | Prepare analsis of GAS PBU Materials performance and projection. |
| 2/26/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Update report. |
| 2/26/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Working capital & Balance Sheet review. |
| 2/26/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $682.50 | Team support datapack work. |
| 2/26/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $682.50 | Working capital & Balance Sheet review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.5 | $325.00 | $487.50 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other |
| 2/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 3.0 | $515.00 | $1,545.00 | Coach the team. |
| 2/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.2 | $515.00 | $1,133.00 | Review CE historical section. |
| 2/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Review OES section. |
| 2/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Update Diesel supplementary analysis section. |
| 2/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Update Quality of Earnings section. |
| 2/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Review CE forecast section. |
| 2/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Update Risks Diesel section. |
| 2/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Organize workflows. |
| 2/26/2007 | Pakala, Chandra | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Review and planning for the week. |
| 2/26/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 5.5 | $515.00 | $2,832.50 | 0507F04214:  Review with management of forecast section. |
| 2/26/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.0 | $515.00 | $1,030.00 | 0507F04213:  Manufacturing initiatives section for analysis and review. |
| 2/26/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04212:  Disucssion with staff of their respective sections. |
| 2/26/2007 | Peluso, Damiano | Director | Canada | Non - Working Travel Time | 0.8 | $515.00 | $386.25 | 0507F04215:  (1.5x50%) travel from Cleveland back to Troy. |
| 2/26/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.3 | $325.00 | $1,397.50 | Prepare restructuring slides. |
| 2/26/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.3 | $325.00 | $1,397.50 | Continued...(preparing restructuring slides.) |
| 2/26/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.6 | $325.00 | $520.00 | Review new files submitted by Europe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and James Stielow to discuss open questions. |
| 2/26/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.4 | $325.00 | $130.00 | Prepare forecast slides. |
| 2/26/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Formatting, condensing, etc. of Plan Investor request list. |
| 2/26/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.7 | $325.00 | $1,202.50 | Analysis of Delphi labor files. |
| 2/26/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.7 | $325.00 | $552.50 | General admin tasks and functions. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | Update revenue slides. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | Packard contracts follow-up. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.8 | $390.00 | $702.00 | Provide report comments. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Provide report comments. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Baan price-down review. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.1 | $390.00 | $429.00 | Review management revenue ops. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 0.9 | $390.00 | $351.00 | Baan adjustments Packard. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 0.9 | $390.00 | $351.00 | Analyze baan adjustments. |
| 2/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.8 | $390.00 | $312.00 | Respond to management revenue ops. |
| 2/26/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.0 | $325.00 | $1,625.00 | Continued to analyze balance and prepare for coming week. |
| 2/26/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Continued...(Overall project planning and coordination.) |
| 2/26/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Overall project planning and coordination. |
| 2/26/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.0 | $775.00 | $3,100.00 | Work with PwC team on draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.0 | $775.00 | $3,100.00 | Continued...(Work with PwC team on draft report.) |
| 2/26/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Meeting With Carrie Anderson Delphi. |
| 2/26/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 6.0 | $515.00 | $3,090.00 | Review restructuring slides. |
| 2/26/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Review new files submitted by Europe. |
| 2/26/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, and Jeff rayburn to discuss open questions. |
| 2/26/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 0.6 | $515.00 | $309.00 | Review forecast slides. |
| 2/26/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Preparative narrative surrounding Diesel PBU overview and product line bridges. |
| 2/26/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | Prepared Diesel PBU Product Line Bridges FY06-FY07. |
| 2/26/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.3 | $390.00 | $897.00 | Prepared Diesel PBU overview slides. |
| 2/26/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Prepared Diesel PBU overview slides(continued). |
| 2/26/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Prepared Diesel PBU Product Line Bridges FY07-FY11. |
| 2/26/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | Called Tom Kim of Cerberus to update on PwC status. |
| 2/26/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.6 | $390.00 | $624.00 | Discussed with Carlos Peredo (Delphi E&S) pricing and display business adjustements. |
| 2/26/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.4 | $390.00 | $546.00 | Reviewed information provided by Carlos Peredo (Delphi) on pricing, Year to Year changes. |
| 2/26/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 0.6 | $390.00 | $234.00 | Made changes to Draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.5 | $325.00 | $1,462.50 | 0507F03424:  Due diligence report revisions. |
| 2/26/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | 0507F03426:  Due diligence report revisions. |
| 2/26/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | 0507F03425:  Internal meetings to go over report. |
| 2/26/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | 0507F03427:  Internal meetings to go over report. |
| 2/26/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 4.0 | $390.00 | $1,560.00 | Review OPEB report. |
| 2/26/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.5 | $390.00 | $975.00 | Continue reviewing OPEB report. |
| 2/26/2007 | Wiles, Dan | Managing Director | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F06739:  Research on the IRS' ability to re-examine a tax year which had already been audited. |
| 2/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.7 | $325.00 | $1,527.50 | Build Powertrain PBU EBITDA bridges. |
| 2/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.6 | $325.00 | $845.00 | Analyze Powertrain PBU EBITDA bridges. |
| 2/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.4 | $325.00 | $780.00 | Revise restucturing schedule, update related schedules, analyze impact on the Diesel PBU. |
| 2/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.3 | $325.00 | $747.50 | Build schedule to analyze engineering cost in relation to engineering headcount for Diesel PBU. |
| 2/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.2 | $325.00 | $65.00 | Review scope and scope limitations. |
| 2/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.2 | $325.00 | $65.00 | Review write-up of financial reporting process. |
| 2/26/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.0 | $775.00 | $3,875.00 | Overall project planning and coordination. |
| 2/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.9 | $775.00 | $3,022.50 | Review of E&S report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.0 | $775.00 | $2,325.00 | Review of E&S report. |
| 2/27/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | 0507F04311: Make changes to Powertrain balance sheet analysis. |
| 2/27/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F04309: Powertrain accruals analysis. |
| 2/27/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F04307: Wrap up of Powertrain balance sheet analysis continued. |
| 2/27/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | 0507F04310: Powertrain accounts payable analysis. |
| 2/27/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | 0507F04308: Make final changes to Powertrain joint venture analysis. |
| 2/27/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $117.00 | 0507F04313: Powertrain balance sheet conference call with Bob Hoeppner - Delpi, Nick Saad - Delphi and Nijaruna Nirajan - Delphi.. |
| 2/27/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | 0507F04312: Powertrain balance sheet conference call with Nijaruna Nirajan - Delphi.. |
| 2/27/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | Continued...(Drafting report slides.) |
| 2/27/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | Drafting report slides. |
| 2/27/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Income Statement analysis. |
| 2/27/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Reviewed and analyzed files received during the day. |
| 2/27/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Internal discussion regarding slides for report. |
| 2/27/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Discussion with S. Reinhart regarding SG&A expense. |
| 2/27/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.4 | $325.00 | $130.00 | Discussion with S. Reinhart regarding Engineering expense. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Analysis of the updated master trial balance. |
| 2/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Analysis of the management response to our question list. |
| 2/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Disscuss with Chandra Chudamani (PwC) about the income statement analysis. |
| 2/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Analysis of the updated CJV adjustments in FY06. |
| 2/27/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 0.8 | $390.00 | $292.50 | Travel from Chicago to Detroit (1.5hrs. *50%). |
| 2/27/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 5.0 | $390.00 | $1,950.00 | Continued...(Preparing Meidcal, Corporate, Balance Sheet, Other, HQ-NA for final deliverable.) |
| 2/27/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 5.0 | $390.00 | $1,950.00 | Prepare Meidcal, Corporate, Balance Sheet, Other, HQ-NA for final deliverable. |
| 2/27/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 5.4 | $390.00 | $2,106.00 | OES report - collate open items for T. Clark (Delphi). |
| 2/27/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | OES Europe sales and cm analysis. |
| 2/27/2007 | Campbell, Albert | Manager | United States | Product-tie Profitability: P&SS | 2.1 | $390.00 | $819.00 | Tick and tie OES and IAM numbers. |
| 2/27/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | OES NA sales and cm analysis. |
| 2/27/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.9 | $515.00 | $2,008.50 | 0507F04074:  Analysis of PT's material costs. |
| 2/27/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.8 | $515.00 | $1,957.00 | 0507F04075:  Analysis of PT's other costs of good sold continued. |
| 2/27/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.8 | $515.00 | $1,442.00 | 0507F04076:  Analysis of PT's SG&A costs. |
| 2/27/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0507F03244:  Review 2006 tax provision expense for Brazil. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Chen, David | Director | United States | Tax | 2.4 | $515.00 | $1,236.00 | 0507F03243:  Review 2006 tax provision expense for Spain. |
| 2/27/2007 | Chen, David | Director | United States | Tax | 1.9 | $515.00 | $978.50 | 0507F03245:  Review 2006 tax provision expense for Mexico. |
| 2/27/2007 | Chen, David | Director | United States | Tax | 1.3 | $515.00 | $669.50 | 0507F03246:  Review 2006 tax provision expense for China. |
| 2/27/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 4.1 | $325.00 | $1,332.50 | 0507F02422:  Editing due diligence report adding hovering deficit, tax basis in foreign assets information.. |
| 2/27/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.4 | $325.00 | $1,105.00 | 0507F02421:  Contact foreigncolleagues in Belgium, France, Germany, Netherlands and the UK to discuss NOL characterization. |
| 2/27/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.9 | $325.00 | $942.50 | 0507F02423:  Editing due diligence report adding E&P and Tax Pool information.. |
| 2/27/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Report writing DPSS. |
| 2/27/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Partner review: Analyzed Mick Tuohy's comments. |
| 2/27/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Report writing DPSS. |
| 2/27/2007 | Dietz, Richard | Manager | United States | Tax | 2.5 | $390.00 | $975.00 | 0507F03315:  Review divisional balance sheets and income statements. Review draft tax slides for report. |
| 2/27/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.4 | $775.00 | $1,860.00 | Analyze allocation to business P&L adjustments. |
| 2/27/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.8 | $775.00 | $1,395.00 | Review US OPEB revised calculations. |
| 2/27/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.0 | $775.00 | $775.00 | Draft US OPEB report. |
| 2/27/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.2 | $515.00 | $2,678.00 | Prepare discussion agenda for Wednesday meeting with Jim Reidy (Packard), Cont'd. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Prepare discussion agenda for Wednesday meeting with Jim Reidy (Packard). |
| 2/27/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Prepare discussion agenda for Wednesday meeting with Jim Reidy (Packard). |
| 2/27/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Prepare discussion agenda for Wednesday meeting with Jim Reidy (Packard). |
| 2/27/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 5.5 | $390.00 | $2,145.00 | Prepare for update meeting with J Reidy (Packard), continued. |
| 2/27/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 5.0 | $390.00 | $1,950.00 | Prepare for update meeting with J Reidy (Packard). |
| 2/27/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 5.0 | $390.00 | $1,950.00 | Prepare for update meeting with J Reidy (Packard), continued. |
| 2/27/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 4.3 | $325.00 | $1,397.50 | Add slides and conduct data analysis on Medical section of report. |
| 2/27/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Continue edits on consumer electronic section of report. |
| 2/27/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $682.50 | Edit Industrial aftermarket section and conduct data analysis. |
| 2/27/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $195.00 | Finish final version editing to submit for partner review. |
| 2/27/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Update report for Brian Kelly final report questions. |
| 2/27/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Update of QofE, QofA, Debt Like for final adjustments related to supplier loans, non-trade payables, European pension liabilities, warranty. |
| 2/27/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Meeting, update and corrections of Balance Sheet items with Suzanna Kokic, Delphi Balance Sheet Analyst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Creation of capital expenditures slides. |
| 2/27/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Update of product line summary page. |
| 2/27/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Discussion with Chris Tompkins, Delphi Capital Analyst on capital expenditures schedules. |
| 2/27/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.3 | $515.00 | $1,184.50 | Updated SG&A excel spreadsheet and powerpoint as follow up to emails from D. Bolinger (Delphi) re: SG&A. |
| 2/27/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | Participated in SG&A powerpoint review call with D. Bolinger and M. Lorenz (Delphi) and A. Kaplan and K. Malley (PwC). |
| 2/27/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Prepared for SG&A powerpoint review call with D. Bolinger and M. Lorenz (Delphi) and A. Kaplan and K. Malley (PwC). |
| 2/27/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.2 | $515.00 | $103.00 | Updated SG&A powerpoint and excel based on review call. |
| 2/27/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Packard | 1.3 | $290.00 | $377.00 | Create slide on market share by PBU. |
| 2/27/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Engine & Chassis | 0.6 | $290.00 | $174.00 | Create graphs for report. |
| 2/27/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 5.0 | $290.00 | $1,450.00 | 0507F02505: Conduct revisions from PwC staff to slides and charts for the revenue section of final Packard report. |
| 2/27/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | 0507F02504: Revise analysis of DCS penetration into DEEDS addressable market. |
| 2/27/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.8 | $290.00 | $232.00 | 0507F02503: Analyze product mix and CPV contribution to growth from 2006-2011; Create revenue bridge charts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.3 | $325.00 | $747.50 | Updated SG&A excel spreadsheet and powerpoint as follow up to emails from D. Bolinger (Delphi) re: SG&A. |
| 2/27/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.4 | $325.00 | $455.00 | Updated SG&A powerpoint and excel based on review call. |
| 2/27/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | Participated in SG&A powerpoint review call with D. Bolinger and M. Lorenz (Delphi) and P. Gulbin and K. Malley (PwC). |
| 2/27/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Prepared for SG&A powerpoint review call with D. Bolinger and M. Lorenz (Delphi) and P. Gulbin and K. Malley (PwC). |
| 2/27/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | Detailed discussions with team about issues raised and analysis in PwC report. |
| 2/27/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Reading, editing, analysis on diligence report. |
| 2/27/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Final review of first draft report. |
| 2/27/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 5.0 | $390.00 | $1,950.00 | Review restructuring section of the report. |
| 2/27/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Update Quality of Earnings and Debt-like areas of the report. |
| 2/27/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Prepare support for Wednesday meeting with Jim Reidy (Packard). |
| 2/27/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Conference call with Vincent Fagard (Packard) and Nate Eastman (PwC). |
| 2/27/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | Preparing Summary slides in postretirement welfare presentation. |
| 2/27/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Preparing Postretirement welfare detail by plan presentation slides. |
| 2/27/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Summarizing employee headcount. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Preparing sensitivity to discount rate appendix for postretirement welfare presentation. |
| 2/27/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Updating headcount - changes in Mexico, Lockport, Vandalia. |
| 2/27/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Reconciling and discussing restructuring presentation - Thermal. |
| 2/27/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Updating wording in report - North America. |
| 2/27/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Adding information to restructuring presentation - NA. |
| 2/27/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Obtaining and analyzing headcount - total Thermal. |
| 2/27/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Reconciling numbers in the report. |
| 2/27/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.8 | $325.00 | $260.00 | Capex analysis - Mexico, Lockport, Vandalia. |
| 2/27/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Revise DEEDS slides and charts based on dicussions with Paul McCarthy. |
| 2/27/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | Revise DEEDS slides and charts based on dicussions with Paul McCarthy. |
| 2/27/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Worked with Andrea Hong to revise analysis of DCS penetration into DEEDS addressable market. |
| 2/27/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.0 | $290.00 | $290.00 | Analyze product mix and CPV contribution to growth from 2006-2011. |
| 2/27/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.8 | $325.00 | $1,235.00 | Powertrain balance sheet analysis. |
| 2/27/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.8 | $325.00 | $910.00 | PP&E and toolingAnalysis. |
| 2/27/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.4 | $325.00 | $455.00 | Powertrain working capital analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.5 | $390.00 | $1,365.00 | 0507F02441:  Review of Acquisition History. |
| 2/27/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.4 | $390.00 | $1,326.00 | 0507F02442:  Write-up of Executive Summary - 382 and Audit History. |
| 2/27/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.8 | $325.00 | $1,560.00 | Slide production for deck--pricedown analysis for PBUs. |
| 2/27/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.3 | $325.00 | $747.50 | Provided J Moylan with details on gas growth over period. |
| 2/27/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Discussion with P Senegal regarding data on Diesel Pricedowns. |
| 2/27/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Review latest version of report prior to call. |
| 2/27/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Conference call with Duane Bollinger and Mark Lorenz to discuss current report, issues and next steps. |
| 2/27/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.4 | $775.00 | $310.00 | Call with Paul Gulbin to prepare for call with client and discuss requested changes and edits. |
| 2/27/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.3 | $775.00 | $232.50 | Debrief with Paul Gulbin.. |
| 2/27/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.6 | $325.00 | $1,495.00 | Edits to report. |
| 2/27/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.9 | $325.00 | $1,267.50 | Edits to report. |
| 2/27/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.6 | $325.00 | $1,170.00 | J. McCarty working report writing. |
| 2/27/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.6 | $325.00 | $845.00 | Overall report clean-up and preparation for client. |
| 2/27/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.4 | $325.00 | $130.00 | J. McCarty E&C follow-up. |
| 2/27/2007 | McClellan, John | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Assisting E. Deramaux on the personal navigation devices category. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.0 | $775.00 | $3,875.00 | Review European manufacturing performance. |
| 2/27/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.0 | $775.00 | $3,875.00 | Continued...(Reviewing European manufacturing performance.) |
| 2/27/2007 | Miller, Eric | Partner | United States | Tax | 4.2 | $775.00 | $3,255.00 | 0507F03297:  Review due dil reports. |
| 2/27/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 6.5 | $325.00 | $2,112.50 | 0507F03922:  Drafting report slides wrap up. |
| 2/27/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.5 | $325.00 | $1,137.50 | 0507F03921:  Internal discussion with team to understand key deal issues wrap up. |
| 2/27/2007 | Monette, Benoit | Sr Associate | Canada | Non - Working Travel Time | 2.0 | $325.00 | $650.00 | 0507F03920:  Travel time Torontol to Minneapolis. Total time flight and commute 4 hours total. |
| 2/27/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | Revised Gas PBU manufacturing and OCOGS slides. |
| 2/27/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.9 | $390.00 | $1,131.00 | Prepared gas module and ignition slides. |
| 2/27/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.7 | $390.00 | $1,053.00 | Revised Engineering cost presentation slide. |
| 2/27/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | Phone conference with Mark McKenna on E&S restructuring. |
| 2/27/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Prepare analsis of GAS PBU Materials performance and projection. |
| 2/27/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Develop analysis of Manufacturing Costs historical and projected performance. |
| 2/27/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | Develop analysis of Manufacturing Costs historical and projected performance. |
| 2/27/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | SG&A datapack and other report update. |
| 2/27/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.6 | $325.00 | $845.00 | Printing and other team support work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $682.50 | Update and checking Balance sheet report. |
| 2/27/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.4 | $325.00 | $455.00 | Update and checking working capital analysis. |
| 2/27/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.5 | $325.00 | $162.50 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss project status, draft report. |
| 2/27/2007 | Nguyen, Martin | Manager | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | 0507F03926:  Restructuring manufacturing cost saving slides for Philippe Durocher. |
| 2/27/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Coach the team. |
| 2/27/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | Review Medical Balance sheet section. |
| 2/27/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.6 | $515.00 | $824.00 | Review Medical historical section. |
| 2/27/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Review Medical forecast section. |
| 2/27/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Review Nigel Smith's comments. |
| 2/27/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Balance sheet and Income statement analysis. |
| 2/27/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Continued...(Balance sheet and Income statement analysis.) |
| 2/27/2007 | Pakala, Chandra | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Met with Jeff Lamb to discuss strategy for diligence meetings. |
| 2/27/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 5.5 | $515.00 | $2,832.50 | 0507F04217:  Analysis of restructuring information. |
| 2/27/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 5.0 | $515.00 | $2,575.00 | 0507F04218:  Review of restructuring with Partner and staff. |
| 2/27/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04216:  Analysis of restructuring with Partner and staff. |
| 2/27/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Work on report for Thermal revenue projections - management comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 6.7 | $325.00 | $2,161.25 | Continued...(preparing balance sheet slides for Europe.) |
| 2/27/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 6.7 | $325.00 | $2,161.25 | Prepare balance sheet slides for Europe. |
| 2/27/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, James Stielow, Nathan Eastman, and Gordon Mierdos to discuss footprint savings in Europe and other open items. |
| 2/27/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Prepare Material Savings slides for Europe. |
| 2/27/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 0.6 | $325.00 | $195.00 | Review new files submitted by Europe. |
| 2/27/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.2 | $325.00 | $1,690.00 | Formatting, condensing, etc. of Plan Investor request list. |
| 2/27/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.0 | $325.00 | $1,625.00 | Analysis of Delphi labor files. |
| 2/27/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.9 | $390.00 | $741.00 | Report updates. |
| 2/27/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.8 | $390.00 | $702.00 | Management comments review. |
| 2/27/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.7 | $390.00 | $663.00 | Management comments review. |
| 2/27/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.3 | $390.00 | $507.00 | Report updates. |
| 2/27/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | Autofacts volume analysis. |
| 2/27/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Report updates. |
| 2/27/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | Autofacts slide creation. |
| 2/27/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.5 | $325.00 | $1,787.50 | Balance sheet analysis. |
| 2/27/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 2.5 | $325.00 | $812.50 | 50% of travel from NY to client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.7 | $325.00 | $227.50 | Met with Jeff Lamb to discuss strategy for diligence meetings. |
| 2/27/2007 | Smidt, Peter | Director | United States | Corporate | 5.0 | $515.00 | $2,575.00 | Overall project planning and coordination. |
| 2/27/2007 | Smidt, Peter | Director | United States | SG&A / Restructuring | 3.0 | $515.00 | $1,545.00 | Review of PwC SG&A Report and discussion with Paul Gulbin and Kevin Malley of PwC. |
| 2/27/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | DPSS Review Meeting with Teresa Clark (Delphi). |
| 2/27/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Meeting With Carrie Anderson and Teresa clark (Delphi). |
| 2/27/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Prep for DPSS meeting with delpfhi Management (Delphi). |
| 2/27/2007 | Sonne, Brandon | Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $290.00 | $928.00 | Helped edit presentation in power point to be ready for distribution to client. |
| 2/27/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 4.8 | $515.00 | $2,472.00 | Prepare qualitiy of earnings slides for Europe. |
| 2/27/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.1 | $515.00 | $1,081.50 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, Jeff Rayburn, Nathan Eastman, and Gordon Mierdos to discuss footprint savings in Europe and other open items. |
| 2/27/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 1.1 | $515.00 | $566.50 | Prepare Material Savings slides for Europe. |
| 2/27/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Prepared Diesel PBU Bridges by cost category for FY07-FY11. |
| 2/27/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | Prepared Call-outs Diesel PBU Bridges by cost category for FY07-FY11. |
| 2/27/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | Prepared Diesel PBU Bridges by cost category for FY06-FY07. |
| 2/27/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | Prepared Call-outs Diesel PBU Bridges by cost category for FY06-FY07. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/27/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | Read and printed responses from Company on insurance question list. |
| 2/27/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 4.0 | $775.00 | $3,100.00 | Overseeing and review of revenue analysis. |
| 2/27/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 5.4 | $390.00 | $2,106.00 | Undertook changes to display, pricedowns and other revenue forecast analysis. |
| 2/27/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | Undertook Jeff Zaleski's suggested comments and reviewed all the revenue slides. |
| 2/27/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.6 | $390.00 | $624.00 | Updated Autofacts slides. |
| 2/27/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.0 | $325.00 | $1,300.00 | 0507F03422:  Due Diligence Report revisions. |
| 2/27/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | 0507F03423:  Due Diligence Report revisions. |
| 2/27/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.3 | $390.00 | $1,287.00 | Review OPEB report. |
| 2/27/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.1 | $390.00 | $1,209.00 | Continue reviewing OPEB report. |
| 2/27/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.9 | $325.00 | $1,592.50 | Diesel EBITDA bridges. |
| 2/27/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.9 | $325.00 | $942.50 | Build schedule to analyze Diesel manufacturing cost. |
| 2/27/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.3 | $325.00 | $747.50 | Analyze Diesel manufacturing cost. |
| 2/27/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.4 | $325.00 | $455.00 | Build schedule to analyze Diesel other cost of goods sold. |
| 2/27/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Analyze Diesel other cost of goods sold. |
| 2/27/2007 | Wittmer, Colin | Partner | United States | SG&A / Restructuring | 3.0 | $775.00 | $2,325.00 | Review of PwC SG&A Report and discussion with Paul Gulbin and Kevin Malley of PwC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Overall project planning and coordination. |
| 2/27/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.8 | $775.00 | $2,906.25 | Continued...(Review of E&S report.) |
| 2/27/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.8 | $775.00 | $2,906.25 | Review of E&S report. |
| 2/28/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | 0507F04318:  Powertrain balance sheet analysis. |
| 2/28/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | 0507F04315:  Wrap up of Powertrain accounts payable analysis. |
| 2/28/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | 0507F04317:  Wrap up of Powertrain joint venture analysis. |
| 2/28/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | 0507F04316:  Wrap up of Powertrain quality of net assets analysis. |
| 2/28/2007 | Alvi, Sarah | Manager | Canada | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | 0507F04314:  Powertrain balance sheet conference call with Nijaruna Nirajan - Delphi.. |
| 2/28/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.9 | $325.00 | $1,267.50 | Continued...(Drafting report slides.) |
| 2/28/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.9 | $325.00 | $1,267.50 | Drafting report slides. |
| 2/28/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Internal discussion regarding slides for report. |
| 2/28/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Discussion with C. Zerull regarding working capital and accounts receivable trends. |
| 2/28/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.6 | $325.00 | $195.00 | Discussion with S. Reinhart regarding PBU income statement. |
| 2/28/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.3 | $325.00 | $97.50 | Discussion with S. Reinhart regarding SG&A expense. |
| 2/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | Analysis of the HQ income statement based upon the management response. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | Meet with Roland, Jim Volek, Jeff Lamb, Rick (Delphi), Sam Slater and Chandra Chudamani (PwC) to discuss the corporate allocation. |
| 2/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.2 | $390.00 | $468.00 | Meet with Jeff Lamb (accounting manager of Delphi), Sam Slater and Chandra Chudamani (PwC) to go through our initial request. |
| 2/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Meet with Roland Reimink (manager of Delphi), Sam Slater and Chandra Chudamani (PwC) to go through our initial request. |
| 2/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Meet with Mark Fraylick (accountant of Delphi), Sam Slater and Chandra Chudamani (PwC) to go through our initial request. |
| 2/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.8 | $390.00 | $312.00 | Meet with Kristel Coleman (accountant of Delphi), Sam Slater and Chandra Chudamani (PwC) to go through our initial request. |
| 2/28/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 6.0 | $390.00 | $2,340.00 | Finish balance sheet for final deliverable - review of senior's work. |
| 2/28/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Incorporate client's comments into report. |
| 2/28/2007 | Burkheiser, Eric | Director | United States | Tax | 1.0 | $515.00 | $515.00 | 0507F03346:  Call to denise olbrecht at delphi (director of state income tax) to discuss open items on the taxation of DTI, the brownfield credits and MI SBT; (1). |
| 2/28/2007 | Burkheiser, Eric | Director | United States | Tax | 0.7 | $515.00 | $360.50 | 0507F03347:  Modify due diligence report accordingly (.7). |
| 2/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 5.0 | $390.00 | $1,950.00 | Walk through comments with J. Ong (Delphi). |
| 2/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 4.5 | $390.00 | $1,755.00 | Walk through comments with M. Shasteen (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Process changes. |
| 2/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Walk through comments with T. Clark (Delphi). |
| 2/28/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0507F04079:  Analysis of PT's manufacturing costs continued. |
| 2/28/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.0 | $515.00 | $1,545.00 | 0507F04080:  Analysis of Gas restructuring initiatives. |
| 2/28/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.8 | $515.00 | $927.00 | 0507F04077:  Writing of report (background and status section) continued. |
| 2/28/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.7 | $515.00 | $875.50 | 0507F04078:  Analysis of PT's material costs continued. |
| 2/28/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0507F03247:  Review cash tax expense for Germany. |
| 2/28/2007 | Chen, David | Director | United States | Tax | 1.9 | $515.00 | $978.50 | 0507F03248:  Review cash tax expense for China. |
| 2/28/2007 | Chen, David | Director | United States | Tax | 1.1 | $515.00 | $566.50 | 0507F03249:  Review cash tax expense for Poland. |
| 2/28/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.7 | $325.00 | $552.50 | 0507F02425:  Contact foreign colleagues in Italy and India to discuss NOL characterization. |
| 2/28/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.4 | $325.00 | $455.00 | 0507F02424:  Updating due diligence report for 2004 and 2005 foreign tax credit information from the Forms 1118.. |
| 2/28/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.5 | $325.00 | $1,787.50 | Creating and analyzing various income statement summary and account detail schedules for the report. |
| 2/28/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Creating Other costs of goods schedules by region and writing slides for the report by region. |
| 2/28/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Started drafting the materials performance slides for the report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Davis, Jeff | Managing Director | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0507F06728:  Research on tax issues affecting the transaction. |
| 2/28/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Partner review: Analyzed Mick Tuohy's comments. |
| 2/28/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Partner review: Analyzed Mick Tuohy's comments. |
| 2/28/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.2 | $775.00 | $1,705.00 | Draft US OPEB report. |
| 2/28/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.7 | $775.00 | $1,317.50 | Review hourly pension plan cash costs. |
| 2/28/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.2 | $775.00 | $930.00 | Pro forma 2006 P&L treatment for US Hourly Pension. |
| 2/28/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.5 | $515.00 | $1,802.50 | Meet with Jim Reidy (Packard), Stacey Reinhart (Packard), Gordon Medeiros (PwC) to discuss preliminary observations. |
| 2/28/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.8 | $515.00 | $1,416.25 | Travel to Warren Ohio to meet with Jim Reidy (Packard) (5.5hrs. *50%). |
| 2/28/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.1 | $390.00 | $1,599.00 | Review Other COGS analysis. |
| 2/28/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.3 | $390.00 | $1,287.00 | Review copper analysis. |
| 2/28/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.1 | $390.00 | $1,209.00 | Review material cost analysis. |
| 2/28/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Review material cost buildup. |
| 2/28/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Edit final document of DPSS report. |
| 2/28/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Data anlysis and research for final report. |
| 2/28/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.0 | $325.00 | $975.00 | Meeting with Suzanna Kokic, Delphi Balance Sheet Analyst to go over balance sheet ages in final report and make necessary corrections. |
| 2/28/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meeting with Donna Greenbury, Controller, and Scott Harris, Finance Director, to provide final report and explain status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Update and alphabetize final glossary. |
| 2/28/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Drive from Troy, Mich to Cleveland, Oh- Total Drive 3 hours. |
| 2/28/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 3.0 | $515.00 | $1,545.00 | Updated SG&A powerpoint and excel. |
| 2/28/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | Participated in follow up call with A. Kaplan (PwC) re: SG&A powerpoint and excel. |
| 2/28/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Packard | 4.2 | $290.00 | $1,218.00 | Edit report. |
| 2/28/2007 | Hesse, Scott | Partner | United States | Tax | 1.5 | $775.00 | $1,162.50 | 0507F02481:  Review foreign source income and expense issues in draft due diligence report for Project Giant. |
| 2/28/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.5 | $290.00 | $1,015.00 | 0507F02500:  Conference call with Delphi management (Jim Reidy, Elaine Hofius, John Rowland, Stacy Reinhart) and PwC FDD team (Gordon Medeiros, Partner; Nate Eastman, Director) to discuss draft version of Packard report. |
| 2/28/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | 0507F02501:  Conduct revisions from to slides and charts for the revenue section of final Packard report in accordance to Delphi management concerns. |
| 2/28/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | 0507F02502:  Verify numbers of concern from conference call with Delphi management. |
| 2/28/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.2 | $325.00 | $1,040.00 | Updated SG&A powerpoint and excel based on review call with Paul. |
| 2/28/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | Participated in follow up call with P. Gulbin (PwC) re: SG&A powerpoint and excel. |
| 2/28/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | Preparation of final report to be sent to all parties. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Meetings with D. Greenbury, Controller, and S. Harris, Finance Director, to provide final report and explain status. |
| 2/28/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | Read draft report all sections - final review edits, etc.. |
| 2/28/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 6.0 | $390.00 | $2,340.00 | Review Europe section of the report. |
| 2/28/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.3 | $390.00 | $1,657.50 | Document manufacturing savings understanding. |
| 2/28/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.3 | $390.00 | $1,657.50 | Continued...(documenting manufacturing savings understanding.) |
| 2/28/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Conference call with Vincent Fagard (Packard) and Nate Eastman (PwC). |
| 2/28/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | US Hourly pension projection for business plan scenarios. |
| 2/28/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.1 | $325.00 | $682.50 | Drafting SERP pension presenation slide. |
| 2/28/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.8 | $325.00 | $585.00 | US Salaried pension projection for business plan scenarios. |
| 2/28/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.8 | $325.00 | $585.00 | Drafting Hourly pension presenation slide. |
| 2/28/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | Drafting Salaried pension presenation slide. |
| 2/28/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | US SERP pension projection for business plan scenarios. |
| 2/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.6 | $325.00 | $1,170.00 | Adjusting other slides, verbage and tables in the report. |
| 2/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.8 | $325.00 | $910.00 | Adjusting consolidated Thermal income statements. |
| 2/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Discussing and adjusting report after management comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | Discussing and describing financial information flow. |
| 2/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Adding fully loaded financial statements. |
| 2/28/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Conference call with Delphi management (Jim Reidy, Elaine Hofius, John Rowland, Stacy Reinhart) and PwC FDD team (Gordon Medeiros, Partner; Nate Eastman, Director) to discuss draft version of report. |
| 2/28/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | Modifications to report based on feedback from conference call. |
| 2/28/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | Modifications to report based on feedback from conference call. |
| 2/28/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.3 | $325.00 | $1,072.50 | Gas Revenue analysis for powertrain. |
| 2/28/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | Prepare EBITDA bridges for Powertrain division. |
| 2/28/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Prepare EBITDA bridges for gas division. |
| 2/28/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Powertrain headcount analysis. |
| 2/28/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.6 | $390.00 | $1,404.00 | 0507F02440:  Write-up of Executive Summary - Reserves and Effective Tax Rate. |
| 2/28/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.5 | $390.00 | $1,365.00 | 0507F02439:  Write-up of Executive Summary - M-1 Testing and Cancellation of Debt. |
| 2/28/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.4 | $325.00 | $1,105.00 | Slide production for deck--historical corp. adjust. |
| 2/28/2007 | Loring, Justin | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | Travel From Detroit to NYC: 6 hours total * 50%. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.2 | $325.00 | $390.00 | Discussion with M Tuohy regarding progress on Division. |
| 2/28/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.5 | $325.00 | $1,462.50 | Edits to report. |
| 2/28/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $325.00 | $1,202.50 | Edits to report. |
| 2/28/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.4 | $325.00 | $780.00 | Edits to report. |
| 2/28/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | Table and report clean-up. |
| 2/28/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | Report read through. |
| 2/28/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.5 | $775.00 | $2,712.50 | Meet with Jim Reidy (Packard), Stacey Reinhart (Packard), Nathan Eastman (PwC) to discuss preliminary observations. |
| 2/28/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.5 | $775.00 | $1,937.50 | Review preliminary observations material. |
| 2/28/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Travel from Minneapolis to Cleveland (2hrs *50%). |
| 2/28/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Travel from Cleveland to Minneapolis (2hrs. *50%). |
| 2/28/2007 | Miller, Eric | Partner | United States | Tax | 4.2 | $775.00 | $3,255.00 | 0507F03298:  Review due dil reports. |
| 2/28/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 6.9 | $325.00 | $2,242.50 | 0507F03925:  Final drafting of report slides. |
| 2/28/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.1 | $325.00 | $1,007.50 | 0507F03924:  Last analysis of copper material costs in 2007-2011 business plan. |
| 2/28/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F03923:  Internal meeting with PwC team about copper. |
| 2/28/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Revised manufacturing and OCOGS slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | Reviewed Gas PBU bridges. |
| 2/28/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | Conducted headcount cost analysis. |
| 2/28/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 2.3 | $390.00 | $897.00 | Reviewed other sections of report. |
| 2/28/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.9 | $390.00 | $741.00 | Prepared headcount appendix slides. |
| 2/28/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Build Headcount Analysis for GAS PBU for Powertrain Report. |
| 2/28/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | Build Headcount Analysis for GAS PBU for Powertrain Report. |
| 2/28/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | Build Headcount Analysis for GAS PBU for Powertrain Report. |
| 2/28/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.1 | $325.00 | $1,007.50 | Update draft report and other team support work. |
| 2/28/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.9 | $325.00 | $617.50 | Balance sheet report draft. |
| 2/28/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.9 | $325.00 | $617.50 | Working capital final review. |
| 2/28/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.6 | $325.00 | $520.00 | Followed-up information with Kathryn and Miranda of Delphi PSS's accounting team, reviewed revised balance sheet sent by Miranda. |
| 2/28/2007 | NGUYEN, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen) meet to discuss status of report, information received. |
| 2/28/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 3.0 | $515.00 | $1,545.00 | Coach the team. |
| 2/28/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Review Revenue section. |
| 2/28/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Re-review OES forecast section. |
| 2/28/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Update datapack. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/28/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Review IAM historical section. |
| 2/28/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | Re-review OES historical section. |
| 2/28/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Continued...(Various meetings with Delphi accounting staff to discuss balance sheet and income statement.) |
| 2/28/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Various meetings with Delphi accounting staff to discuss balance sheet and income statement. |
| 2/28/2007 | Pakala, Chandra | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Discuss of Balance Sheet format for final report with the team. |
| 2/28/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 12.0 | $515.00 | $6,180.00 | 0507F04219: Addressing comments on final report. |
| 2/28/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 3.2 | $325.00 | $1,040.00 | Prepare SG&A slides. |
| 2/28/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.4 | $325.00 | $780.00 | Prepare restructuring appendix slides. |
| 2/28/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Planning session for the report with Mark Flakne, Blaine Anderson, Jason Damewood, Ben Monette, and James Stielow. |
| 2/28/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Edit balance sheet slides. |
| 2/28/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Edit inventory slides. |
| 2/28/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.9 | $325.00 | $617.50 | Prepare foreign exchange slides. |
| 2/28/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, James Stielow, and Jason Damewood to discuss open items. |
| 2/28/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Review new files submitted by European team. |
| 2/28/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Analysis of Delphi labor files. |
| 2/28/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Formatting, condensing, etc. of Plan Investor request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Sculnick, Michael | Managing Director | United States | Pension / OPEB | 1.3 | $775.00 | $1,007.50 | Review draft report slides on other post-employment benefits (OPEB), provide comments to Eric Wheeler. |
| 2/28/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.9 | $390.00 | $741.00 | Make report edits. |
| 2/28/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.9 | $390.00 | $741.00 | Update report for edits. |
| 2/28/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.4 | $390.00 | $546.00 | Review updated report. |
| 2/28/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Autofacts manual vehicle volume review. |
| 2/28/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | Review overlays. |
| 2/28/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | E&C autofacts slide. |
| 2/28/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 0.5 | $390.00 | $195.00 | Prepare edit for report. |
| 2/28/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $117.00 | Request for additional manual volumes. |
| 2/28/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Overall project planning and coordination. |
| 2/28/2007 | Smidt, Peter | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Final review of SG&A report and discussions with Paul Gulbin of Pwc. |
| 2/28/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Meeting with PwC Team. |
| 2/28/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | Follow up from meetings with Delphi management. |
| 2/28/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Review balance sheet and inventory slides for Europe and N America. |
| 2/28/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | Review SG&A slides. |
| 2/28/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | Edit debt/debt-like slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Meet with Vincent Fagard, Dorota Maslanek, Patricia Kelly, Jeff Rayburn, and Jason Damewood to discuss open items. |
| 2/28/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 1.1 | $515.00 | $566.50 | Review new files submitted by European team. |
| 2/28/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | Prepare Diesel Manufacturing Slide and related analysis (2 of 2). |
| 2/28/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.3 | $390.00 | $1,287.00 | Prepare Diesel Manufacturing Slide and related analysis (1 of 2). |
| 2/28/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | Analyze headcount information provided by management. |
| 2/28/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.9 | $390.00 | $741.00 | Incorporate Headcount information into manufacturing slides and reconcile for consistency with GAS and FHE PBUs. |
| 2/28/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Review revenue information provided an understand implications on bridges. |
| 2/28/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.3 | $390.00 | $507.00 | Review Kevins draft of manufacturing slide. |
| 2/28/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Review of draft report. |
| 2/28/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Call with management GM, AL, NE (pwc) and JR, JR, EH (Delphi Packerd). |
| 2/28/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 6.0 | $325.00 | $1,950.00 | 0507F03421: Due Diligence Report revisions. |
| 2/28/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.5 | $390.00 | $1,365.00 | Review OPEB report. |
| 2/28/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.1 | $390.00 | $429.00 | Project management. |
| 2/28/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.9 | $325.00 | $942.50 | Revise Diesel EBITDA bridges. |
| 2/28/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.3 | $325.00 | $747.50 | Draft Overview section of Fuel Handling PBU section of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/28/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Build Fuel Handling PBU EBITDA bridges. |
| 2/28/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Draft Fuel Handling Product Line PBU Bridges section of report. |
| 2/28/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.8 | $325.00 | $585.00 | Analyze Fuel Handling PBU EBITDA bridges. |
| 2/28/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.7 | $325.00 | $552.50 | Build Fuel Handling Product Line PBU Bridges. |
| 2/28/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Draft Fuel Handling PBU material section of report. |
| 2/28/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Overall project planning and coordination. |
| 2/28/2007 | Wittmer, Colin | Partner | United States | SG&A / Restructuring | 2.0 | $775.00 | $1,550.00 | Final review of SG&A report and discussions with Paul Gulbin of Pwc. |
| 2/28/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 4.1 | $775.00 | $3,138.75 | Continued...(Review of E&S report.) |
| 2/28/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 4.1 | $775.00 | $3,138.75 | Review of E&S report. |
| 3/1/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.5 | $325.00 | $1,462.50 | 0507F02955: Preparing balance sheet, restructuring, and EBITDA bridges slides. |
| 3/1/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.2 | $325.00 | $1,365.00 | 0507F02956: Continued Preparing balance sheet, restructuring, and EBITDA bridges slides. |
| 3/1/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.8 | $325.00 | $260.00 | 0507F02954: Discussion with S. Reinhart (Delphi) regarding PBU income statements and fluctuations. |
| 3/1/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | 0507F02953: Discussion with C. Zerull (Delphi) regarding working capital and historical impacts and prospective opportunities/detriments. |
| 3/1/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.0 | $390.00 | $1,950.00 | 0307F00183: Analysis of the income statement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00186: Review and analysis of the corporate allocation. |
| 3/1/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | 0307F00185: Meet with Jim Volek (Delphi) and Chandra Chudamani (PwC) to discuss the corporate allocation of unrealized profit. |
| 3/1/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | 0307F00184: Meet with Jeff Lamb (Delphi) and Chandra Chudamani (PwC) to discuss the breakdown of unallocated variances. |
| 3/1/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 4.4 | $390.00 | $1,716.00 | 0507F02903: Update report to reflect client's comments and discuss each comment with management prior to insertion. |
| 3/1/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.6 | $390.00 | $1,404.00 | 0507F02904: Continued Update report to reflect client's comments and discuss each comment with management prior to insertion. |
| 3/1/2007 | Burkheiser, Eric | Director | United States | Tax | 4.7 | $515.00 | $2,420.50 | 0307F00384: SALT - Time with Gretchen Whalen and Eric Miller (PwC) to finalize state tax due diligence report. |
| 3/1/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,365.00 | 0507F03139: Resubmit OES report to J. Ong (Delphi) for comments and discuss those changes made based on her review. |
| 3/1/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.4 | $390.00 | $1,326.00 | 0507F03138: Resubmit IAM report to M. Shasteen (Delphi) for comments and walk through areas of focus and discuss comments provided by M. Shasteen. |
| 3/1/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | 0507F03137: PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda and Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.4 | $515.00 | $2,266.00 | 0307F00421:  Writing of report (executive summary). |
| 3/1/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.4 | $515.00 | $2,266.00 | 0307F00420:  Writing of report (executive summary) - continued. |
| 3/1/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.2 | $515.00 | $2,163.00 | 0307F00419:  Writing of report (divisional income statement analysis). |
| 3/1/2007 | Chen, David | Director | United States | Tax | 3.8 | $515.00 | $1,957.00 | 0307F00472:  Review U.S. allocation and apportionment of research and development expense for foreign tax credit calculation. |
| 3/1/2007 | Chen, David | Director | United States | Tax | 3.6 | $515.00 | $1,854.00 | 0307F00471:  Review interest expense apportionment information for foreign tax credit calculation. |
| 3/1/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0307F00473:  Review U.S. earnings and profits attribute information and underlying taxes paid. |
| 3/1/2007 | Chen, David | Director | United States | Tax | 2.7 | $515.00 | $1,390.50 | 0307F00470:  Review foreign source income information for foreign tax credit calculation. |
| 3/1/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.2 | $325.00 | $1,040.00 | 0307F00590:  Review and edit slide deck and foreign country reports for FAS 5 and FIN 48 info for the due diligence report. |
| 3/1/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.1 | $325.00 | $1,007.50 | 0307F00588:  Prepare rate reconciliation and deferred tax analysis for the due diligence report for Brazil, China, and France. |
| 3/1/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.8 | $325.00 | $910.00 | 0307F00589:  Prepare rate reconciliation and deferred tax analysis for the due diligence report for Germany, Mexico and Poland.. |
| 3/1/2007 | Connor, James | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0307F00620:  Discussion with Eric Miller regarding the warranty to GM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 6.0 | $325.00 | $1,950.00 | 0507F02646:  Created analysis of the various sensitivities to the materials performance budget to be included in the report. |
| 3/1/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | 0507F00687:  Completed drafting the materials performance slides. |
| 3/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.0 | $515.00 | $2,575.00 | 0507F02898:  Review working capital slides and trends. |
| 3/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02897:  Work with Paul McCarthy (PwC) to finalize BaaN revenue reconciliation. |
| 3/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02899:  Review reconciliation between reported and internal capital spending figures, after consideration of restructuring costs. |
| 3/1/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02900:  Review NI to EBITDAR reconciliation. |
| 3/1/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | 0307F00790:  Update discussion with PwC team in preparation for 3/5/07 full review. |
| 3/1/2007 | Fields, Robert | Director | United States | Tax | 0.6 | $515.00 | $309.00 | 0507F03381:  Email notes to Gretchen Whalen for incorporation into report. |
| 3/1/2007 | Fields, Robert | Director | United States | Tax | 0.4 | $515.00 | $206.00 | 0507F03380:  S/U - Final review of template. |
| 3/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.5 | $390.00 | $1,755.00 | 0507F01207:  Draft report, review report and analyses, continued. |
| 3/1/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0507F01208:  Draft report, review report and analyses. |
| 3/1/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.5 | $515.00 | $1,287.50 | 0307F01374:  Updated SG&A powerpoint based on review call with K. Malley (PwC) and sent to D. Bolinger and M. Lorenz (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | 0307F01372:  Conducted follow up conversations on SG&A powerpoint with A. Kaplan and P. Smidt (PwC). |
| 3/1/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | 0307F01373:  Participated in follow up calls with K. Malley (PwC) re: SG&A powerpoint. |
| 3/1/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | 0507F02735:  Review the due dilgence report with respect to book to tax differences, NOL issues, and tax reserve. |
| 3/1/2007 | Hesse, Scott | Partner | United States | Tax | 2.9 | $775.00 | $2,247.50 | 0507F02480:  Review draft due diligence report issued by PwC-Germany, reconcile tax issues and company reserve workpapers and highlight new items in preparation for discussions with Delphi. |
| 3/1/2007 | Hesse, Scott | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0507F02479:  Review draft due diligence report issued by PwC-France, reconcile tax issues and company reserve workpapers and highlight new items in preparation for discussions with Delphi. |
| 3/1/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 4.0 | $290.00 | $1,160.00 | 0307F01579:  Continued - Revise slides and charts for final report. |
| 3/1/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | 0307F01580:  Revise slides and charts for final report. |
| 3/1/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | 0307F01578:  Analyze wins and losses after freeze of business plan. |
| 3/1/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.7 | $325.00 | $877.50 | 0307F01628:  Updated SG&A powerpoint based on review call with K. Malley (PwC) and sent to D. Bolinger and M. Lorenz (Delphi). |
| 3/1/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | 0307F01627:  Participated in follow up calls with K. Malley (PwC) re: SG&A powerpoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | 0307F01626: Conducted follow up conversations on SG&A powerpoint with P. Gulbin and P. Smidt (PwC). |
| 3/1/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01635: Meeting with S. Harris, D. Greenbury of Thermal and PwC team to discuss open issues and questions on PwC report. |
| 3/1/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01636: Review of report and preparation of supporting analysis and advance of Cerberus meeting.. |
| 3/1/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 12.0 | $390.00 | $4,680.00 | 0507F03574: Write manufacturing savings and restrucutring expense sections of report. |
| 3/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | 0307F01747: Final team meeting and report discussion with Thermal management. |
| 3/1/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | 0307F01748: Report reading/scannig for inconsistencies, organizing documents. |
| 3/1/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.1 | $290.00 | $1,189.00 | 0507F03189: Continued Modifications to report based on feedback from conference call / specific inputs from Gordon Medeiros (PwC). |
| 3/1/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.9 | $290.00 | $1,131.00 | 0507F03188: Modifications to report based on feedback from conference call / specific inputs from Gordon Medeiros (PwC). |
| 3/1/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.0 | $290.00 | $580.00 | 0507F03187: Reworking of analysis / slides on projected DEEDS growth in China. |
| 3/1/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.6 | $390.00 | $1,404.00 | 0507F02437: M&A - Finalize report; integrate state and local reports. |
| 3/1/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.7 | $390.00 | $1,053.00 | 0507F02438: Continued M&A - Finalize report; integrate state and local reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.2 | $325.00 | $1,040.00 | 0307F01942:  Created slide on top gas opportunities that should be at higher confidence level. |
| 3/1/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.7 | $325.00 | $877.50 | 0507F02497:  Analyzed 2005-2006 Wins and Losses Data received from J. Abbott in order to assess historical win rate of Gas PBM. |
| 3/1/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | 0307F01943:  Revised slide on BP No Wins. |
| 3/1/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | 0507F02498:  Created Excel files for Gary Bertolini (Gas PBM head) to explain PwC's historical BaaN analysis methodology. |
| 3/1/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.4 | $775.00 | $1,085.00 | 0307F02018:  Review and edit 2/28/07 draft report.. |
| 3/1/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | 0307F02017:  Discuss additional changes and distribution protocols with Adam Kaplan (PwC). |
| 3/1/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 3.4 | $515.00 | $1,751.00 | 0307F02032:  Call with J. Reidy (Delphi Packard FD); G. Medeiros, N. Eastman, Anirban Lahiri (PwC) to review initial Packard revenue findings and obtain feedback. |
| 3/1/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.4 | $325.00 | $1,105.00 | 0307F02084:  Continue to make edits to report. |
| 3/1/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.8 | $325.00 | $910.00 | 0307F02085:  Edits to report. |
| 3/1/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.7 | $325.00 | $877.50 | 0307F02086:  Finalization of the report. |
| 3/1/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.2 | $325.00 | $715.00 | 0307F02088:  Overall report clean-up and preparation for client. |
| 3/1/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.1 | $325.00 | $357.50 | 0307F02087:  J. McCarty (PwC) JV follow-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03281: Report compilation and review for the Packard section. |
| 3/1/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03280: Report compilation and review for the Packard section. |
| 3/1/2007 | Miller, Eric | Partner | United States | Tax | 4.0 | $775.00 | $3,100.00 | 0307F02102: Meeting with PwC TS and client on final report (ITS and SALT). |
| 3/1/2007 | Miller, Eric | Partner | United States | Tax | 3.5 | $775.00 | $2,712.50 | 0507F03299: Review due dil reports. |
| 3/1/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 5.3 | $325.00 | $1,722.50 | 0507F04349: Draft profitability by plant slide and integrate report changes. |
| 3/1/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.7 | $325.00 | $1,527.50 | 0507F04348: Continued Draft profitability by plant slide and integrate report changes. |
| 3/1/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0307F02103: Internal meeting with PwC team about key deal issues and format of report. |
| 3/1/2007 | Morgan, Ed | Manager | United States | Product-line Profitability: Engine & Chassis | 3.7 | $390.00 | $1,443.00 | 0307F02115: Revised call-outs on Gas PBU bridges. |
| 3/1/2007 | Morgan, Ed | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | 0307F02116: Revised E&S Engineering restructuring slides. |
| 3/1/2007 | Morgan, Ed | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | 0307F02114: Prepared Powertrain materials cost slide. |
| 3/1/2007 | Morgan, Ed | Manager | United States | Product-line Profitability: Engine & Chassis | 2.3 | $390.00 | $897.00 | 0307F02117: Revised Gas PBU restructuring cost/savings slides. |
| 3/1/2007 | Morgan, Edmund | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0507F03004: Phone conference with Coleen LeBeau and Mark McKenna of E&S division of Delphi on revised E&S Engineering restructuring costs and savings as they relate to Powertrain. |
| 3/1/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | 0507F03085: Write GAS PBU manufacturing section of the Powertrain Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | 0507F03084: Write GAS PBU restructuring section of the report. |
| 3/1/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | 0307F02133: Reviewed financials for 280G impacts. |
| 3/1/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.4 | $325.00 | $780.00 | 0307F02148: Update OES datapack. |
| 3/1/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.6 | $325.00 | $520.00 | 0307F02147: Update OEM datapack. |
| 3/1/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | 0307F02150: Update review comments on Balance sheet report. |
| 3/1/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $308.75 | 0307F02149: Update OES report. |
| 3/1/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $308.75 | 0307F02146: Update net debt analysis on final report. |
| 3/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | 0307F02158: Review structure of the report. |
| 3/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | 0307F02159: Review the revenue section. |
| 3/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | 0307F02160: Review the revenue section. |
| 3/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | 0507F02986: Send reviewed report to the company and schedule timeline for collecting their reviews. |
| 3/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | 0307F02157: Review IAM forecast section. |
| 3/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | 0307F02161: Update datapack. |
| 3/1/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | 0307F02162: Update OES section. |
| 3/1/2007 | O'Hara, Chris | Associate | United States | Product-line Profitability: Electronics & Safety | 2.4 | $290.00 | $696.00 | 0307F02203: Footed, cross-footed, and tied out the draft report for Jeff Zaleski (PwC). |
| 3/1/2007 | Oppermann, Marc | Associate | Germany | Project Giant - ITS Work | 3.0 | $290.00 | $870.00 | 0507F03796: Review documents and filling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Oppermann, Marc | Associate | Germany | Project Giant - ITS Work | 2.8 | $290.00 | $812.00 | 0507F03713: Review documents and filling. |
| 3/1/2007 | Pakala, Chandra | Director | United States | Corporate | 10.0 | $515.00 | $5,150.00 | 0507F02852: Various meetings with Delphi accounting staff to discuss balance sheet and income statement. |
| 3/1/2007 | Pakala, Chandra | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0307F02333: Discuss of Balance Sheet and income statement format. |
| 3/1/2007 | Peluso, Damiano | Director | Canada | Non - Working Travel Time | 1.5 | $515.00 | $772.50 | 0507F04319: 50% of Travel time from Troy (Thermal location) to Toronto (home), which includes flight and driving time. |
| 3/1/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04320: Meeting with Scott and Donna (Thermal Senior management) and PwC Partner to go over outstanding issues in draft Thermal report. As well, to prepare for wed meeting with Cerberus along with Thermal Management. |
| 3/1/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 5.3 | $325.00 | $1,722.50 | 0507F02304: Drafting report slides for balance sheet detail. |
| 3/1/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.6 | $325.00 | $1,495.00 | 0507F02306: Continued Drafting report slides for balance sheet detail. |
| 3/1/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 4.3 | $325.00 | $1,397.50 | 0507F02305: Continued Drafting report slides for balance sheet detail. |
| 3/1/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.7 | $325.00 | $1,202.50 | 0507F02598: Prepared PwC divisional report for submission to client (US Pensions Report). |
| 3/1/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.9 | $325.00 | $942.50 | 0307F02678: Writing and preparation of labor report. |
| 3/1/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0307F02677: Discussed remaining labor questions with Fred Laws. |
| 3/1/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | 0307F02712: Edited existing slides on business plan achievability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | 0307F02711:  Analysed date received from Gary Bertolini on opportunities by confidence level. |
| 3/1/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | 0307F02710:  Analysed BP no win rates. |
| 3/1/2007 | Sexton, Steven | Manager | United States | Autofacts | 2.5 | $390.00 | $975.00 | 0507F02731:  Analysis of autofacts volume analysis for powertrain. |
| 3/1/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.5 | $390.00 | $975.00 | 0507F02733:  Follow-up analysis required by cerberus for projected revenue by confidence level. |
| 3/1/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.9 | $390.00 | $741.00 | 0507F02734:  Testing of contractual pricedowns in projections - packard contracts 1-5. |
| 3/1/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.7 | $390.00 | $663.00 | 0507F02730:  Writing of autofacts slide for packard. |
| 3/1/2007 | Sexton, Steven | Manager | United States | Autofacts | 1.4 | $390.00 | $546.00 | 0507F02732:  Analysis of autofacts volume analysis for packard. |
| 3/1/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | 0507F02332:  Series of meetings with Jim Volek and Jeff Lamb (Delphi Finance) to discuss Delphi accounting matters. |
| 3/1/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.3 | $325.00 | $1,397.50 | 0507F02333:  Drafting report slides for the corporate balance sheet line items. |
| 3/1/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.7 | $325.00 | $877.50 | 0507F02334:  Continued Drafting report slides for the corporate balance sheet line items. |
| 3/1/2007 | Smidt, Peter | Director | United States | Corporate | 3.4 | $515.00 | $1,751.00 | 0507F02832:  Reviewing PwC Draft Report for DPSS. |
| 3/1/2007 | Smidt, Peter | Director | United States | Corporate | 1.7 | $515.00 | $875.50 | 0507F02835:  Reviewing PwC Draft Report for Non-US Pensions. |
| 3/1/2007 | Smidt, Peter | Director | United States | Corporate | 1.2 | $515.00 | $618.00 | 0507F02833:  Reviewing PwC Draft Report for SG&A. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Smidt, Peter | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | 0507F02836:  Review Investor Requests and Open Items with Mark Williams, Delphi. |
| 3/1/2007 | Smidt, Peter | Director | United States | Corporate | 0.6 | $515.00 | $309.00 | 0507F02834:  Reviewing Appaloosa Access Letter for Conformance to Delphi approved letter. |
| 3/1/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 5.3 | $775.00 | $4,107.50 | 0507F03342:  Work on Final report. |
| 3/1/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.9 | $775.00 | $3,022.50 | 0507F03344:  Continued Work on Final report. |
| 3/1/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.8 | $775.00 | $2,170.00 | 0507F03343:  Continued Work on Final report. |
| 3/1/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 5.0 | $515.00 | $2,575.00 | 0307F03078:  Prepare and finalize quality of earnings slides and support. |
| 3/1/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0307F03077:  Prepare and finalize debt and debt-like items slides. |
| 3/1/2007 | Stielow, James | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | 0307F03079:  Review balance sheet slides for European division. |
| 3/1/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.9 | $390.00 | $1,521.00 | 0307F03083:  Reconstruct and prepare Diesel PBU Engineering Slide. |
| 3/1/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | 0307F03082:  Incorporate comments received from Director on Engineering PBU Slide. |
| 3/1/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | 0307F03080:  Analyze Engineering Headcount information provided for the Diesel PBU. |
| 3/1/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | 0307F03081:  Incorporate and draft commentary on Diesel PBU enegineering and headcount slides. |
| 3/1/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | 0307F03084:  Review Kevin Wilkinsons first Draft of Engineering Diesel PBU Slide. |
| 3/1/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | 0507F02908:  Updating report (Europe, Asia, South America). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/1/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 2.4 | $390.00 | $936.00 | 0307F03463:  Made changes to Revenue composition and risks and opportunities sections. |
| 3/1/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | 0307F03464:  Review of preliminary report. |
| 3/1/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 6.0 | $325.00 | $1,950.00 | 0507F03420:  SALT - Revision to SALT report. |
| 3/1/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | 0507F03419:  S/U - Revision to SALT report. |
| 3/1/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.7 | $325.00 | $1,527.50 | 0307F03614:  Draft Fuel Handling PBU manufacturing section of report. |
| 3/1/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.6 | $325.00 | $1,495.00 | 0307F03615:  Fuel Handling PBU restructuring section of report. |
| 3/1/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.5 | $325.00 | $812.50 | 0307F03612:  Build master Powertrain Division restructuring. |
| 3/1/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | 0307F03613:  Draft engineering section of Fuel Handling section of report. |
| 3/1/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.4 | $775.00 | $1,085.00 | 0507F03049:  Review E&S Draft report. |
| 3/1/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | 0507F03050:  Review open item list. |
| 3/1/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.1 | $775.00 | $77.50 | 0507F03051:  Review Appaloosa Access Letter. |
| 3/1/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 4.2 | $775.00 | $3,255.00 | 0307F03837:  Review of report. |
| 3/1/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.8 | $775.00 | $2,170.00 | 0307F03836:  Analysis of volume variances. |
| 3/2/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.4 | $325.00 | $1,430.00 | 0507F02959:  Continued Preparing materials performance calculations and slide; preparing N.A. manufacturing expese analysis; making report edits to review by manager (M Flakne, PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.1 | $325.00 | $1,332.50 | 0507F02958: Continued Preparing materials performance calculations and slide; preparing N.A. manufacturing expese analysis; making report edits to review by manager (M Flakne, PwC). |
| 3/2/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.6 | $325.00 | $1,170.00 | 0507F02957: Preparing materials performance calculations and slide; preparing N.A. manufacturing expese analysis; making report edits to review by manager (M Flakne, PwC). |
| 3/2/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.2 | $325.00 | $1,040.00 | 0307F00002: Analyze Income Statement. |
| 3/2/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.7 | $325.00 | $552.50 | 0307F00001: Analyze Balance Sheet. |
| 3/2/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | 0307F00187: Analysis of the HQ cost by function. |
| 3/2/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | 0307F00188: Drive from Troy to Chicago. |
| 3/2/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | 0307F00189: Meet with Rich Robison (Delphi) to discuss the HQ cost analysis. |
| 3/2/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 4.3 | $390.00 | $1,677.00 | 0507F02901: Write up/completion of final deliverable to be provided to DPSS. |
| 3/2/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.7 | $390.00 | $1,443.00 | 0507F02902: Continued Write up/completion of final deliverable to be provided to DPSS. |
| 3/2/2007 | Burkheiser, Eric | Director | United States | Tax | 3.1 | $515.00 | $1,596.50 | 0507F03345: SALT - Prepare for and attend meeting with Delphi tax department including Jim Whitson (VP of Tax, Delphi), Denise Olbrecht (Delphi state tax director), Bill. |
| 3/2/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | 0307F00390: Detail review of Pakard balance sheet draft analsyis. |
| 3/2/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Electronics & Safety | 2.0 | $775.00 | $1,550.00 | 0307F00389: Detail review of E&S balance sheet analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | 0307F00391:  Detail review of thermal analysis, sales and balance sheet analysis. |
| 3/2/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00392:  Review of Corporate analysis with team; providing direction and follow-up analysis. |
| 3/2/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | 0507F03134:  Process changes from M. Shasteen (Delphi) and incorporate into final draft report. |
| 3/2/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.6 | $390.00 | $1,014.00 | 0507F03133:  Process changes from J. Ong (Delphi) and incorporate into final draft report. |
| 3/2/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | 0507F03135:  Process changes from N. Smith (PwC) into final draft report. |
| 3/2/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | 0507F03136:  PSS PwC team (including Jean-Marie Nguyen-Dai, Jeff Bharkhda and Anh Nguyen) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |
| 3/2/2007 | Cenko, Michael | Partner | United States | Tax | 4.0 | $775.00 | $3,100.00 | 0307F00416:  Mtg w/PwC TS and client on final report (ITS and SALT). |
| 3/2/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.5 | $515.00 | $2,317.50 | 0307F00422:  Review of balance sheet section of the report. |
| 3/2/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | 0307F00423:  Review of joint venture section of the report. |
| 3/2/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0307F00474:  Discuss follow-up plan with Giant team to incorporate discussion points on meeting with Delphi team. |
| 3/2/2007 | Chen, David | Director | United States | Tax | 2.2 | $515.00 | $1,133.00 | 0307F00477:  Review revised cash tax information provided by Bob Sparks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/2/2007 | Chen, David | Director | United States | Tax | 2.0 | $515.00 | $1,030.00 | 0307F00476:  Meeting with James Whitson, Bob Sparks and rest of Delphi Giant team for due diligence report discussion. |
| 3/2/2007 | Chen, David | Director | United States | Tax | 0.9 | $515.00 | $463.50 | 0307F00475:  Meeting with Bob Sparks and Bill Morris on foreign due diligence report issues. |
| 3/2/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.1 | $325.00 | $1,007.50 | 0307F00591:  Edit 2005 and 2006 cash tax expense information. Review and edit foreign aspects of due diligence deck.. |
| 3/2/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.8 | $325.00 | $910.00 | 0307F00592:  Edit foreign reports for Brazil, France, China and Poland which will be included in report. |
| 3/2/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03369:  Meeting with the delphi tax department including jim whitson (VP of tax for Delphi), denise olbrecht (delphi state tax director), bill luetghe (delphi state director). |
| 3/2/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 6.0 | $325.00 | $1,950.00 | 0507F02645:  Respond to review comments from the partner G Medeiros (PricewaterhouseCoopers) and director N Eastman (PricewaterhouseCoopers) on the slides for capital expenditures and materials performance. |
| 3/2/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.8 | $325.00 | $1,235.00 | 0507F02643:  Create the schedules and draft the accounts payable and accrued liability slides for the report. |
| 3/2/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.2 | $325.00 | $1,040.00 | 0507F02644:  Continued Create the schedules and draft the accounts payable and accrued liability slides for the report. |
| 3/2/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02895:  Review joint venture slide analysis. |
| 3/2/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02892:  Consider the impact of customer re-bills on forecasted capital spending levels. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02894:  Review joint venture slide analysis. |
| 3/2/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02893:  Make revisions to the NA other current assets due diligence analysis. |
| 3/2/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02891:  Review European inventory analysis slide. |
| 3/2/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0507F02896:  Work with Paul McCarthy (PwC) to finalize BaaN revenue reconciliation. |
| 3/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.7 | $390.00 | $1,833.00 | 0507F02620:  Complie first full draft of report, draft bulllet point topics. |
| 3/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.6 | $390.00 | $1,794.00 | 0507F02621:  Complie first full draft of report, review layout. |
| 3/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0507F02623:  Complie first full draft of report, finalize layout. |
| 3/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.9 | $390.00 | $1,521.00 | 0507F02622:  Complie first full draft of report, expend topic points. |
| 3/2/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.8 | $390.00 | $1,482.00 | 0507F02619:  Complie first full draft of report, layout of topics. |
| 3/2/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.4 | $515.00 | $721.00 | 0307F01376:  Performed analysis of divestiture headcount savings for A. Kaplan (PwC). |
| 3/2/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | 0307F01375:  Discussed Delphi comments re: SG&A powerpoint with A. Kaplan (PwC). |
| 3/2/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | 0307F01377:  Reviewed Delphi comments re: SG&A powerpoint. |
| 3/2/2007 | Hesse, Scott | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0307F01417:  Meet with Delphi Tax (Whitson/Sparks/Lewis/Gale) to review draft tax due diligence report and outstanding tax issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0307F01416: Meet with Bob Sparks & Bill Morris (Delphi Tax) to discuss open tax issues arising from foreign tax due diligence reviews.. |
| 3/2/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0307F01418: Review follow-up issues regarding international tax reserves. |
| 3/2/2007 | Hesse, Scott | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F02478: Preparation for meeting with Bob Sparks and Bill Morris (Delphi Tax) to discuss open tax issues arising from foreign tax due diligence reviews. |
| 3/2/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 5.4 | $290.00 | $1,566.00 | 0507F02499: Conduct revisions from PwC staff to slides and charts for the revenue section of final Packard report. |
| 3/2/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.6 | $290.00 | $754.00 | 0307F01581: Continued - Revise slides and charts. |
| 3/2/2007 | James-Rud, Gerri | Administrative | Canada | Product-line Profitability: Electronics & Safety | 1.5 | $100.00 | $150.00 | 0507F03928: Work for Sarah Alvi. |
| 3/2/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.4 | $325.00 | $455.00 | 0307F01630: Performed analysis of divestiture headcount savings for P. Gulbin (PwC). |
| 3/2/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | 0307F01629: Discussed Delphi comments re: SG&A powerpoint with P. Gulbin (PwC). |
| 3/2/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | 0307F01631: Reviewed Delphi comments re: SG&A powerpoint. |
| 3/2/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01638: Preparing specific responses to questions and comments from Cerberus on PwC report. |
| 3/2/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | 0307F01637: Meetings with Thermal management to review with them report and their questions and inputs on it and supplimentary analysis prepared by them to support open questions on PwC report.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | 0307F01639: Review of report in preparaton of calls and meetings with Cerberus. Follow-up with Thermal management and PwC team on open questions and analysis.. |
| 3/2/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 15.0 | $390.00 | $5,850.00 | 0507F03573: Write manufacturing savings and restrucutring expense sections of report. |
| 3/2/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | 0507F03572: Conference call with Vincent Fagard regarding manufacturing savings. |
| 3/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | 0307F01660: US Pension Presentation aggregate pension slide. |
| 3/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | 0307F01664: US Pension Presentation Hourly pension slide. |
| 3/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.3 | $325.00 | $422.50 | 0307F01666: US Pension Presentation P&L summary slide. |
| 3/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | 0307F01663: US Pension Presentation deficits as debt appendix slide. |
| 3/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.1 | $325.00 | $357.50 | 0307F01662: US Pension Presentation cash summary slide. |
| 3/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.1 | $325.00 | $357.50 | 0307F01661: US Pension Presentation balance sheet summary slide. |
| 3/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.1 | $325.00 | $357.50 | 0307F01667: US Pension Presentation Salaried pension slide. |
| 3/2/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | 0307F01665: US Pension Presentation other pensions slide. |
| 3/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | 0307F01754: Report control/reading for potential adj./explanations -other sections. |
| 3/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.1 | $325.00 | $682.50 | 0307F01753: Report control/reading for potential adj./explanations - section 6. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | 0307F01752: Report control/reading for potential adj./explanations - section 4. |
| 3/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | 0307F01751: Report control/reading for potential adj./explanations - section 3. |
| 3/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.3 | $325.00 | $97.50 | 0307F01750: Report control/reading for potential adj./explanations - section 2. |
| 3/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.2 | $325.00 | $65.00 | 0307F01749: Report control/reading for potential adj./explanations - section 1. |
| 3/2/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03186: Reworking of analysis / slides on projected DEEDS growth in China. |
| 3/2/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | 0507F03185: Incorporation of further edits / comments from manager Carlos Vasquez (PwC). |
| 3/2/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.0 | $290.00 | $870.00 | 0507F03184: Re-working of analysis by DEEDS' major OEM customers and platforms. |
| 3/2/2007 | Lloyd, Nicholas | Manager | United States | Tax | 5.3 | $390.00 | $2,067.00 | 0507F02436: M&A - Integrate international reserve schedules; meeting with Delphi staff. |
| 3/2/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.2 | $325.00 | $1,365.00 | 0307F01945: Initial calculation of adjustment based on win rates data. |
| 3/2/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | 0307F01946: Updated revenue overview slides with adjusted numbers from FDD. |
| 3/2/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.4 | $325.00 | $455.00 | 0307F01944: Calculated impact of gas pricedown adjustment. |
| 3/2/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.6 | $775.00 | $465.00 | 0307F02020: Review management comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.3 | $775.00 | $232.50 | 0307F02019: Discuss management comments, including cash flow issues with Paul Gulbin (PwC). |
| 3/2/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03279: Report compilation and review for the Packard section. |
| 3/2/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03278: Report compilation and review for the Packard section. |
| 3/2/2007 | Miller, Eric | Partner | United States | Tax | 4.2 | $775.00 | $3,255.00 | 0507F03300: Review due dil reports. |
| 3/2/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | 0507F04352: Integrate changes to report Materials slides. |
| 3/2/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F04350: Integrate changes to report historical balance sheet slides. |
| 3/2/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F04351: Integrate changes to report historical trading results slides. |
| 3/2/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F04353: Integrate changes to report Joint Ventures slides. |
| 3/2/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0307F02104: Analysis of copper material costs in 2007-2011 business plan. |
| 3/2/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0307F02106: Internal meeting with PwC team about key deal issues and format of report. |
| 3/2/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0307F02105: Analysis of resin data. |
| 3/2/2007 | Morgan, Ed | Manager | United States | Product-line Profitability: Engine & Chassis | 4.2 | $390.00 | $1,638.00 | 0307F02119: Compiled latest complete draft report. |
| 3/2/2007 | Morgan, Ed | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $1,014.00 | 0307F02120: Prepared Powertrain manufacturing cost slide. |
| 3/2/2007 | Morgan, Ed | Manager | United States | Product-line Profitability: Engine & Chassis | 1.7 | $390.00 | $663.00 | 0307F02118: Checked latest complete draft report. |
| 3/2/2007 | Morgan, Ed | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0307F02121: Timesheet, expenses and other housekeeping tasks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/2/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | 0507F03081:  Write GAS PBU ECM section of the report. |
| 3/2/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0507F03082:  Write GAS PBU Ignition section of the report. |
| 3/2/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0507F03083:  Write GAS PBU Fuel ststems section of the report. |
| 3/2/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $958.75 | 0307F02152:  Update comments receeived from DPSS accounting team on final Balance sheet/ Working capital report. |
| 3/2/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $958.75 | 0307F02153:  Update final comments on final draft report. |
| 3/2/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | 0307F02151:  Final report process. |
| 3/2/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.8 | $325.00 | $585.00 | 0307F02154:  Update final report. |
| 3/2/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.9 | $325.00 | $292.50 | 0307F02155:  Update SG&A datapack. |
| 3/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | 0507F02985:  Discuss IAM gross margin with Dave Barbeau (Delphi). |
| 3/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | 0307F02166:  Discuss management's comments - IAM. |
| 3/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | 0307F02170:  Review integration of final document. |
| 3/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | 0307F02163:  Check reprographics of reports. |
| 3/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | 0307F02168:  Discuss management's comments - OES. |
| 3/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | 0307F02167:  Discuss management's comments - OES. |
| 3/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | 0307F02169:  Review IAM revised section. |
| 3/2/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | 0307F02165:  Discuss management's comments - Diesel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02334:  Discuss of Balance Sheet and income statement items. |
| 3/2/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04321:  Review draft Thermal report to ensure clarity of all issues and to document potential discussion points that may be raised during Wednesday meeting with Cerberus. |
| 3/2/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 5.7 | $325.00 | $1,852.50 | 0507F02302:  Drafting report slides for restructuring activities in Europe. |
| 3/2/2007 | Rayburn, Jeff | Sr Associate | United States | Product-line Profitability: Packard | 5.6 | $325.00 | $1,820.00 | 0507F02303:  Continued Drafting report slides for restructuring activities in Europe. |
| 3/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.1 | $325.00 | $1,332.50 | 0507F02597:  Prepared PwC divisional report for submission to client (Foreign Pensions Report). |
| 3/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | 0307F02679:  Writing and preparation of labor report. |
| 3/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | 0507F02726:  Writing of autofacts volume analysis slides for E&C. |
| 3/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 2.4 | $390.00 | $936.00 | 0507F02729:  Testing of contractual pricedowns in projections. |
| 3/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0507F02727:  Testing of baan pricing. |
| 3/2/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0507F02728:  Testing of baan pricing file. |
| 3/2/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | 0507F02331:  Drafting report slides for the corporate balance sheet line items. |
| 3/2/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | 0507F02330:  6 hrs to travel home from Detroit to NY (50% billed to the client). |
| 3/2/2007 | Smidt, Peter | Director | United States | Corporate | 3.2 | $515.00 | $1,648.00 | 0507F02826:  Revise PwC Draft Report for SG&A. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Smidt, Peter | Director | United States | Corporate | 1.4 | $515.00 | $721.00 | 0507F02830:  Review and discuss Plan Investor Divisional meetings with PwC Division teams. |
| 3/2/2007 | Smidt, Peter | Director | United States | Corporate | 1.2 | $515.00 | $618.00 | 0507F02831:  Review and discuss Plan Investor Divisional meetings with Sarah Salrin and Mark Williams, Delphi. |
| 3/2/2007 | Smidt, Peter | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | 0507F02829:  Review Continuing/Non-Continuing Presentation provided by T. Letchworth, Delphi. |
| 3/2/2007 | Smidt, Peter | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | 0507F02827:  Review PwC Corporate Team status on Corporate Balance Sheet and P&L. |
| 3/2/2007 | Smidt, Peter | Director | United States | Corporate | 0.4 | $515.00 | $206.00 | 0507F02828:  Discuss Project Vantage with John Sheehan, Delphi. |
| 3/2/2007 | Smidt, Peter | Director | United States | Corporate | 0.3 | $515.00 | $154.50 | 0507F02825:  Review PwC Draft Report for SG&A with Duane Bollinger, Delphi. |
| 3/2/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.3 | $775.00 | $3,332.50 | 0507F03340:  Continued Work on Final report. |
| 3/2/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.9 | $775.00 | $3,022.50 | 0507F03341:  Continued Work on Final report. |
| 3/2/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.8 | $775.00 | $2,945.00 | 0507F03339:  Work on Final report. |
| 3/2/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | 0307F03087:  Prepare restructuring table for Diesel PBU slide and reconcile to division information. |
| 3/2/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | 0307F03086:  Analyze savings impact of plant rationalization initiative on the projected periods. |
| 3/2/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | 0307F03085:  Analyze savings impact of Gilingham initiative on the projected periods. |
| 3/2/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | 0507F02907:  Updating report (Europe, Asia, South America). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/2/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 4.2 | $390.00 | $1,638.00 | 0507F02345:  Implement changes to report, specifically presentation of data and argument in the revenue analysis. |
| 3/2/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | 0507F02344:  Discussed and devise changes to revenue analysis and deck with Gordon Medeiros (PwC), partner on division. |
| 3/2/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | 0307F03466:  Updated Autofacts slides. |
| 3/2/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | 0307F03465:  Review associates work. |
| 3/2/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | 0507F03418:  SALT - Revision to SALT report. |
| 3/2/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.7 | $325.00 | $877.50 | 0307F03616:  Review and proof read Diesel PBU section of report. |
| 3/2/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | 0307F03617:  Review and proof read Fuel Handling PBU section of report. |
| 3/2/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.4 | $325.00 | $455.00 | 0307F03620:  Revise manufacturing section of Fuel Handling section of report. |
| 3/2/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | 0307F03621:  Revise material section of Fuel Handling section of report. |
| 3/2/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | 0307F03619:  Revise engineering section of Fuel Handling section of report. |
| 3/2/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.6 | $325.00 | $195.00 | 0307F03618:  Review draft of report, ensure appendix references were correct. |
| 3/2/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.2 | $775.00 | $930.00 | 0507F03048:  Review and discuss Plan Investor Divisional meetings with PwC Division teams. |
| 3/2/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.6 | $775.00 | $465.00 | 0507F03047:  Read PwC SG&A report. |
| 3/2/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.4 | $775.00 | $1,860.00 | 0307F03838:  Call with M. Rajkovic, Cerberus to discuss report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/3/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | 0507F02960:  Preparing/assisting in creation of forecast risks & opportunities, historical quality of earnings, and debt and debt-like anaysis of the key deal issues. |
| 3/3/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.2 | $515.00 | $2,163.00 | 0307F00424:  Finalize review of balance sheet section of the report. |
| 3/3/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.6 | $515.00 | $1,854.00 | 0307F00426:  Writing of report (divisional income statement analysis). |
| 3/3/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.2 | $515.00 | $618.00 | 0307F00425:  Review of capex section of the report. |
| 3/3/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0307F00480:  Revise due diligence report for revised analysis of foreign source income section. |
| 3/3/2007 | Chen, David | Director | United States | Tax | 2.7 | $515.00 | $1,390.50 | 0307F00478:  Revise due diligence report for analysis on foreign tax credit limitation. |
| 3/3/2007 | Chen, David | Director | United States | Tax | 1.4 | $515.00 | $721.00 | 0307F00479:  Revise due diligence report for follow-up with PwC foreign office. |
| 3/3/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | 0307F00594:  Edit foreign reports for Mexico and Germany to be included in report. Add such information into the due diligence report. |
| 3/3/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | 0307F00593:  Create workpaper which includes 2005 and 2006 tax provision and cash tax expense information.. |
| 3/3/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 4.1 | $325.00 | $1,332.50 | 0507F02641:  Drafting of the cost of goods sold slides for the report. |
| 3/3/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.9 | $325.00 | $942.50 | 0507F02642:  Continued Drafting of the cost of goods sold slides for the report. |
| 3/3/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0307F00688:  Internal meeting with PwC team about key deal issues and format of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/3/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.4 | $775.00 | $1,860.00 | 0307F00711:  Review OPEB and Non-US report correspondence and edits. |
| 3/3/2007 | Hesse, Scott | Partner | United States | Tax | 2.2 | $775.00 | $1,705.00 | 0507F02476:  Review final (revised) due diligence report issued by PwC-Brazil and reconcile tax issues and company reserve workpapers. |
| 3/3/2007 | Hesse, Scott | Partner | United States | Tax | 1.8 | $775.00 | $1,395.00 | 0507F02477:  Review final (revised) due diligence report issued by PwC-China and reoncile tax issues and company reserve workpapers and other financial statement support schedules. |
| 3/3/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 10.0 | $390.00 | $3,900.00 | 0507F03571:  Document understanding of Europe quality of earning findings. |
| 3/3/2007 | Lahiri, Anirban | Associate | United States | Corporate | 1.0 | $290.00 | $290.00 | 0507F03183:  Re-working of analysis by DEEDS' major OEM customers and platforms. |
| 3/3/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | 0507F03277:  Report compilation and review for the Packard section. |
| 3/3/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | 0507F03276:  Report compilation and review for the Packard section. |
| 3/3/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F04354:  Integrate changes to report based on review of Nathan Eastman (PwC Sr Manager) and Gordon Medeiros (Partner) Quality of earnings table and forecasted results. |
| 3/3/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0307F02107:  Internal meeting with PwC team about key deal issues and format of report. |
| 3/3/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 4.0 | $515.00 | $2,060.00 | 0507F04322:  Continuation to review of draft Thermal report to ensure clarity of all issues and to document potential discussion points that may be raised during Wednesday meeting with Cerberus. Highlight these point and to be discussed with Thermal M. |
| 3/3/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.6 | $775.00 | $3,565.00 | 0507F03337:  Work on Final report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/3/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.4 | $775.00 | $2,635.00 | 0507F03338: Continued Work on Final report. |
| 3/3/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F03469: Undertook changes suggested by Gordon Madeiro. |
| 3/3/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | 0307F03467: Follow-up on outstanding items. |
| 3/3/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | 0307F03468: Reviewed information provided by Management on win / losses since BaaN Sep 06. |
| 3/4/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.3 | $325.00 | $1,397.50 | 0507F02961: Making report edits based on review of manager (M Flakne, PwC) and director (N Eastman, PwC); preparing income statement summary and corporate overlays slides. |
| 3/4/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.5 | $325.00 | $1,137.50 | 0307F00003: Continue to analyze Income Statement. |
| 3/4/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.2 | $325.00 | $1,040.00 | 0507F02962: Continued Making report edits based on review of manager (M Flakne, PwC) and director (N Eastman, PwC); preparing income statement summary and corporate overlays slides. |
| 3/4/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | 0307F00427: Review of Diesel section of the report. |
| 3/4/2007 | Chen, David | Director | United States | Tax | 3.3 | $515.00 | $1,699.50 | 0307F00482: Incorporate German due diligence reporting into main due diligence report deck. |
| 3/4/2007 | Chen, David | Director | United States | Tax | 3.1 | $515.00 | $1,596.50 | 0307F00481: Incorporate China due diligence reporting into main due diligence report deck. |
| 3/4/2007 | Chen, David | Director | United States | Tax | 2.6 | $515.00 | $1,339.00 | 0307F00483: Incorporate Polish due diligence reporting into main due diligence report deck. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/4/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | 0307F00595:  Edit PwC foreign reports for Mexico, Brazil, China, Germany, Poland and France for language for due diligence report. |
| 3/4/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.9 | $325.00 | $1,917.50 | 0507F02638:  Completing the analysis of selling, general, and adminstrative costs. |
| 3/4/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.9 | $325.00 | $1,267.50 | 0507F02639:  Creating tables summarizing selling, general, and administrative expenses for each region. |
| 3/4/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.7 | $325.00 | $877.50 | 0507F02640:  Drafting of the selling, general, and administrative expense slides for the report. |
| 3/4/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | 0307F00689:  Internal meeting with PwC team about key deal issues and format of report. |
| 3/4/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02888:  Review of Europe SG&A expense slide. |
| 3/4/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02889:  Review working capital impact on accounts payable from emergence from bankruptcy. |
| 3/4/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02890:  Review working capital impact on accounts payable from emergence from bankruptcy. |
| 3/4/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.2 | $390.00 | $1,638.00 | 0507F02618:  Draft, review and edit report, for Asia and south america balance sheet. |
| 3/4/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0507F02616:  Draft, review and edit report, for North america balance sheet accounts receivables. |
| 3/4/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.8 | $390.00 | $1,482.00 | 0507F02617:  Draft, review and edit report, for north america balance sheet accounts payable. |
| 3/4/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 15.5 | $390.00 | $6,045.00 | 0507F03570:  Document understanding of Europe quality of earning findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/4/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | 0507F03274: Report compliation and review for the Packard section. |
| 3/4/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | 0507F03275: Report compliation and review for the Packard section. |
| 3/4/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | 0507F04355: Integrate changes to report based on review of Nathan Eastman (PwC Sr Manager) and Gordon Medeiros (Partner) Quality of earnings table and forecasted results. |
| 3/4/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | 0507F04356: Draft of budget vs. actual slide for FY06 results. |
| 3/4/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | 0507F04358: Draft South America and Asia historical trading results slides. |
| 3/4/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F04357: Read Joint Venture agreements for the Daesung JV (buy-out option agreements). |
| 3/4/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | 0307F02108: Internal meeting with PwC team about key deal issues and format of report. |
| 3/4/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 5.0 | $515.00 | $2,575.00 | 0507F04323: Continuation to review of draft Thermal report to ensure clarity of all issues and to document potential discussion points that may be raised during Wednesday meeting with Cerberus. Highlight these point and to be discussed with Thermal M. |
| 3/4/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04324: Responding to restructuring questions and comments from Cerberus's operation team on their read of initial draft of Thermal report. Providing written feedback to Cerberus on these specific questions. |
| 3/4/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | 0507F02328: Drafting report slides for the corporate balance sheet line items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/4/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.4 | $325.00 | $1,105.00 | 0507F02329: Continued Drafting report slides for the corporate balance sheet line items. |
| 3/4/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | 0307F02897: Drafted follow-up request items based on self-review of first draft. |
| 3/4/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.3 | $325.00 | $97.50 | 0507F02327: Corresponded via email with Chandra Chudamani (PwC Director) regarding PwC report status. |
| 3/5/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.8 | $325.00 | $1,885.00 | 0507F02951: Continued Responding to review comments on balance sheet and restructuring slides; making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review. |
| 3/5/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.7 | $325.00 | $1,852.50 | 0507F02950: Responding to review comments on balance sheet and restructuring slides; making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review. |
| 3/5/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.1 | $325.00 | $1,657.50 | 0507F02952: Continued Responding to review comments on balance sheet and restructuring slides; making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review. |
| 3/5/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | 0307F00004: Discussions with S. Reinhart (Delphi-Packard) regarding overlays, restructuring, and regional income statements. |
| 3/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.5 | $390.00 | $1,755.00 | 0307F00191: Read the Delphi 10K to undertand the QoE adjustments. |
| 3/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.5 | $390.00 | $1,755.00 | 0307F00190: Analysis of the QofE adjustments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | 0307F00306:  Review and footing of draft report (GAS division). |
| 3/5/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.0 | $325.00 | $975.00 | 0307F00304:  Review and footing of draft report (Diesel division). |
| 3/5/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | 0307F00305:  Review and footing of draft report (Fuel Handling Division). |
| 3/5/2007 | Burkheiser, Eric | Director | United States | Tax | 4.2 | $515.00 | $2,163.00 | 0307F00385:  SALT - Revise state tax due diligence report, based on Delphi's comments. |
| 3/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,365.00 | 0507F03131:  Copy, bind and courier documents for Investors. |
| 3/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | 0507F03132:  Deliver documents to Fedex for courier to Cerberus. |
| 3/5/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0307F00428:  Review of Gas section of the report. |
| 3/5/2007 | Chen, David | Director | United States | Tax | 3.9 | $515.00 | $2,008.50 | 0307F00485:  Incorporate French due diligence reporting into main due diligence report deck. |
| 3/5/2007 | Chen, David | Director | United States | Tax | 3.8 | $515.00 | $1,957.00 | 0307F00486:  Incorporate Mexican due diligence reporting into main due diligence report deck. |
| 3/5/2007 | Chen, David | Director | United States | Tax | 3.4 | $515.00 | $1,751.00 | 0307F00484:  Incorporate Brazilian due diligence reporting into main due diligence report deck. |
| 3/5/2007 | Chen, David | Director | United States | Tax | 2.4 | $515.00 | $1,236.00 | 0307F00487:  Review effective tax rate information for North America. |
| 3/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.3 | $325.00 | $1,072.50 | 0307F00598:  Create reserve analysis for the Asia region.. |
| 3/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | 0307F00599:  Edit and review due diligence report including adding NOL c/f information. |
| 3/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | 0307F00596:  Create reserve analysis for European Region. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.1 | $325.00 | $682.50 | 0307F00597:  Create reserve analysis for the Americas region.. |
| 3/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 4.7 | $325.00 | $1,527.50 | 0507F02634:  Completing the analysis of materials performance. |
| 3/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 4.4 | $325.00 | $1,430.00 | 0507F02636:  Drafting of the materials performance slides for the report. |
| 3/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 2.9 | $325.00 | $942.50 | 0507F02635:  Creating tables summarizing materials performance to be presented in the material performance report. |
| 3/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | 0307F00690:  Internal meeting with PwC team about key deal issues and format of report. |
| 3/5/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | 0507F02637:  Conference call with Stacey Reinhard to dicuss volume / mix assumptions for the forecast. |
| 3/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | 0307F00703:  Preparation of questions from Cerberus on Thermal report. |
| 3/5/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.0 | $390.00 | $390.00 | 0307F00704:  Q&A call between PwC (Brian Kelly, Damian Peluso, Paul McCarthy, Mick Tuohy) and Cerberus Ops. |
| 3/5/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 4.7 | $775.00 | $3,642.50 | 0307F00712:  Update Non-US pension report for projected management P&Ls. |
| 3/5/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.5 | $775.00 | $387.50 | 0507F02266:  Conference call with Delphi and Cerberus to understand status of all workstreams. |
| 3/5/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 4.7 | $515.00 | $2,420.50 | 0307F00737:  Follow-up analysis on EBITDAR Bridges. |
| 3/5/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | 0307F00735:  Call with M. Rajkovic (Cerberus) and J. Zaleski, P. McCarthy, C. Vasquez, J. McCarty, D. Samohin (PwC) to discuss draft report and follow-up on risks and opportunities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.2 | $515.00 | $618.00 | 0307F00736: Call with S. Snow (Delphi) on follow-up items. |
| 3/5/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.1 | $515.00 | $566.50 | 0307F00734: Call with C. Vasquez to discuss risks and opportinities. |
| 3/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.0 | $515.00 | $2,575.00 | 0507F02884: Review European restructuring cost detail. |
| 3/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02886: Analyze other COGS information and reconcile to summary reported data. |
| 3/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02885: Perform analysis with Patricia Kelly (PwC) to address follow-up comments. |
| 3/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02887: Review of north america SG&A expense analysis slide. |
| 3/5/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 4.6 | $775.00 | $3,565.00 | 0507F03002: Review the Gas Product Business Line section of the report written by a manager and modify the reports accordingly before issuance. |
| 3/5/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 3.4 | $775.00 | $2,635.00 | 0507F03003: Continued Review the Gas Product Business Line section of the report written by a manager and modify the reports accordingly before issuance. |
| 3/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.6 | $390.00 | $1,794.00 | 0507F02614: Draft, review and edit report, for north america manufacturing performance savings. |
| 3/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.2 | $390.00 | $1,638.00 | 0507F02611: Draft, review and edit report, for copper cost analysis. |
| 3/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0507F02613: Draft, review and edit report, for north america restructuring. |
| 3/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.8 | $390.00 | $1,482.00 | 0507F02612: Draft, review and edit report, for copper overlay analysis. |
| 3/5/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.4 | $390.00 | $1,326.00 | 0507F02615: Draft, review and edit report, for copper analysis in total. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | 0307F01364:  Responses to Damian Peluso detail balance sheet questions to prepare for management meeting. |
| 3/5/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | 0307F01363:  Preparation of updated warranty and inventory reserve calculations. |
| 3/5/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | 0307F01365:  Update call with Brian Kelly and Damian Peluso, PWC to prepare for buyer update meeting. |
| 3/5/2007 | Hesse, Scott | Partner | United States | Tax | 1.9 | $775.00 | $1,472.50 | 0507F02474:  Revisions to foreign contingency discussion in draft tax due diligence report. |
| 3/5/2007 | Hesse, Scott | Partner | United States | Tax | 1.8 | $775.00 | $1,395.00 | 0307F01419:  Review Section 383 limitation rules in connection with cash tax planning model and US cash tax projection in due diligence report. |
| 3/5/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02475:  Review follow-up correspondence received from China and Brazil. |
| 3/5/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.2 | $290.00 | $928.00 | 0307F01584:  Revise slides and charts for final report. |
| 3/5/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.1 | $290.00 | $899.00 | 0307F01582:  Continued - Revise slides and charts. |
| 3/5/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.7 | $290.00 | $493.00 | 0307F01583:  Revise analysis of DCS penetration into DEEDS addressable market by region; Revise charts. |
| 3/5/2007 | James-Rud, Gerri | Administrative | Canada | Product-line Profitability: Electronics & Safety | 5.0 | $100.00 | $500.00 | 0507F03930:  Formatting report for Charles Chamberland wrap up. |
| 3/5/2007 | James-Rud, Gerri | Administrative | Canada | Product-line Profitability: Electronics & Safety | 4.0 | $100.00 | $400.00 | 0507F03929:  Formatting report for Charles Chamberland. |
| 3/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | 0307F01642:  Discussions and follow-up with team on clarification of Cerberus questions and requests and understanding of certain issues in draft report.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | 0307F01640:  Call with Cerberus Operations team to discuss report. |
| 3/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.7 | $775.00 | $1,317.50 | 0507F03016:  Discussion with PwC revenue team (S. Sexton, E. Deramaux) to gain further insights on specifc open questions surrounding Baan revenue file. |
| 3/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.3 | $775.00 | $1,007.50 | 0507F03015:  Review of analysis prepared in advance of (and preparation for) 3/7/07 meeting with Cerberus Capital and Apaloosa Capital to discuss financial diligence report.. |
| 3/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | 0507F03014:  Conference call with Thermal financial management (D. Greenbury and Scott Harris) to discuss issues raised in call with Cerberus operations team. |
| 3/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | 0307F01641:  Call with PwC team in preparation for call with Cerberus. |
| 3/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.5 | $775.00 | $387.50 | 0507F03013:  Conference call with D. Greenbury, Delphi Thermal Manager of Financial Reporting to discuss Thermal managements inputs to the responses to open Cerberus questions.. |
| 3/5/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 20.0 | $390.00 | $7,800.00 | 0507F03569:  Finalize report (i.e. proof read, agree balances to original data, ensure in proper format, etc). |
| 3/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.3 | $325.00 | $747.50 | 0307F01668:  Adding FY07 to FY11 projected P&L to Non-US pension report. |
| 3/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | 0307F01670:  Adding FY07 to FY11 projected P&L to US pension report. |
| 3/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | 0307F01672:  Revisions to OPEB report. |
| 3/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | 0307F01671:  Revisions to Non-US pension report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | 0307F01669:  Adding FY07 to FY11 projected P&L to OPEB report. |
| 3/5/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | 0307F01673:  Revisions to US pension report. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | 0307F01763:  SG&A analysis - how much is allocated from HQ. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | 0307F01755:  Call - discussing report, questions from readers. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | 0307F01756:  Consolidating Thermal FY income statement. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | 0307F01762:  Reconciling headcount - between different pages in the report. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | 0307F01761:  Preparing file for discussion and discussing interior carve-out adj. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | 0307F01759:  Organizing documents and notes/issues for the call. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | 0307F01760:  Preparing file for discussion - management adjustment. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | 0307F01757:  Discussion about other income/expense. |
| 3/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | 0307F01758:  NA sales bridge adjustment. |
| 3/5/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03181:  Summary of key findings & risks from DCS analysis. |
| 3/5/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03182:  Integration of Andrea Hong's (PwC) DCS slides into report. |
| 3/5/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.4 | $325.00 | $1,430.00 | 0307F01850:  Powertrain Ignition EBITDA Bridges. |
| 3/5/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.6 | $325.00 | $1,170.00 | 0307F01848:  Powertrain Exhaust bridges. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.2 | $325.00 | $65.00 | 0307F01849:  Powertrain follow up with Sarah Alvi - PWC on PP&E and tooling analysis. |
| 3/5/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.7 | $390.00 | $1,443.00 | 0507F02434:  M&A - Adjust report based on Delphi requests; assist with state and local. |
| 3/5/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.5 | $390.00 | $1,365.00 | 0507F02435:  Continued M&A - Adjust report based on Delphi requests; assist with state and local. |
| 3/5/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | 0307F01947:  Created revenue walk between BaaN and BP; Revised adjustment slide for Gas. |
| 3/5/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.6 | $325.00 | $845.00 | 0307F01949:  Revised revenue bridge for deck based on changed price data. |
| 3/5/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.6 | $325.00 | $520.00 | 0307F01948:  Revised gas confidence rate adjustment slide. |
| 3/5/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0307F02034:  Read and review, edit and make/request changes to revenue report; including conference call with C. Vasquez to review findings. |
| 3/5/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 1.8 | $515.00 | $927.00 | 0507F02301:  Complete answers for questions from investor group in preparataion for call on E&S. |
| 3/5/2007 | McCarthy, Paul | Director | United States | Corporate | 1.6 | $515.00 | $824.00 | 0307F02033:  Planning final delivery of revenue analysis and reviewing open items; included call with M. Tuohy. |
| 3/5/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.8 | $515.00 | $412.00 | 0507F02300:  Call with investor group to answer questions on revenue section of divisional report - Thermal Division. |
| 3/5/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 0.8 | $515.00 | $412.00 | 0507F02299:  Call with investor group to answer questions on revenue section of divisional report - Electronics and Safety Division. |
| 3/5/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.4 | $325.00 | $1,105.00 | 0307F02089:  Report read through with client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.4 | $775.00 | $3,410.00 | 0507F03270:  Report compliation and review for the Packard section. |
| 3/5/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.9 | $775.00 | $3,022.50 | 0507F03272:  Continued Report compliation and review for the Packard section. |
| 3/5/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.6 | $775.00 | $2,790.00 | 0507F03271:  Continued Report compliation and review for the Packard section. |
| 3/5/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.1 | $775.00 | $2,402.50 | 0507F03273:  Continued Report compliation and review for the Packard section. |
| 3/5/2007 | Miller, Eric | Partner | United States | Tax | 4.2 | $775.00 | $3,255.00 | 0507F03301:  Review due dil reports. |
| 3/5/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 6.0 | $325.00 | $1,950.00 | 0507F04361:  Drafting of Materials Copper section. |
| 3/5/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | 0507F04362:  Drafting of Materials resin section. |
| 3/5/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F04360:  Update historical trading results tables in the report. |
| 3/5/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 2.0 | $325.00 | $650.00 | 0507F04359:  Drafting of Joint Venutre sections. |
| 3/5/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | 0307F02110:  Internal meeting with PwC team about key deal issues and format of report. |
| 3/5/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 0.9 | $325.00 | $292.50 | 0307F02109:  Conference call with Paul Smith (Packard) about Daesung JV. |
| 3/5/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | 0507F03079:  Write GAS PBU Valve train section of the report. |
| 3/5/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | 0507F03080:  Write GAS PBU exhaust section of the report. |
| 3/5/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.8 | $325.00 | $1,235.00 | 0307F02134:  Created a EBITDA addback comparison (Management vs. PwC) file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | 0307F02135:  Reviewed Managements EBITDA addback at the business level. |
| 3/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | 0507F02983:  Preparation of detailed discussion points before meeting with Management and Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus). |
| 3/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | 0307F02171:  Review of document sent to management. |
| 3/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | 0507F02984:  Travel from NYC to Detroit to attend Delphi's presentation to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) (3 hrs. * 50%). |
| 3/5/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | 0507F02982:  Preparation of an agenda for the meeting with Management and Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus). |
| 3/5/2007 | Pakala, Chandra | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0307F02335:  Discuss of Balance Sheet and income statement items. |
| 3/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.5 | $515.00 | $1,287.50 | 0507F04325:  Follow-up with Thermal management on specific clarification of restructuring issues that have been raised in the draft report in order to be properly prepared for the meeting on Wed with Cerberus. |
| 3/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.1 | $515.00 | $1,081.50 | 0507F04326:  Discussions and follow-up with PwC Thermal team on clarification of Cerberus restructuring and balance sheet responses to questions, and clarity on some of the facts in the PwC due diligence report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04327:  Discussions with PwC Thermal team on the specific cash flow and working capital issues highlighted in the PwC due diligence report for both North America and Europe, as well as to address specific cash flow questions raised by Cerberus C. |
| 3/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04328:  Call with Cerberus Capital Operation Team to discuss various sections of the PwC Thermal Automotive Due Diligence report. |
| 3/5/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.0 | $515.00 | $515.00 | 0507F04220:  Call with Donna to go over responses to Cerberus questions. |
| 3/5/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.2 | $325.00 | $1,365.00 | 0507F02595:  Performed detailed writing analysis for qualitative portion of Delphi US labor report section. |
| 3/5/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.3 | $325.00 | $747.50 | 0507F02596:  Continued Performed detailed writing analysis for qualitative portion of Delphi US labor report section. |
| 3/5/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | 0507F02594:  Prepared PwC divisional report for submission to client (Stand alone cost Report). |
| 3/5/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | 0507F02969:  Analysis of Powertrain BaaN to Divisional BaaN files and attempt to reconcile the two and calculation of the double counting of Aftermarket revenue. |
| 3/5/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $1,014.00 | 0307F02715:  Produced slides relating to the revenue adjustment. |
| 3/5/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | 0307F02714:  Edited additional slides on Gas EMS opportunities. |
| 3/5/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0307F02713:  Analysed and edited the revenue walk between BaaN and BP slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | 0507F02311:  Assisted management with plan investors requests by reconciling restructing costs / savings. |
| 3/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 2.8 | $390.00 | $1,092.00 | 0507F02725:  Volume analysis follow up with C. perado delphi on his questions. |
| 3/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 2.2 | $390.00 | $858.00 | 0507F02723:  Testing of DPSS allied sales - inbound reconciliation. |
| 3/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.8 | $390.00 | $702.00 | 0507F02721:  Testing of delphi response to inventory group questions. |
| 3/5/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | 0507F02724:  Testing of contractual pricedowns in projections. |
| 3/5/2007 | Sexton, Steven | Manager | United States | Autofacts | 1.4 | $390.00 | $546.00 | 0507F02722:  Writing of autofacts volume analysis slides for E&C. |
| 3/5/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0307F02899:  Report writing - balance sheet section. |
| 3/5/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | 0307F02898:  Drafted debt and debt like items schedule for HQ. |
| 3/5/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.2 | $325.00 | $65.00 | 0507F02326:  Corresponded via email with Alvin Bao (PwC Manager) regarding PwC report status. |
| 3/5/2007 | Smidt, Peter | Director | United States | Corporate | 3.9 | $515.00 | $2,008.50 | 0507F02821:  Redaction of PwC Thermal Report for General Motors. |
| 3/5/2007 | Smidt, Peter | Director | United States | Corporate | 2.5 | $515.00 | $1,287.50 | 0507F02822:  Continued Redaction of PwC Thermal Report for General Motors. |
| 3/5/2007 | Smidt, Peter | Director | United States | Corporate | 1.2 | $515.00 | $618.00 | 0507F02823:  Drafting of Background Section to PwC Consolidated Report. |
| 3/5/2007 | Smidt, Peter | Director | United States | Corporate | 0.4 | $515.00 | $206.00 | 0507F02824:  Discussion of Report Status/Timing for Packard with Gordon Medeiros, PwC. |
| 3/5/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | 0307F03091:  Prepare commentary on Diesel Restructuring Slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.0 | $390.00 | $1,170.00 | 0307F03088: Adjust restructuring table for Diesel PBU slide and ensure reconciliation to bridges. |
| 3/5/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $1,014.00 | 0307F03092: Review support and notes provided by PBY leaders and derrick and prepare the necessary analysis for inclusion in the report. |
| 3/5/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | 0307F03090: Ensure key points are consistent with executive summary. Draft conclusions for the Diesel Slides (restructuring). |
| 3/5/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | 0307F03089: Analyze and prepare headcount information as provided by management for inclusion in the restructuring slides. |
| 3/5/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F03471: Incorporated new data on win / losses since Se 06, and identified programs. |
| 3/5/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F03473: Review the net impact on revenue of the programs wins not included in the business plan and the losses inclided in the business plan (since BaaN Sep 06). |
| 3/5/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 3.0 | $390.00 | $1,170.00 | 0307F03472: Prepare breakdown of revenue to be moved to Mexico and their corresponding pricedowns, and other outstanding items from call. |
| 3/5/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | 0307F03470: Discussed draft report with Delphi E&S management (C. Peredo, and others) and Cerberus. |
| 3/5/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 5.6 | $325.00 | $1,820.00 | 0507F03416: SALT - Revisions to report to provide to Delphi. |
| 3/5/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 5.0 | $325.00 | $1,625.00 | 0507F03415: S/U - Revisions to report to provide to Delphi. |
| 3/5/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 4.4 | $325.00 | $1,430.00 | 0507F03417: Continued SALT - Revisions to report to provide to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/5/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.3 | $390.00 | $1,287.00 | 0307F03570:  Review US pension projections. |
| 3/5/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.0 | $390.00 | $780.00 | 0307F03569:  Continue reviewing US pension projections. |
| 3/5/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.3 | $390.00 | $507.00 | 0307F03571:  Update OPEB report. |
| 3/5/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.4 | $775.00 | $1,860.00 | 0507F03044:  Review of draft PwC pension and OPEB report (reissued for changes). |
| 3/5/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.3 | $775.00 | $1,782.50 | 0507F03043:  Drafting and planning out the design of the PwC Consolidated Report. |
| 3/5/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.1 | $775.00 | $1,627.50 | 0507F03045:  Review draft of PwC domestic tax report. |
| 3/5/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.8 | $775.00 | $1,395.00 | 0507F03046:  Review redacted PwC Thermal report. |
| 3/5/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.1 | $775.00 | $2,402.50 | 0307F03840:  Responding to follow-up questions from Plan Investors. |
| 3/5/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.6 | $775.00 | $1,240.00 | 0307F03839:  Call with M. Rajkovic, Cerberus to discuss report. |
| 3/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.6 | $325.00 | $1,820.00 | 0507F02947:  Respond to review comments from the manager (M Flakne, PwC), partner (G Medeiros, PwC) and director (N Eastman, PwC) on the slides for restructuring, balance sheet. |
| 3/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.6 | $325.00 | $1,495.00 | 0507F02948:  Continued Respond to review comments from the manager (M Flakne, PwC), partner (G Medeiros, PwC) and director (N Eastman, PwC) on the slides for restructuring, balance sheet. |
| 3/6/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | 0507F02949:  Discussions with S. Reinhart (Delphi) regarding restructuring and PBU income statements and how the PBU income statements consolidate. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.0 | $390.00 | $1,950.00 | 0307F00192:  Analysis of quality of earning and corporate allocation. |
| 3/6/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0507F02365:  Travel from Chicago IL to Detroit MI, 3 hrsX50%=1.5. |
| 3/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00194:  Meet with Jim Volek (Delphi) and Chandra Chudamani (PwC) to discuss the corporate allocation of hedging activities. |
| 3/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | 0307F00193:  Meet with Jeff Lamb (Delphi) and Chandra Chudamani (PwC) to discuss the breakdown of unallocated variances. |
| 3/6/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | 0307F00307:  Review and footing of draft report (Division I/S analysis section). |
| 3/6/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | 0307F00308:  Review and footing of draft report (Executive summary). |
| 3/6/2007 | Burkheiser, Eric | Director | United States | Tax | 4.7 | $515.00 | $2,420.50 | 0307F00386:  SALT - Continue revisions to state tax due diligence report; meet with Denise Olbrecht (Delphi state income tax director) to discuss changes. |
| 3/6/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | 0307F00394:  Review of DP&SS report. |
| 3/6/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Packard | 3.0 | $775.00 | $2,325.00 | 0307F00395:  Review of Packaged report. |
| 3/6/2007 | Burwell, Michael | Partner | United States | SG&A / Restructuring | 1.0 | $775.00 | $775.00 | 0307F00396:  Review of SG&A analysis. |
| 3/6/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0307F00393:  Discussion with Planned investors (follow-up matters). |
| 3/6/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0307F00429:  Finalize review of Diesel section of the report. |
| 3/6/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.3 | $515.00 | $1,699.50 | 0507F04336:  Modify the Gas Product Business Line section of the report accordingly before issuance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.3 | $515.00 | $1,184.50 | 0307F00430:  Review of Fuel Handling section of the report. |
| 3/6/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.9 | $515.00 | $978.50 | 0507F04337:  Review the Gas Product Business Line section of the report written by a manager. |
| 3/6/2007 | Chen, David | Director | United States | Tax | 3.9 | $515.00 | $2,008.50 | 0307F00488:  Revise due diligence report for European tax expense information. |
| 3/6/2007 | Chen, David | Director | United States | Tax | 3.7 | $515.00 | $1,905.50 | 0307F00490:  Revise due diligence report for North American tax expense information. |
| 3/6/2007 | Chen, David | Director | United States | Tax | 3.4 | $515.00 | $1,751.00 | 0307F00489:  Revise due diligence report for Latin American tax expense information. |
| 3/6/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.4 | $325.00 | $1,105.00 | 0307F00601:  Reviewing and editing foreign due diligence deck for foreign office reviews for France and Germany. |
| 3/6/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.2 | $325.00 | $1,040.00 | 0307F00600:  Reviewing and editing foreign due diligence deck for foreign office reviews for China and Brazil. |
| 3/6/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | 0307F00602:  Reviewing and editing foreign due diligence deck for foreign office reviews for Mexico and Poland. |
| 3/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 6.0 | $325.00 | $1,950.00 | 0507F02631:  Review the key deal issues section of the reort. |
| 3/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 4.2 | $325.00 | $1,365.00 | 0507F02633:  Continued Drafting of the materials performance slides for the report. |
| 3/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.8 | $325.00 | $1,235.00 | 0507F02632:  Drafting of the materials performance slides for the report. |
| 3/6/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0307F00691:  Internal meeting with PwC team about key deal issues and format of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.2 | $775.00 | $1,705.00 | 0307F00713:  Update Non-US pension report for projected management P&Ls. |
| 3/6/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.7 | $775.00 | $1,317.50 | 0507F02264:  Make additional modification to the OPEB report based on conversations with T. Nilan of Delphi. |
| 3/6/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.8 | $775.00 | $620.00 | 0507F02265:  Make additional modification to the non-US pension report based on conversations with T. Nilan of Delphi. |
| 3/6/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 5.2 | $515.00 | $2,678.00 | 0507F04346:  Follow-up analysis on EBITDAR Bridges. |
| 3/6/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | 0307F00738:  Call with S. Snow (Delphi) on follow-up items. |
| 3/6/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | 0307F00740:  Reviewing information obtained from Delphi E&S. |
| 3/6/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.0 | $515.00 | $515.00 | 0307F00739:  Follow-up analysis on Revenues. |
| 3/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02883:  Review European restructuring costs. |
| 3/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02880:  Understand restructuring component of manufacturing expenses. |
| 3/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02882:  Review European manufacturing performance analysis. |
| 3/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02881:  Review analysis of OPEB and pension costs. |
| 3/6/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02879:  Address reconciling differences in manufacturing expense analysis. |
| 3/6/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 4.9 | $775.00 | $3,797.50 | 0507F03000:  Prepare a consolidated financial analysis of the Powertrain division and write up key conclusions in the due diligence report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 4.0 | $775.00 | $3,100.00 | 0307F00791:  Review of divisional income statement analysis. |
| 3/6/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 3.1 | $775.00 | $2,402.50 | 0507F03001:  Continued Prepare a consolidated financial analysis of the Powertrain division and write up key conclusions in the due diligence report. |
| 3/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 5.2 | $390.00 | $2,028.00 | 0507F02609:  Review and edit report, based on Packard's response to labor overlays. |
| 3/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.9 | $390.00 | $1,911.00 | 0507F02610:  Review and edit report, based on Packard's response to manufacturing performance savings. |
| 3/6/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.9 | $390.00 | $1,911.00 | 0507F02608:  Review and edit report, based on Packard's response to north america restructuring. |
| 3/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | 0307F01369:  Preparation of balance sheet datapack- inventory. |
| 3/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | 0307F01366:  Preparation of balance sheet datapack- accounts receivable. |
| 3/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | 0307F01367:  Preparation of balance sheet datapack- accrued liabilties. |
| 3/6/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | 0307F01368:  Preparation of balance sheet datapack- fixed assets & tooling. |
| 3/6/2007 | Hesse, Scott | Partner | United States | Tax | 2.3 | $775.00 | $1,782.50 | 0307F01420:  Review and revise latest draft of international tax section of the tax due diligence report - including foreign tax credit limitation section; cash and deemed dividend section. |
| 3/6/2007 | Hesse, Scott | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F02471:  Review final language in foreign tax contingency section of tax due diligence report. |
| 3/6/2007 | Hesse, Scott | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F02473:  Discussions with Eric Miller (PwC) of proposed changes to tax due diligence report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Hesse, Scott | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F02472: Review tax due diligence report comments and revisions provided by Bob Sparks (Delphi). |
| 3/6/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.2 | $290.00 | $638.00 | 0307F01587: Revise slides and charts for final report. |
| 3/6/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.0 | $290.00 | $580.00 | 0307F01586: Revise analysis on wins and losses outside of business plan. |
| 3/6/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 1.8 | $290.00 | $522.00 | 0307F01585: Analyze wins and losses after freeze of business plan. |
| 3/6/2007 | James-Rud, Gerri | Administrative | Canada | Product-line Profitability: Electronics & Safety | 1.5 | $100.00 | $150.00 | 0507F03931: Work for Charles Chamberland on Glossary. |
| 3/6/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | 0307F01644: Discussion with D Peluso (PwC) and walk through of PwC report and supporting schedules in advance of meeting with Cerberus.. |
| 3/6/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | 0307F01643: Discussion with D Peluso (PwC director) and Thermal management to finalize reponses to Cerberus questions on PwC report.. |
| 3/6/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | 0307F01645: Review and preparation of EBITDAR bridges for meeting with Cerberus and management. |
| 3/6/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 19.0 | $390.00 | $7,410.00 | 0507F03568: Finalize report (i.e. proof read, agree balances to original data, ensure in proper format, etc). |
| 3/6/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | 0307F01676: Reviewing change in control provisions for pensions. |
| 3/6/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | 0307F01674: Calculating pension benefits at change in control. |
| 3/6/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.8 | $325.00 | $585.00 | 0307F01675: Reviewing change in control agreement for severance. |
| 3/6/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | 0307F01677: Revisions to Non-US pension report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | 0307F01678: Revisions to OPEB report. |
| 3/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | 0307F01764: Clarifying other financial information. |
| 3/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | 0307F01765: Discussing and searching for detail of other income. |
| 3/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.9 | $325.00 | $292.50 | 0307F01766: Preparing regional QofE. |
| 3/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.3 | $325.00 | $97.50 | 0307F01767: Verifying E&O and warranty projections. |
| 3/6/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.4 | $290.00 | $1,276.00 | 0507F03179: Incorporation of further edits / comments from manager Carlos Vasquez (PwC). |
| 3/6/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.6 | $290.00 | $1,044.00 | 0507F03180: Continued Incorporation of further edits / comments from manager Carlos Vasquez (PwC). |
| 3/6/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 5.2 | $325.00 | $1,690.00 | 0507F03557: Powertrain GAS PBU EBITDA Bridges. |
| 3/6/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.2 | $325.00 | $1,040.00 | 0307F01851: Powertrain "other product line" EBITDA Bridges. |
| 3/6/2007 | Lloyd, Nicholas | Manager | United States | Tax | 5.7 | $390.00 | $2,223.00 | 0507F02433: M&A - Meet with Steve Gale to discuss report; make final edits. |
| 3/6/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | 0307F01952: Revised gas adjustment slides according to comments. |
| 3/6/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.9 | $325.00 | $942.50 | 0307F01950: Calculated largest opportunities in 2010-11 period and created slide. |
| 3/6/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | 0307F01951: Meeting with M. Tuohy (PwC) to discuss adjustment. |
| 3/6/2007 | Luttermoser, Shanno | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0507F03054: Emails with PwC Tax team on what follow up is needed to complete M&A report from customs standpoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Packard | 2.6 | $515.00 | $1,339.00 | 0507F02298: Revised Packard report -- specifically, revise analysis and reporting of Asia findings. |
| 3/6/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 2.6 | $515.00 | $1,339.00 | 0307F02036: Read and review, edit and make/request changes to revenue report; including conference call with M. Rosamond (PwC) to review findings. |
| 3/6/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 1.4 | $515.00 | $721.00 | 0307F02037: Review and explanation of final adjustments, risks, and opportunities to revenue analysis (P. Elie, M. Rosamond - both PwC). |
| 3/6/2007 | McCarthy, Paul | Director | United States | Corporate | 1.4 | $515.00 | $721.00 | 0307F02035: Planning consolidated report; included time working with Steven Sexton and E. Deramaux (PwC). |
| 3/6/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.9 | $325.00 | $617.50 | 0307F02090: Follow-up work to provide files on EBITDAR by Region. |
| 3/6/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.6 | $775.00 | $3,565.00 | 0507F03266: Report compilation and review for the Packard section. |
| 3/6/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.8 | $775.00 | $2,945.00 | 0507F03268: Continued Report compilation and review for the Packard section. |
| 3/6/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.4 | $775.00 | $2,635.00 | 0507F03267: Continued Report compilation and review for the Packard section. |
| 3/6/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.2 | $775.00 | $2,480.00 | 0507F03269: Continued Report compilation and review for the Packard section. |
| 3/6/2007 | Miller, Eric | Partner | United States | Tax | 4.2 | $775.00 | $3,255.00 | 0507F03302: Review due diligence report. |
| 3/6/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 4.0 | $325.00 | $1,300.00 | 0507F04363: Review of first draft of materials and copper slides with Mark Flakne (PwC Manager). |
| 3/6/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F04366: Drafting of Materials Copper section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/6/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F04365:  Drafting of Materials resin section. |
| 3/6/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F04364:  Drafting of Joint Venutre sections. |
| 3/6/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0307F02111:  Internal meeting with PwC team about key deal issues and format of report. |
| 3/6/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | 0507F03077:  Review restructuring analysis prepared by assisting Manager. |
| 3/6/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | 0507F03078:  Review engineering analysisprepared by assisting Manager. |
| 3/6/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | 0307F02136:  Worked on EBITDA addback comparison (Management vs. PwC) file. |
| 3/6/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | 0307F02137:  Worked on HRTS report slide for EBITDA addback comparison. |
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.1 | $515.00 | $1,081.50 | 0507F02974:  Introduction of meeting by Frank Ordonnez (Delphi) to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) and Myself and Nigel Smith (PwC). |
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | 0507F02981:  Travel from Detroit to NYC after attending presentation to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) (3 hrs. * 50%). |
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | 0507F02978:  Presentation of the division strategy by Frank Ordonnez (Delphi) to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) and Myself and Nigel Smith (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | 0507F02972: Presentation of Consumer Electronics by Max Rogers (Delphi) to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) and Myself and Nigel Smith (PwC). |
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | 0507F02973: Presentation of IAM by Dave Barbeau (Delphi) to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) and Myself and Nigel Smith (PwC). |
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | 0507F02980: Onsite preparation of meeting with Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus): identify key points of concerns. |
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | 0507F02976: Presentation of Medical by Dave Berge (Delphi) to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) and Myself and Nigel Smith (PwC). |
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | 0507F02975: Presentation of Diesel by Mike Rayne (Delphi) to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) and Myself and Nigel Smith (PwC). |
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | 0507F02977: Presentation of OES by Mark Shasteen (Delphi) to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) and Myself and Nigel Smith (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.3 | $515.00 | $154.50 | 0507F02979:  Welcome and presentation of safety instructions by Carrie Anderson (Delphi) to Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus) and Myself and Nigel Smith (PwC). |
| 3/6/2007 | Pakala, Chandra | Director | United States | Corporate | 8.0 | $515.00 | $4,120.00 | 0507F02851:  Various meetings with Delphi accounting staff to discuss balance sheet and income statement. |
| 3/6/2007 | Peluso, Damiano | Director | Canada | Corporate | 3.5 | $515.00 | $1,802.50 | 0507F04331:  Review and preparation of various EBITDA bridges for meeting with Cerberus and management. This included providing detail for each bridge item and preparing 'cheat notes' for meeting. |
| 3/6/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.5 | $515.00 | $1,287.50 | 0507F04332:  Received additional questions from Cerberus Capital prior to meeting tomorrow on various areas of the PwC Thermal Draft due diligence Report. |
| 3/6/2007 | Peluso, Damiano | Director | Canada | Non - Working Travel Time | 1.5 | $515.00 | $772.50 | 0507F04329:  50% of Travel time from Toronto (home) to Troy (Thermal location), which includes flight and driving time. |
| 3/6/2007 | Peluso, Damiano | Director | Canada | Corporate | 1.5 | $515.00 | $772.50 | 0507F04330:  Review of deal issues section of report in preparation for meeting tomorrow, to ensure all facts understood and potential questions that may be raised during meeting. |
| 3/6/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.9 | $325.00 | $1,592.50 | 0507F02592:  Performed detailed writing analysis for qualitative portion of Delphi US labor report section. |
| 3/6/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.3 | $325.00 | $1,397.50 | 0507F02593:  Continued Performed detailed writing analysis for qualitative portion of Delphi US labor report section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | 0307F02718:  Quality control review of review analysis section of slides. |
| 3/6/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | 0307F02719:  Read research on Euro VI issues. |
| 3/6/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0307F02717:  Provided comments to J. Loring on changes to the revenue adjustments. |
| 3/6/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0307F02716:  Conference call with M. Tuohy, P. Elie and C. Chamberland (PwC) to discuss revenue adjustment. |
| 3/6/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.6 | $390.00 | $1,404.00 | 0507F02309:  Assisted management with plan investors requests by preparing EBITDA bridges by region. |
| 3/6/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.4 | $390.00 | $1,326.00 | 0507F02310:  Continued Assisted management with plan investors requests by preparing EBITDA bridges by region. |
| 3/6/2007 | Sculnick, Michael | Managing Director | United States | Labor | 0.4 | $775.00 | $310.00 | 0307F02811:  Discuss 280G and employment contract issues, SERP acceleration with Eric Wheeler (PwC), agree upon SERP interpretation for CIC calculations. |
| 3/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 3.5 | $390.00 | $1,365.00 | 0507F02719:  Analysis of GMNA volume reduction projections. |
| 3/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0507F02718:  Testing of contractual pricedowns in projections. |
| 3/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.9 | $390.00 | $741.00 | 0507F02716:  Writing of autofacts volume analysis slides for packard. |
| 3/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | 0507F02717:  Review of purchase order contract review. |
| 3/6/2007 | Sexton, Steven | Manager | United States | Autofacts | 1.3 | $390.00 | $507.00 | 0507F02715:  Editing of autofacts volume analysis slides for E&C. |
| 3/6/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 0.8 | $390.00 | $312.00 | 0507F02720:  Testing of contractual pricedowns in projections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | 0507F02325:  Drafting report slides for the corporate balance sheet line items. |
| 3/6/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | 0507F02324:  6 hrs to travel home from Detroit to NY (50% billed to the client). |
| 3/6/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | 0307F02900:  Follow-up meeting with Delphi accounting team. |
| 3/6/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | 0307F02901:  Meeting with accounting department. |
| 3/6/2007 | Smidt, Peter | Director | United States | Corporate | 1.6 | $515.00 | $824.00 | 0507F02819:  Analysis of 2/28 BBP and impact on 1/17 BBP. |
| 3/6/2007 | Smidt, Peter | Director | United States | Corporate | 1.5 | $515.00 | $772.50 | 0507F02820:  Analysis of consolidated Cash Flows from 2/28 BBP. |
| 3/6/2007 | Smidt, Peter | Director | United States | Corporate | 1.4 | $515.00 | $721.00 | 0507F02816:  Discuss Delphi's SG&A and HQ allocations with PwC Corporate team. |
| 3/6/2007 | Smidt, Peter | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | 0507F02815:  Follow-up meeting with Mark Williams, Delphi, on Investor Request Lists. |
| 3/6/2007 | Smidt, Peter | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | 0507F02818:  Review of Continuing/Non-Continuing presentation with Sarah Salrin, Delphi. |
| 3/6/2007 | Smidt, Peter | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | 0507F02817:  Discussion of IT restructuring with John Moylan, PwC. |
| 3/6/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 8.0 | $775.00 | $6,200.00 | 0507F03336:  DPSS Meeting with :E. Epstein, J. McCloskey, D. Bonanno - D. Peace and S. Dove/ Evercore:K. Bergin, V. Jindal and J. Walsh/UBS:D. NicolaievskyMerril Lynch: R. Spork. |
| 3/6/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | 0307F03095:  Prepare Diesel Restructuring Matrix slide (continued). |
| 3/6/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | 0307F03096:  Prepare Diesel Restructuring Matrix slide. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.3 | $390.00 | $1,287.00 | 0307F03098:  Review Common Rail bridge prepared by Kevin Wilkinson. |
| 3/6/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.7 | $390.00 | $1,053.00 | 0307F03094:  Prepare Common Rail Introduction Slide and Hi level analysis. |
| 3/6/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03093:  Prepare Common Rail Bridge Slide (FY06-FY07) and highlight restructuring impact. |
| 3/6/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.3 | $390.00 | $507.00 | 0307F03097:  Prepare headcount analysis comparison for restructuring slide. |
| 3/6/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | 0507F02906:  Updating report (Europe, Asia, South America). |
| 3/6/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.2 | $515.00 | $103.00 | 0307F03172:  Created and sent topics of discussion/agenda to Delphi. |
| 3/6/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F03477:  Review slides prepared by associates on: revenue composition, DCS pentration into DEEDS, overall language / format changes to the report. |
| 3/6/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F03474:  Analize DEEDS asia forecast and quantified revenue at risk. |
| 3/6/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | 0307F03476:  Incorporate new analysis and made changes to Revenue forecast report. |
| 3/6/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | 0307F03475:  Analize DEEDS penetration rates. |
| 3/6/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 7.5 | $325.00 | $2,437.50 | 0507F03414:  SALT - Meeting with Denise Olbrecht (Delphi, Dir. of state income tax) to discuss report and revisions to report. |
| 3/6/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.7 | $390.00 | $1,443.00 | 0307F03572:  Review US pension projections. |
| 3/6/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.5 | $390.00 | $975.00 | 0307F03573:  Review US pension report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/6/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.0 | $390.00 | $390.00 | 0307F03574:  Update non-US pension report. |
| 3/6/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | 0307F03575:  Update OPEB report. |
| 3/6/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.1 | $775.00 | $852.50 | 0507F03042:  Discussion with Potential Plan Investors regarding status of reports. |
| 3/6/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.8 | $775.00 | $620.00 | 0507F03041:  Review of Delphi business plan. |
| 3/6/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.9 | $775.00 | $2,247.50 | 0307F03841:  Responding to follow-up questions from Plan Investors. |
| 3/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.2 | $325.00 | $1,365.00 | 0507F02945:  Review and make report edits to the Key Deal Issues, Restructuring, and Commercial Due Diligence (revenue) sections. |
| 3/7/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.8 | $325.00 | $1,235.00 | 0507F02946:  Continued Review and make report edits to the Key Deal Issues, Restructuring, and Commercial Due Diligence (revenue) sections. |
| 3/7/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00195:  Analysis of corporate allocation. |
| 3/7/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00197:  Analysis of quality of earning. |
| 3/7/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00196:  Analysis of corporate income statement. |
| 3/7/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0307F00198:  Meet with Roland Reimink, Kristel Coleman and Sherri (Delphi) to discuss the corporate allocation. |
| 3/7/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | 0307F00199:  Meet with Ted Lewis (Delphi) and Chandra Chudamani (PwC) to discuss the reconciliation of SG&A. |
| 3/7/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | 0307F00309:  Review and footing of draft report (Balance sheet section). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.0 | $325.00 | $975.00 | 0307F00310:  Review and footing of draft report (other sections). |
| 3/7/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | 0307F00399:  Review of Thermal reports. |
| 3/7/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Electronics & Safety | 3.0 | $775.00 | $2,325.00 | 0307F00398:  Review of E&S reports. |
| 3/7/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | 0307F00397:  Discussion w/team re: Powertrain key matters. |
| 3/7/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.5 | $515.00 | $2,317.50 | 0307F00433:  Writing of report (divisional income statement analysis) - continued. |
| 3/7/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.7 | $515.00 | $1,905.50 | 0507F04338:  Prepare a consolidated financial analysis of the Powertrain division. |
| 3/7/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.3 | $515.00 | $1,699.50 | 0507F04339:  Write up key conclusions in the due diligence report for the Powertrain division. |
| 3/7/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0307F00431: Conf call with Delphi (D. Williams & J. Avila) to obatin additional information regarding the Diesel PBU. |
| 3/7/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | 0307F00432:  Review of Other section of the report. |
| 3/7/2007 | Chen, David | Director | United States | Tax | 3.9 | $515.00 | $2,008.50 | 0307F00493:  Revise due diligence report for Asian tax expense information. |
| 3/7/2007 | Chen, David | Director | United States | Tax | 3.6 | $515.00 | $1,854.00 | 0307F00492:  Revise deferred tax section of foreign due diligence discussion. |
| 3/7/2007 | Chen, David | Director | United States | Tax | 3.4 | $515.00 | $1,751.00 | 0307F00494:  Revise reserve analysis of due diligence report. |
| 3/7/2007 | Chen, David | Director | United States | Tax | 1.1 | $515.00 | $566.50 | 0307F00491:  Follow up with foreign offices regarding due diligence review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 4.3 | $325.00 | $1,397.50 | 0307F00603: Create foreign workpapers for Current Provision amounts for France, Germany and China. |
| 3/7/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.2 | $325.00 | $1,040.00 | 0307F00604: Create foreign workpapers for Defrerred Provision amounts for France and Germany. |
| 3/7/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | 0307F00605: Edit Current and Deferred worksheets for insertion in Due diligence deck. |
| 3/7/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.6 | $325.00 | $1,170.00 | 0507F02628: Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros PricewaterhouseCoopers) and director (N Eastman PricewaterhouseCoopers) review. |
| 3/7/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.4 | $325.00 | $1,105.00 | 0507F02629: Continued Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros PricewaterhouseCoopers) and director (N Eastman PricewaterhouseCoopers) review. |
| 3/7/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0507F02630: Conference call with PwC Team, Jim Spencer and Stacey Reinhart to discuss product mix/volume analysis. |
| 3/7/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.8 | $775.00 | $2,945.00 | 0307F00714: US Pension report preparation. |
| 3/7/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.3 | $775.00 | $1,782.50 | 0507F02263: Make additional modification to the OPEB report based on conversations with T. Nilan of Delphi. |
| 3/7/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 4.5 | $515.00 | $2,317.50 | 0307F00744: Follow-up analysis on EBITDAR Bridges. |
| 3/7/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | 0307F00742: Call with S. Snow (Delphi) on follow-up items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.8 | $515.00 | $412.00 | 0307F00741: Call with C. Wittmer, P. Smidth, J. Zaleski (PwC) on additional request from Cerberus. |
| 3/7/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.7 | $515.00 | $360.50 | 0307F00743: Call with S. Snow and C. Peredos (Delphi) on follow-up items. |
| 3/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02877: Write material cost analysis slide. |
| 3/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02876: Prepare analysis of other material cost performance. |
| 3/7/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | 0507F02878: Make modifications to text included in the slide prepared by Mark Flakne (PwC) relative to labor savings in north america. |
| 3/7/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 4.1 | $775.00 | $3,177.50 | 0507F02998: Review the Gas Product Business Line section of the report written by a manager and modify the reports accordingly before issuance. |
| 3/7/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 3.9 | $775.00 | $3,022.50 | 0507F02999: Continued Review the Gas Product Business Line section of the report written by a manager and modify the reports accordingly before issuance. |
| 3/7/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | 0307F00792: Discussing Diesel Division and executive summary open points. |
| 3/7/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.0 | $775.00 | $1,550.00 | 0307F00793: Review of fuel handing PBU overview. |
| 3/7/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F01209: Review and edit report, based on Packard's response, continued. |
| 3/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | 0307F01371: Preparation of updated inventtory reserve calculation based on new data provided by management. |
| 3/7/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | 0307F01370: Preparation of inventory turns and DPO. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/7/2007 | Hesse, Scott | Partner | United States | Tax | 2.7 | $775.00 | $2,092.50 | 0307F01421:  Review and revise latest draft of international tax section of tax due diligence report - including Foreign deferred taxes and NOL preservation sections. |
| 3/7/2007 | Hesse, Scott | Partner | United States | Tax | 2.5 | $775.00 | $1,937.50 | 0307F01422:  Review and revise latest draft of international tax section of tax due diligence report-including Supbart F and APB 23 sections. |
| 3/7/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 3.2 | $290.00 | $928.00 | 0307F01589:  Review and proofread final report. |
| 3/7/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.5 | $290.00 | $725.00 | 0307F01588:  Conference call with Delphi management (Jim Reidy, Elaine Hofius, John Rowland, Stacy Reinhart) and PwC FDD team (Gordon Medeiros, Nate Eastman) to discuss latest version of report. |
| 3/7/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 2.4 | $290.00 | $696.00 | 0307F01590:  Revise slides and charts for final report. |
| 3/7/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 7.0 | $775.00 | $5,425.00 | 0507F03012:  Finance meeting with Cerberus Capital team, Apaloosa Capital team, Thermal Senior management and PwC team to discuss PwC diligence report and ansrwer questions. All day meeting at Delphi HQ in Troy, MI. |
| 3/7/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.5 | $390.00 | $1,755.00 | 0507F03567:  Conference call with Jim Reidy (Delphi), Gordon Medeiros (PwC), Nate Eastman regarding draft report review. |
| 3/7/2007 | Kelly, Patricia | Manager | United States | Non - Working Travel Time | 2.5 | $390.00 | $975.00 | 0307F01655:  Travel from Minneapolis (total travel time 5 hours). |
| 3/7/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 3.3 | $325.00 | $1,072.50 | 0307F01681:  Revising pension projections based on updated actuary numbers. |
| 3/7/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.1 | $325.00 | $682.50 | 0307F01682:  Revising pension slides based on updated actuary numbers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.1 | $325.00 | $682.50 | 0307F01680:  Estimating defined contribution for retirement plans. |
| 3/7/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.3 | $325.00 | $422.50 | 0307F01679:  Edits to OPEB slides based on client feedback. |
| 3/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | 0307F01770:  Providing detail for EBITDA bridge. |
| 3/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | 0307F01769:  Providing detail for DPO and Inventory turnover. |
| 3/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | 0307F01768:  Other discussions and phone calls on the details requested. |
| 3/7/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.2 | $325.00 | $65.00 | 0307F01771:  Providing detail for headcount. |
| 3/7/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.1 | $290.00 | $1,189.00 | 0507F03178:  Continued Integration of different sections of report and summary of key risks and upsides. |
| 3/7/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.9 | $290.00 | $1,131.00 | 0507F03177:  Integration of different sections of report and summary of key risks and upsides. |
| 3/7/2007 | Lloyd, Nicholas | Manager | United States | Tax | 7.1 | $390.00 | $2,769.00 | 0507F02432:  M&A - Meet with Delphi tax group regarding report; file all documents. |
| 3/7/2007 | Loose, Russell | Sr Associate | United States | Tax | 2.7 | $325.00 | $877.50 | 0507F06732:  Research on net operating loss carryforwards. |
| 3/7/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.3 | $325.00 | $1,397.50 | 0307F01954:  Researched and created Euro VI conversion slide. |
| 3/7/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | 0307F01953:  Discussion with P. McCarthy (PwC) regarding Euro VI slide. |
| 3/7/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 3.5 | $515.00 | $1,802.50 | 0507F02296:  Attendance at Delphi - Investor Group review of Thermal report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 2.7 | $515.00 | $1,390.50 | 0507F02297:  Continued Attendance at Delphi - Investor Group review of Thermal report. |
| 3/7/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | 0307F02039:  Packard report revisions based on management feedback. |
| 3/7/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $412.00 | 0307F02038:  Call with J. Reidy, Stacey, E. Hofius (Delphi Packard); G. Medeiros, N. Eastman, A. Lahiri, C. Vasquez (PwC) to review Packard report draft and obtain feedback. |
| 3/7/2007 | Mccarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.8 | $325.00 | $1,885.00 | 0507F02768:  Follow-up work to provide files on EBITDAR by Region. |
| 3/7/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.0 | $775.00 | $3,875.00 | 0507F03265:  Report compilation and review for the Packard section. |
| 3/7/2007 | Miller, Eric | Partner | United States | Tax | 3.4 | $775.00 | $2,635.00 | 0507F03303:  Review due diligence report. |
| 3/7/2007 | Miller, Eric | Partner | United States | Tax | 2.8 | $775.00 | $2,170.00 | 0507F03304:  Continued Review due diligence report. |
| 3/7/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | 0307F02112:  Conference call with PwC Team, Jim Spencer and Stacey Reinhart (both Delphi). |
| 3/7/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.6 | $390.00 | $1,794.00 | 0307F02122:  Prepare Valve Train Performanc bridges and related explanations. |
| 3/7/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | 0307F03076:  Prepare Ignition Performance bridge explanations. |
| 3/7/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | 0307F03075:  Prepare Ignition Performance bridge graphs. |
| 3/7/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.5 | $390.00 | $1,755.00 | 0307F02123:  Review portions of the report prepared by assisting Manager. |
| 3/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | 0507F02971:  Follow-up of meetings with management with Nigel Smith (PwC) - Decide follow-up points points. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | 0307F02172:  Analyze econommics of project. |
| 3/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | 0307F02173:  Organize follow-up of our report with Plan investors. |
| 3/7/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | 0307F02174:  Review Thermal requests. |
| 3/7/2007 | Pakala, Chandra | Director | United States | Corporate | 4.9 | $515.00 | $2,523.50 | 0507F02849:  Discussion of Balance Sheet items. |
| 3/7/2007 | Pakala, Chandra | Director | United States | Corporate | 4.1 | $515.00 | $2,111.50 | 0507F02850:  Discussion of income statement items. |
| 3/7/2007 | Pakala, Chandra | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02336:  Met with Ted Lewis to discuss the SG&A expense details. |
| 3/7/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 8.5 | $515.00 | $4,377.50 | 0507F04334: Finance meeting with Cerberus Capital, Apaloosa Capital, Thermal Senior Management and to go over the PwC Thermal Automotive Draft report as well as to answer specific Cerberus Capital and Apaloosa Capital questions. |
| 3/7/2007 | Peluso, Damiano | Director | Canada | Non - Working Travel Time | 1.5 | $515.00 | $772.50 | 0507F04333:  50% of Travel time from Troy (Thermal location) to Toronto (home), which includes flight and driving time. |
| 3/7/2007 | Prettyman, James | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0307F02448:  Discuss Section 382 issues with Eric Miller (PwC). |
| 3/7/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.8 | $325.00 | $1,235.00 | 0507F02590:  Performed detailed writing analysis for qualitative portion of Delphi US labor report section. |
| 3/7/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.2 | $325.00 | $1,040.00 | 0507F02591:  Continued Performed detailed writing analysis for qualitative portion of Delphi US labor report section. |
| 3/7/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.4 | $325.00 | $780.00 | 0307F02680:  Discussed remaining open items with M Bierlein and F Laws. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.7 | $390.00 | $1,443.00 | 0307F02720: Analysed and Gas EMS pricing trends. |
| 3/7/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | 0307F02721: Analysed Diesel EMS pricing trends. |
| 3/7/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0307F02722: Reviewed Euro VI slide. |
| 3/7/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.7 | $390.00 | $1,443.00 | 0507F02307: Assisted management with plan investors requests by preparing EBITDA bridges. |
| 3/7/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.3 | $390.00 | $1,287.00 | 0507F02308: Continued Assisted management with plan investors requests by preparing EBITDA bridges. |
| 3/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 3.5 | $390.00 | $1,365.00 | 0507F02710: Follow-up analysis required by cerberus for projected revenue by confidence level. |
| 3/7/2007 | Sexton, Steven | Manager | United States | Corporate | 1.8 | $390.00 | $702.00 | 0507F02712: Analysis of consolidated revenue projections. |
| 3/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0507F02711: Review of purchase order contract review powertrain. |
| 3/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | 0507F02713: Writing of consolidated corporate revenue composition slide. |
| 3/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | 0507F02709: Testing of elimination of allied sales revenue in projections. |
| 3/7/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 0.8 | $390.00 | $312.00 | 0507F02714: Discussion with C. Perado - Delphi E&S on his questions with our volume analysis. |
| 3/7/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | 0507F02315: In person meeting with Jim Volek (Delphi Finance) to discuss reporting format. |
| 3/7/2007 | Smidt, Peter | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | 0507F02812: Review of PwC Draft Report for US Tax. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Smidt, Peter | Director | United States | Corporate | 2.6 | $515.00 | $1,339.00 | 0507F02811: Review of 2/28 EBITDAR and Cash Flow questions with Christine Darby, Delphi. |
| 3/7/2007 | Smidt, Peter | Director | United States | Corporate | 1.8 | $515.00 | $927.00 | 0507F02814: Draft agenda and key discussion topics/issues listing for 3/8 meeting with Tom Timko, Delphi. |
| 3/7/2007 | Smidt, Peter | Director | United States | Corporate | 0.5 | $515.00 | $257.50 | 0507F02813: Review of Investor Requests with Mark Williams, Delphi. |
| 3/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | 0307F03102: Prepare Heavy Duty Bridge Slide (FY07-FY11) and highlight restructuring impact. |
| 3/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | 0307F03099: Prepare commentary and callouts for Common Rail Bridge Slides. |
| 3/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | 0307F03104: Review Heavy Duty bridge prepared by Kevin Wilkinson. |
| 3/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | 0307F03103: Prepare Heavy Duty Introduction Slide and Hi level analysis. |
| 3/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03101: Prepare Heavy Duty Bridge Slide (FY06-FY07) and highlight restructuring impact. |
| 3/7/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0307F03100: Prepare Common Rail Bridge Slide (FY07-FY11) and highlight restructuring impact. |
| 3/7/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | 0507F02905: Updating report (Europe, Asia, South America). |
| 3/7/2007 | Thomas, Dingdi | Director | United States | Corporate | 2.3 | $515.00 | $1,184.50 | 0307F03173: Conference calls with Mark Fraylick, Bill Telgen, Bill Volek, and Ronald Reimik of Delphi regarding various insurance accounting topics. |
| 3/7/2007 | Tuohy, Michael | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0507F02342: Working on, including reviewing and editing revenue analysis in divisional reports - DPSS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/7/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F03480:  Made changes / additions to the revenue forecast report. |
| 3/7/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 2.6 | $390.00 | $1,014.00 | 0307F03479:  Analyze new Display business data, calculate required addjustment. |
| 3/7/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 2.4 | $390.00 | $936.00 | 0307F03478:  Analyze new Display business data, calculate required addjustment. |
| 3/7/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | 0307F03481:  Made changes to the DCS risk generated by lack of clarity of unbooked business. |
| 3/7/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | 0507F03413:  SALT - Review final report, file emails and documents. |
| 3/7/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.4 | $390.00 | $936.00 | 0307F03576:  Read change in control agreements. |
| 3/7/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.6 | $390.00 | $624.00 | 0507F03558:  Review and update US pension report. |
| 3/7/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.6 | $390.00 | $624.00 | 0507F03559:  Review and update US pension report. |
| 3/7/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.8 | $775.00 | $1,395.00 | 0507F03040:  Review of Delphi business plan. |
| 3/7/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.1 | $775.00 | $1,627.50 | 0307F03842:  Preparation for meeting with Plan Investors. |
| 3/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.2 | $325.00 | $1,690.00 | 0507F02943:  Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review and Delphi management review. |
| 3/8/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.8 | $325.00 | $910.00 | 0507F02944:  Continued Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review and Delphi management review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00200: Analysis of quality of earnings. |
| 3/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00201: Analysis of the income statement. |
| 3/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | 0307F00204: Prepare income statement request and discussion with Chandra Chudamani (PwC). |
| 3/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | 0307F00205: Reconciliation of sales and general administrative expense in HQ income statement with SG&A wind down analysis. |
| 3/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.7 | $390.00 | $273.00 | 0307F00203: Meet with Timko, Jim Garron and Roland Reimink (Delphi) and Chandra Chudamani (PwC) to discuss the work stream in HQ. |
| 3/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.4 | $390.00 | $156.00 | 0307F00202: Meet with Jeff Lamb (Delphi) and Chandra Chudamani (PwC) to discuss the work stream in HQ. |
| 3/8/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.0 | $325.00 | $650.00 | 0507F02248: Review wording of draft report (Diesel division). |
| 3/8/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.0 | $325.00 | $650.00 | 0507F02247: Review wording of draft report (Executive summary). |
| 3/8/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | 0507F02250: Review wording of draft report(Division I/S analysis section). |
| 3/8/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | 0507F02249: Review wording of draft report(Fuel Handling Division). |
| 3/8/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00402: Review of cash flow analysis. |
| 3/8/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00400: Analysis of working capital. |
| 3/8/2007 | Burwell, Michael | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0307F00403: Review tax report and analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0307F00401:  Meeting w/tim Timko to discuss overall Corporate analysis. |
| 3/8/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.8 | $515.00 | $1,957.00 | 0307F00436:  Writing of report (divisional income statement analysis). |
| 3/8/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.6 | $515.00 | $1,854.00 | 0307F00437:  Writing of report (executive summary) - continued. |
| 3/8/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.2 | $515.00 | $1,648.00 | 0307F00438:  Writing of report (executive summary). |
| 3/8/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.4 | $515.00 | $1,236.00 | 0307F00435:  Finalization of background and status section of the report. |
| 3/8/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0307F00434:  Conf call with Delphi (D. Williams & S. Baily) to obatin additional information regarding the Gas PBU. |
| 3/8/2007 | Chen, David | Director | United States | Tax | 3.9 | $515.00 | $2,008.50 | 0307F00495:  Revise due diligence report for discussion with Scott Hesse. |
| 3/8/2007 | Chen, David | Director | United States | Tax | 2.6 | $515.00 | $1,339.00 | 0307F00496:  Revise foreign due diligence information contained in report. |
| 3/8/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.6 | $325.00 | $1,170.00 | 0307F00607:  Create workpapers for Deferred Provision amounts for China, Brazil, Mexico and Poland. |
| 3/8/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | 0307F00606:  Create Current Provision workpapers for Brazil, Mexico and Poland. |
| 3/8/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | 0307F00608:  Review foreign due diligence deck for completeness for France, Germany, China, Brazil, Mexico and Poland. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 4.3 | $325.00 | $1,397.50 | 0507F02626: Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros PricewaterhouseCoopers) and director (N Eastman PricewaterhouseCoopers) review. |
| 3/8/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 3.7 | $325.00 | $1,202.50 | 0507F02627: Continued Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros PricewaterhouseCoopers) and director (N Eastman PricewaterhouseCoopers) review. |
| 3/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.2 | $775.00 | $2,480.00 | 0307F00715: US Pension report preparation. |
| 3/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.5 | $775.00 | $1,162.50 | 0507F02262: Make additional modification to the non-US pension report based on conversations with T. Nilan of Delphi. |
| 3/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.1 | $775.00 | $852.50 | 0507F02261: Make additional modification to the OPEB report based on conversations with T. Nilan of Delphi. |
| 3/8/2007 | Durocher, Philippe | Director | Canada | Product-line Profitability: Electronics & Safety | 5.2 | $515.00 | $2,678.00 | 0507F04347: Follow-up analysis on EBITDAR Bridges. |
| 3/8/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.3 | $515.00 | $1,184.50 | 0307F00747: Follow-up analysis on Product line profitability. |
| 3/8/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.7 | $515.00 | $875.50 | 0307F00745: Call with S. Snow (Delphi) on follow-up items. |
| 3/8/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.9 | $515.00 | $463.50 | 0307F00746: Follow-up analysis on material expenses. |
| 3/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.0 | $515.00 | $2,575.00 | 0507F02874: Hold meeting with Jim Reidy and Stacey Reinhardt, Delphi. |
| 3/8/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02875: Make change to material performance slide based on error noted in client review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 4.0 | $775.00 | $3,100.00 | 0507F02997:  Review the Gas Product Business Line section of the report written by a manager and modify the reports accordingly before issuance. |
| 3/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 3.0 | $775.00 | $2,325.00 | 0307F00794:  Review of appendix. |
| 3/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 3.0 | $775.00 | $2,325.00 | 0307F00795:  Review of balance sheet. |
| 3/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0307F00797:  Review of joint ventures. |
| 3/8/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0307F00796:  Review of capital expenditures. |
| 3/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.4 | $390.00 | $1,716.00 | 0507F02604:  Review and edit report, based on Packard's management response, for North America restructuring. |
| 3/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.2 | $390.00 | $1,638.00 | 0507F02605:  Review and edit report, based on Packard's response, for general formatting. |
| 3/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.4 | $390.00 | $1,326.00 | 0507F02606:  Review and edit report, based on Packard's response, for corrections of general errors (e.g. industry terms). |
| 3/8/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | 0507F02607:  Review and edit report, based on Packard's response, for revised format of appendix schedules. |
| 3/8/2007 | Hesse, Scott | Partner | United States | Tax | 2.6 | $775.00 | $2,015.00 | 0307F01423:  Comments / revisions to due diligence tax report (France / Germany and Poland due diligence sections) |
| 3/8/2007 | Hesse, Scott | Partner | United States | Tax | 2.5 | $775.00 | $1,937.50 | 0307F01424:  Comments/revisions to due diligence tax report (China/Brazil and Mexido due diligence sections). |
| 3/8/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02469:  Review foreign tax credit limit (structural limitation) analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02468:  Update tax due diligence report for comments and amendments from Eric Miller (PwC). |
| 3/8/2007 | Hesse, Scott | Partner | United States | Tax | 0.9 | $775.00 | $697.50 | 0507F02470:  Revise language on APB 23 section of report. |
| 3/8/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 5.0 | $290.00 | $1,450.00 | 0307F01591:  Revise slides and charts for final report. |
| 3/8/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | 0307F01647:  Preparation of supporting schedules and response to additional questions raised by Cerberus Operations.. |
| 3/8/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | 0307F01646:  Call with Cerberus operations to review open questions and analysis of Thermal EBITDAR bridge. |
| 3/8/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | 0307F01656:  Conference call with team regarding edits. |
| 3/8/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03175:  Incorporated additional comments from Paul McCarthy and Carlos Vasquez (PwC). |
| 3/8/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03176:  Re-working of "historical percentage of booked business" analysis based on comments from Gordon Medeiros. |
| 3/8/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.5 | $325.00 | $1,137.50 | 0307F01854:  Powertrain GAS PBU EBITDA Bridges. |
| 3/8/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | 0307F01852:  Powertrain "other product line" EBITDA Bridges. |
| 3/8/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | 0307F01853:  Powertrain Exhaust bridges. |
| 3/8/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.0 | $325.00 | $975.00 | 0307F01855:  Powertrain Ignition EBITDA Bridges. |
| 3/8/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.4 | $390.00 | $1,716.00 | 0507F02431:  M&A - Clean up M&A files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | 0307F01957:  Minor deck revisions. |
| 3/8/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.3 | $325.00 | $422.50 | 0307F01956:  Incorporated Autofacts update data. |
| 3/8/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | 0307F01955:  Calculated % of revenue analyzed by PwC analysis. |
| 3/8/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0307F02041:  Final revisions to Powertrain revenue report section, to prepare for final management review. |
| 3/8/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0307F02040:  Final revisions to Packard revenue report section, to prepare for final management review. |
| 3/8/2007 | McCarthy, Paul | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | 0307F02042:  Work on outline and plan for consolidated revenue report. |
| 3/8/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.4 | $515.00 | $206.00 | 0507F02295:  Outline consolidated revenue report. |
| 3/8/2007 | Mccarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.6 | $325.00 | $1,495.00 | 0507F02767:  Follow-up work to provide files on EBITDAR by Region. |
| 3/8/2007 | Mccarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.3 | $325.00 | $1,072.50 | 0507F02766:  Follow-up work to provide files on EBITDAR by Region. |
| 3/8/2007 | Mccarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.9 | $325.00 | $942.50 | 0507F02765:  Follow-up work to provide files on EBITDAR by Region. |
| 3/8/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.0 | $775.00 | $3,875.00 | 0507F03264:  Report compliation and review for the Packard section. |
| 3/8/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | 0507F03305:  Review international reports. |
| 3/8/2007 | Monette, Benoit | Sr Associate | United States | Non - Working Travel Time | 2.7 | $325.00 | $877.50 | 0307F02113:  Travel time Minneapolis to Montreal. Total time flight and commute 5.5 hours total. |
| 3/8/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.4 | $390.00 | $2,106.00 | 0507F03073:  Prepare Exhaust Performance bridge explanations. |
| 3/8/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.4 | $390.00 | $2,106.00 | 0507F03072:  Prepare Exhaust Performance graphs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.4 | $390.00 | $2,106.00 | 0507F03074:  Prepare Valve Train Performance bridge graphs. |
| 3/8/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.5 | $325.00 | $1,137.50 | 0307F02139:  Reviewed HRTS report slides for US Pension. |
| 3/8/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | 0307F02140:  Worked on HRTS report slide for EBITDA addback comparison. |
| 3/8/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | 0307F02138:  Reviewed HRTS report slides for US Pension. |
| 3/8/2007 | Pakala, Chandra | Director | United States | Corporate | 5.4 | $515.00 | $2,781.00 | 0507F02847:  Discussion of Balance Sheet items. |
| 3/8/2007 | Pakala, Chandra | Director | United States | Corporate | 4.6 | $515.00 | $2,369.00 | 0507F02848:  Discussion of income statement items. |
| 3/8/2007 | Pakala, Chandra | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02337:  Met with the CFO to discuss status and open items. |
| 3/8/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.6 | $325.00 | $1,495.00 | 0307F02681:  Writing and preparation of labor report. |
| 3/8/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0507F02589:  Prepared PwC report for submission to client (Labor Report). |
| 3/8/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.5 | $390.00 | $1,365.00 | 0307F02723:  Edit revenue section of the deck. |
| 3/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | 0507F02705:  Analysis of autofacts mapping of vehicle volumes for powertrain. |
| 3/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0507F02707:  Reconciliation of DCX 651 volumes from delphi to autofacts. |
| 3/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.7 | $390.00 | $663.00 | 0507F02706:  Testing of contractual pricedowns in projections - packard contracts 9-20. |
| 3/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0507F02708:  Reconciliation of Mercedes C - GLK class from delphi to autofacts. |
| 3/8/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.3 | $390.00 | $507.00 | 0507F02704:  Review of purchase order contract review powertrain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/8/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.1 | $325.00 | $1,332.50 | 0507F02313:  Drafting report slides for the corporate balance sheet line items. |
| 3/8/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | 0507F02312:  In person meeting with Jim Volek (Delphi Finance) to discuss reporting format. |
| 3/8/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.9 | $325.00 | $942.50 | 0507F02314:  Continued Drafting report slides for the corporate balance sheet line items. |
| 3/8/2007 | Smidt, Peter | Director | United States | Corporate | 4.3 | $515.00 | $2,214.50 | 0507F02809:  Redaction of E&S Report for GM. |
| 3/8/2007 | Smidt, Peter | Director | United States | Corporate | 2.1 | $515.00 | $1,081.50 | 0507F02810:  Begin redaction of DPSS Report for GM. |
| 3/8/2007 | Smidt, Peter | Director | United States | Corporate | 1.6 | $515.00 | $824.00 | 0507F02808:  Meeting with Tom Timko, Delphi, and his staff to discuss HQ balance sheet and P&L. |
| 3/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.8 | $390.00 | $1,482.00 | 0307F03109:  Prepare Medium Duty and Rotary Introduction Slide and Hi level analysis. |
| 3/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | 0307F03107:  Prepare Medium Duty and Rotary Bridge Slide (FY06-FY07) and highlight restructuring impact. |
| 3/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | 0307F03106:  Prepare commentary and callouts for Medium Duty and Rotary Bridge Slides. |
| 3/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | 0307F03105:  Prepare commentary and callouts for Heavy Duty Bridge Slides. |
| 3/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | 0307F03108:  Prepare Medium Duty and Rotary Bridge Slide (FY07-FY11) and highlight restructuring impact. |
| 3/8/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | 0307F03110:  Review Medium Duty and Rotary bridge prepared by Kevin Wilkinson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/8/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.9 | $515.00 | $463.50 | 0307F03174:  Created and sent follow up question list, highlighting responsibility areas for each party at Delphi. |
| 3/8/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 5.4 | $390.00 | $2,106.00 | 0307F02343:  Revise all slides in the Packard report to use appropriate wording and improve clarity of argument. |
| 3/8/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 2.2 | $390.00 | $858.00 | 0307F03482:  Analyze DCS' penetration with key OEMs and market share gains. |
| 3/8/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | 0307F03483:  Review report with Mick Tuohy -Partner PwC. |
| 3/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 4.0 | $390.00 | $1,560.00 | 0307F03578:  Review US pension report. |
| 3/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.4 | $390.00 | $936.00 | 0307F03577:  Read sections in 10-K relating to executive severance and change in control payments. |
| 3/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.6 | $390.00 | $234.00 | 0307F03580:  Update OPEB report. |
| 3/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.5 | $390.00 | $195.00 | 0307F03579:  Update non-US pension report. |
| 3/8/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.1 | $775.00 | $852.50 | 0507F03039:  Review redacted DPSS report. |
| 3/8/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.8 | $775.00 | $620.00 | 0507F03038:  Review redacted E&S report. |
| 3/8/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | 0307F03843:  Responding to follow-up questions from Plan Investors. |
| 3/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.4 | $325.00 | $1,430.00 | 0307F02941:  Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review and Delphi management review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.6 | $325.00 | $1,170.00 | 0507F02942: Continued Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review and Delphi management review. |
| 3/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.0 | $390.00 | $1,950.00 | 0307F00206: Analysis of income statement. |
| 3/9/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0507F02364: Meet with Rich Robinson (Delphi) to discuss corporate expenses reconciliation. |
| 3/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00207: Meet with Rich Robinson (Delphi) to discuss SG&A reconciliation. |
| 3/9/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00405: Review of capital expenditure analysis. |
| 3/9/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00407: Review of pension analysis and forecase (cash vs. expense). |
| 3/9/2007 | Burwell, Michael | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0307F00406: Review of foreign tax analysis. |
| 3/9/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00404: Dealing with release letters and coordination. |
| 3/9/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.2 | $515.00 | $1,648.00 | 0307F00439: Finalization of writing divisional income statement analysis section of the report. |
| 3/9/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.8 | $515.00 | $1,442.00 | 0307F00440: Writing report transmittal letter, appendices and merging all sections of the report together. |
| 3/9/2007 | Chen, David | Director | United States | Tax | 3.3 | $515.00 | $1,699.50 | 0307F00499: Revise foreign tax expense section of due diligence report with feeback from Delphi. |
| 3/9/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0307F00498: Revise due diligence report with feedback from Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0307F00497:  Revise due diligence report with feedback from Brazil. |
| 3/9/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.7 | $325.00 | $1,202.50 | 0307F00610:  Review and edit provision and deferred tax information for Brazil, China, Poland, France, Germany and Mexico. |
| 3/9/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | 0307F00609:  Edit and discuss format for provison and deferred tax amounts for due diliegence report with Dave Chen. |
| 3/9/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 5.3 | $325.00 | $1,722.50 | 0507F02624:  Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros PricewaterhouseCoopers) and director (N Eastman PricewaterhouseCoopers) review. |
| 3/9/2007 | Damewood, Jason | Sr Associate | United States | Product-line Profitability: Packard | 4.7 | $325.00 | $1,527.50 | 0507F02625:  Continued Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros PricewaterhouseCoopers) and director (N Eastman PricewaterhouseCoopers) review. |
| 3/9/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 4.1 | $775.00 | $3,177.50 | 0307F00716:  US Pension report preparation. |
| 3/9/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.9 | $775.00 | $697.50 | 0507F02260:  Make modification to the non-US pension report based on conversations with T. Nilan of Delphi. |
| 3/9/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.6 | $775.00 | $465.00 | 0507F02259:  Make modification to the OPEB report based on conversations with T. Nilan of Delphi. |
| 3/9/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 4.9 | $515.00 | $2,523.50 | 0307F00750:  Follow-up analysis on EBITDAR Bridges. |
| 3/9/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.9 | $515.00 | $978.50 | 0307F00751:  Follow-up analysis on Product line profitability. |
| 3/9/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.2 | $515.00 | $618.00 | 0307F00748:  Call with S. Snow (Delphi) on follow-up items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/9/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.8 | $515.00 | $412.00 | 0307F00749:  Call with S. Snow, P. Curnutt (Delphi) on Regional EBITDAR bridges. |
| 3/9/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0307F00752:  Discuss report draft with Jim Reidy and Stacey Reinhart (both Packard), and Gordon Medeiros (PwC). |
| 3/9/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.0 | $515.00 | $1,030.00 | 0507F02873:  Travel to Cleveland for meeting with Jim Reidy (Delphi) (4hrs. * 50%). |
| 3/9/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0307F00798:  Review of appendix. |
| 3/9/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0307F00799:  Review of balance sheet. |
| 3/9/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0307F00800:  Review of capital expenditures. |
| 3/9/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0307F00801:  Review of joint ventures. |
| 3/9/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 5.5 | $390.00 | $2,145.00 | 0507F02603:  Make revisions to report based on feedback from Packard meeting - multiple sections. |
| 3/9/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0307F01210:  Participate in update meeting with J Reidy and S Reinhart (Packard) and N Eastman, G Medeiros, and P McCarthy (PwC). |
| 3/9/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0307F01211:  Review and edit report, based on Packard's response, continued. |
| 3/9/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02465:  Discuss comments provided by Bob Sparks (Delphi) draft tax report.. |
| 3/9/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02466:  Revisions to earnings and profits and transfer pricing sections. |
| 3/9/2007 | Hesse, Scott | Partner | United States | Tax | 0.7 | $775.00 | $542.50 | 0507F02467:  Review revised Mexico due diligence report and related contingencies sections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 5.0 | $290.00 | $1,450.00 | 0307F01592:  Revise slides and charts for final report. |
| 3/9/2007 | James-Rud, Gerri | Administrative | Canada | Product-line Profitability: Electronics & Safety | 6.5 | $100.00 | $650.00 | 0507F03932:  Reformatting document for C. Chamberland. |
| 3/9/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0307F01657:  Proof read report and forward edits to team. |
| 3/9/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.5 | $325.00 | $812.50 | 0307F01683:  Reviewing Active medical balance sheet accrual. |
| 3/9/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.1 | $325.00 | $682.50 | 0307F01685:  Summarizing active medical analysis. |
| 3/9/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.1 | $325.00 | $682.50 | 0307F01684:  Reviewing Active medical claims. |
| 3/9/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03173:  Detailed checking of report to spot numerical inconsistencies between different sections and summary slides. |
| 3/9/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03174:  Incorporated additional comments from Paul McCarthy and Carlos Vasquez (PwC). |
| 3/9/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.2 | $325.00 | $1,040.00 | 0307F01958:  Organized and updated files for M. Rosamond (PwC) in preparation of meeting in Detroit. |
| 3/9/2007 | Luttermoser, Shanno | Director | United States | Tax | 2.0 | $515.00 | $1,030.00 | 0307F01960:  M&A - Draft Delphi slides on customs processes. |
| 3/9/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 4.4 | $515.00 | $2,266.00 | 0307F02044:  Meetings with J. Reidy, E. Hofius, etc., from Delphi to review management feedback on Packard revenue and overall report sections. |
| 3/9/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 3.6 | $515.00 | $1,854.00 | 0307F02043:  Final changes and edits to Packard revenue report; inputing final management feedback and data; quality review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03260:  Internal discussion of report edits with M Flakne, N Eastman, P Kelly, B Andersen (PwC). |
| 3/9/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | 0507F03261:  Listen to update meeting with J Reidy and Stacey Reinhart (Packard) and N Eastman, P McCarthy, and M Flakne (PwC). |
| 3/9/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | 0507F03263:  Travel Minneapolis to Cleveland (2 hrs. * 50%). |
| 3/9/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | 0507F03262:  Travel Cleveland to Minneapolis (2 hrs. * 50%). |
| 3/9/2007 | Miller, Eric | Partner | United States | Tax | 2.2 | $775.00 | $1,705.00 | 0507F03306:  Review international reports. |
| 3/9/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.5 | $390.00 | $2,145.00 | 0507F03070:  Prepare Gas ECM performance bridges graphs. |
| 3/9/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.5 | $390.00 | $2,145.00 | 0507F03071:  Prepare Gas ECM performance bridge explanations. |
| 3/9/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 3.1 | $390.00 | $1,209.00 | 0307F02125:  Prepare Gas Fuel Systems performance bridges and related explanations. |
| 3/9/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 3.0 | $390.00 | $1,170.00 | 0307F02124:  Prepare Gas Fuel Systems performance bridges and related explanations. |
| 3/9/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | 0307F02175:  Coordinate red action of the report to General Motors with the Company. |
| 3/9/2007 | Pakala, Chandra | Director | United States | Corporate | 4.6 | $515.00 | $2,369.00 | 0507F02845:  Review of Balance Sheet and income statement with the team. |
| 3/9/2007 | Pakala, Chandra | Director | United States | Corporate | 3.4 | $515.00 | $1,751.00 | 0507F02846:  Discussion of Balance Sheet and income statement with the team. |
| 3/9/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0507F02588:  Prepared PwC report for submission to client (Labor Report). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0307F02682:  General admin tasks and functions. |
| 3/9/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0307F02683:  Writing and preparation of labor report. |
| 3/9/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | 0507F02702:  Analysis of negative revenue at corporate from labor subsidies. |
| 3/9/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | 0507F02699:  Review of purchase order contract review packard. |
| 3/9/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.7 | $390.00 | $663.00 | 0507F02703:  Testing of contractual pricedowns in projections - packard contracts 3-8. |
| 3/9/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0507F02701:  Elimination of fGM minivan from projections and analysis. |
| 3/9/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.3 | $390.00 | $507.00 | 0507F02700:  Elimination of ford free star from projections and analysis. |
| 3/9/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.0 | $325.00 | $1,625.00 | 0507F02323:  Drafting report slides for the corporate balance sheet line items. |
| 3/9/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | 0507F02322:  6 hrs to travel home from Detroit to NY (50% billed to the client). |
| 3/9/2007 | Smidt, Peter | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | 0507F02805:  Review PwC Draft Report for Pension and OPEB. |
| 3/9/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0307F02903:  Analysis of consolidating BBP and preparation of consol report. |
| 3/9/2007 | Smidt, Peter | Director | United States | Corporate | 1.8 | $515.00 | $927.00 | 0507F02806:  Redaction of SG&A report for GM. |
| 3/9/2007 | Smidt, Peter | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | 0507F02807:  Drafting of Access Letters for Unsecured Creditor Committee and Equity Committee. |
| 3/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | 0307F03113:  Prepare Control Modules Bridge Slide (FY06-FY07) and highlight restructuring impact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0307F03116:  Review Control Modules bridge prepared by Kevin Wilkinson. |
| 3/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0307F03115:  Prepare Control Modules Introduction Slide and Hi level analysis. |
| 3/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0307F03114:  Prepare Control Modules Bridge Slide (FY07-FY11) and highlight restructuring impact. |
| 3/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0307F03112:  Prepare commentary and callouts for Control Modules Bridge Slides. |
| 3/9/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.2 | $390.00 | $78.00 | 0307F03111:  Prepare commentary and callouts for Control Module Bridge Slides. |
| 3/9/2007 | Tuohy, Michael | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0507F02341:  Working on, including reviewing and editing revenue analysis in divisional reports - Packard. |
| 3/9/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F03486:  Undertake changes to the report from Paul Mccarthy (PwC) comments. |
| 3/9/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | 0307F03485:  Overall review of the report. |
| 3/9/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | 0307F03484:  Incorporate addictional slides and made changes to associates slides. |
| 3/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.0 | $390.00 | $1,170.00 | 0307F03585:  Review US pension report. |
| 3/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.7 | $390.00 | $1,053.00 | 0307F03582:  Review and analyze change in control payments to executives. |
| 3/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.2 | $390.00 | $468.00 | 0307F03584:  Review medical plan information and analysis. |
| 3/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.6 | $390.00 | $234.00 | 0307F03581:  Project management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.4 | $390.00 | $156.00 | 0307F03583:  Review defined contribution plan information and analysis. |
| 3/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.3 | $390.00 | $117.00 | 0307F03586:  Update OPEB report. |
| 3/9/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.2 | $775.00 | $930.00 | 0507F03037:  Review of Access Letters for UCC and EC. |
| 3/9/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.4 | $775.00 | $310.00 | 0507F03036:  Review redaction of SG&A report. |
| 3/9/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.3 | $775.00 | $232.50 | 0507F03034:  Review E&S EBITDAR by PBU information. |
| 3/9/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.1 | $775.00 | $77.50 | 0507F03035:  Review GM Acces letter. |
| 3/10/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0307F02940:  Reviewing and editing restructuring slides based on review by partner (G Medeiros, PwC) and director (N Eastman, PwC). |
| 3/10/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 5.0 | $515.00 | $2,575.00 | 0307F00441:  Review of draft combined report (sent to Delphi). |
| 3/10/2007 | Chen, David | Director | United States | Tax | 2.9 | $515.00 | $1,493.50 | 0307F00502:  Revise foreign due diligence report for China. |
| 3/10/2007 | Chen, David | Director | United States | Tax | 2.4 | $515.00 | $1,236.00 | 0307F00500:  Review Mexican net operating loss carryforward issue. |
| 3/10/2007 | Chen, David | Director | United States | Tax | 1.7 | $515.00 | $875.50 | 0307F00501:  Revise foreign due diligence report for Brazil. |
| 3/10/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.0 | $515.00 | $2,575.00 | 0507F02870:  Review and make minor modifications to material cost savings slide. |
| 3/10/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02871:  Review balance sheet section of the report. |
| 3/10/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0507F02872:  Hold discussions with Patricia Kelly (PwC) reguarding comments on B/S section of the report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/10/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F01212: Internal discuss of report edits with G Medeiros, N Eastman, P Kelly, B Andersen (PwC). |
| 3/10/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | 0307F01213: Work on North Amercia restructuring. |
| 3/10/2007 | Hesse, Scott | Partner | United States | Tax | 2.8 | $775.00 | $2,170.00 | 0307F01426: Review revisions to international tax due diligence report: local country tax expense charts; tax audit summaries. |
| 3/10/2007 | Hesse, Scott | Partner | United States | Tax | 2.5 | $775.00 | $1,937.50 | 0307F01425: Review revisions to international tax due diligence report - executive summary/worldwide tax risk summary. |
| 3/10/2007 | Hong, Andrea | Associate | United States | Product-line Profitability: Packard | 0.5 | $290.00 | $145.00 | 0307F01593: Clarify analysis of DCS unbooked opportunities. |
| 3/10/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0307F01658: Conference call with team regarding report edits. |
| 3/10/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | 0507F03259: Report compilation and review for the Packard section. |
| 3/10/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | 0507F03258: Report compilation and review for the Packard section. |
| 3/10/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | 0507F03307: Review international reports. |
| 3/10/2007 | Smidt, Peter | Director | United States | Corporate | 2.9 | $515.00 | $1,493.50 | 0507F02803: Completion of DPSS redaction for GM. |
| 3/10/2007 | Smidt, Peter | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | 0507F02804: Drafting of Access Letter for GM. |
| 3/10/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0307F03487: Undertake changes to the report from Gordon Medeiros and Paul Mccarthy (PwC) comments. |
| 3/11/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.5 | $325.00 | $1,462.50 | 0307F00005: Review and analysis of European restructuring. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/11/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | 0307F00442:  Review of draft combined report (sent to Delphi) - continued. |
| 3/11/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | 0307F00443:  Review of draft combined report (sent to Delphi). |
| 3/11/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | 0307F00504:  Revise foreign due diligence report for Mexico. |
| 3/11/2007 | Chen, David | Director | United States | Tax | 2.2 | $515.00 | $1,133.00 | 0307F00503:  Prepare draft international report for meeting with Delphi. |
| 3/11/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0507F02869:  Review copper / materials slide. |
| 3/11/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0507F02868:  Make format modifications to corporate overlay slide. |
| 3/11/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0507F02867:  Review corporate overlay slide. |
| 3/11/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | 0507F02866:  Review historical capital spending slide analysis. |
| 3/11/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0307F01214:  Work on Copper analyis and report. |
| 3/11/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | 0307F01659:  Reconcile restructuring expense and cash budget. |
| 3/11/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03257:  Report compliation and review for the Packard section. |
| 3/11/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03256:  Report compliation and review for the Packard section. |
| 3/11/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0507F02698:  Review of purchase order contract review powertrain. |
| 3/11/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | 0507F02321:  Made revisions to the corporate balance sheet report slides according to comments provided by the PwC Director. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/11/2007 | Smidt, Peter | Director | United States | Corporate | 2.1 | $515.00 | $1,081.50 | 0507F02802: Review of PwC Revenue Analysis. |
| 3/11/2007 | Smidt, Peter | Director | United States | Corporate | 1.9 | $515.00 | $978.50 | 0507F02801: Discussion of Delphi SarBox issues with Ken Coy, PwC. |
| 3/11/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0307F03117: Read draft PwC Powertrain Report for discussion with Paul Elie and Management next week. |
| 3/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.7 | $325.00 | $1,852.50 | 0507F02938: Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review and PwC Corporate team review. |
| 3/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 5.5 | $325.00 | $1,787.50 | 0507F02939: Continued Making report edits to the Key Deal Issues Section of the report based on partner (G Medeiros, PwC) and director (N Eastman, PwC) review and PwC Corporate team review. |
| 3/12/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.8 | $325.00 | $1,235.00 | 0307F00006: Continue review and analysis of European restructuring. |
| 3/12/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.6 | $390.00 | $1,794.00 | 0507F02362: Corporate Head Quarter expense analysis. |
| 3/12/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.4 | $390.00 | $1,326.00 | 0507F02363: Continued Corporate Head Quarter expense analysis. |
| 3/12/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | 0307F00447: Meeting with D. Williams (Delphi) to discuss our draft report (continued). |
| 3/12/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | 0307F00448: Meeting with D. Williams (Delphi) to discuss our draft report. |
| 3/12/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0307F00446: Making changes to the top 3 sections of our report following discussions with Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0307F00445:  Making changes to the top 3 sections of our report following discussions with Delphi (continued). |
| 3/12/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | 0307F00444:  Discussion with J. Arends (Delphi) regarding our draft report. |
| 3/12/2007 | Chen, David | Director | United States | Tax | 3.9 | $515.00 | $2,008.50 | 0307F00505:  Meet with Delphi to discuss due diligence report. |
| 3/12/2007 | Chen, David | Director | United States | Tax | 3.4 | $515.00 | $1,751.00 | 0307F00508:  Update foreign tax reserve secton of due diligence report based on discussions with Delphi. |
| 3/12/2007 | Chen, David | Director | United States | Tax | 3.1 | $515.00 | $1,596.50 | 0307F00507:  Update foreign tax provision secton of due diligence report based on discussions with Delphi. |
| 3/12/2007 | Chen, David | Director | United States | Tax | 1.6 | $515.00 | $824.00 | 0307F00506:  Update foreign deferred tax secton of due diligence report based on discussions with Delphi. |
| 3/12/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.1 | $325.00 | $1,007.50 | 0307F00611:  Editing Foreign due diligence report for Brazil, Germany, France, Poland, Mexico and China. |
| 3/12/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02937:  Drafting Consolidated Revenue report slides on summary risk assessment of Delphi revenue projections. |
| 3/12/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02936:  Drafting Consolidated Revenue report slides on sensitivity analysis on GM volume. |
| 3/12/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.5 | $775.00 | $1,937.50 | 0507F02258:  Review movements in active medical IBNR reserves to determine if any increases/decreases in reserves impact earnings. |
| 3/12/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.3 | $775.00 | $1,782.50 | 0307F00717:  US Pension report revisions. |
| 3/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02864:  Analyze individual components of operating income bridge. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02862:  Review of report presentation. |
| 3/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | 0507F02863:  Prepare operating income bridge. |
| 3/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.1 | $515.00 | $1,596.50 | 0507F02865:  Update working capital analysis. |
| 3/12/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | 0307F00753:  Conference call with Jim Reidy and Stacey Reinhardt (Delphi) to go over final draft report comments. |
| 3/12/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 8.0 | $775.00 | $6,200.00 | 0507F02996:  Meeting to walk through and incorporate comments from Derrick Williams -Delphi. Other participants include, Matt Stone, John Moylan, and Charles Chamberland from PwC. |
| 3/12/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 5.2 | $775.00 | $4,030.00 | 0507F03009:  Processing changes and proofing final report prior to distribution. |
| 3/12/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 2.8 | $775.00 | $2,170.00 | 0507F03010:  Continued Processing changes and proofing final report prior to distribution. |
| 3/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 5.5 | $390.00 | $2,145.00 | 0507F02602:  Revise various sections of Packard report based on final management response. |
| 3/12/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0307F01215:  Revise report based on final management update, continued. |
| 3/12/2007 | Greslick, Stacie | Sr Associate | United States | Tax | 0.7 | $325.00 | $227.50 | 0507F06731:  Revise foreign deferred tax section of due diligence report based on meeting with Delphi tax team. |
| 3/12/2007 | Hesse, Scott | Partner | United States | Tax | 3.0 | $775.00 | $2,325.00 | 0307F01428:  Meeting with J. Whitson and B. Sparks (Delphi); D. Chen and E. Miller (PwC) to discuss contents and review points draft international tax due diligence report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Hesse, Scott | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0307F01429:  Revisions to international tax due diligence report (follow-up on Mexico; Follow-up on NOL issues with ownership changes, etc.). |
| 3/12/2007 | Hesse, Scott | Partner | United States | Tax | 0.7 | $775.00 | $542.50 | 0307F01427:  Meeting with J. Whitson and B. Sparks (Delphi); D. Chen and E. Miller (PwC) to discuss contents and review points draft international tax due diligence report (CONTINUED). |
| 3/12/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01648:  Finalization of PwC and Thermal management responses to Cerberus requests and questions. |
| 3/12/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 6.0 | $390.00 | $2,340.00 | 0507F03566:  Reconcile restructuring expense and cash budget. |
| 3/12/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03171:  Detailed checking of report to spot numerical inconsistencies between different sections and summary slides. |
| 3/12/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03172:  Addional re-working of DEEDS Asia risk analysis based on new approach involving static market share. |
| 3/12/2007 | Laschinski, Brandin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 5.1 | $325.00 | $1,657.50 | 0507F03556:  Final Balance sheet review and tie-out. |
| 3/12/2007 | Lloyd, Nicholas | Manager | United States | Tax | 6.0 | $390.00 | $2,340.00 | 0507F02430:  M&A - Finalize report; update files. |
| 3/12/2007 | Luttermoser, Shanno | Director | United States | Tax | 2.5 | $515.00 | $1,287.50 | 0307F01961:  M&A - Finish Delphi slides. |
| 3/12/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 4.8 | $515.00 | $2,472.00 | 0307F02046:  Meeting for final review of PwC report on Powertrain. Derrick Williams (Powertrain FD, Delphi) and Paul Elie (PwC, Partner) were meeting leads. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 2.2 | $515.00 | $1,133.00 | 0307F02045: Analyze additional final data from management re: revenue and how they would close gap and other open issues, and incorporate into report. |
| 3/12/2007 | McCarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02047: Work on outline and plan for consolidated revenue report. |
| 3/12/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03255: Report compilation and review for the Packard section. |
| 3/12/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.0 | $775.00 | $3,100.00 | 0507F03254: Report compilation and review for the Packard section. |
| 3/12/2007 | Merrigan, John | Managing Director | United States | Tax | 4.6 | $775.00 | $3,565.00 | 0507F06735: Analysis and assessment of self insured reserves. |
| 3/12/2007 | Miller, Eric | Partner | United States | Tax | 3.5 | $775.00 | $2,712.50 | 0507F03308: Review due diligence rept w/Delphi; mtg w/Delphi re: Int'l Rept review, customs and duties review. |
| 3/12/2007 | Monette, Benoit | Sr Associate | Canada | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | 0507F04367: Drafting of Materials (Copper and chemicals) and Joint Venture report sections. |
| 3/12/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | 0507F03068: Meeting with D. Williams (Delphi) to discuss our draft report on the Deisel PBU. |
| 3/12/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | 0507F03067: Meeting with D. Williams (Delphi) to discuss our draft report on a division level. |
| 3/12/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0507F03069: Meeting with D. Williams (Delphi) to discuss our draft report on the GAS PBU. |
| 3/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | 0307F02177: Develop a summary of the executive summary - Risks. |
| 3/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | 0307F02179: Review responses to meeting follow-ups provided by Management. |
| 3/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | 0307F02178: Organize follow-up of our report internally. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | 0307F02176:  Assign responsibilities to the team members for the follow-ups. |
| 3/12/2007 | Pakala, Chandra | Director | United States | Corporate | 4.2 | $515.00 | $2,163.00 | 0507F02843:  Review and Discussion of Balance Sheet with the team. |
| 3/12/2007 | Pakala, Chandra | Director | United States | Corporate | 3.8 | $515.00 | $1,957.00 | 0507F02844:  Review and Discussion of income statement with the team. |
| 3/12/2007 | Roling, Matthew | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 5.5 | $325.00 | $1,787.50 | 0507F02586:  PTN Report meeting with FD of Powertrain meeting C Chamberland, P Elie, D Williams (DPH), M Stone, J Moylan, during this meeting, we reviewed the PwC Draft Report. |
| 3/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.9 | $325.00 | $1,267.50 | 0507F02587:  Prepared PwC report for submission to client (Labor Report). |
| 3/12/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.9 | $390.00 | $1,521.00 | 0507F02968:  Meeting in PwC Office in Detroit with D. Williams (Delphi Powertrain CFO) and P.Elie, C.Chamberland, P, McCarthy (all PwC) to discuss and finalise PwC Powertrain divisional report. |
| 3/12/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.7 | $390.00 | $1,053.00 | 0507F02966:  Analysis of additional BP "no" wins file provided by S. Bailey (Delphi, Powertrain Gas PBU). |
| 3/12/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.3 | $390.00 | $897.00 | 0307F02725:  Updating Gas revenue adjustment slides. |
| 3/12/2007 | Rosamond, Matthew | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0307F02724:  3 hours travel time from Detroit to New York. |
| 3/12/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0507F02967:  Call with G. Bertolini and S. Bailey (Delphi, Powertrain Gas PBU) to discuss Gas unbooked sales levels and pricing analysis. |
| 3/12/2007 | Sexton, Steven | Manager | United States | Corporate | 3.1 | $390.00 | $1,209.00 | 0507F02695:  Analysis of GMNA volume reduction projections. |
| 3/12/2007 | Sexton, Steven | Manager | United States | Corporate | 2.3 | $390.00 | $897.00 | 0507F02694:  Summary of coverage of testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0507F02696:  Writing of consolidated corporate revenue composition slide. |
| 3/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | 0507F02693:  Review of purchase order contract review. |
| 3/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.3 | $390.00 | $507.00 | 0507F02697:  Packard contractual price-down analysis. |
| 3/12/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.1 | $325.00 | $1,657.50 | 0507F02319:  Made revisions to the corporate balance sheet report slides according to comments provided by the PwC Director. |
| 3/12/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.9 | $325.00 | $1,267.50 | 0507F02320:  Continued Made revisions to the corporate balance sheet report slides according to comments provided by the PwC Director. |
| 3/12/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | 0507F02318:  Phone call with Jeff Lamb (Delphi Finance) to discuss the nature of A/P debit balances. |
| 3/12/2007 | Smidt, Peter | Director | United States | Corporate | 3.6 | $515.00 | $1,854.00 | 0507F02800:  Review and discussion of PwC reports with Tanja Aalto, HLHZ. |
| 3/12/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0307F02904:  Preparation and conference call with PwC team to discuss derivatives. |
| 3/12/2007 | Smidt, Peter | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | 0507F02799:  Drafting of Access Letter for Houlihan Loukey. |
| 3/12/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02905:  Preparation and coordination of SarBox meetings with Dave Bayles (PwC). |
| 3/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0307F03120:  Meeting with Derrick Williams, John Moylan, Charles Chamberland, Matt Rosamond, Paul Macarthy, and Paul Elie to discuss report. |
| 3/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | 0307F03118:  Incorporate changes to report as identified in the meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | 0307F03119:  Meeting with Derrick Williams, John Moylan, Charles Chamberland, Matt Rosamond, Paul Macarthy, and Paul Elie to discuss report. |
| 3/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | 0307F03121:  Prepare appendix slides to the report as neccessary. |
| 3/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $1,014.00 | 0307F03123:  Tick and tie out report. |
| 3/12/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.7 | $390.00 | $663.00 | 0307F03122:  Review Balance Sheet section and ensure amounts included agree to executive summary schedules. |
| 3/12/2007 | Tanner, Doug | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F06738:  Consultation on derivative and hedge accounting. |
| 3/12/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.4 | $515.00 | $721.00 | 0307F03623:  Review management-provided PowerPoint presentation summarizing Delphi's use of hedge accounting. |
| 3/12/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.1 | $515.00 | $566.50 | 0307F03622:  Arrange and attend conference call with D Tanner, C Wittmer, B Worshek, and P Schmit (PwC) to discuss providing derivative accounting subject matter expertise assistance on Corporate due diligence project. |
| 3/12/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0507F03033:  Review draft PwC Packard report. |
| 3/12/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 7.6 | $775.00 | $5,890.00 | 0507F02346:  Meeting with E&S management and plan investors to review plan investors follow-up questions and requests. |
| 3/13/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | 0307F00208:  Analysis of Balance sheet and Income statement. |
| 3/13/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | 0307F00210:  Read through the HQ BS section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0507F02361:  Travel from Chicago IL to Detroit MI, 3 hrsX50%=1.5. |
| 3/13/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00209:  Meet with Jim Garrett (Assistant controller in Delphi) and Chandra Chudamani (PwC) to discuss the income statement request. |
| 3/13/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | 0307F00311:  Review of draft report (Division I/S analysis section and ex summary). |
| 3/13/2007 | Bottino, Marco | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.0 | $325.00 | $650.00 | 0307F00312:  Share finding of draft report's review with team managers. |
| 3/13/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.8 | $515.00 | $2,472.00 | 0307F00452:  Making changes to the other sections of our report following discussions with Delphi + my revieew of the week end (continued). |
| 3/13/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.0 | $515.00 | $1,545.00 | 0307F00453:  Preparing call with Cerberus. |
| 3/13/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0307F00450:  Conference call with Cerberus to discuss the top 3 sections of our report (sent 3-12-07). |
| 3/13/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.3 | $515.00 | $669.50 | 0307F00451:  Making changes to the other sections of our report following discussions with Delphi + my revieew of the week end (continued). |
| 3/13/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.9 | $515.00 | $463.50 | 0307F00449:  Conf. Call with D. Williams (Delphi) to obtain additional information. |
| 3/13/2007 | Chen, David | Director | United States | Tax | 3.4 | $515.00 | $1,751.00 | 0307F00511:  Updated due diligence report for new deferred tax information for 2006. |
| 3/13/2007 | Chen, David | Director | United States | Tax | 2.7 | $515.00 | $1,390.50 | 0307F00510:  Update due diligence report for new tax provision information for 2005. |
| 3/13/2007 | Chen, David | Director | United States | Tax | 1.9 | $515.00 | $978.50 | 0307F00509:  Meet with Delphi to discuss updated due diligence report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.9 | $325.00 | $617.50 | 0307F00612:  Adding Slocakia and Romania NOL information into due diligence report. |
| 3/13/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02934:  Drafting Consolidated Revenue report slides on forecasted revenue bridge by OEM. |
| 3/13/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02935:  Drafting Consolidated Revenue report slides on forecasted revenue bridge by activity (Auto/Non auto/etc.). |
| 3/13/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.9 | $775.00 | $2,247.50 | 0507F02257:  Analyze 280G Change in Control rules to ensure that there is no parachute related to equity compensation. |
| 3/13/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.5 | $775.00 | $1,162.50 | 0307F00718:  US Pension report revisions. |
| 3/13/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.5 | $515.00 | $1,287.50 | 0307F00754:  Hold team conference call to go over final report delivery and anticipate Friday questions (Gordon Medeiros, Mark Flakne). |
| 3/13/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | 0307F00755:  Update quality of earnings supporting documentation. |
| 3/13/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 3.0 | $775.00 | $2,325.00 | 0307F00802:  Preparing for Cerberus call. |
| 3/13/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0507F02995:  Meeting with Derrick Williams, John Moylan, Charles Chamberland, Matt Rosamond, Paul Macarthy, and Paul Elie (PwC) to discuss report. |
| 3/13/2007 | Gambardella, Domen | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F06729:  M&A - Discussion and review with Shannon of M&A deliverable. |
| 3/13/2007 | Hesse, Scott | Partner | United States | Tax | 2.8 | $775.00 | $2,170.00 | 0307F01431:  Revisions to draft international due diligence report (Exec Summ revisions / TP changes/ NOL revisions / DTA follow-up, etc.). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Hesse, Scott | Partner | United States | Tax | 1.5 | $775.00 | $1,162.50 | 0307F01430:  Meet with J. Whitson and B. Sparks (Delphi) to review international tax due diligence report revision; follow-up discussion with Mr. Sparks on HQ cost allocations. |
| 3/13/2007 | Hesse, Scott | Partner | United States | Tax | 1.3 | $775.00 | $1,007.50 | 0507F02463:  Follow-up on impact of indirect ownership change on foreign NOLs (Portugal, Spain, Romania, Slovakia). |
| 3/13/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F02464:  Mexico statute of limitations and 2001 asssment information for Mexico. |
| 3/13/2007 | Lahiri, Anirban | Associate | United States | Corporate | 5.5 | $290.00 | $1,595.00 | 0507F03169:  Checking of report and fixing of numerical and formatting errors. |
| 3/13/2007 | Lahiri, Anirban | Associate | United States | Corporate | 2.5 | $290.00 | $725.00 | 0507F03170:  Continued Checking of report and fixing of numerical and formatting errors. |
| 3/13/2007 | Luttermoser, Shanno | Director | United States | Tax | 4.2 | $515.00 | $2,163.00 | 0507F03052:  Working with Eric Miller (M&A - PwC) to complete PPT slides re: Delphi's customs processes/exposure. |
| 3/13/2007 | Luttermoser, Shanno | Director | United States | Tax | 3.8 | $515.00 | $1,957.00 | 0507F03053:  Continued Working with Eric Miller (M&A - PwC) to complete PPT slides re: Delphi's customs processes/exposure. |
| 3/13/2007 | McCarthy, Paul | Director | United States | Corporate | 4.5 | $515.00 | $2,317.50 | 0307F02052:  Work on schedules, approach, obstacles and data needs to fulfill additional Cerberus data requests; communicate with various divisional teams on this information. |
| 3/13/2007 | McCarthy, Paul | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | 0307F02048:  Call to discuss how to work with Delphi management to achieve additional Cerberus revenue requests. |
| 3/13/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0307F02051:  Prepare for next day's Powertrain management/investor group meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 0.9 | $515.00 | $463.50 | 0307F02050:  Call with Cerberus to review initial powertrain findings; P. Elie (PwC) was lead PwC partner on call. |
| 3/13/2007 | McCarthy, Paul | Director | United States | Corporate | 0.3 | $515.00 | $154.50 | 0307F02049:  Call to review and get feedback on draft consolidated report (with C. Wittmer, P. Smidt, both PwC). |
| 3/13/2007 | Merrigan, John | Managing Director | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F06734:  Analysis and assessment of self insured reserves. |
| 3/13/2007 | Miller, Eric | Partner | United States | Tax | 5.2 | $775.00 | $4,030.00 | 0507F03309:  Redraft Customs rept; review international materials w/Delphi. |
| 3/13/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0507F03065:  Make changes to Gas PBU EBITDA Bridges following discussions with D. Williams (Delphi). |
| 3/13/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0507F03064:  Make changes to Gas PBU Section of the report following discussions with D. Williams (Delphi). |
| 3/13/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 3.4 | $390.00 | $1,326.00 | 0507F03066:  Make changes to Gas PBU Restructuring Section of the report following discussions with D. Williams (Delphi). |
| 3/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | 0307F02182:  Develop a summary of the executive summary - Risks. |
| 3/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | 0307F02181:  Develop a summary of the executive summary - Quality of Earnings. |
| 3/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | 0307F02180:  Develop a summary of the executive summary - Opportunities. |
| 3/13/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02338:  Met with Roland and Volek to discuss balance sheet items. |
| 3/13/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02339:  Review and discuss of Balance Sheet and income statement with the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.8 | $325.00 | $1,560.00 | 0307F02684:  Delphi bankruptcy database upkeep and maintenance. |
| 3/13/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.4 | $325.00 | $1,105.00 | 0307F02685:  Finishing of labor draft report. |
| 3/13/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.7 | $390.00 | $1,053.00 | 0307F02728:  Processing changes to revenue slides. |
| 3/13/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | 0307F02727:  Conference call with P.Elie, C.Chamberland and Cerberus team to discuss PwC summary report. |
| 3/13/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.7 | $390.00 | $273.00 | 0307F02726:  Call with P. McCarthy (PwC) to discuss Powertrain report. |
| 3/13/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | 0507F02965:  Call with S.Bailey (Delphi, Powertrain Gas PBU) to understand and quantify Gas unbooked sales performance. |
| 3/13/2007 | Sexton, Steven | Manager | United States | Corporate | 2.7 | $390.00 | $1,053.00 | 0507F02691:  Follow-up analysis required by cerberus for breakout of revenue projections by conquest type. |
| 3/13/2007 | Sexton, Steven | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | 0507F02692:  Analysis of GMNA volume reduction projections. |
| 3/13/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | 0507F02690:  Applying autofacts vehicle volume projections to delphi volumes. |
| 3/13/2007 | Sexton, Steven | Manager | United States | Autofacts | 1.7 | $390.00 | $663.00 | 0507F02689:  Editing of autofacts volume analysis slides for E&C. |
| 3/13/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.3 | $390.00 | $507.00 | 0507F02688:  Writing of autofacts slide for E&C. |
| 3/13/2007 | Smidt, Peter | Director | United States | Corporate | 4.1 | $515.00 | $2,111.50 | 0507F02798:  Redaction of Packard Report for GM. |
| 3/13/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02906:  Analysis of consolidating BBP and preparation of consol report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | 0307F03126:  Prepare PT division level bridges and update for Paul's requested formatting issues. |
| 3/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.8 | $390.00 | $1,092.00 | 0307F03127:  Review Fuel Handling Section, ensure restructuring slide agrees, update bridges as necessary. |
| 3/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0307F03124:  Conference call 1PM EST with Cerberus Management to discuss report (Many participants from Cerberus, Paul Elie, Charles Chamberlain, John Moylan, Matt Rosamond, Paul Macarthy, Pete Smidt). |
| 3/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0307F03128:  Update fuel handling bridges to ensure consistency with other PBU"s. |
| 3/13/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0307F03125:  Incorporate Paul's changes to "other" PBU slides. |
| 3/13/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.3 | $390.00 | $897.00 | 0307F03588:  Update US pension report. |
| 3/13/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.9 | $390.00 | $741.00 | 0307F03587:  Review and analyze change in control payments to executives. |
| 3/13/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.6 | $515.00 | $309.00 | 0307F03625:  Locate and discuss background information on Delphi hedge accounting with D Perkins (PwC). |
| 3/13/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.4 | $515.00 | $206.00 | 0307F03624:  Arrange meeting with Delphi for later in the week and coordinate with B Worshek and P Schmit (PwC) via email. |
| 3/13/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.3 | $775.00 | $1,782.50 | 0507F03031:  Review draft PwC Powertrain report. |
| 3/13/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.7 | $775.00 | $1,317.50 | 0507F03032:  Design data gathering template for reveune across all divisions. |
| 3/13/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | 0307F03844:  Call with R. Jobe to discuss follow-up requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0307F00211:  Analysis of Balance sheet and Income statement. |
| 3/14/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0307F00212:  Analysis of Balance sheet and Income statement. |
| 3/14/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | 0307F00455:  Continue to assist Management (Delphi) meeting with Cerberus at Delphi headquarter. |
| 3/14/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.0 | $515.00 | $1,545.00 | 0307F00454:  Assist to Management (Delphi) meeting with Cerberus at Delphi headquarter. |
| 3/14/2007 | Chen, David | Director | United States | Tax | 3.3 | $515.00 | $1,699.50 | 0307F00512:  Final review of due diligence files. |
| 3/14/2007 | Chen, David | Director | United States | Tax | 2.7 | $515.00 | $1,390.50 | 0307F00513:  Finalize due diligence report. |
| 3/14/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02932:  Editing Consolidated Revenue report slides on forecasted revenue bridge by region. |
| 3/14/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02933:  Drafting Consolidated Revenue report slides on forecasted revenue bridge by region. |
| 3/14/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.3 | $775.00 | $1,782.50 | 0307F00720:  US Pension report revisions. |
| 3/14/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.6 | $775.00 | $1,240.00 | 0307F00719:  US Division pension allocations. |
| 3/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.8 | $515.00 | $1,931.25 | 0307F00759:  Follow-up analysis of working capital slides. |
| 3/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.8 | $515.00 | $1,416.25 | 0307F00756:  Conference call with Gordon Medeiros (PwC) regarding copper. |
| 3/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $386.25 | 0307F00757:  Conference call with Peter Smidt (PwC) and Gordon Medeiros (PwC) reguarding feedback from Cerberus meetings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $386.25 | 0307F00758:  Follow-up analysis of restructuring slides. |
| 3/14/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 4.6 | $775.00 | $3,565.00 | 0507F02993:  Powertrain Final preparations for Plan Investor Divisional Meetings. |
| 3/14/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 3.4 | $775.00 | $2,635.00 | 0507F02994:  Continued Powertrain Final preparations for Plan Investor Divisional Meetings. |
| 3/14/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0307F01432:  Finalize foreign tax due diligence report. |
| 3/14/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.0 | $290.00 | $1,160.00 | 0507F03168:  Incorporating final set of comments and changes from Carlos Vasquez (PwC). |
| 3/14/2007 | Luttermoser, Shanno | Director | United States | Tax | 0.5 | $515.00 | $257.50 | 0307F01962:  M&A - Review PowerPoint from Eric Miller (PwC). |
| 3/14/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 8.0 | $515.00 | $4,120.00 | 0507F02294:  Powertrain management/investor group meeting. |
| 3/14/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | 0307F03310:  Review customs reports. |
| 3/14/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.5 | $515.00 | $1,287.50 | 0307F02185:  Discussed summary of the executive summary with Nigel Smith and modified the document. |
| 3/14/2007 | Pakala, Chandra | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | 0507F02842:  Review and Discussion of Balance Sheet and income statement with the team. |
| 3/14/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | 0307F02688:  Tie-out analysis for consolidated corporate report (to divisions). |
| 3/14/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | 0307F02686:  Delphi bankruptcy database upkeep and maintenance. |
| 3/14/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0307F02687:  Drafting of legal access and acknowledgement letters. |
| 3/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 3.4 | $390.00 | $1,326.00 | 0507F02684:  Analyzing autofacts vehicle volume projections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | 0507F02686:  Consolidated revenue report template preparation. |
| 3/14/2007 | Sexton, Steven | Manager | United States | Corporate | 2.3 | $390.00 | $897.00 | 0507F02685:  Follow-up analysis required by cerberus for breakout of revenue projections by conquest type. |
| 3/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0507F02683:  Writing of autofacts slide for E&C. |
| 3/14/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 0.5 | $390.00 | $195.00 | 0507F02687:  Volume analysis testing on packard. |
| 3/14/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | 0507F02316:  Made revisions to the corporate balance sheet report slides according to comments provided by the PwC Director. |
| 3/14/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.7 | $325.00 | $227.50 | 0507F02317:  Sent follow-up emails to Jim Volek (Delphi Finance) to list remaining open discussion/request items. |
| 3/14/2007 | Smidt, Peter | Director | United States | Corporate | 4.2 | $515.00 | $2,163.00 | 0507F02797:  Redaction of Powertrain report for GM. |
| 3/14/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02907:  Analysis of consolidating BBP and preparation of consol report. |
| 3/14/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | 0307F03133:  Update analysis and related slides for information obtained from Matt Rosamond regarding the BaaN file and customer revenue information. |
| 3/14/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.4 | $390.00 | $936.00 | 0307F03131:  Prepare Bridges with Overlays Slides. |
| 3/14/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.3 | $390.00 | $897.00 | 0307F03129:  Correct all FHE and Diesel PBU Bridges for Pricing information as requested from Paul. |
| 3/14/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0307F03132:  Re calculate bridges mathematically to ensure they are correctly reflected in the report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/14/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0307F03130:  Email Reports to Pete Smidt. |
| 3/14/2007 | Tuohy, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0507F02340:  Working on, including reviewing and editing revenue analysis in divisional reports - Powertrain. |
| 3/14/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.1 | $390.00 | $819.00 | 0307F03589:  Review and analyze change in control payments to executives. |
| 3/14/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | 0307F03590:  Update US pension report. |
| 3/14/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.6 | $515.00 | $824.00 | 0307F03627:  Obtain and review Delphi Form 10-K. |
| 3/14/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.4 | $515.00 | $206.00 | 0307F03626:  Continued - Review management-provided PowerPoint presentation summarizing Delphi's use of hedge accounting. |
| 3/14/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.4 | $775.00 | $1,085.00 | 0507F03029:  Review draft PwC international tax report. |
| 3/14/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | 0507F03030:  Review data gathering solution memo for revenue. |
| 3/14/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.1 | $775.00 | $77.50 | 0507F03028:  Discussion with John Sheehan regarding revenue gathering. |
| 3/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.5 | $775.00 | $1,162.50 | 0307F03845:  Analysis of Plan Investors requests. |
| 3/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.4 | $775.00 | $1,085.00 | 0307F03847:  Call with J. Sheehan to discuss revenue requests. |
| 3/14/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.1 | $775.00 | $852.50 | 0307F03846:  Call with C. Perado to discuss revenue requests. |
| 3/15/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 1.5 | $515.00 | $772.50 | 0307F00143:  Meet with David Bayles, Matthew Fawcett, Karen Stromain, Ken Coy (PwC), Peter Smidt (PwC) to discuss Project Giant review of management's documentation around material weaknesses.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 0.6 | $515.00 | $309.00 | 0307F00145:  Review documentation provided at meeting to discuss Project Giant review of management's documentation around material weaknesses; generate list of additional requests.. |
| 3/15/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 0.4 | $515.00 | $206.00 | 0307F00144:  Meet with Ken Coy (PwC) and Peter Smidt (PwC) to prepare for meeting to discuss Project Giant review of management's documentation around material weaknesses.. |
| 3/15/2007 | Bailey, Joshua | Sr Manager | United States | Non - Working Travel Time | 0.4 | $515.00 | $206.00 | 0307F00146:  Travel to Troy to meet with David Bayles, Matthew Fawcett, Karen Stromain, Ken Coy (PwC), Peter Smidt (PwC) to discuss Project Giant review of management's documentation around material weaknesses. Total travel time .8 hours. |
| 3/15/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00214:  Analysis and report on the income statements. |
| 3/15/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00215:  Meet with Jim Volek, Roland Reimink and Jeff Lamb (PwC) to go through the info received and follow up questions. |
| 3/15/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00213:  Analysis and report on the Balance sheet sections. |
| 3/15/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.0 | $515.00 | $1,545.00 | 0307F00456:  Coordiantion with PwC revenue team, DD team and D. Williams (Delphi) regarding next steps and prepare an additiponal procedures list in light of call with Cerberus. |
| 3/15/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | 0307F00613:  Due diligence wrap-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Coy, Ken | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | 0307F00660:  Review 2006 Form 10-K and year end audit committee reports. Meet with David Bayles (Director of SarbOx) and his team to discuss the 206 material weaknesses and their remediation plans. |
| 3/15/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.8 | $775.00 | $2,170.00 | 0307F00722:  US Pension report revisions. |
| 3/15/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.8 | $775.00 | $620.00 | 0307F00721:  Golden Parachute issues. |
| 3/15/2007 | Dudek, Andrea | Managing Director | United States | Labor | 2.0 | $775.00 | $1,550.00 | 0307F00733:  Research on applicability of Sec. 280G in bankruptcy; review draft memo prepared by M. Sculnick summarizing conclusions; conferences w/ M. Sculnick re: same. |
| 3/15/2007 | Lahiri, Anirban | Associate | United States | Corporate | 4.6 | $290.00 | $1,334.00 | 0507F03166:  Incorporating final set of comments and changes from Carlos Vasquez / Paul McCarthy (PwC). |
| 3/15/2007 | Lahiri, Anirban | Associate | United States | Corporate | 3.4 | $290.00 | $986.00 | 0507F03167:  Continued Incorporating final set of comments and changes from Carlos Vasquez / Paul McCarthy (PwC). |
| 3/15/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.7 | $325.00 | $1,202.50 | 0307F01959:  Produced slides on Product Line revenue by OEM. |
| 3/15/2007 | Luttermoser, Shanno | Director | United States | Tax | 1.0 | $515.00 | $515.00 | 0307F01963:  M&A - Additional passthrough of report. |
| 3/15/2007 | Mccarthy, Paul | Director | United States | Corporate | 2.9 | $515.00 | $1,493.50 | 0507F02291:  Create and revise schedule for additional revenue request for each of the division. |
| 3/15/2007 | Mccarthy, Paul | Director | United States | Non - Working Travel Time | 2.0 | $515.00 | $1,030.00 | 0507F02293:  Travel to NYC for next day's Packard management/investor group meeting. Total travel time, including flight delay, 4+ hours (50% = 2 hours). |
| 3/15/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.1 | $515.00 | $566.50 | 0307F02054:  Prepare for next day's Packard management/investor group meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | 0507F02292: Create email for John Sheehan (Delphi) to communicate schedule for additional revenue request for each division. |
| 3/15/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | 0507F02290: Call with Sarah Salrin (Delphi) to explain and revise schedule for additional revenue request for each division. |
| 3/15/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | 0307F02053: Follow-up issues from Powertrain meeting (management/investor group) the following day. |
| 3/15/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.1 | $390.00 | $1,989.00 | 0507F03063: Prepare year-over-year EBITDA bridges from 2007 to 2011 for the GAS PBU Exhaust Product Line. |
| 3/15/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | 0507F03062: Prepare year-over-year EBITDA bridges from 2007 to 2011 for the GAS PBU Fuel Systems Product line. |
| 3/15/2007 | Pakala, Chandra | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0307F02340: Review and discuss of Balance Sheet and income statement with the team. |
| 3/15/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04335: Review of Thermal Automotive Management responses to additional Cerberus Capital requests, post delivery of PwC Thermal report. |
| 3/15/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.3 | $325.00 | $1,397.50 | 0507F02584: Consolidated individual PwC divisional reports into a master, consolidated draft report created P&L and balance sheet tie-out sections for report. |
| 3/15/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.8 | $325.00 | $1,235.00 | 0507F02585: Continued Consolidated individual PwC divisional reports into a master, consolidated draft report created P&L and balance sheet tie-out sections for report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0307F02689:  Delphi bankruptcy database upkeep and maintenance. |
| 3/15/2007 | Sculnick, Michael | Managing Director | United States | Labor | 3.5 | $775.00 | $2,712.50 | 0307F02812:  Research 280G in bankruptcy, status of trading on pink sheets, and draft memo summarizing conclusion that 280G does not apply. Confer with Andrea Dudek (PwC) re conclusions, and incorporate her comments into memo. |
| 3/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 3.8 | $390.00 | $1,482.00 | 0507F02680:  Consolidated revenue report template preparation. |
| 3/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.9 | $390.00 | $741.00 | 0507F02682:  Analysis follow up with C. perado delphi on his questions. |
| 3/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.2 | $390.00 | $468.00 | 0507F02681:  Packard contractual price-down analysis. |
| 3/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.1 | $390.00 | $429.00 | 0507F02679:  Writing of consolidation of autofacts vehicle volume projections. |
| 3/15/2007 | Smidt, Peter | Director | United States | Corporate | 2.1 | $515.00 | $1,081.50 | 0507F02795:  Review PwC Draft Report for International Tax. |
| 3/15/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0307F02908:  Call to discuss consolidated revenue analysis with Investors. |
| 3/15/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02909:  Review of status of HQ P&L and Balance Sheet work. |
| 3/15/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0507F02794:  Review PwC Draft Report for International Tax. |
| 3/15/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02910:  SarBox meeting with Dave Bayles (PwC). |
| 3/15/2007 | Smidt, Peter | Director | United States | Corporate | 0.9 | $515.00 | $463.50 | 0507F02796:  SarBox meeting with David Bayles, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03140: Prepare Revenue Appendix slide based on new information obtain from Matt Rosamond and Paul Mcarthy, correct mathematical errors. |
| 3/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03138: Prepare Common Rail FY10-FY11 Bridge. |
| 3/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03136: Prepare Common Rail FY08-FY09 Bridge. |
| 3/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | 0307F03139: Prepare Heavy Duty FY07-FY08 Bridge. |
| 3/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | 0307F03135: Prepare Common Rail FY07-FY08 Bridge. |
| 3/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0307F03134: Prepare common rail Bridge Call outs. |
| 3/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.2 | $390.00 | $468.00 | 0307F03141: Update all bridge formulas to reflect proper pricing and restructuring amounts. |
| 3/15/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | 0307F03137: Prepare Common Rail FY09-FY10 Bridge. |
| 3/15/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.6 | $515.00 | $309.00 | 0307F03175: Discussed with Tom Kim of Cereberus, Workers' Compensation and Insurance expense/reserves. |
| 3/15/2007 | Tuohy, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0507F02339: Working on, including reviewing and editing revenue analysis in divisional reports - E&S. |
| 3/15/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.8 | $390.00 | $702.00 | 0307F03591: Review and analyze change in control payments to executives. |
| 3/15/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.0 | $390.00 | $390.00 | 0307F03592: Update US pension report. |
| 3/15/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.7 | $515.00 | $875.50 | 0307F03629: Continued - Obtain and review Delphi Form 10-K. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/15/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.8 | $515.00 | $412.00 | 0307F03628:  Attend conference call with C Wittmer, B Worshek (PwC), T Krause and A Brazier (Delphi) regarding objectives of the project and conduct preliminary fact-finding. |
| 3/15/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.5 | $515.00 | $257.50 | 0307F03630:  Discuss status of project to date with C Wittmer (PwC). |
| 3/15/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0507F03027:  Review draft PwC Powertrain redacted report. |
| 3/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.4 | $775.00 | $1,085.00 | 0307F03849:  Analysis of proposed response to revenue request. |
| 3/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.8 | $775.00 | $620.00 | 0307F03850:  Call with S. Salarin to discuss revenue request. |
| 3/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.5 | $775.00 | $387.50 | 0307F03848:  Analysis of EBITDAR bridges. |
| 3/15/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.3 | $775.00 | $232.50 | 0307F03851:  Discussion with Paul McCarthy on revenue request. |
| 3/16/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 2.2 | $515.00 | $1,133.00 | 0307F00147:  Review of the Company's "material weakness remediation overview" reports for: MW 1A - US GAAP Knowledge3; MW 1B - Anti-Fraud Program; MW 1C - Payroll Change Monitoring; MW 1D - Demographic Data Feeds; MW 2 - Risk Assessment; MW 3 - Contract A |
| 3/16/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.4 | $390.00 | $2,106.00 | 0507F02359:  Drafting report slides on Corporate Head Quartes. |
| 3/16/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.6 | $390.00 | $1,014.00 | 0507F02360:  Continued Drafting report slides on Corporate Head Quartes. |
| 3/16/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0307F00458:  Prepare year-over-year EBITDA bridges from 2007 to 2011 (divisional, PBU and Product line). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0307F00457:  Prepare year-over-year EBITDA bridges from 2007 to 2011 (divisional, PBU and Product line) - continued. |
| 3/16/2007 | Chamberland, Charle | Director | United States | Non - Working Travel Time | 1.5 | $515.00 | $772.50 | 0307F00459:  Travel Detroit to Montreal - 3 hours, charged 50%. |
| 3/16/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.0 | $775.00 | $775.00 | 0307F00723:  Bankruptcy impact on 280G. |
| 3/16/2007 | James-Rud, Gerri | Administrative | Canada | Product-line Profitability: Electronics & Safety | 5.0 | $100.00 | $500.00 | 0507F03933:  Typing changes/formatting Supplemental Info report for Charles Chamberland. |
| 3/16/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Packard | 8.0 | $515.00 | $4,120.00 | 0507F02289:  Packard management/investor group meeting; asked to attend by Packard management. |
| 3/16/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 4.7 | $775.00 | $3,642.50 | 0507F03252:  Review and Respond to Cerberus questions. |
| 3/16/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.3 | $775.00 | $2,557.50 | 0507F03253:  Continued Review and Respond to Cerberus questions. |
| 3/16/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.4 | $390.00 | $2,106.00 | 0507F03061:  Prepare year-over-year EBITDA bridges from 2007 to 2011 for the Powertrain GAS PBU. |
| 3/16/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.4 | $390.00 | $1,716.00 | 0507F03060:  Prepare year-over-year EBITDA bridges from 2007 to 2011 on a division level. |
| 3/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | 0307F02188:  Discuss information request with Nigel Smith and write email to Carrie Anderson about our view of the potential approach to address the request. |
| 3/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | 0307F02189:  Review information request from Cerberus to identify the appropriate answer. |
| 3/16/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02341:  Discuss and review of of Balance Sheet and income statement open items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | 0507F02582:  Consolidated individual PwC divisional reports into a master, consolidated draft report created P&L and balance sheet tie-out sections for report. |
| 3/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.3 | $325.00 | $1,072.50 | 0507F02583:  Continued Consolidated individual PwC divisional reports into a master, consolidated draft report created P&L and balance sheet tie-out sections for report. |
| 3/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0307F02690:  Delphi bankruptcy database upkeep and maintenance. |
| 3/16/2007 | Sculnick, Michael | Managing Director | United States | Labor | 0.4 | $775.00 | $310.00 | 0307F02813:  Review comments from Andrea Dudek (PwC) re 280G exemption for bankruptcy. |
| 3/16/2007 | Sexton, Steven | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | 0507F02677:  Writing of consolidated corporate revenue composition slide. |
| 3/16/2007 | Sexton, Steven | Manager | United States | Corporate | 2.1 | $390.00 | $819.00 | 0507F02675:  Follow-up analysis required by cerberus for projected revenue by confidence level. |
| 3/16/2007 | Sexton, Steven | Manager | United States | Corporate | 1.9 | $390.00 | $741.00 | 0507F02678:  Writing of the risk summary analysis for consolidated delphi. |
| 3/16/2007 | Sexton, Steven | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | 0507F02676:  Consolidated revenue report template preparation. |
| 3/16/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0507F02793:  Follow-up on Derivatives call with Allan Brazier, Delphi. |
| 3/16/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.0 | $775.00 | $3,100.00 | 0507F03335:  Prepare Delphi Meeting. |
| 3/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03147:  Prepare Heavy Duty FY08-FY09 Bridge. |
| 3/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03142:  Prepare Control Modules FY07-FY08 Bridge. |
| 3/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0307F03148:  Prepare Heavy Duty FY09-FY10 Bridge. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | 0307F03146: Prepare Heavy Duty Bridge Call outs. |
| 3/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | 0307F03149: Prepare Heavy Duty FY10-FY11 Bridge. |
| 3/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | 0307F03143: Prepare Control Modules FY08-FY09 Bridge. |
| 3/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.6 | $390.00 | $234.00 | 0307F03144: Prepare Control Modules FY09-FY10 Bridge. |
| 3/16/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.4 | $390.00 | $156.00 | 0307F03145: Prepare Control Modules FY10-FY11 Bridge. |
| 3/16/2007 | Tuohy, Michael | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0507F02338: Working on, including reviewing and editing revenue analysis in divisional reports - DPSS. |
| 3/16/2007 | Williams, Brett | Sr Manager | United States | Corporate | 2.6 | $515.00 | $1,339.00 | 0307F03631: Compile written, formal list of questions for Delphi based on review of management-provided PowerPoint presentation summarizing Delphi's use of hedge accounting, Form 10-K, and prior discussions with D Perkins (PwC), T Krause, and A Brazier ( |
| 3/16/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.4 | $515.00 | $206.00 | 0307F03632: Coordinate review of questions and meeting for following week regarding hedge accounting with D Perkins and B Worshek (PwC). |
| 3/19/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0507F02358: Drafting report slides on Corporate Head Quartes. |
| 3/19/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | 0307F00216: Meet with Jim Volek, Roland Reimink and Jeff Lamb (PwC) to go through the info received and follow up questions. |
| 3/19/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0507F02357: Travel from Chicago IL to Detroit MI, 3 hrsX50%=1.5. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Burkheiser, Eric | Director | United States | Tax | 1.0 | $515.00 | $515.00 | 0307F00387: SALT - revise project giant state tax due diligence slides for transaction services group. |
| 3/19/2007 | Burwell, Michael | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | 0307F00408: PwC update conference call re: roles & responsibilities. |
| 3/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.8 | $390.00 | $1,482.00 | 0507F03130: Final review of draft report sent to management including interal consistency to source documents provided by Delphi. |
| 3/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.3 | $390.00 | $897.00 | 0507F03128: Preparation of meeting with Management and Plan investors - Agenda for discussion points regarding financial information provided by Delphi. |
| 3/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.9 | $390.00 | $741.00 | 0507F03129: Preparation of meeting with Management and Plan investors - discussion items for meeting with Assistant Controller, T. Clark. |
| 3/19/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0507F04342: Prepare year-over-year EBITDA bridges from 2007 to 2011 (divisional). |
| 3/19/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.9 | $515.00 | $978.50 | 0507F04340: Prepare year-over-year EBITDA bridges from 2007 to 2011 (Product line). |
| 3/19/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.6 | $515.00 | $824.00 | 0507F04341: Prepare year-over-year EBITDA bridges from 2007 to 2011 ( PBU). |
| 3/19/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.1 | $775.00 | $852.50 | 0307F00724: Updated pension contributions for asset method change. |
| 3/19/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | 0507F02861: Confrence call with Gordon Medeiros (PwC) regarding PwC strategy to assess specific items that we could help with. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0507F02992:  At Cerberus (client system) request, review additional report presenting EBITDA bridges from 2007 to 2001 at a Powertrain division level, by Product Business Unit and by product-line. |
| 3/19/2007 | Lloyd, Nicholas | Manager | United States | Tax | 1.2 | $390.00 | $468.00 | 0507F02429:  M&A - Tax Executive Summary. |
| 3/19/2007 | Mccarthy, Paul | Director | United States | Corporate | 2.7 | $515.00 | $1,390.50 | 0507F02286:  Work on templates to complete additional investor group revenue request. |
| 3/19/2007 | McCarthy, Paul | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0307F02056:  Working on draft of consolidated revenue report. |
| 3/19/2007 | Mccarthy, Paul | Director | United States | Corporate | 1.9 | $515.00 | $978.50 | 0507F02288:  Discussions with each division and answering divisional questions on additional investor group revenue request. |
| 3/19/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | 0507F02287:  Work on drafts responses to additional investor group revenue request for Delphi review. |
| 3/19/2007 | McCarthy, Paul | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | 0307F02055:  Call on PwC remaining role on project, to facilitate investor requests for Delphi, etc. |
| 3/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0307F02691:  Created consolidated (risk) ops section of consolidated report. |
| 3/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,137.50 | 0307F02692:  Created consolidated quality of earnings section of consol report. |
| 3/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.2 | $325.00 | $65.00 | 0307F02693:  Delphi bankruptcy database upkeep and maintenance. |
| 3/19/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0307F02729:  Follow up questions on Powertrain report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Sculnick, Michael | Managing Director | United States | Labor | 1.6 | $775.00 | $1,240.00 | 0307F02814: Revise memo and complete research on 280G exemption to companies in bankruptcy, finalize file memo re research. |
| 3/19/2007 | Sexton, Steven | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | 0507F02671: Consolidation of autofacts vehicle volume projections. |
| 3/19/2007 | Sexton, Steven | Manager | United States | Corporate | 3.4 | $390.00 | $1,326.00 | 0507F02673: Writing of the risk summary analysis for consolidated delphi. |
| 3/19/2007 | Sexton, Steven | Manager | United States | Corporate | 2.6 | $390.00 | $1,014.00 | 0507F02674: Sensitivity risk analysis for GMNA vehicle volume. |
| 3/19/2007 | Sexton, Steven | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | 0507F02672: Consolidated revenue report template preparation. |
| 3/19/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02911: Analysis of consolidating BBP and preparation of consol report. |
| 3/19/2007 | Smidt, Peter | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | 0507F02792: Revise redaction for Powertrain report for GM. |
| 3/19/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0307F02912: Review and discuss Labor analysis. |
| 3/19/2007 | Smidt, Peter | Director | United States | Corporate | 1.6 | $515.00 | $824.00 | 0507F02791: Review PwC Revenue team respons to Cerberus Revenue requests. |
| 3/19/2007 | Smidt, Peter | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | 0507F02790: Project Giant Update call with Plan Investors, Delphi (John Sheehan). |
| 3/19/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 4.0 | $775.00 | $3,100.00 | 0507F03334: Prepare Delphi Meeting. |
| 3/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | 0307F03151: Prepare Heavy Medium Duty and Rotary FY07-FY08 Bridge. |
| 3/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | 0307F03150: Prepare Control Modules Bridge Call outs. |
| 3/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.1 | $390.00 | $819.00 | 0307F03154: Prepare Medium Duty and Rotary FY09-FY10 Bridge. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0307F03155:  Prepare Medium Duty and Rotary FY10-FY11 Bridge. |
| 3/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0307F03153:  Prepare Medium Duty and Rotary FY08-FY09 Bridge. |
| 3/19/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 0.7 | $390.00 | $273.00 | 0307F03152:  Prepare Medium Duty and Rotary Bridge Call outs. |
| 3/19/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | 0307F03176:  Followed up with Delphi regarding outstanding requests. |
| 3/19/2007 | Tuohy, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0507F02337:  Working on, including reviewing and editing the revenue analysis in consolidated report. |
| 3/19/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.4 | $515.00 | $721.00 | 0307F03633:  Participate in conference call with D Perkins and B Worshek (PwC) to obtain answers to questions regarding Delphi's application of hedge accounting prior to submitting formal list to Delphi. |
| 3/19/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.5 | $515.00 | $257.50 | 0307F03634:  Revise formal list of questions for Delphi regarding the application of hedge accounting and forward to management for responses. |
| 3/19/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.8 | $775.00 | $620.00 | 0307F03852:  PwC update call. |
| 3/20/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | 0307F00007:  Respond to Cerberus questions. |
| 3/20/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0507F02356:  Drafting report slides on Corporate Head Quartes. |
| 3/20/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0307F00217:  EBITDAR bridge analysis for FY07 to FY11 Delphi business plan. |
| 3/20/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0307F00218:  Meet with Jim Volek, Roland Reimink and Jeff Lamb (PwC) to go through the info received and follow up questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | 0507F03125: Meet with Plan investors - Strategy presentation by Delphi. |
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | 0507F03119: Meet with Plan investors - Consumer Electronics presentation by Delphi. |
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | 0507F03122: Meet with Plan investors - Introduction presentation by Delphi. |
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | 0507F03121: Meet with Plan investors - IAM presentation by Delphi. |
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $312.00 | 0507F03127: Onsite preparation of meeting with Management and plan investors including reading select presentation slides issued prior to the meeting. |
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | 0507F03120: Meet with Plan investors - Diesel presentation by Delphi. |
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | 0507F03123: Meet with Plan investors - Medical presentation by Delphi. |
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | 0507F03124: Meet with Plan investors - OES presentation by Delphi. |
| 3/20/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.3 | $390.00 | $117.00 | 0507F03126: Meet with Plan investors - Welcome and Safety presentation by Delphi. |
| 3/20/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 2.1 | $515.00 | $1,081.50 | 0507F04344: At Cerberus request, prepare an additional report presenting. Y-o-y EBITDA bridges from 2007 to 2011, by Product Business Unit. |
| 3/20/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.1 | $515.00 | $1,081.50 | 0307F00461: Conf. Call with Cerberus to discuss our key findings. |
| 3/20/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0307F00462: Prepare written answers to Cerberus requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/20/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.7 | $515.00 | $875.50 | 0507F04345:  At Cerberus (client system) request, prepare an additional report presenting. Y-o-y EBITDA bridges from 2007 to 2011, at a Powertrain division level. |
| 3/20/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.4 | $515.00 | $721.00 | 0507F04343:  At Cerberus request, prepare an additional report presenting. Y-o-y EBITDA bridges from 2007 to 2011, by product line. |
| 3/20/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.7 | $515.00 | $360.50 | 0307F00460:  Call with P. McCarthy (PwC) and D. Williams (Delphi) to discuss key next steps regarding revenue analysis in light of Cerberus requests. |
| 3/20/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 5.8 | $775.00 | $4,495.00 | 0507F02256:  Revise US pension and OPEB reports to provide EBITDAR adjustment instead of reports based on EBITDA. |
| 3/20/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.3 | $515.00 | $1,184.50 | 0507F02860:  Hold conference call with Jason Damewood (PwC) regarding planned call with Anne Martin (Delphi) at 11:00 am EST scheduled for 3/21. |
| 3/20/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 5.0 | $775.00 | $3,875.00 | 0507F02991:  At Cerberus (client system) request, review additional report presenting EBITDA bridges from 2007 to 2001 at a Powertrain division level, by Product Business Unit and by product-line. |
| 3/20/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | 0307F01216:  Call with Packard management and PwC do discuss Cerberus questions (many participants). |
| 3/20/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.6 | $390.00 | $1,014.00 | 0507F02428:  M&A - Tax Executive Summary. |
| 3/20/2007 | McCarthy, Paul | Director | United States | Corporate | 3.5 | $515.00 | $1,802.50 | 0307F02061:  Working on draft of consolidated revenue report. |
| 3/20/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | 0307F02057:  Call with Investor Group on Powertrain report questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | 0307F02058: Call with Packard to review additional revenue and other investor requests; J. Reidy, Delphi, call lead. |
| 3/20/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0307F02059: Call with Powertrain to review additional revenue requests. |
| 3/20/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0307F02060: Call with Thermal to review additional revenue requests. |
| 3/20/2007 | Miller, Eric | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03311: Review executive summary reports. |
| 3/20/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | 0307F02126: Prepare year-over-year EBITDA bridges from 2007 to 2011 (divisional, PBU and Product line). |
| 3/20/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | 0307F02191: Review information request from Cerberus to identify the appropriate answer and dicuss conclusions with Campbell Stuart and Nigel Smith successively. |
| 3/20/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.8 | $325.00 | $1,560.00 | 0307F02695: Created consolidated schedules and tables for consolidated report. |
| 3/20/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | 0307F02694: Created consolidated debt-like items section for consol report. |
| 3/20/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.6 | $325.00 | $195.00 | 0507F02581: Reviewd legal release letters for Jeffries release letter. |
| 3/20/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0507F02964: Call with Delphi Powertrain team to discuss repsonse to additional Cerberus revenue data request. |
| 3/20/2007 | Sexton, Steven | Manager | United States | Corporate | 3.7 | $390.00 | $1,443.00 | 0507F02670: Consolidated report revenue bridge by product line. |
| 3/20/2007 | Sexton, Steven | Manager | United States | Corporate | 2.9 | $390.00 | $1,131.00 | 0507F02668: Consolidated report revenue bridge by customer. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Sexton, Steven | Manager | United States | Corporate | 2.6 | $390.00 | $1,014.00 | 0507F02669:  Consolidated report revenue bridge by geography. |
| 3/20/2007 | Sexton, Steven | Manager | United States | Corporate | 1.4 | $390.00 | $546.00 | 0507F02665:  Editing of autofacts volume analysis slides for E&C. |
| 3/20/2007 | Sexton, Steven | Manager | United States | Corporate | 1.4 | $390.00 | $546.00 | 0507F02666:  Consolidation of autofacts vehicle volume projections. |
| 3/20/2007 | Sexton, Steven | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0507F02667:  Consolidated revenue report template preparation. |
| 3/20/2007 | Smidt, Peter | Director | United States | Corporate | 4.1 | $515.00 | $2,111.50 | 0507F02787:  Drafting of PwC consolidated report (Consolidated EBITDAR Analysis). |
| 3/20/2007 | Smidt, Peter | Director | United States | Corporate | 3.2 | $515.00 | $1,648.00 | 0507F02786:  Analysis of consolidating BBP presentation. |
| 3/20/2007 | Smidt, Peter | Director | United States | Corporate | 2.8 | $515.00 | $1,442.00 | 0507F02788:  Review of PwC draft Labor Report. |
| 3/20/2007 | Smidt, Peter | Director | United States | Corporate | 1.9 | $515.00 | $978.50 | 0507F02789:  Review of Top 20 Platform Analysis prepared by PwC Revenue team. |
| 3/20/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.3 | $775.00 | $1,782.50 | 0507F03333:  Prepare Delphi Meeting. |
| 3/20/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 3.6 | $390.00 | $1,404.00 | 0307F03159:  Update GAS PBU Bridges for Restructuring and other items as disclosed by Charles. |
| 3/20/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $1,014.00 | 0307F03156:  Prepare updated divisional Bridge. |
| 3/20/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0307F03157:  Update Diesel PBU Bridges for Charles Comments. |
| 3/20/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03158:  Update Gas PBU and product line revenue call outs based on the new customer information obtained. |
| 3/20/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | 0307F03177:  Discussed with Phil Dixon of AON how to interpret rollforward document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.0 | $390.00 | $1,170.00 | 0307F03594:  Update US pension report to reflect EBITDAR. |
| 3/20/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.6 | $390.00 | $1,014.00 | 0307F03593:  Update US OPEB report to reflect EBITDAR. |
| 3/20/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.5 | $515.00 | $257.50 | 0307F03636:  Review correspondence to and from the Securities and Exchange Commission regarding Delphi's use of hedge accounting. |
| 3/20/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.2 | $515.00 | $103.00 | 0307F03635:  Conduct phone conversation with A Brazier (Delphi) regarding correspondence with the Securities and Exchange Commission pertaining to Delphi's application of hedge accounting. |
| 3/20/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.0 | $775.00 | $1,550.00 | 0307F03853:  Analysis of Plan Investors follow-up questions. |
| 3/21/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | 0307F00008:  Respond to Cerberus questions. |
| 3/21/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.6 | $390.00 | $1,794.00 | 0507F02354:  Drafting report slides on Corporate Head Quartes. |
| 3/21/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.4 | $390.00 | $1,326.00 | 0507F02355:  Continued Drafting report slides on Corporate Head Quartes. |
| 3/21/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0307F00219:  Meet with Jim Volek, Roland Reimink and Jeff Lamb (PwC) to go through the info received and follow up questions. |
| 3/21/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.2 | $390.00 | $1,248.00 | 0507F03117:  Organize follow-up of our report with Plan investors. |
| 3/21/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.9 | $390.00 | $1,131.00 | 0507F03116:  Follow-up of meetings with management. |
| 3/21/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | 0507F03115:  Analyze econommics of project. |
| 3/21/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | 0507F03118:  Review Thermal requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.5 | $515.00 | $2,317.50 | 0307F00464:  Review SupplementalInformation report (bridges) - continued. |
| 3/21/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | 0307F00465:  Review SupplementalInformation report (bridges). |
| 3/21/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | 0307F00463:  Follow up on additional Cerberus requests. |
| 3/21/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02930:  Editing Consolidated Revenue report slides on forecasted revenue bridge by OEM. |
| 3/21/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02931:  Editing Consolidated Revenue report slides on sensitivity analysis on GM volume. |
| 3/21/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02929:  Editing Consolidated Revenue report slides on forecasted revenue bridge by activity (Auto/Non auto/etc.). |
| 3/21/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | 0307F00705:  Q&A call between PwC (Brian Kelly, Damian Peluso, Paul McCarthy) and Cerberus Ops on Thermal Report. |
| 3/21/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.7 | $775.00 | $1,317.50 | 0307F00725:  Updates to corporate summary report reflecting EBITDAR. |
| 3/21/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.7 | $515.00 | $875.50 | 0507F02859:  Type email regarding changed restructuring slide to Patricia Kelly (PwC). |
| 3/21/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 4.0 | $775.00 | $3,100.00 | 0507F02990:  Delphi Power Train Bridge Review. |
| 3/21/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.2 | $390.00 | $1,638.00 | 0507F02427:  M&A - Tax Executive Summary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/21/2007 | Mccarthy, Paul | Director | United States | Corporate | 5.3 | $515.00 | $2,729.50 | 0507F02285:  Working on draft of consolidated revenue report, specifically on problem areas including revenue consolidation reconciliation and reconciling revenue by customer and geography. |
| 3/21/2007 | McCarthy, Paul | Director | United States | Corporate | 1.5 | $515.00 | $772.50 | 0307F02063:  Preparation for additional revenue request analysis. |
| 3/21/2007 | McCarthy, Paul | Director | United States | Corporate | 1.2 | $515.00 | $618.00 | 0307F02062:  Call with Delphi and investor group on additional revenue requests. |
| 3/21/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | 0307F02193:  Review questions circulated by Cerberus on the PwC report and evaluate responsibilities. |
| 3/21/2007 | Pakala, Chandra | Director | United States | Corporate | 4.1 | $515.00 | $2,111.50 | 0507F02840:  Review of Balance Sheet and income statement open items. |
| 3/21/2007 | Pakala, Chandra | Director | United States | Corporate | 3.9 | $515.00 | $2,008.50 | 0507F02841:  Discussion of Balance Sheet and income statement open items. |
| 3/21/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0307F02696:  Created AHG section for consol report. |
| 3/21/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.7 | $325.00 | $1,202.50 | 0307F02697:  Created P&L bridges for consol report. |
| 3/21/2007 | Rosamond, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | 0507F02963:  Call with Cerberus (client system) to discuss PwC report on Delphi Powertrain division. |
| 3/21/2007 | Sexton, Steven | Manager | United States | Corporate | 3.6 | $390.00 | $1,404.00 | 0507F02660:  Analysis of opportunities booked subsequent to revenue plan. |
| 3/21/2007 | Sexton, Steven | Manager | United States | Corporate | 2.8 | $390.00 | $1,092.00 | 0507F02664:  Analysis of unbooked revenue in projections by confidence level. |
| 3/21/2007 | Sexton, Steven | Manager | United States | Corporate | 2.4 | $390.00 | $936.00 | 0507F02663:  Consolidation of revenue by customer analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Sexton, Steven | Manager | United States | Corporate | 2.3 | $390.00 | $897.00 | 0507F02661:  Analysis of consolidated booked vs. unbooked revenue in projections. |
| 3/21/2007 | Sexton, Steven | Manager | United States | Corporate | 0.9 | $390.00 | $351.00 | 0507F02662:  Consolidated key wins and losses for revenue projections subsequent to revenue plan. |
| 3/21/2007 | Smidt, Peter | Director | United States | Corporate | 5.3 | $515.00 | $2,729.50 | 0507F02783:  Drafting of PwC consolidated report (EBITDAR Bridge Analysis). |
| 3/21/2007 | Smidt, Peter | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | 0507F02784:  Analysis of consolidating BBP presentation. |
| 3/21/2007 | Smidt, Peter | Director | United States | Corporate | 1.6 | $515.00 | $824.00 | 0507F02785:  Review revised Pension/OPEB EBITDAR analysis. |
| 3/21/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02913:  Preparation for revenue call. |
| 3/21/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02914:  Revenue call with Investors, Sarah Salrin and Division FDs. |
| 3/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $1,014.00 | 0307F03163:  Update Gas Product Line Bridges for Restructuring. |
| 3/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | 0307F03162:  Update Gas Product Line Bridges for Charles Formatting. |
| 3/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | 0307F03160:  Ensure all amounts in the product line bridges roll-up properly into the PBU's and Divisional Bridges. |
| 3/21/2007 | Stone, Matthew | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | 0307F03161:  Review Bridges with Partner(Paul Elie) and incorporate comments. |
| 3/21/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.6 | $515.00 | $309.00 | 0307F03178:  Discussed with Matt Rolling (PwC) Worker's Compensation costs relative to his labor cost analysis. Reviewed responses from Jim Volek and Mark Fraylick of Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Tuohy, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0507F02336:  Working on, including reviewing and editing the revenue analysis in consolidated report. |
| 3/21/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | 0307F03595:  Revision of FDD pension/OPEB summary sheet for EBITDAR. |
| 3/21/2007 | Williams, Brett | Sr Manager | United States | Corporate | 2.3 | $515.00 | $1,184.50 | 0307F03639:  Review Delphi's hedge accounting policies and procedures. |
| 3/21/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.2 | $515.00 | $618.00 | 0307F03638:  Continued - Review correspondence to and from the Securities and Exchange Commission regarding Delphi's use of hedge accounting. |
| 3/21/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.1 | $515.00 | $51.50 | 0307F03637:  Call A Brazier (Delphi) to inquire as to status of requested assistance regarding hedge accounting. |
| 3/21/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.9 | $775.00 | $697.50 | 0307F03855:  Revenue call with Plan Investors. |
| 3/21/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.1 | $775.00 | $77.50 | 0307F03854:  Preparation for revenue call with Plan Investors. |
| 3/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | 0307F00009:  Respond to Cerberus questions. |
| 3/22/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F00148:  Review of the Company's "material weakness remediation overview" reports for: MW 6A-C - Inventory Accounting; MW 6D-E - Inventory Acconting, Inventory Adjustments / Packard Inventory; MW 7A-D - Fixed Assets, CWIP, Capitalized Maintenance, Tim |
| 3/22/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.7 | $390.00 | $1,833.00 | 0507F02352:  Drafting report slides on Corporate Head Quartes. |
| 3/22/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.3 | $390.00 | $1,677.00 | 0507F02353:  Continued Drafting report slides on Corporate Head Quartes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00220: Meet with Jim Garrett (PwC) to go through the DD findings. |
| 3/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | 0507F03111: Coordination of the report to General Motors with the Company, including copy, courier and delivery. |
| 3/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.1 | $390.00 | $819.00 | 0307F03113: Organize follow-up of our report internally. |
| 3/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | 0507F03112: Develop a summary of the executive summary - Risks. |
| 3/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | 0507F03114: Review responses to meeting follow-ups provided by Management. |
| 3/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | 0507F03110: Assign responsibilities to the team members for the follow-ups. |
| 3/22/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.1 | $515.00 | $1,081.50 | 0307F00466: Follow up on additional Cerberus requests & calls with D. Williams (Delphi). |
| 3/22/2007 | Coy, Ken | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00661: Review of the Company's "material weakness remediation overview" reports for: -- MW 1A - US GAAP Knowledge3 -- MW 1B - Anti-Fraud Program -- MW 1C - Payroll Change Monitoring -- MW 1D - Demographic Data Feeds -- MW 2 - Risk Assessment. |
| 3/22/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02926: Editing Consolidated Revenue report slides on pricing risk. |
| 3/22/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02927: Drafting Consolidated Revenue report slides on detailed revenue opportunities by division. |
| 3/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | 0307F00706: Q&A call between PwC (Nigel Smith, JM NguyenDai, Campbell Stuart) and Cerberus Ops on DPSS Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Deramaux, Emeric | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0507F02928: Editing Consolidated Revenue report slides on summary risk assessment of Delphi revenue projections. |
| 3/22/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | 0307F00707: Q&A call between PwC (Nigel Smith, JM NguyenDai, Campbell Stuart) and Cerberus Ops on DPSS Report. |
| 3/22/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.5 | $775.00 | $387.50 | 0307F00726: Final revisions to HRTS reports. |
| 3/22/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.7 | $515.00 | $875.50 | 0507F02858: Review revised restructuring slide sent by Patricia Kelly (PwC) and type follow-up email of updated slides to Gordon Medeiros (PwC). |
| 3/22/2007 | McCarthy, Paul | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02068: Working on draft of consolidated revenue report. |
| 3/22/2007 | McCarthy, Paul | Director | United States | Corporate | 2.5 | $515.00 | $1,287.50 | 0307F02066: Investor group request on CSM and market share data. |
| 3/22/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.7 | $515.00 | $360.50 | 0307F02064: Bear Stern; attempt to arrange meeting and timing; support of constituent group questions on our request. |
| 3/22/2007 | McCarthy, Paul | Director | United States | Corporate | 0.5 | $515.00 | $257.50 | 0307F02065: Follow up on UBS request. |
| 3/22/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.3 | $515.00 | $154.50 | 0307F02067: Investor request on inventory. |
| 3/22/2007 | McClellan, John | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0307F02091: Assist Anirban Lahiri with General Motors purchasing. |
| 3/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | 0307F02195: Call with Diane Patton and David Peace (Cerberus Operations) about the PwC report. |
| 3/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | 0307F02196: Discuss assignment of questions between DPSS and PwC with Teresa Clark (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | 0307F02197:  Organize next call with Diane Patton and David Peace (Cerberus Operations). |
| 3/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | 0307F02198:  Review responsibilities assessed by Campbell Stuart on questions circulated by Cerberus on the PwC report. |
| 3/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.3 | $515.00 | $154.50 | 0307F02194:  Brief in advance of the call with Diane Patton and David Peace (Cerberus Operations). |
| 3/22/2007 | Pakala, Chandra | Director | United States | Corporate | 4.3 | $515.00 | $2,214.50 | 0507F02838:  Review of Balance Sheet and income statement report. |
| 3/22/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02342:  Met with the Delphi personnel to discuss status and open items. |
| 3/22/2007 | Pakala, Chandra | Director | United States | Corporate | 3.7 | $515.00 | $1,905.50 | 0507F02839:  Continued Review of Balance Sheet and income statement report. |
| 3/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.5 | $325.00 | $1,787.50 | 0507F02579:  Consolidated individual PwC divisional reports into a master, consolidated draft report created P&L and balance sheet tie-out sections for report. |
| 3/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.2 | $325.00 | $1,365.00 | 0307F02698:  Created consolidated restructuring section for consol report. |
| 3/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.9 | $325.00 | $942.50 | 0307F02699:  Follow-up labor analysis (risk forcasts) for labor report. |
| 3/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | 0507F02580:  Created legal release letters for Bear Stearns. |
| 3/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.4 | $325.00 | $130.00 | 0307F02700:  Investor group update conference call (PS and MR). |
| 3/22/2007 | Sexton, Steven | Manager | United States | Corporate | 3.4 | $390.00 | $1,326.00 | 0507F02658:  Study of revenue projections related to opportunities not included in baan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Sexton, Steven | Manager | United States | Corporate | 1.1 | $390.00 | $429.00 | 0507F02657:  Responding to Cerberus revenue projection request of conquest vs. replacement revenue. |
| 3/22/2007 | Sexton, Steven | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | 0507F02659:  Study of revenue projections related to opportunities not included in baan. |
| 3/22/2007 | Smidt, Peter | Director | United States | Corporate | 3.8 | $515.00 | $1,957.00 | 0507F02781:  Review Working Capital analysis. |
| 3/22/2007 | Smidt, Peter | Director | United States | Corporate | 3.0 | $515.00 | $1,545.00 | 0307F02915:  Analysis of consolidating BBP and preparation of consol report. |
| 3/22/2007 | Smidt, Peter | Director | United States | Corporate | 3.0 | $515.00 | $1,545.00 | 0307F02916:  Reading updated draft of HQ P&L and BS PwC report. |
| 3/22/2007 | Smidt, Peter | Director | United States | Corporate | 2.2 | $515.00 | $1,133.00 | 0507F02782:  Review Consolidated Revenue Analsyis. |
| 3/22/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.9 | $515.00 | $978.50 | 0307F03640:  Continued - Review Delphi's hedge accounting policies and procedures. |
| 3/23/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.5 | $390.00 | $2,145.00 | 0507F02351:  Review of E&Y's audit working paper on Delphi corporate. |
| 3/23/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | 0507F02350:  Travel from Detroit MI to Chicago IL, 3 hrsX50%=1.5. |
| 3/23/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00221:  Complete the draft report. |
| 3/23/2007 | Burkheiser, Eric | Director | United States | Tax | 1.0 | $515.00 | $515.00 | 0307F00388:  SALT - review and make final changes to state tax due diligence slides for Eric Miller (PwC Tax Partner). |
| 3/23/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00409:  Review of Corporate review. |
| 3/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.4 | $390.00 | $936.00 | 0507F03109:  Develop a summary of the executive summary - Risks to include in the final draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.2 | $390.00 | $858.00 | 0507F03108:  Develop a summary of the executive summary - Quality of Earnings to include in the final draft report. |
| 3/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | 0507F03107:  Develop a summary of the executive summary - Opportunities to include in the final draft report. |
| 3/23/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | 0307F00467:  Follow up on additional Cerberus requests & calls with D. Williams (Delphi). |
| 3/23/2007 | Coy, Ken | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00662:  Review of the Company's "material weakness remediation overview" reports for: -- MW 3 - Contract Administration -- MW 4 - Account Reconciliaitons -- MW 5 - Journal Entry Support -- MW 6A-C - Inventory Accounting. |
| 3/23/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02923:  Drafting Consolidated Revenue report slides on detailed non quantified risks by division. |
| 3/23/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02925:  Drafting Consolidated Revenue report slides on key revenue risks and opportunities. |
| 3/23/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02924:  Drafting Consolidated Revenue report appendix slides. |
| 3/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | 0307F00708:  Q&A call between PwC (JM NguyenDai, Campbell Stuart) and Cerberus Ops on DPSS Report. |
| 3/23/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0507F02989:  Project Giant next steps discussion (Matt Stone, John Moylan, Charles Chamberland - PwC) to discuss Cerberus Email Requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.5 | $775.00 | $2,712.50 | 0307F03011:  Review of EBITDA bridge and explanations for bridge movements and finalization of supplimentary analysis prepared by Thermal Financial Management to be forwarded to Cerberus. |
| 3/23/2007 | McCarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02070:  Working on draft of consolidated revenue report. |
| 3/23/2007 | McCarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02069:  Follow up and calls with various divisions on win rate methodology and progress on additional revenue requests; including communications J. Heiman, Thermal, and C. Peredo, E&S. |
| 3/23/2007 | Merrigan, John | Managing Director | United States | Tax | 0.3 | $775.00 | $232.50 | 0507F06733:  Analysis and assessment of self insured reserves. |
| 3/23/2007 | Miller, Eric | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0507F03312:  Review executive summary reports. |
| 3/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | 0307F02199:  Call with Diane Patton and David Peace (Cerberus Operations) about the PwC report. |
| 3/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.2 | $515.00 | $103.00 | 0307F02200:  Follow-up of call with Diane Patton (Cerberus Operations). |
| 3/23/2007 | Pakala, Chandra | Director | United States | Corporate | 7.0 | $515.00 | $3,605.00 | 0507F02837:  Various meetings with Delphi accounting staff to discuss balance sheet and income statement. |
| 3/23/2007 | Pakala, Chandra | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02343:  Met with the CFO personnel to discuss status and open items. |
| 3/23/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04221:  Review of EBITDA bridges to be sent over to Cerberus and providing explanations for bridge movements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | 0507F02576:  Consolidated individual PwC divisional reports into a master, consolidated draft report created P&L and balance sheet tie-out sections for report. |
| 3/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.8 | $325.00 | $910.00 | 0507F02577:  Continued Consolidated individual PwC divisional reports into a master, consolidated draft report created P&L and balance sheet tie-out sections for report. |
| 3/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.7 | $325.00 | $552.50 | 0507F02578:  Created legal release letters for General Motors. |
| 3/23/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02917:  Analysis of consolidating BBP and preparation of consol report. |
| 3/23/2007 | Smidt, Peter | Director | United States | Corporate | 3.9 | $515.00 | $2,008.50 | 0507F02779:  Drafting of PwC consolidated report (Detail Appendices). |
| 3/23/2007 | Smidt, Peter | Director | United States | Corporate | 2.9 | $515.00 | $1,493.50 | 0507F02778:  Analysis of impact of bankruptcy on Working Capital (Payable Days). |
| 3/23/2007 | Smidt, Peter | Director | United States | Corporate | 1.2 | $515.00 | $618.00 | 0507F02780:  Update with Tom Timko and Jim Garrett, both of Delphi. |
| 3/23/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.7 | $775.00 | $1,317.50 | 0507F03332:  DPSS Meeting with PWC: E. Deramaux, J. Nguyen-Dai, People PC: D. Patton, D. Peace. |
| 3/23/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.0 | $290.00 | $1,160.00 | 0307F03058:  Checked figures in the consolidated report with divisional reports, particularly for the commercial side of the team. |
| 3/23/2007 | Tuohy, Michael | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0507F02335:  Working on, including reviewing and editing the revenue analysis in consolidated report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.2 | $515.00 | $103.00 | 0307F03641:  Coordinate conference call with T Krause, A Brazier, (Delphi), and B Worshek to discuss responses to questions posed by PwC regarding Delphi's application of hedge accounting. |
| 3/23/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.2 | $515.00 | $103.00 | 0307F03642:  Email status update to corporate due diligence team, including B Worshek, P Schmid, and C Wittmer. |
| 3/23/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.2 | $775.00 | $930.00 | 0307F03856:  Call with Bear Sterns to discuss report. |
| 3/23/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.6 | $775.00 | $465.00 | 0307F03857:  Coordination of call with Plan Investors. |
| 3/23/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.2 | $775.00 | $155.00 | 0307F03858:  Preparation for call with Bear Stearns. |
| 3/24/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | 0507F02857:  Review email from Gordon Medeiros (PwC) regarding Delphi's approach to responding to Cerberus' requests as noted via email sent by Mark Williams (Delphi) on 3/22. |
| 3/25/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | 0307F02701:  Working capital analysis. |
| 3/25/2007 | Sexton, Steven | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | 0507F02654:  Corporate to divisions reconciliation of allied sales. |
| 3/25/2007 | Sexton, Steven | Manager | United States | Corporate | 1.7 | $390.00 | $663.00 | 0507F02655:  Writing of consolidated pricing risk exposure. |
| 3/25/2007 | Sexton, Steven | Manager | United States | Corporate | 0.8 | $390.00 | $312.00 | 0507F02656:  Revenue upside consolidated report slide writing. |
| 3/25/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.6 | $775.00 | $3,565.00 | 0507F03025:  Drafting of PwC Consolidated Report. |
| 3/25/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.4 | $775.00 | $3,410.00 | 0507F03026:  Continued Drafting of PwC Consolidated Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 3.2 | $515.00 | $1,648.00 | 0307F00149:  Review E&Y workpapers, including:  Planning and scoping documentation, Documentation around MW conclusions, ITGC workpapers, Risk management consultations. |
| 3/26/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.5 | $390.00 | $1,755.00 | 0507F02348:  Review of E&Y's audit working paper on Delphi corporate. |
| 3/26/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | 0507F02349:  Continued Review of E&Y's audit working paper on Delphi corporate. |
| 3/26/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | 0307F00222:  Update the HQ draft report. |
| 3/26/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00410:  Review of Corporate analysis. |
| 3/26/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0507F02252:  PwC View of Board meeting w/John Sheehan (Delphi), Mike Burwell, Peter Smidt & Colin Wittmer (PwC). |
| 3/26/2007 | Burwell, Michael | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | 0507F02251:  Review of PwC due diligence board presentation meeting w/Rodney O'Neal (Delphi) & Mike Burwell, Peter Smidt & Colin Wittmer (PwC). |
| 3/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | 0507F03104:  Discussed summary of the executive summary with Nigel Smith and modified the document. |
| 3/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.2 | $390.00 | $468.00 | 0507F03103:  Discuss information request with Nigel Smith and write email to Carrie Anderson about our view of the potential approach to address the request. |
| 3/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $312.00 | 0507F03106:  Review information request from Cerberus to identify the appropriate answer. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | 0507F03105:  Review information request from Cerberus to identify the appropriate answer and dicuss conclusions with Jean-Marie Nguyen-Dai and Nigel Smith successively. |
| 3/26/2007 | Coy, Ken | Partner | United States | Corporate | 3.5 | $775.00 | $2,712.50 | 0307F00664:  Review of the Company's "material weakness remediation overview" reports for: -- MW 6D-E - Inventory Acconting - Inventory Adjustments / Packard Inventory -- MW 7A-D - Fixed Assets, CWIP, Capitalized Maintenance, Timely Disposal Recording a |
| 3/26/2007 | Coy, Ken | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | 0307F00663:  Begin reviewing information, received from Matt Fawcett on 3/23/2007, regarding questions raised on the contract administration issue. Documents reviewed included: -- Contract Management Slieds 8.18.2006.xls -- Contract Administration - Pha |
| 3/26/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02922:  Drafting Consolidated Revenue report slides on detailed quantified risks by division. |
| 3/26/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02921:  Editing Consolidated Revenue report slides on revenue opprtunities (upsides). |
| 3/26/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02920:  Editing Consolidated Revenue report slides on subsqent gains/losses. |
| 3/26/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02919:  Editing Consolidated Revenue report slides on booked/unbooked business improvements since October. |
| 3/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 5.9 | $515.00 | $3,038.50 | 0507F02856:  Review draft response to investor follow-up request list sent on Friday (3/24) prepared by Jim Riedy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01649:  Call with Cerberus to discuss PwC report. |
| 3/26/2007 | Mccarthy, Paul | Director | United States | Corporate | 2.3 | $515.00 | $1,184.50 | 0507F02284:  Calls to each division CFO to finalize win rate methodology and collect data on progress on additional revenue requests; reported to S. Salrin, Delphi corporate. |
| 3/26/2007 | McCarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02072:  Working on draft of consolidated revenue report. |
| 3/26/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0307F02071:  Including communication attempts with J. Williams, Powertrain FD. |
| 3/26/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.7 | $515.00 | $360.50 | 0507F02283:  Call with J. Reidy (Delphi) to analyze and formulate answers to investor group questions. |
| 3/26/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.1 | $325.00 | $1,657.50 | 0507F02574:  Worked on master pro forma business analysis for consolidated report to be presented to client. |
| 3/26/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.3 | $325.00 | $747.50 | 0307F02702:  Delphi bankruptcy database upkeep and maintenance. |
| 3/26/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | 0507F02575:  Created legal release letters for Mesirow Financial. |
| 3/26/2007 | Sexton, Steven | Manager | United States | Corporate | 2.2 | $390.00 | $858.00 | 0507F02652:  Allied sales revenue reconciliation between DPSS and Powertrain. |
| 3/26/2007 | Sexton, Steven | Manager | United States | Corporate | 2.1 | $390.00 | $819.00 | 0507F02650:  Allied sales revenue reconciliation between DPSS and Powertrain. |
| 3/26/2007 | Sexton, Steven | Manager | United States | Corporate | 1.9 | $390.00 | $741.00 | 0507F02653:  Corporate reconciliation of corporate allied sales projections. |
| 3/26/2007 | Sexton, Steven | Manager | United States | Corporate | 1.8 | $390.00 | $702.00 | 0507F02651:  Allied sales revenue reconciliation between DPSS and Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Smidt, Peter | Director | United States | Corporate | 3.6 | $515.00 | $1,854.00 | 0507F02776:  Drafting of PwC presentation to Delphi BOD. |
| 3/26/2007 | Smidt, Peter | Director | United States | Corporate | 3.2 | $515.00 | $1,648.00 | 0507F02777:  Continued Drafting of PwC presentation to Delphi BOD. |
| 3/26/2007 | Smidt, Peter | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | 0507F02774:  Drafting of PwC consolidated report, Debt-Like Items. |
| 3/26/2007 | Smidt, Peter | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | 0507F02773:  Review of PwC BOD presentation with John Sheehan, Delphi. |
| 3/26/2007 | Smidt, Peter | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | 0507F02775:  Review of PwC BOD presentation with Rodney O'Neal, Delphi. |
| 3/26/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 6.0 | $775.00 | $4,650.00 | 0507F03331:  Prepare Delphi Meeting. |
| 3/26/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | 0307F03596:  Discuss options for treating pension and OPEB deficit as debt with C Wittmer, P Smidt, and M Burwell (PwC). |
| 3/26/2007 | Williams, Brett | Sr Manager | United States | Corporate | 4.8 | $515.00 | $2,472.00 | 0307F03645:  Write draft report regarding Delphi's application of hedge accounting and circulate within PwC for review and commentary. |
| 3/26/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.7 | $515.00 | $875.50 | 0307F03644:  Review Delphi responses to PwC questions regarding application of hedge accounting and additional documentation provided by Delphi. |
| 3/26/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.1 | $515.00 | $566.50 | 0307F03643:  Participate on conference call with T Krause, A Brazier, J. Volek, J. Schmidt, N. Dahar (Delphi) and B Worshek (PwC) to discuss responses to questions posed by PwC regarding Delphi's application of hedge accounting. |
| 3/26/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.3 | $775.00 | $4,107.50 | 0507F03023:  Drafting of PwC Consolidated Report. |
| 3/26/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.7 | $775.00 | $2,867.50 | 0507F03024:  Continued Drafting of PwC Consolidated Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.5 | $775.00 | $1,162.50 | 0307F03859:  Call with Plan Investors and Alix Partners. |
| 3/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.4 | $775.00 | $310.00 | 0307F03860:  Follow-up from call with Plan Investors. |
| 3/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.4 | $775.00 | $310.00 | 0307F03861:  Preparation for call with Plan Investors. |
| 3/27/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.5 | $325.00 | $162.50 | 0307F00010:  Respond to Cerberus questions. |
| 3/27/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 1.3 | $515.00 | $669.50 | 0307F00150:  Begin drafting our report on the company's material weaknesses. |
| 3/27/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F00152:  Meet with Ken Coy (PwC) to discuss preliminary views on the company's material weakness docuementation and preparation for our call with management later in the day with David Bayles (404 Director), Matt Fawcett (404 Manager). |
| 3/27/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F00153:  Phone call with David Bayles (404 Director), Matt Fawcett (404 Manager) and Ken Coy (PwC) to discuss preliminary questions on the company's open and remediated material weaknesses. |
| 3/27/2007 | Bailey, Joshua | Sr Manager | United States | Corporate | 0.5 | $515.00 | $257.50 | 0307F00151:  Complete reviewing information, received from Matt Fawcett on 3/23/2007, regarding questions raised on the contract administration issue. Documents reviewed included: Contract Management Slieds 8.18.2006.xls, Contract Administration - Phase I |
| 3/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0307F00227:  Working capital analysis. |
| 3/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00226:  Update the HQ draft report. |
| 3/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00223:  Meet with Colin Wittmer (PwC) to go through the HQ draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00225:  Meet with Jeff Pritchett (Delphi M&A manager) and Stacy Karamonos (FTI) to discuss the working capital mechanism in BBP. |
| 3/27/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00224:  Meet with Darrel Blackburn (Delphi), Matt Roling and Pete Smidt to discuss the AP working capital improvement initiatives. |
| 3/27/2007 | Burwell, Michael | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0307F00411:  Board of Director's meeting (and preparation). |
| 3/27/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00413:  Review of working capital analysis. |
| 3/27/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0307F00412:  Review of business plan analysis. |
| 3/27/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.7 | $390.00 | $663.00 | 0507F03100:  Call with Diane Patton and David Peace (Cerberus Operations) about the PwC report and latest responses provided by Delphi. |
| 3/27/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | 0507F03101:  Discuss assignment of questions between DPSS and PwC with Teresa Clark (Delphi) and walk through each response to ensure they are adequate. |
| 3/27/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | 0507F03098:  Assign responsibilities with T. Clarke (Delphi) on questions circulated by Cerberus on the PwC report. |
| 3/27/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | 0507F03102:  Organize next call with Diane Patton and David Peace based on status of responses provided to date by T. Clark (Delphi). |
| 3/27/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.3 | $390.00 | $117.00 | 0507F03099:  Brief in advance of the call with Diane Patton and David Peace (Cerberus Operations). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | 0307F00469:  Documentation of errors & changes made to different versions of our reports. |
| 3/27/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | 0307F00468:  Discussion with P. McCarthy (PwC) and D. Williams (Delphi) rearding Cerberus additional requests on revenue (win rate). |
| 3/27/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.4 | $325.00 | $1,105.00 | 0507F02426:  Misc. due diligence wrap-up including inserting information into DMS and reviewing appropriate workpapers. |
| 3/27/2007 | Coy, Ken | Partner | United States | Corporate | 1.5 | $775.00 | $1,162.50 | 0307F00665:  Begin drafting our report on the company's material weaknesses. |
| 3/27/2007 | Coy, Ken | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0307F00667:  Meet with Josh Bailey (PwC) to discuss preliminary views on the company's material weakness docuementation and preparation for our call with management later in the day with David Bayles (404 Director), Matt Fawcett (404 Manager). |
| 3/27/2007 | Coy, Ken | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0307F00668:  Phone call with David Bayles (404 Director), Matt Fawcett (404 Manager) and Josh Bailey (PwC) to discuss preliminary questions on the company's open and remediated material weaknesses. |
| 3/27/2007 | Coy, Ken | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | 0307F00666:  Complete reviewing information, received from Matt Fawcett on 3/23/2007, regarding questions raised on the contract administration issue. Documents reviewed included: -- Contract Management Slieds 8.18.2006.xls -- Contract Administration - |
| 3/27/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02918:  Drafting Consolidated Revenue report slides on booked/unbooked business over the business plan period. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02917:  Drafting Consolidated Revenue report slides on AUTOFACTS comparison. |
| 3/27/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02916:  Drafting Consolidated Revenue report slides on Delphi exposure to GM. |
| 3/27/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | 0307F00709:  Q&A call between PwC (Nigel Smith, JM NguyenDai, Campbell Stuart) and Cerberus Finance + Ops on DPSS Report. |
| 3/27/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.4 | $515.00 | $2,266.00 | 0507F02855:  Prepare PwC section of investor question list. |
| 3/27/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.2 | $390.00 | $1,638.00 | 0507F02599:  Respond to Cerberus questions from management meeting, various topics. |
| 3/27/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | 0507F02601:  Edited respond to Cerberus questions based on internal quality reviews. |
| 3/27/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | 0507F02600:  Review responses to Cerberus questions, reconciling to report analyses. |
| 3/27/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01650:  Responding to Cerberus questions on PwC report call with D. Greenbury (Thermal)and PwC team to discuss remaining Cerberus questions. |
| 3/27/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01651:  Review and preparation of product line financial information and difference between "found-in basis" financial statements and fully allocated financial statements. |
| 3/27/2007 | McCarthy, Paul | Director | United States | Corporate | 2.5 | $515.00 | $1,287.50 | 0307F02076:  Working on draft of consolidated revenue report. |
| 3/27/2007 | McCarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02075:  Update call with investors on progress. Including various PwC represenatatives, and various Delphi representatives, incl. J. Sheehan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | McCarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F02074: Pursue win rate methodology; review with Delphi and investor group. |
| 3/27/2007 | McCarthy, Paul | Director | United States | Corporate | 0.5 | $515.00 | $257.50 | 0307F02073: Preparation for investor group update call. |
| 3/27/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 3.0 | $515.00 | $1,545.00 | 0307F02201: Call with Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus Operations) about the PwC report. |
| 3/27/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | 0507F02970: Debrief the previous call: define follow-ups with Nigel Smith, Emeric Deramaux (PwC). |
| 3/27/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0507F02572: Worked on master pro forma business analysis for consolidated report to be presented to client. |
| 3/27/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.6 | $325.00 | $845.00 | 0507F02573: Continued Worked on master pro forma business analysis for consolidated report to be presented to client. |
| 3/27/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0307F02703: Delphi bankruptcy database upkeep and maintenance. |
| 3/27/2007 | Sexton, Steven | Manager | United States | Corporate | 2.9 | $390.00 | $1,131.00 | 0507F02649: Updating report for Q1 autofacts volume data. |
| 3/27/2007 | Sexton, Steven | Manager | United States | Corporate | 1.7 | $390.00 | $663.00 | 0507F02648: Report appendix writing specific revenue risks. |
| 3/27/2007 | Sexton, Steven | Manager | United States | Corporate | 1.4 | $390.00 | $546.00 | 0507F02647: Allied sales revenue reconciliation between DPSS and Powertrain. |
| 3/27/2007 | Smidt, Peter | Director | United States | Corporate | 5.0 | $515.00 | $2,575.00 | 0307F02918: Analysis of consolidating BBP and preparation of consol report. |
| 3/27/2007 | Smidt, Peter | Director | United States | Corporate | 3.8 | $515.00 | $1,957.00 | 0507F02772: Finalization of PwC presentation to Delphi BOD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Smidt, Peter | Director | United States | Corporate | 1.2 | $515.00 | $618.00 | 0507F02771:  Presentation of PwC initial findings to Delphi BOD. |
| 3/27/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | 0507F03329:  Delphi Meeting with: PwC E. Deramaux, J. Nguyen-Dai, C. Stuart People PC:D . Patton,. |
| 3/27/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 3.0 | $775.00 | $2,325.00 | 0507F03330:  Prepare questions for Delphi Meeting. |
| 3/27/2007 | Stuart, Campbell | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | 0307F03168:  Review questions circulated by Cerberus on the PwC report and evaluate responsibilities. |
| 3/27/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.3 | $515.00 | $154.50 | 0307F03179:  Discussed Work Comp rollforward expense with Phil Dixon of AON. |
| 3/27/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.2 | $390.00 | $78.00 | 0307F03597:  Discuss outstanding issues with T Nilan (Delphi). |
| 3/27/2007 | Williams, Brett | Sr Manager | United States | Corporate | 1.0 | $515.00 | $515.00 | 0307F03646:  Debrief with B Worshek (PwC) on results of conference call with Delphi, discuss findings in report, and plan next steps. |
| 3/27/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.8 | $775.00 | $3,720.00 | 0507F03021:  Drafting of PwC Consolidated Report. |
| 3/27/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.2 | $775.00 | $3,255.00 | 0507F03022:  Continued Drafting of PwC Consolidated Report. |
| 3/27/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.7 | $775.00 | $542.50 | 0307F03862:  Call with Plan Investors and Alix Partners. |
| 3/27/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.4 | $775.00 | $310.00 | 0307F03863:  Follow-up from call with Plan Investors. |
| 3/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0307F00230:  Update the HQ draft report. |
| 3/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | 0307F00228:  Consolidated working capital and EBITDAR analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/28/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | 0307F00229:  Meet with Colin Wittmer, Pete Smidt and Matt Roling (PwC) to go through the consolidated report. |
| 3/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.9 | $390.00 | $1,131.00 | 0507F03094:  Call with Jim Mc Closkey, Eric Epstein, David Bonnano, Diane Patton and David Peace (Cerberus Operations) about the PwC report. |
| 3/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | 0507F03096:  Review Justin Chapmans work performed on IAM and OES working capital. |
| 3/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | 0507F03093:  Call with Diane Patton and David Peace (Cerberus Operations) about the PwC report, specifically IAM and OES. |
| 3/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | 0507F03097:  Follow-up of call with Diane Patton to discuss status of Delphi responses prepared by T. Clark. |
| 3/28/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | 0507F03095:  Debrief call with N.Smith and J. Nguyen-Dai to discuss next steps following call with Cerberus. |
| 3/28/2007 | Coy, Ken | Partner | United States | Corporate | 5.5 | $775.00 | $4,262.50 | 0507F02253:  Drafting report summarizing our assessment of the Company's remediated and unremediated material weaknesses. |
| 3/28/2007 | Coy, Ken | Partner | United States | Corporate | 0.3 | $775.00 | $193.75 | 0507F02254:  Drafting correspondence to David Bayles (Delphi 404 Director) and Matt Fawcett (Delphi 404 manager) related to our assessment of the Company's remediated and unremediated material weaknesses. |
| 3/28/2007 | Coy, Ken | Partner | United States | Corporate | 0.3 | $775.00 | $193.75 | 0307F00669:  Review of email from Stasi Brown, dated 3/28/2007, regarding questions raised on the demographic data issue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02912:  Working on incorporating specific DPSS management response to our report. |
| 3/28/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02915:  Working on number proofing the Consolidated Revenue report. |
| 3/28/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02914:  Working on including management comments to the report. |
| 3/28/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02913:  Working on Powertrain number Consolidated and Divisional reconciliation. |
| 3/28/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.1 | $515.00 | $1,596.50 | 0507F02854:  Prepare PwC section of investor question list. |
| 3/28/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01652:  Preparation for, and call with Bear Stearns to discuss PwC report. |
| 3/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.9 | $325.00 | $292.50 | 0307F01773:  Providing detail for 2007 Thermal consolidation. |
| 3/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | 0307F01772:  Providing answers for investors questions - EBITDA, revenue, margins, results improvements. |
| 3/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | 0307F01775:  Providing detail for SG&A. |
| 3/28/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | 0307F01774:  Providing detail for management adjustment 2007. |
| 3/28/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0307F02080:  Thermal investor group call. |
| 3/28/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | 0307F02077:  Analysis and answers to support follow-up investor questions. |
| 3/28/2007 | McCarthy, Paul | Director | United States | Corporate | 1.5 | $515.00 | $772.50 | 0307F02081:  Working on draft of consolidated revenue report. |
| 3/28/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0307F02079:  Preparation for Thermal investor group call (formulate and review responses, etc.). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.5 | $515.00 | $257.50 | 0507F02282:  Analysis and email to respond to divisional win-rate methodology questions from Sarah Salrin (Delphi). |
| 3/28/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F02078:  Call with Thermal finance group in preparation for Thermal investor group call. |
| 3/28/2007 | Miller, Eric | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0507F03313:  Mtg w/Jim Whitson and Bob Sparks re: debt pushdown strategy. |
| 3/28/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | 0307F02202:  Review answers prepared by Campbell Stuart (PwC) and Teresa Clark (Delphi) to Cerberus' questions. |
| 3/28/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02344:  Review of report and open items. |
| 3/28/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 2.3 | $515.00 | $1,184.50 | 0507F04222:  Conference call with Cerberus to go over report. |
| 3/28/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04224:  Review of report. |
| 3/28/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | 0507F04223:  Call with Donna G. to go over Cerberus questions. |
| 3/28/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.1 | $325.00 | $1,332.50 | 0507F02570:  Worked on master pro forma business analysis for consolidated report to be presented to client. |
| 3/28/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.7 | $325.00 | $1,202.50 | 0507F02571:  Continued Worked on master pro forma business analysis for consolidated report to be presented to client. |
| 3/28/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0307F02704:  Delphi bankruptcy database upkeep and maintenance. |
| 3/28/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0307F02705:  Meeting with Christine Darby - allocated costs. |
| 3/28/2007 | Smidt, Peter | Director | United States | Corporate | 4.8 | $515.00 | $2,472.00 | 0507F02770:  Drafting of PwC consolidated report, Restructuring analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Smidt, Peter | Director | United States | Corporate | 3.2 | $515.00 | $1,648.00 | 0507F02769:  Drafting of PwC consolidated report, Capital Expenditures. |
| 3/28/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.1 | $390.00 | $39.00 | 0307F03598:  Discuss outstanding issues with T Nilan (Delphi). |
| 3/28/2007 | Williams, Brett | Sr Manager | United States | Corporate | 3.4 | $515.00 | $1,751.00 | 0307F03649:  Review comments from B Worshek (PwC) on the draft report regarding Delphi's application of hedge accounting and revise the report accordingly. |
| 3/28/2007 | Williams, Brett | Sr Manager | United States | Corporate | 3.2 | $515.00 | $1,648.00 | 0307F03648:  Make additional revisions to the draft report regarding Delphi's application of hedge accounting and circulate within PwC for final review and approval. |
| 3/28/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.8 | $515.00 | $412.00 | 0307F03647:  Discuss revised draft report regarding Delphi's application of hedge accounting with B Worshek (PwC). |
| 3/28/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.9 | $775.00 | $3,797.50 | 0507F03019:  Drafting of PwC Consolidated Report. |
| 3/28/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.1 | $775.00 | $3,177.50 | 0507F03020:  Continued Drafting of PwC Consolidated Report. |
| 3/29/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0307F00231:  Analysis of the consolidated quality of earnings analysis. |
| 3/29/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0307F00234:  Update the HQ draft report. |
| 3/29/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 1.0 | $390.00 | $390.00 | 0507F02347:  Travel from Detroit MI to Chicago IL, 2 hrsX50%=1. |
| 3/29/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00232:  Review of the Hedging analysi. |
| 3/29/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0307F00233:  Review of the S-X report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0307F00414:  Weekly Internal (AHC only) conference call. |
| 3/29/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | 0307F03089:  Call with D Patton (Cerberus Operations) to discuss Product Margin analysis. |
| 3/29/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | 0507F03091:  Follow up answers provided by Delphi by conf. call with T. Clark, assigning responsibilities for each question. |
| 3/29/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | 0507F03092:  Prepare PwC responses to Cerberus Questions based on questions assigned. |
| 3/29/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | 0507F03090:  Debrief with Jean-Marie Nguyen-Dai to discuss next steps regarding Delphi responses. |
| 3/29/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02911:  Working on editing Consolidated Revenue Report Executive Summary. |
| 3/29/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02910:  Working on number proofing the Consolidated Revenue report. |
| 3/29/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | 0307F00710:  Q&A call between PwC (Brian Kelly, Damian Peluso, Paul McCarthy) and Cerberus Finance + Ops on Thermal Report. |
| 3/29/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0507F02909:  Working on finalizing Consolidated Revenue Report Executive Summary. |
| 3/29/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | 0507F02853:  Prepare PwC section of investor question list. |
| 3/29/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0507F02988:  Delphi Steering Call with Colin Wittmer and Pete Smidt (PwC). |
| 3/29/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0307F01653:  Responding to additional questions from Cerberus and discussion of same with PwC team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/29/2007 | McCarthy, Paul | Director | United States | Corporate | 1.5 | $515.00 | $772.50 | 0307F02082:  Completing and mailing out consolidated report. |
| 3/29/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | 0307F02083:  Writing answers to follow-up investor questions. |
| 3/29/2007 | Miller, Eric | Partner | United States | Tax | 0.5 | $775.00 | $387.50 | 0507F03314:  Call w/Jim Whitson to follow up on debt pushdown strategy. |
| 3/29/2007 | Pakala, Chandra | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0307F02345:  Review of report. |
| 3/29/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.8 | $325.00 | $1,560.00 | 0507F02568:  Worked with client to prepare pro forma EBITDA bridge for FY06 to FY07. |
| 3/29/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.4 | $325.00 | $1,430.00 | 0507F02569:  Continued Worked with client to prepare pro forma EBITDA bridge for FY06 to FY07. |
| 3/29/2007 | Thomas, Dingdi | Director | United States | Corporate | 4.2 | $515.00 | $2,163.00 | 0307F03180:  Completed schedules for reported, compiled framework of report. |
| 3/29/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.4 | $390.00 | $936.00 | 0307F03600:  Research to estimate normalized OPEB expense in FY06. |
| 3/29/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.4 | $390.00 | $546.00 | 0307F03599:  Discuss proper treatment of allocated P&L for AHG and Steering with C Wittmer (PwC). |
| 3/29/2007 | Williams, Brett | Sr Manager | United States | Corporate | 0.5 | $515.00 | $257.50 | 0307F03650:  Make final revisions to the draft report regarding Delphi's application of hedge accounting. |
| 3/30/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0307F00235:  Review of HQ report. |
| 3/30/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | 0507F03087:  Prepare responses to questions submitted by D. Patton prior to call. |
| 3/30/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | 0507F03086:  Call with Diane Patton (Cerberus Operations) to discuss OES and IAM businesses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | 0507F03088: Read e-mails received from Cerberus and collate questions for submission to T. Clark (Delphi) for responses. |
| 3/30/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0507F02987: Delphi Steering Call with Colin Wittmer and Pete Smidt (PwC). |
| 3/30/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.0 | $775.00 | $3,100.00 | 0507F01654: Responding to additional questions from Cerberus and discussion of same with PwC team. |
| 3/30/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Packard | 2.1 | $515.00 | $1,081.50 | 0507F02279: Analyze and write-up answers to investor questions on Packard division. |
| 3/30/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | 0507F02281: Write up answers to questions from F. Ordonez, head of Delphi's DPSS division, on the consolidated revenue report. |
| 3/30/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | 0507F02280: Call with J. Rowland, Delphi to determine answers to investor questions. |
| 3/30/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 5.2 | $775.00 | $4,030.00 | 0507F03250: Report compilation and review for the Packard section. |
| 3/30/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.8 | $775.00 | $2,170.00 | 0507F03251: Continued Report compliation and review for the Packard section. |
| 3/30/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.9 | $325.00 | $1,592.50 | 0307F02709: Pro forma adj. for FY06 to FY07 analysis. |
| 3/30/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0307F02708: Meeting with T Letchworth, AHG and non-core vs continuing ops. |
| 3/30/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | 0307F02707: Meeting with S Salrin, T Lewis, w/ C Wittmer, re: pro forma 06 to 07. |
| 3/30/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0307F02706: Meeting with G Kochendorfer, w C wittmer re: consol sales report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Thomas, Dingdi | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | 0307F03181:  Continued report writing, performed analysis of WC expense. |
| 3/30/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | 0307F03601:  Research to estimate normalized OPEB expense in FY06. |
| 3/30/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.5 | $775.00 | $3,487.50 | 0507F03018:  Continued Drafting of PwC Consolidated Report. |
| 3/30/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.5 | $775.00 | $3,487.50 | 0507F03017:  Drafting of PwC Consolidated Report. |
| 3/30/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.0 | $775.00 | $1,550.00 | 0307F03864:  Follow-up on Plan Investor requests. |
| 4/1/2007 | Peluso, Damiano | Director | Canada | Corporate | 0.5 | $515.00 | $257.50 | 0407F2159:  Review of mgt's responses to Cerberus questions and inserting PwC responses. |
| 4/1/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | 0407F2771:  Discussed with Tom Kim of Cereberus information requested. |
| 4/2/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0407F0313:  Review of division reports. |
| 4/2/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0407F0690:  Reviewing report results with John Sheehan (Delphi). |
| 4/2/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0407F0689:  Meeting w/Frank Ordonez (Delphi) and Colin Wittmer (PwC) regarding DPSS revenue report. |
| 4/2/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | 0407F0691:  Reviewing edits from management at E&S. |
| 4/2/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.1 | $390.00 | $1,209.00 | 0407F0716:  Prepare draft responses to Cerberus requests. |
| 4/2/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.3 | $390.00 | $897.00 | 0407F0717:  Call with T Clarke (Delphi) to discuss responses. |
| 4/2/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | 0407F0718:  Make amendments to responses based on call with Delphi. |
| 4/2/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | 0407F0719:  Draft email to D. Patton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | 0407F0770:  Conference call with Cerberus, AlixPartners and D. Williams (Delphi) to discuss additional requests and common approach. |
| 4/2/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.2 | $775.00 | $2,480.00 | 0407F0912:  Treatment of Pension and OPEB deficits in reflecting EBITDAR. |
| 4/2/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | 0407F0973:  Call with Cerberus (client system). |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0407F1619:  Discussions and explaining tasks to be performed for this week. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | 0407F1628:  Preparing slides about AHG division - draft. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.4 | $325.00 | $455.00 | 0407F1622:  Following up on investors request list - E&S. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | 0407F1620:  Meeting about FY06, FY07 restatement for comparability with budget. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F1625:  Following up on investors request list - DPSS. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | 0407F1623:  Following up on investors request list - Thermal. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0407F1621:  Meeting about investor requests tracking. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0407F1624:  Following up on investors request list - Powertrain. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.7 | $325.00 | $227.50 | 0407F1618:  Organizing pass badge to corporate office. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0407F1626:  Following up on investors request list - Packard. |
| 4/2/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.3 | $325.00 | $97.50 | 0407F1627:  Corporate EBITDA table. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Mccarthy, Paul | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0407F1953: Follow-up with various Delphi contacts and on various issues on consolidated report. Included discussions with D. Dye, J. Conner, G. Lilly (Delphi). |
| 4/2/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | 0407F1952: Autofacts accuracy analysis, for J. Zaleski, as per investor group request. |
| 4/2/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.5 | $515.00 | $257.50 | 0407F1955: Call with G. Kochendorfer, D. Dye, and G. Lilly (Delphi) on questions on consolidated revenue report. |
| 4/2/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.5 | $515.00 | $257.50 | 0407F1954: Follow-up on Powertrain progress on additional investor group revenue requests, for Sarah Salrin. |
| 4/2/2007 | Miller, Eric | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | 0407F1984: Determining the impact ot the restructuring on the FIN 48 model. |
| 4/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.4 | $325.00 | $1,430.00 | 0407F2239: Quality review of consolidated roll-up analysis for PwC Delphi Consolidated report for project Giant. |
| 4/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.2 | $325.00 | $1,365.00 | 0407F2237: The Delphi consolidated report, I footed and reviewed PwC HRTS and tax reports and added a transmittal letter so that they could be delivered to the Client. |
| 4/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | 0407F2236: Gathered sufficient information from client to develop pro forma bridges without impact of the excluded AHG business. |
| 4/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | 0407F2235: Meeting w/ S Salrin, M Bierlein, J Pritchet (Delphi), etc. CEW & MXR, re: pro forma. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.3 | $325.00 | $97.50 | 0407F2238: Responding to administrative requests of PwC employees and staff for PwC Delphi bankruptcy database upkeep and maintenance. |
| 4/2/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $290.00 | $145.00 | 0407F2747: Analyzed differences between the corporate and divisional BaaN to help identify more updated book business numbers. |
| 4/2/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.3 | $390.00 | $117.00 | 0407F3141: Treatment of Pension and OPEB deficts in reflecting EBITDAR. |
| 4/2/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.8 | $775.00 | $4,495.00 | 0407F3153: Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |
| 4/2/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.2 | $775.00 | $3,255.00 | 0407F3154: Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/2/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.6 | $775.00 | $465.00 | 0407F3312: Call with Alix Partners to discuss follow-up questions. |
| 4/2/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.6 | $775.00 | $465.00 | 0407F3313: Review of follow-up information sent. |
| 4/2/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.5 | $775.00 | $387.50 | 0407F3314: Review of AUTOFACTS accuracy analysis. |
| 4/3/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0407F0318: Consolidated cash flow analysis. |
| 4/3/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | 0407F0316: Analysis of the consolidated working capital. |
| 4/3/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0315: Analysis of the consolidated CAPEX. |
| 4/3/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0407F0317: AP sensitivity analysis. |
| 4/3/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 0.8 | $390.00 | $292.50 | 0407F0314: Travel from Chicago to Detroit (1.5hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | 0407F0693:  Reviewing / changing edits from Management at Powertrain. |
| 4/3/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | 0407F0692:  Reviewing / changing edits from management at Thermal. |
| 4/3/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0407F0694:  Performing analysis / edits on headquarter report. |
| 4/3/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.9 | $390.00 | $1,521.00 | 0407F0722:  Discuss engagement performance with J. Chapman (PwC). |
| 4/3/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | 0407F0720:  Walk through responses with D. Patton (Cerberus Operations). |
| 4/3/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | 0407F0721:  Debrief Nigel Smith & Jean-Marie Nguyen-Dai (PwC). |
| 4/3/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 3.0 | $515.00 | $1,545.00 | 0407F0772:  Meeting with Alix Partners to discuss PwC report and answer questions. |
| 4/3/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | 0407F0771:  Prepare for meeting with Alix Partners (read questions and prepare responses). |
| 4/3/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0902:  Worked on Consolidated Revenue report. |
| 4/3/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0904:  Worked on Consolidated Revenue report. |
| 4/3/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0903:  Worked on Consolidated Revenue report. |
| 4/3/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0901:  Worked on Consolidated Revenue report. |
| 4/3/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.6 | $775.00 | $2,790.00 | 0407F0915:  Meetings at Delphi regarding treatment of pension and OPEB deficits. |
| 4/3/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.5 | $775.00 | $1,937.50 | 0407F0916:  Continued…(Meetings at Delphi regarding treatment of pension and OPEB deficits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/3/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.3 | $775.00 | $1,007.50 | 0407F0914:  Travel from Delphi to home (2.6 hours * 50%). |
| 4/3/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.2 | $775.00 | $930.00 | 0407F0913:  Travel to Delphi from home (2.4 hours * 50%). |
| 4/3/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 5.0 | $775.00 | $3,875.00 | 0407F0974:  Meeting and preparation with PwC team. |
| 4/3/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0407F1632:  Discussing and updating FDD corporate report. |
| 4/3/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | 0407F1633:  Updating information about investors request list. |
| 4/3/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | 0407F1630:  Completing AHG slide - wording, tables. |
| 4/3/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | 0407F1629:  Analyzing management information about AHG division. |
| 4/3/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | 0407F1634:  Review Delphi automotive press releases / info. |
| 4/3/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0407F1631:  Preparing slide about cash consideration. |
| 4/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 0.1 | $260.00 | $26.00 | 0507F06748:  Follow-up email to Colin Wittmer regarding descriptions of services for Project Giant for the January 2007 period to be included in the third interim period. |
| 4/3/2007 | Mccarthy, Paul | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0407F1957:  Consolidated revenue report writing and editing. |
| 4/3/2007 | Mccarthy, Paul | Director | United States | Corporate | 1.5 | $515.00 | $772.50 | 0407F1956:  Additional investor revenue request - Packard assistance, update on progress to corporate, etc. |
| 4/3/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 6.9 | $325.00 | $2,242.50 | 0407F2242:  The Delphi consolidated report, I footed and reviewed PwC division reports and added transmittal letters so that they could be delivered to the client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/3/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.8 | $325.00 | $910.00 | 0407F2241:  Work on consolidated roll-up analysis for PwC Delphi Consolidated report for project Giant. |
| 4/3/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | 0407F2240:  Meeting w/ HRTS, CEW, MXR, M Beirlein, T Letchowitz, J Pritchet (Delphi) for pro formas. |
| 4/3/2007 | Rosamond, Matthew | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F2256:  Reconciliation of Corporate and BaaN allied sales, aftermarket sales and intercompany sales. |
| 4/3/2007 | Rosamond, Matthew | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F2257:  Updating the PwC corporate sales report to reflect the overstatement of Powertrain aftermarket sales. |
| 4/3/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 4.0 | $390.00 | $1,560.00 | 0407F3143:  Meetings at Delphi regarding treatment of pension and OPEB deficits. |
| 4/3/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.1 | $390.00 | $819.00 | 0407F3144:  Meetings at Delphi regarding treatment of pension and OPEB deficits (continued). |
| 4/3/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.8 | $390.00 | $702.00 | 0407F3142:  Travel to Delphi from home (3.6 hours * 50%). |
| 4/3/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.6 | $390.00 | $624.00 | 0407F3145:  Travel from Delphi to home (3.2 hours * at 50%). |
| 4/3/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.3 | $775.00 | $4,107.50 | 0407F3156:  Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/3/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.7 | $775.00 | $3,642.50 | 0407F3155:  Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |
| 4/3/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.1 | $775.00 | $852.50 | 0407F3315:  Analysis of PBU EBITDAR bridges. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.0 | $390.00 | $1,950.00 | 0407F0319:  Quality of earning analysis on the consolidation level. |
| 4/4/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | 0407F0320:  Consolidated cash flow analysis. |
| 4/4/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0321:  Consolidated report writing. |
| 4/4/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0407F0696:  Perform analysis of Delphi overlays. |
| 4/4/2007 | Burwell, Michael | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0407F0695:  Perform / review of consolidated analysis - report. |
| 4/4/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | 0407F0697:  Pull together complete listing of questions submitted and responses provided to Cerberus. |
| 4/4/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.1 | $390.00 | $819.00 | 0407F0701:  Conference call with D. Patton (Cerberus Operations). |
| 4/4/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | 0407F0700:  Cross reference all responses to the PwC Report. |
| 4/4/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.2 | $390.00 | $468.00 | 0407F0698:  Provide status update to T. Clarke. |
| 4/4/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.9 | $390.00 | $351.00 | 0407F0699:  Provide status update to N. Smith & J. Nguyen-Dai. |
| 4/4/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0906:  Worked on Consolidated Revenue report. |
| 4/4/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0907:  Worked on Consolidated Revenue report. |
| 4/4/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0908:  Worked on Consolidated Revenue report. |
| 4/4/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0905:  Worked on Consolidated Revenue report. |
| 4/4/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.8 | $775.00 | $1,395.00 | 0407F0917:  Treatment of Pension and OPEB deficits in reflecting EBITDAR. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.9 | $775.00 | $697.50 | 0407F0918:  Actual asset returns through Q1 - analysis. |
| 4/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0407F1635:  Following up on investors information request list. |
| 4/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | 0407F1642:  Opportunity/risk analysis consolidation - SG&A. |
| 4/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | 0407F1640:  Opportunity/risk analysis consolidation - Packard Division. |
| 4/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | 0407F1641:  Opportunity/risk analysis consolidation - Labor. |
| 4/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | 0407F1637:  Opportunity/risk analysis consolidation - E&S Division. |
| 4/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0407F1638:  Opportunity/risk analysis consolidation - Powertrain Division. |
| 4/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F1639:  Opportunity/risk analysis consolidation - Thermal Division. |
| 4/4/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.3 | $325.00 | $97.50 | 0407F1636:  Updating and finalizing AHG slide presentation of divesture table for Automotive Holding Group (AHG) division and adjusting analysis comment accordingly, then sending it to Greg Anderson from Delphi for review/acceptance. |
| 4/4/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.0 | $390.00 | $780.00 | 0407F1890:  M&A - AMT considerations. |
| 4/4/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.0 | $390.00 | $780.00 | 0407F1891:  Review Alternative Minimum Tax consequences of projections. |
| 4/4/2007 | Mccarthy, Paul | Director | United States | Corporate | 4.3 | $515.00 | $2,214.50 | 0407F1958:  Consolidated revenue report and revenue reconciliation issue (revenue double-counting issue). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Mccarthy, Paul | Director | United States | Corporate | 3.7 | $515.00 | $1,905.50 | 0407F1959:  Continued…(Consolidated revenue report and revenue reconciliation issue (revenue double-counting issue)). |
| 4/4/2007 | Peluso, Damiano | Director | Canada | Corporate | 3.0 | $515.00 | $1,545.00 | 0407F2160:  Prepare requests list for phase II. |
| 4/4/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 8.6 | $325.00 | $2,795.00 | 0407F2246:  The Delphi consolidated report, I compiled necessary data to analyze the combined Delphi entity in order to analyze the business without any pension or OPEB expense. |
| 4/4/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | 0407F2245:  Pro forma discussion (editing of combined Delphi/PwC analysis) w/ Ted Lewis (Delphi), Sarah Salrin (Delphi), CEW (PwC), MXR (PwC). |
| 4/4/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F2243:  Discuss labor report w/ Fred Laws (Delphi). |
| 4/4/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.9 | $325.00 | $292.50 | 0407F2244:  Discuss SG&A w/ Christine Darby (Delphi). |
| 4/4/2007 | Rosamond, Matthew | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0407F2255:  Analysis of Corporate BaaN file submission, to understand how Powertrain aftermarket sales are rolled up into the corporate business plan. |
| 4/4/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $290.00 | $145.00 | 0407F2748:  Corresponded with David Morgan, Manager of Sales Planning, regarding calculation of E&S net wins for the consolidated report. |
| 4/4/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.9 | $390.00 | $741.00 | 0407F3146:  Determining 7/1/07 deficit levels for V Jindal (Evercore). |
| 4/4/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.7 | $390.00 | $273.00 | 0407F3147:  Treatment of Pension and OPEB deficts in reflecting EBITDAR. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/4/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.1 | $775.00 | $3,952.50 | 0407F3157:  Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |
| 4/4/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.9 | $775.00 | $3,797.50 | 0407F3158:  Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/4/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.6 | $775.00 | $1,240.00 | 0407F3316:  Preparation for and call with AlixPartners. |
| 4/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0407F0322:  Discuss with Jim Garrett (assistant controller of Delphi) about our draft report on HQ. |
| 4/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0407F0324:  Consolidated report writing. |
| 4/5/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0323:  Update the HQ draft report. |
| 4/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.2 | $390.00 | $1,248.00 | 0407F0704:  Finalize documentation. |
| 4/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.2 | $390.00 | $858.00 | 0407F0702:  Archive file and obtain supporting data from team members that supports the analysis in the report and reference report to Delphi source data. |
| 4/5/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | 0407F0703:  Debrief appraisals with J. Bharkhda (PwC). |
| 4/5/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0407F0773:  Follow up on Alix Partners requests (manufacturing improvements). |
| 4/5/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | 0407F0774:  Follow up on revenue requests (i.e. win rate analysis). |
| 4/5/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.7 | $775.00 | $542.50 | 0407F0919:  Actual asset returns through Q1 - analysis. |
| 4/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.2 | $515.00 | $1,133.00 | 0407F0923:  Analysis of restructuring savings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.2 | $515.00 | $592.25 | 0407F0926:  Conference call with Patricia A. Kelly (PwC) regarding changes to requested restructuring schedule. |
| 4/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $231.75 | 0407F0925:  Conference call with Stacey Reinhart (Delphi) regarding client feedback on restructuring savings schedule. |
| 4/5/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.2 | $515.00 | $103.00 | 0407F0924:  Conference call with Peter Smidt (PwC) regarding procedures which should be applied to client requested schedule. |
| 4/5/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | 0407F1544:  Review of final information provided by management in response to investor group questions - issues / prepared subsequent to issuance of diligence report.. |
| 4/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | 0407F1647:  Analysis of SG&A risks and opportunities. |
| 4/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0407F1648:  Checking calculations, ensuring accuracy of the corp. summary report. |
| 4/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | 0407F1646:  Discussing and meeting about continuing / non-continuing business. |
| 4/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | 0407F1643:  Consolidation of Profit and Loss statements by division. |
| 4/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.9 | $325.00 | $292.50 | 0407F1644:  AHG analysis - update. |
| 4/5/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.7 | $325.00 | $227.50 | 0407F1645:  Investors questions - update status. |
| 4/5/2007 | Mccarthy, Paul | Director | United States | Corporate | 4.4 | $515.00 | $2,266.00 | 0407F1960:  Revenue reconciliation issue and consolidated report finalization. Including calls with J. Arends, D. Dye, S. Salrin, P. Dell'Orto, and others (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Mccarthy, Paul | Director | United States | Corporate | 3.6 | $515.00 | $1,854.00 | 0407F1961:  Continued revenue reconciliation issue and consolidated report finalization. Including calls with J. Arends, D. Dye, S. Salrin, P. Dell'Orto, and others (Delphi). |
| 4/5/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | 0407F1979:  Internal team calls, calls with Delphi & Plan Investor, and calls with Bear Stearns. |
| 4/5/2007 | Miller, Eric | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | 0407F1985:  Determining the impact of AMT adjustments on the Sec. 382 annual NOL limitation. |
| 4/5/2007 | Pakala, Chandra | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0407F2119:  Updates and response to Delphi's comments regarding the HQ Report. |
| 4/5/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 9.2 | $325.00 | $2,990.00 | 0407F2247:  The Delphi consolidated report, I gathered relevant data in preparation for pro forma analysis regarding the exclusion of the AHG business from the combined Delphi entity. |
| 4/5/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.9 | $775.00 | $4,572.50 | 0407F3159:  Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |
| 4/5/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.1 | $775.00 | $3,177.50 | 0407F3160:  Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/5/2007 | Zaleski, Jeffrey | Partner | United States | product-line Profitability: Electronics & Safety | 0.9 | $775.00 | $697.50 | 0407F3317:  Review of revenue response. |
| 4/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0407F0325:  Update the consolidated draft report. |
| 4/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0326:  Update the cash flow analysis. |
| 4/6/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0327:  Update the consolidated Quality of Earning analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.7 | $390.00 | $663.00 | 0407F0708: Combine responses from Delphi and submit to Cerberus. |
| 4/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | 0407F0707: Meeting with E. Derameaux (PwC) to prepare responses for Cerberus. |
| 4/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | 0407F0705: Review questions submitted by Cerberus. |
| 4/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $312.00 | 0407F0709: Call with D. Patton (Cerberus Operations). |
| 4/6/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | 0407F0706: Summarize and send questions to Delphi. |
| 4/6/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0407F1649: Discussing and completing AHG presentation. |
| 4/6/2007 | Mccarthy, Paul | Director | United States | Corporate | 5.0 | $515.00 | $2,575.00 | 0407F1962: Consolidated revenue report and reconciliation analysis, confirmation, and follow-up, incl. calls with D. Dye (Delphi). |
| 4/6/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 8.1 | $325.00 | $2,632.50 | 0407F2248: The Delphi consolidated report, I prepared pro forma consolidated Delphi analysis, focusing on entity that would have existed without AHG business. |
| 4/6/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.3 | $775.00 | $3,332.50 | 0407F3161: Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |
| 4/6/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.7 | $775.00 | $2,867.50 | 0407F3162: Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/6/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | 0407F3318: Follow-up of AlixPartners questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/7/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F2249:  I sorted information provided by Delphi and came up with analysis for consolidated entity bridges that walked EBITDA from FY05 to FY06. |
| 4/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0407F0330:  Discuss with Colin Wittmer (PwC) on the consolidated cash flow observation and debt-like items. |
| 4/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0329:  Update the HQ draft report. |
| 4/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0331:  Update the consolidated draft report. |
| 4/9/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0407F0328:  Discuss with Jim Garrett (assistant controller of Delphi) about our draft report on HQ over the phone. |
| 4/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.1 | $390.00 | $1,209.00 | 0407F0710:  Document minutes of meetings in admin file. |
| 4/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.6 | $390.00 | $1,014.00 | 0407F0712:  Footnote final Draft report. |
| 4/9/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.3 | $390.00 | $897.00 | 0407F0711:  Liaise with other team members to close out outstanding administration matters. |
| 4/9/2007 | Chamberland, Charle | Director | Canada | Corporate | 3.0 | $515.00 | $1,545.00 | 0407F0775:  Read preliminary draft consolidated executive summary report. |
| 4/9/2007 | Deramaux, Emeric | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0407F0910:  Helped Matt Rowling on reviewing the win rate analysis for Cerberus. |
| 4/9/2007 | Deramaux, Emeric | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0909:  Helped Matt Rowling on reviewing the win rate analysis for Cerberus. |
| 4/9/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.8 | $775.00 | $1,395.00 | 0407F0920:  Review of updated report sections regarding pension and OPEBs. |
| 4/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | 0407F1650:  Discussing and completing risks and opportunities slide. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.3 | $325.00 | $97.50 | 0407F1651: Discussing and updating information on the investors request list. |
| 4/9/2007 | MacKenzie, Nicole | Sr Associate | United States | Monthly and Interim Fee Applications | 0.4 | $260.00 | $104.00 | 0507F06770: Forward LCC Project Code Map file to Colin Wittmer (PwC) with instructions for him to complete mapping of PwC charge code and task code to LCC/Fee Audit Committee project code. |
| 4/9/2007 | Mccarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0407F1963: Revenue additional request and reconciliation follow-up. |
| 4/9/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | 0407F1980: Internal team calls, calls with Delphi & Plan Investor, and calls with Bear Stearns - con't. |
| 4/9/2007 | Pakala, Chandra | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0407F2120: Updates in response to Collin Wittmer's (PwC) review of the HQ Report. |
| 4/9/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 12.5 | $325.00 | $4,062.50 | 0407F2250: The Delphi consolidated report, I prepared pro forma consolidated Delphi analysis, focusing on entity that would have existed without pension or OPEB charges. |
| 4/9/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | 0407F2740: Review reports - prepare for Meeting with Diane Patton of Cerberus. |
| 4/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.7 | $390.00 | $663.00 | 0407F3148: Review of exhibits prepared by management to reflect continuing vs. non-continuing splits. |
| 4/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.5 | $390.00 | $195.00 | 0407F3149: Update summary slides to reflect pro forma pension and OPEB P&L. |
| 4/9/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.8 | $775.00 | $4,495.00 | 0407F3163: Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/9/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.2 | $775.00 | $3,255.00 | 0407F3164:  Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/9/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.0 | $775.00 | $2,325.00 | 0407F3319:  Follow-up of AlixPartners questions. |
| 4/10/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | 0407F0334:  Review and revise the consolidated report. |
| 4/10/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0407F0333:  Update the consolidated draft report. |
| 4/10/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | 0407F0332:  Update the pension adjustment in QoE analysis. |
| 4/10/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | 0407F0715:  Address final risk management points. |
| 4/10/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.9 | $390.00 | $1,131.00 | 0407F0713:  Conference call with Theresa Clark (Delphi), to finalize responses for Cerberus (client system) and clear outstanding open items for questions submitted. |
| 4/10/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.1 | $390.00 | $819.00 | 0407F0714:  Prepare Team Debrief Agenda. |
| 4/10/2007 | Chamberland, Charle | Director | Canada | Corporate | 3.2 | $515.00 | $1,648.00 | 0407F0777:  Assist corporate team in ad hoc requests (i.e. prepare revenue summary, reconciliation, format tables, review edits in report, profitability by region analysis, etc.). |
| 4/10/2007 | Chamberland, Charle | Director | Canada | Corporate | 2.8 | $515.00 | $1,442.00 | 0407F0778:  Assist corporate team in ad hoc requests (i.e. prepare revenue summary, reconciliation, format tables, review edits in report, profitability by region analysis, etc.) - continued. |
| 4/10/2007 | Chamberland, Charle | Director | Canada | Corporate | 2.0 | $515.00 | $1,030.00 | 0407F0776:  Travel Montreal to Troy - 4 hours, charged 50%. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | 0407F0911:  Q&A call between PwC (Nigel Smith, JM NguyenDai, Campbell Stuart) and Cerberus Ops on DPSS Report. |
| 4/10/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | 0407F1552:  HR report update US pension. |
| 4/10/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 0.6 | $325.00 | $195.00 | 0407F1553:  HR report update OPEB. |
| 4/10/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0407F1652:  Investors weekly call and other. |
| 4/10/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $412.00 | 0407F1965:  Call with investor to discuss Packard questions. |
| 4/10/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | 0407F1964:  Revenue additional request and reconciliation follow-up. |
| 4/10/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | 0407F1987:  Call with Diane Patton (Cerberus Operations). |
| 4/10/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | 0407F1986:  Prepare call with Diane Patton (Cerberus). |
| 4/10/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 9.0 | $325.00 | $2,925.00 | 0407F2253:  Finalized Cerberus consolidated Delphi numbers request for Creditors meeting. |
| 4/10/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | 0407F2252:  Discuss labor report w/ M Bierlein and F Laws (Delphi). |
| 4/10/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F2251:  Meeting w/ C Darby (Delphi) for HQ. |
| 4/10/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.7 | $775.00 | $2,092.50 | 0407F2741:  Review reports - prepare for Meeting with Diane Patton of Cerberus. |
| 4/10/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.3 | $775.00 | $1,007.50 | 0407F2742:  Meeting with Diane Patton of Cerberus , Nigel Smith, Jean Marie Nguyen-Dai, Emeric A Deramaux - PwC. |
| 4/10/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | 0407F2743:  Debrief Meeting with Diane Patton (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/10/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.6 | $390.00 | $234.00 | 0407F3150:  Treatment of Pension and OPEB deficts in reflecting EBITDAR. |
| 4/10/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.9 | $775.00 | $4,572.50 | 0407F3165:  Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |
| 4/10/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.1 | $775.00 | $3,177.50 | 0407F3166:  Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/10/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | 0407F3320:  Follow-up on open items. |
| 4/11/2007 | Bao, Haifeng | Manager | United States | Corporate | 6.0 | $390.00 | $2,340.00 | 0407F0336:  Review the management response and update the consolidated report accordingly. |
| 4/11/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0335:  Discuss with Stacy Karamanos (FTI) to go through management's comment on consolidated report. |
| 4/11/2007 | Chamberland, Charle | Director | Canada | Corporate | 3.8 | $515.00 | $1,957.00 | 0407F0779:  Assist corporate team in ad hoc requests (i.e. prepare revenue summary, reconciliation, format tables, review edits in report, profitability by region analysis, etc.) - continued. |
| 4/11/2007 | Chamberland, Charle | Director | Canada | Corporate | 1.2 | $515.00 | $618.00 | 0407F0780:  Assist corporate team in ad hoc requests (i.e. prepare revenue summary, reconciliation, format tables, review edits in report, profitability by region analysis, etc.) - continued. |
| 4/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | 0407F1657:  Income Statement by regions - DPSS. |
| 4/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0407F1658:  Income Statement by regions - reconciliation. |
| 4/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0407F1653:  Income Statement by regions - E&S. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.4 | $325.00 | $455.00 | 0407F1659: Discussion about regional analysis - assumptions. |
| 4/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | 0407F1654: Income Statement by regions - Powertrain. |
| 4/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F1656: Income Statement by regions - Packard. |
| 4/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | 0407F1655: Income Statement by regions - Thermal. |
| 4/11/2007 | Mccarthy, Paul | Director | United States | Corporate | 2.9 | $515.00 | $1,493.50 | 0407F1967: Prep and follow-up from equity investors' call. |
| 4/11/2007 | Mccarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0407F1969: Following up on miscellaneous corporate needs (Sarah Salrin request, additional revenue requests, etc.). |
| 4/11/2007 | Mccarthy, Paul | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0407F1968: Bear Stearns call. |
| 4/11/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.6 | $515.00 | $309.00 | 0407F1966: Equity investors' call. |
| 4/11/2007 | Mccarthy, Paul | Director | United States | Corporate | 0.5 | $515.00 | $257.50 | 0407F1970: Prep - Bear Stearns call. |
| 4/11/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0407F2224: The Delphi consolidated report, analysis focused on quality control over labor section of consolidated report. |
| 4/11/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.4 | $325.00 | $1,105.00 | 0407F2226: This work involved preparing a specific analysis regarding the pro forma Delphi entity for Mark Malcolm (Client/Cerberus). |
| 4/11/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.7 | $325.00 | $877.50 | 0407F2227: The Delphi consolidated report, analysis focused on integrating previous PwC reports and my own labor section of the report into a useable format. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | 0407F2225:  Contacted various PwC partners via phone and e-mail in order to coordinate time/set-up dial in for call with Bear Stearns to discuss PwC divisional reports. |
| 4/11/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.2 | $390.00 | $78.00 | 0407F3151:  Treatment of Pension and OPEB deficts in reflecting EBITDAR. |
| 4/11/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.8 | $775.00 | $4,495.00 | 0407F3168:  Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/11/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.2 | $775.00 | $3,255.00 | 0407F3167:  Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |
| 4/11/2007 | Zaleski, Jeffrey | Partner | United States | product-line Profitability: Electronics & Safety | 1.1 | $775.00 | $852.50 | 0407F3321:  Follow-up on material questions. |
| 4/12/2007 | Bao, Haifeng | Manager | United States | Corporate | 6.0 | $390.00 | $2,340.00 | 0407F0337:  Update the consolidated draft report. |
| 4/12/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | 0407F0338:  Conference call with Sarah Salrin (Delphi) and Cerberus to discuss the working capital. |
| 4/12/2007 | Chamberland, Charle | Director | Canada | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | 0407F0782:  Conference call with Bear Sterns to discuss Powertrain report. |
| 4/12/2007 | Chamberland, Charle | Director | Canada | Corporate | 0.5 | $515.00 | $257.50 | 0407F0781:  Assist corporate team in ad hoc requests (i.e. prepare revenue summary, reconciliation, format tables, review edits in report, profitability by region analysis, etc.) - continued. |
| 4/12/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 5.0 | $775.00 | $3,875.00 | 0407F1545:  Review of PwC diligence report, and subsequent analysis and analysis of subsequent financial information provided by management in preparation for call with Bear Stearns to discuss report.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | 0407F1546: Call with Bears Stearns and PwC diligence team to discuss diligence report.. |
| 4/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | 0407F1663: Re-constructing regional profitability analysis based on legal entities. |
| 4/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | 0407F1665: Analyzing restructuring for inclusion in regional profitability. |
| 4/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | 0407F1662: Meeting/presentation and discussions about regional profitability. |
| 4/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | 0407F1660: AHG - split by region. |
| 4/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0407F1661: Analysis/discussions about positive adjustment to HQ accounts. |
| 4/12/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.4 | $325.00 | $130.00 | 0407F1664: Searching/verifying financial information about Steering division. |
| 4/12/2007 | Mccarthy, Paul | Director | United States | Corporate | 1.5 | $515.00 | $772.50 | 0407F1976: Other calls preparation and follow-up. |
| 4/12/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.9 | $515.00 | $463.50 | 0407F1975: Packard call with Bear Stearns. |
| 4/12/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Electronics & Safety | 0.9 | $515.00 | $463.50 | 0407F1973: E&S call with Bear Stearns. |
| 4/12/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.8 | $515.00 | $412.00 | 0407F1974: Thermal call with Bear Stearns. |
| 4/12/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 0.6 | $515.00 | $309.00 | 0407F1972: Powertrain call with Bear Stearns. |
| 4/12/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | 0407F1971: Prep for powertrain call with Bear Stearns. |
| 4/12/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | 0407F1981: Internal team calls, calls with Delphi & Plan Investor, and calls with Bear Stearns - con't. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Peluso, Damiano | Director | Canada | Corporate | 0.7 | $515.00 | $360.50 | 0407F2161:  Call with Bear Sterns to go through our report. |
| 4/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0407F2228:  Discuss PwC reports with Bear (who is GM's representative for Project Giant) Attendees included Bear Stearns analyst, Jeff Zaleski (PwC), Nigel Smith (PwC), Paul Elie (PwC), Brian Kelly (PwC), and Gordon Medeiros (PwC). |
| 4/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,137.50 | 0407F2229:  Worked with Rafal Krazcyk (PwC) to develop and finalize regional P&L analysis for Delphi . |
| 4/12/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.1 | $515.00 | $51.50 | 0407F2772:  Discussed with Aon on WC expense. |
| 4/12/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.1 | $775.00 | $3,177.50 | 0407F3169:  Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports. |
| 4/12/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.9 | $775.00 | $3,022.50 | 0407F3170:  Continued Drafting, Reviewing and Clearing of Corporate Executive Summary and Corporate Revenue Reports). |
| 4/12/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.1 | $775.00 | $1,627.50 | 0407F3322:  Preparation and call with Bear Stearns. |
| 4/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0407F1668:  Summarizing/reviewing assumptions/results for the regional analysis. |
| 4/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | 0407F1667:  Updating regional analysis with HQ information. |
| 4/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.9 | $325.00 | $292.50 | 0407F1669:  Reconciling PBU/Legal entity regional analysis. |
| 4/13/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.4 | $325.00 | $130.00 | 0407F1666:  Updating regional analysis with AHG information. |
| 4/13/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | 0407F1977:  Calls with Bear Stearns on DPSS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Mccarthy, Paul | Director | United States | Product-line Profitability: P&SS | 0.2 | $515.00 | $103.00 | 0407F1978:  Prep for calls with Bear Stearns. |
| 4/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | 0407F1988:  Prepare call with Bear Stern. |
| 4/13/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | 0407F1989:  Call with Bear Stern to go through our report. |
| 4/13/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.5 | $325.00 | $1,787.50 | 0407F2230:  Identified which data (and requested where not available) would be needed to develop PwC work file for project Giant (Delphi). |
| 4/13/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 2.0 | $775.00 | $1,550.00 | 0407F2744:  Prepare conference call with Bear Stearns and PwC to discuss PwC's findings. |
| 4/13/2007 | Smith, Nigel | Partner | United States | Product-line Profitability: P&SS | 1.0 | $775.00 | $775.00 | 0407F2745:  Conference call with Bear Stearns - D Celentano - and PwC - Nigel Smith, Colin E. Wittmer, Paul T. McCarthy to discuss PwC's findings. |
| 4/13/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0407F3171:  Analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/15/2007 | Sexton, Steven | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | 0407F2410:  Allied sales reconciliation. |
| 4/16/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0407F0340:  Review and revise the consolidated report. |
| 4/16/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.1 | $775.00 | $852.50 | 0407F0921:  Review of updated report sections regarding pension and OPEBs. |
| 4/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | 0407F1672:  Analyzing and searching for. |
| 4/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.1 | $325.00 | $682.50 | 0407F1671:  Meeting (Ted Lewis-Delphi) and follow-up about regional analysis. |
| 4/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F1670:  Update walk between PBU/Legal entity regional information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | 0407F2231: Sorted legal files for PwC work file in order for them to be more easily accesible and printed when actual file is created. |
| 4/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | 0407F2232: Work on regional P&L analysis, this entails gathering necessary data to develop Geographic profit and loss statement for combined pro forma Delphi entity. |
| 4/16/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.1 | $390.00 | $819.00 | 0407F3152: Treatment of Pension and OPEB deficts in reflecting EBITDAR. |
| 4/17/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.0 | $390.00 | $1,170.00 | 0407F0339: Review and revise the consolidated report. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | 0407F1678: Meeting (T.Lewis - Delphi) and follow-up discussions - regional profitability. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.4 | $325.00 | $455.00 | 0407F1679: Verifying/updating AHG/Steering non-continuing business. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F1680: Reconciliation of regional profitability to proforma adjustments/ result. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0407F1681: Preparing & discussing template for Steering Division. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0407F1673: Verifying source financial information for Thermal. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.7 | $325.00 | $227.50 | 0407F1674: Verifying source financial information for Packard. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.7 | $325.00 | $227.50 | 0407F1677: Verifying source financial information for Powertrain. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.6 | $325.00 | $195.00 | 0407F1675: Verifying source financial information for E&S. |
| 4/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0407F1676: Verifying source financial information for DPSS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.2 | $325.00 | $1,690.00 | 0407F2233:  Gathered risk management files for PwC necessary to properly document work performed on project Giant (Delphi). |
| 4/17/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | 0407F2234:  Gathered legal files for PwC necessary to properly document work performed on project Giant (Delphi). |
| 4/17/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.9 | $775.00 | $4,572.50 | 0407F3172:  Analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/17/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.1 | $775.00 | $1,627.50 | 0407F3173:  Continued analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | 0407F1682:  Taking over archiving of Delphi file, discussions, updating documents. |
| 4/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | 0407F1683:  Review of documents for archiving - PwC reports. |
| 4/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | 0407F1684:  Review of documents for archiving - Legal documents. |
| 4/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.9 | $325.00 | $292.50 | 0407F1685:  Updating and discussing regional analysis (incl. Steering update). |
| 4/18/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | 0407F1982:  Internal team calls, calls with Delphi & Plan Investor, and calls with Bear Stearns. |
| 4/18/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 7.5 | $325.00 | $2,437.50 | 0407F2254:  Performed final footing and quality control review of Delphi consolidated diligence report. |
| 4/18/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.1 | $775.00 | $3,177.50 | 0407F3174:  Analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/18/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.9 | $775.00 | $3,022.50 | 0407F3175:  Continued analysis of pro forma EBITDAR for use with potential financing sources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.3 | $325.00 | $747.50 | 0407F1686: Checking hard copy file for completeness. |
| 4/19/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0407F3176: Analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/20/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | 0407F1687: Updating hard copy file. |
| 4/22/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.7 | $775.00 | $542.50 | 0407F0922: Review of updated report sections regarding pension and OPEBs. |
| 4/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | 0407F1688: Sunday conference call about proforma financial information. |
| 4/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | 0407F1689: Discussing project status / open tasks / archiving/ regional analysis. |
| 4/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | 0407F1691: Preparing restructuring detail - Powertrain, Packard. |
| 4/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0407F1692: Preparing restructuring detail - DPSS, Thermal, E&S. |
| 4/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.4 | $325.00 | $130.00 | 0407F1690: Completion checklists for divisions. |
| 4/23/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | 0407F1983: Internal team calls, calls with Delphi & Plan Investor, and calls with Bear Stearns - con't. |
| 4/23/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | 0407F2730: Overall project coordination - Risk Management Follow-Up. |
| 4/23/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0407F2731: Pro forma revenue analysis. |
| 4/24/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | 0407F1693: Preparing information for the meeting about proforma financials. |
| 4/24/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | 0407F1694: Meeting and follow-up about proforma financial information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.6 | $325.00 | $520.00 | 0407F1697:  Filling in proforma restructuring/savings analysis and follow-up. |
| 4/24/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | 0407F1696:  Following up on SG&A savings. |
| 4/24/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | 0407F1695:  Following up on regional profitability. |
| 4/24/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | 0407F1698:  Following up on documents to be archived. |
| 4/24/2007 | Smidt, Peter | Director | United States | Corporate | 5.2 | $515.00 | $2,678.00 | 0407F2732:  Pro forma revenue analysis. |
| 4/24/2007 | Smidt, Peter | Director | United States | Corporate | 2.8 | $515.00 | $1,442.00 | 0407F2733:  Continued Pro forma revenue analysis. |
| 4/24/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0407F2734:  Overall project coordination - Release Letters. |
| 4/24/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0407F3177:  Analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/25/2007 | Smidt, Peter | Director | United States | Corporate | 5.2 | $515.00 | $2,678.00 | 0407F2735:  Pro forma revenue analysis. |
| 4/25/2007 | Smidt, Peter | Director | United States | Corporate | 1.8 | $515.00 | $927.00 | 0407F2736:  Continued Pro forma revenue analysis. |
| 4/25/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | 0407F2737:  Overall project coordination - Release Letters. |
| 4/25/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0407F3178:  Analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/25/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | 0407F3323:  Follow-up on material questions. |
| 4/26/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | 0407F1547:  Analysis of EU restructuring savings by location and by nature of savings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Peluso, Damiano | Director | Canada | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | 0507F04225:  Discussions with Raf on structuring summary provided by Pete to be reviewed. |
| 4/26/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | 0407F2738:  Pro forma revenue analysis. |
| 4/26/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0407F3179:  Analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/27/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | 0407F3180:  Analysis of pro forma EBITDAR for use with potential financing sources. |
| 4/30/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 3.4 | $390.00 | $1,326.00 | 0407F1548:  Update of analysis of EU restructuring savings by location and by nature of savings. |
| 4/30/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | 0407F1549:  Conference call with Nathan Eastman (PwC) regarding changes to requested restructuring schedule. |
| 4/30/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 1.7 | $390.00 | $663.00 | 0407F1550:  Update of analysis of EU restructuring savings by location and by nature of savings. |
| 4/30/2007 | Kelly, Patricia | Manager | United States | Product-line Profitability: Packard | 0.9 | $390.00 | $351.00 | 0407F1551:  Conference call with Nathan Eastman (PwC) and Stacey Reinhart (Delphi) regarding client feedback on restructuring savings schedule. |
| 4/30/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0407F2739:  Pro forma revenue analysis. |
| 5/1/2007 | Smidt, Peter | Director | United States | Corporate | 2.7 | $515.00 | $1,390.50 | 0507F01601:  Preparation of pro forma analysis for exit financing. |
| 5/1/2007 | Smidt, Peter | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | 0507F01600:  Project Giant update with Sarah Salrin, Delphi. |
| 5/1/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | 0507F01208:  Project Giant update with Sarah Salrin, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Smidt, Peter | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | 0507F01602:  Preparation of pro forma analysis for exit financing. |
| 5/2/2007 | Smidt, Peter | Director | United States | Corporate | 0.9 | $515.00 | $463.50 | 0507F01603:  Status update with Mark Williams, Delphi. |
| 5/3/2007 | Smidt, Peter | Director | United States | Corporate | 4.8 | $515.00 | $2,472.00 | 0507F01604:  Preparation of pro forma analysis for exit financing. |
| 5/4/2007 | Smidt, Peter | Director | United States | Corporate | 4.6 | $515.00 | $2,369.00 | 0507F01605:  Preparation of pro forma analysis for exit financing. |
| 5/4/2007 | Smidt, Peter | Director | United States | Corporate | 3.5 | $515.00 | $1,802.50 | 0507F01606:  Continued Preparation of pro forma analysis for exit financing. |
| 5/7/2007 | Smidt, Peter | Director | United States | Corporate | 4.1 | $515.00 | $2,111.50 | 0507F01607:  Preparation of pro forma analysis for exit financing. |
| 5/7/2007 | Smidt, Peter | Director | United States | Corporate | 3.8 | $515.00 | $1,957.00 | 0507F01608:  Continued Preparation of pro forma analysis for exit financing. |
| 5/8/2007 | Smidt, Peter | Director | United States | Corporate | 5.3 | $515.00 | $2,729.50 | 0507F01609:  Preparation of pro forma analysis for exit financing. |
| 5/8/2007 | Smidt, Peter | Director | United States | Corporate | 1.7 | $515.00 | $875.50 | 0507F01610:  Review of pro forma analysis with John Sheehan and Sarah Salrin, Delphi. |
| 5/9/2007 | Smidt, Peter | Director | United States | Corporate | 5.2 | $515.00 | $2,678.00 | 0507F01611:  Preparation of revised pro forma analysis for exit financing. |
| 5/10/2007 | Smidt, Peter | Director | United States | Corporate | 4.8 | $515.00 | $2,472.00 | 0507F01612:  Preparation of revised pro forma analysis for exit financing. |
| 5/11/2007 | Smidt, Peter | Director | United States | Corporate | 3.0 | $515.00 | $1,545.00 | 0507F01613:  Preparation of revised pro forma analysis for exit financing. |
| 5/11/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | 0507F01207:  Preparation of revised pro forma analysis for exit financing. |
| 5/12/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | 0507F01206:  Review of revised pro forma analysis for exit financing. |
| 5/14/2007 | Smidt, Peter | Director | United States | Corporate | 2.3 | $515.00 | $1,184.50 | 0507F01614:  Preparation of revised pro forma analysis for exit financing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Smidt, Peter | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | 0507F01615:  Review of Packard pro-forma restructuring savings with Christine Darby, Delphi. |
| 5/14/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.3 | $775.00 | $1,007.50 | 0507F01205:  Preparation of revised pro forma analysis for exit financing. |
| 5/14/2007 | Wittmer, Colin | Partner | United States | Corporate | 0.7 | $775.00 | $542.50 | 0507F01204:  Review of Packard pro-forma restructuring savings with Christine Darby, Delphi. |
| 5/15/2007 | Smidt, Peter | Director | United States | Corporate | 3.3 | $515.00 | $1,699.50 | 0507F01616:  Preparation of revised pro forma analysis for exit financing. |
| 5/15/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.2 | $390.00 | $468.00 | 0507F00991:  Helped P Smidt (PwC) reconcile our pension and OPEB reports with an exhibit he was reviewing. |
| 5/16/2007 | Smidt, Peter | Director | United States | Corporate | 1.9 | $515.00 | $978.50 | 0507F01618:  Preparation of revised pro forma analysis for exit financing. |
| 5/16/2007 | Smidt, Peter | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | 0507F01617:  Review of latest draft of pro forma analysis with Ted Lewis and Christine Darby, Delphi. |
| 5/16/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.9 | $775.00 | $1,472.50 | 0507F01202:  Preparation of revised pro forma analysis for exit financing. |
| 5/16/2007 | Wittmer, Colin | Partner | United States | Corporate | 1.1 | $775.00 | $852.50 | 0507F01203:  Review of latest draft of pro forma analysis with Ted Lewis and Christine Darby, Delphi. |
| 5/16/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.7 | $260.00 | $182.00 | 0507F01112:  Discuss with Chevonne, the review notes we need to incorporate in the Project Giant Canadian expenses Jan-Feb file. |
| 5/17/2007 | Smidt, Peter | Director | United States | Corporate | 3.9 | $515.00 | $2,008.50 | 0507F01619:  Preparation of revised pro forma analysis for exit financing. |
| 5/17/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.4 | $260.00 | $364.00 | 0507F01117:  Connectivity with Nicole Mackenzie regarding PG-Reconciliation analysis. |
| 5/17/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.3 | $260.00 | $338.00 | 0507F01127:  Delphi PG - Reconcile variances in monthly time discrepancies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.9 | $260.00 | $234.00 | 0507F01122:  Delphi PG - Review of Canada Expense files updated with Primary Review comments. |
| 5/18/2007 | Smidt, Peter | Director | United States | Corporate | 1.8 | $515.00 | $927.00 | 0507F01620:  Preparation of revised pro forma analysis for exit financing. |
| 5/18/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | 0507F01201:  Preparation of revised pro forma analysis for exit financing. |
| 5/18/2007 | Zubres, Elizabeth | Administrative | United States | Tax | 0.1 | $100.00 | $10.00 | 0507F01071:  SALT - Reviewing hours. |
| 5/20/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.4 | $260.00 | $364.00 | 0507F01128:  Delphi PG - Reconcile variances in monthly time discrepancies. |
| 5/20/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.0 | $260.00 | $260.00 | 0507F01129:  Delphi PG - Include Review comments in March pending time descriptions for professionals. |
| 5/21/2007 | Smidt, Peter | Director | United States | Corporate | 2.2 | $515.00 | $1,133.00 | 0507F01621:  Preparation of revised pro forma analysis for exit financing. |
| 5/21/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.8 | $260.00 | $468.00 | 0507F01130:  Delphi PG - Review Canadian Expense and include review comments to Professionals requesting supplemental information. |
| 5/21/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.8 | $260.00 | $468.00 | 0507F01134:  Delphi PG - Prepare Summary of Missing Hours for Reconciliation provided to Colin Wittmer and Peter Smidt (PwC). |
| 5/21/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.3 | $260.00 | $338.00 | 0507F01133:  Delphi PG - Create Summary Analysis of Canadian Expenses for Colin Wittmer and Peter Smidt (PwC).. |
| 5/21/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.7 | $260.00 | $182.00 | 0507F01131:  Delphi PG - Include Review comments in March pending time descriptions for professionals. |
| 5/21/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.4 | $260.00 | $104.00 | 0507F01135:  Delphi PG - Prepare Summary of Missing Hours for Reconciliation provided to Colin Wittmer and Peter Smidt (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Herring, Chevonne | Associate | United States | Bankruptcy Court Application | 2.9 | $205.00 | $594.50 | 0507F01363:  Project Giant - Time and Expense individual file creation for each Professional with Pending Time/Expenses. |
| 5/22/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | 0507F01622:  Preparation of revised pro forma analysis for exit financing. |
| 5/22/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.8 | $260.00 | $208.00 | 0507F01140:  Discuss with Chevonne Herring how to create the Project Giant - March pending time and expense Summary files to send to the PwC professionals. |
| 5/23/2007 | Smidt, Peter | Director | United States | Corporate | 3.9 | $515.00 | $2,008.50 | 0507F01623:  Preparation of revised pro forma analysis for exit financing. |
| 5/23/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 2.3 | $260.00 | $598.00 | 0507F01153:  Include examples in Guidelines for Time and Expense Reporting. |
| 5/23/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.7 | $260.00 | $182.00 | 0507F01152:  Include examples in Guidelines for Time and Expense Reporting. |
| 5/23/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 0507F01146:  Include examples in Guidelines for Time and Expense Reporting. |
| 5/24/2007 | Ly, Le | Sr Associate | United States | Wind-down | 4.0 | $325.00 | $1,300.00 | 0507F00990:  EBITDA calculation and bridge analysis. |
| 5/24/2007 | Smidt, Peter | Director | United States | Corporate | 2.2 | $515.00 | $1,133.00 | 0507F01624:  Preparation of revised pro forma analysis for exit financing. |
| 5/24/2007 | Smidt, Peter | Director | United States | Corporate | 1.8 | $515.00 | $927.00 | 0507F01625:  Review of latest draft with Sarah Salrin, Ted Lewis, Christine Darby, Delphi. |
| 5/24/2007 | Zubres, Elizabeth | Administrative | United States | Tax | 3.5 | $100.00 | $350.00 | 0507F01072:  SALT - Reviewing foreign office correspondence - creating Poland workbook for D. Chen; China workbook. |
| 5/25/2007 | Smidt, Peter | Director | United States | Corporate | 3.9 | $515.00 | $2,008.50 | 0507F01626:  Preparation of revised pro forma analysis for exit financing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Zubres, Elizabeth | Administrative | United States | Tax | 3.0 | $100.00 | $300.00 | 0507F01073:  Project Giant Poland - hours and rates worksheet. |
| 5/30/2007 | Smidt, Peter | Director | United States | Corporate | 3.6 | $515.00 | $1,854.00 | 0507F01627:  Preparation of revised pro forma analysis for exit financing. |
| 5/30/2007 | Smidt, Peter | Director | United States | Corporate | 1.4 | $515.00 | $721.00 | 0507F01628:  Review of latest draft with Sarah Salrin, Delphi, Bill Shaw, Rothschild. |
| 5/31/2007 | Smidt, Peter | Director | United States | Corporate | 5.8 | $515.00 | $2,987.00 | 0507F01629:  Preparation of revised pro forma analysis for exit financing. |
| 5/31/2007 | Zubres, Elizabeth | Administrative | United States | Tax | 2.5 | $100.00 | $250.00 | 0507F01074:  Finalizing PG worksheets and sending to D. Chen. |
| 2/14/2008 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.7 | $775.00 | $542.50 | Call with N Eastman (PwC) to discuss comments from Jim Reidy (Packard) regarding due diligence. |
| 2/12/2009 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.9 | $775.00 | $697.50 | Call with N Eastman (PwC) to inform him about weekly update call with John Sheehan (Delphi). |
| 2/28/2009 | Slater, Samuel | Sr Associate | United States | Corporate | 3.6 | $325.00 | $1,170.00 | Began to prepare report writing document - balance sheet. |
| 2/28/2009 | Slater, Samuel | Sr Associate | United States | Corporate | 3.1 | $325.00 | $991.25 | Various meetings with Delphi accounting staff to discuss balance sheet and income statement. |
| 2/28/2009 | Slater, Samuel | Sr Associate | United States | Corporate | 3.1 | $325.00 | $991.25 | Continued...(Various meetings with Delphi accounting staff to discuss balance sheet and income statement.) |
| 2/28/2009 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Met with PwC Director to discuss Balance Sheet format for final report. |
| 3/7/2009 | Slater, Samuel | Sr Associate | United States | Corporate | 5.0 | $325.00 | $1,625.00 | 0307F02902:  Report writing - balance sheet section. |

| Total - Project Giant for the Fifth Interim Period | | | | | 16,953.1 | | $7,318,429.00 | |
|---|---|---|---|---|---|---|---|---|
| | | | Blended Rate for the Fifth Interim Period $431.69 | | | | | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Other Tax Consulting Services** | | | | | | | | |
| 2/28/2006 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Supply & GST Project | 3.4 | $599.00 | $2,036.60 | 0507F04383:  Preparation for meeting; meeting with Dan Berberich to discuss various issues. |
| 2/28/2006 | Freiheit, Adam | Sr Manager | Canada | Other Tax Consulting - Canada Supply & GST Project | 1.0 | $375.00 | $375.00 | 0507F04373:  Attending client meeting.. |
| 3/21/2006 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Supply & GST Project | 1.9 | $599.00 | $1,138.10 | 0507F04382:  Email regarding section references and background for Dan Berberich regarding place of supply rules; phone call from Dan Berberich and further email. |
| 4/6/2006 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Supply & GST Project | 0.2 | $599.00 | $119.80 | 0507F04381:  Question from Dan Berberich regarding PST registration with warehouse if only sell at wholsale in Ontario. |
| 9/6/2006 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 0.3 | $512.00 | $153.60 | 0507F04392:  Discussions with Dan Berberich regarding bonded witholding and discussion and researches with Alastair Moran. |
| 9/6/2006 | Moran, Alastair | Sr Manager | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 1.1 | $438.00 | $481.80 | 0507F04391:  Telephone conversation with Audrey regarding Delphi China importing in bonded warehouse; research regarding same and email to Audrey. |
| 9/7/2006 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 0.6 | $512.00 | $307.20 | 0507F04390:  Review information from Dan Berberich regarding drop ship scenario; discussions with Dan Berberich regardiong customs bobded warehouse issues and drop ship issue. |
| 9/7/2006 | Moran, Alastair | Sr Manager | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 0.4 | $438.00 | $175.20 | 0507F04389:  Customs Bonded warehouse questions. |
| 9/11/2006 | Moran, Alastair | Sr Manager | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 0.1 | $438.00 | $43.80 | 0507F04388:  Voicemail to various CBSA representatives regarding bonded warehouse. |
| 9/12/2006 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 0.3 | $512.00 | $153.60 | 0507F04387:  Information from Alastair Moran and email to Dan Berberich. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/12/2006 | Moran, Alastair | Sr Manager | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 0.3 | $438.00 | $131.40 | 0507F04386:  Customs, bonded warehouse, telephone conversations with CBSA representatives in Toronto and Ottawa regarding sales in warehouse and valuation. |
| 9/13/2006 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 0.4 | $512.00 | $204.80 | 0507F04385:  Discussion with Alastair Moran and review his summary to forward to Dan Berberich. |
| 9/13/2006 | Moran, Alastair | Sr Manager | Canada | Other Tax Consulting - Canada Drop Shipment & Warehouse Project | 1.2 | $438.00 | $525.60 | 0507F04384:  Correspondence with various CBSA professionals including C. Allair, A. Mohammend, D. Fyfe regarding valuation. |
| 1/27/2006 | Farnsworth, Mary | Manager | United States | Other Tax Consulting - Indiana Withholding | 4.0 | $380.00 | $1,520.00 | Prepare Indiana Withholding Memo. |
| 1/27/2006 | Hall, Mitchell | Partner | United States | Other Tax Consulting - Indiana Withholding | 1.0 | $580.00 | $580.00 | Review and modify Indiana withholding memo. |
| 1/28/2006 | Farnsworth, Mary | Manager | United States | Other Tax Consulting - Indiana Withholding | 2.0 | $380.00 | $760.00 | Prepare Indiana Withholding Memo. |
| 1/28/2006 | Hall, Mitchell | Partner | United States | Other Tax Consulting - Indiana Withholding | 2.0 | $580.00 | $1,160.00 | Review and modify Indiana withholding memo. |
| 1/29/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 3.5 | $505.00 | $1,767.50 | 0507F05169:  REBILL CORRECT PROJECT - Start field work (data analysis, management interview, data request). |
| 1/29/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 2.5 | $505.00 | $1,262.50 | 0507F05170:  REBILL CORRECT PROJECT - Continue field work (data analysis, data request). |
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 3.7 | $505.00 | $1,868.50 | 0507F05172:  REBILL CORRECT PROJECT - Continue 2nd day of field work (data analysis). |
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 3.2 | $505.00 | $1,616.00 | 0507F05171:  REBILL CORRECT PROJECT - Start 2nd day of field work (data analysis, data request follow-up). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.1 | $505.00 | $555.50 | 0507F05173: REBILL CORRECT PROJECT - Continue 2nd day of field work (follow-up on outstanding data request). |
| 1/30/2006 | Monday, David | Partner | United States | Other Tax Consulting - Captive Insurance | 1.0 | $580.00 | $580.00 | Consultation and call regarding captive insurance. |
| 12/1/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 3.0 | $505.00 | $1,515.00 | 0507F05175: REBILL CORRECT PROJECT - Continue 3rd day of field work (management interview, additional data request). |
| 12/1/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 2.8 | $505.00 | $1,414.00 | 0507F05176: REBILL CORRECT PROJECT - Meeting with Delphi team (Thomas M. Dunn, Larry S. Sears, Craig L. Archambault). |
| 12/1/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 2.2 | $505.00 | $1,111.00 | 0507F05174: REBILL CORRECT PROJECT - 3rd day of field work (data analysis). |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 4.0 | $505.00 | $2,020.00 | 0507F05179: REBILL CORRECT PROJECT - Report preparation, phone call with ENA for follow-up questions, etc. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.5 | $505.00 | $757.50 | 0507F05177: REBILL CORRECT PROJECT - Report preparation. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.4 | $505.00 | $707.00 | 0507F05180: REBILL CORRECT PROJECT - Continue report preparation. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.1 | $505.00 | $555.50 | 0507F05178: REBILL CORRECT PROJECT - Phone call with ENA for follow-up questions, etc. |
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 3.5 | $505.00 | $1,767.50 | 0507F05181: REBILL CORRECT PROJECT - Report preparation, phone call with ENA for follow-up questions, etc. |
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 2.5 | $505.00 | $1,262.50 | 0507F05183: REBILL CORRECT PROJECT - Integration of data collected with follow-up phone call with ENA into draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.0 | $505.00 | $505.00 | 0507F05182: REBILL CORRECT PROJECT - Follow-up questions with ENA. |
| 12/6/2006 | Choi, JH | Partner | Korea | Other Tax Consulting - ENA Korean Project | 0.5 | $650.00 | $325.00 | 0507F05155: REBILL CORRECT PROJECT - Finalize report, review session with partners (JH Choi & Stephen D'Arcy). |
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 4.0 | $505.00 | $2,020.00 | 0507F05185: REBILL CORRECT PROJECT - Continue Finalization of draft report for review session with partners. |
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 3.5 | $505.00 | $1,767.50 | 0507F05184: REBILL CORRECT PROJECT - Finalize draft report for review session with partners. |
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 0.5 | $505.00 | $252.50 | 0507F05186: REBILL CORRECT PROJECT - Partner review session of draft report (Stephen D'Arcy and JH Choi (PwC)). |
| 12/7/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 2.5 | $505.00 | $1,262.50 | 0507F05188: REBILL CORRECT PROJECT - Update the report to reflect data collected with follow-up questions to ENA. |
| 12/7/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 2.5 | $505.00 | $1,262.50 | 0507F05187: REBILL CORRECT PROJECT - Update the report to reflect partners comments, follow-up questions to ENA. |
| 2/13/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 2.5 | $505.00 | $1,262.50 | 0507F05189: REBILL CORRECT PROJECT - Review the updated cash flow forecasts and discuss it with ENA. |
| 2/19/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.5 | $505.00 | $757.50 | 0507F05159: REBILL CORRECT PROJECT - Update the report to reflect the updated cash flow forecasts. |
| 2/19/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -1.5 | $505.00 | ($757.50) | 0507F05164: REBILL CORRECT PROJECT - Voluntarily not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 2.1 | $505.00 | $1,060.50 | 0507F05160: REBILL CORRECT PROJECT - Continue update of report analysis to reflect the updated cash flow forecasts. |
| 2/21/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -2.1 | $505.00 | ($1,060.50) | 0507F05165: REBILL CORRECT PROJECT - Voluntarily not billed to the Debtors - Continue update of report analysis to reflect the updated cash flow forecasts. |
| 2/26/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.9 | $505.00 | $959.50 | 0507F05161: REBILL CORRECT PROJECT - Update the report to reflect the updated cash flow forecasts. |
| 2/26/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -1.9 | $505.00 | ($959.50) | 0507F05166: REBILL CORRECT PROJECT - Voluntarily not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |
| 2/27/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 3.0 | $505.00 | $1,515.00 | 0507F05162: REBILL CORRECT PROJECT - Update of report analysis to reflect the updated cash flow forecasts. |
| 2/27/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -3.0 | $505.00 | ($1,515.00) | 0507F05167: REBILL CORRECT PROJECT - Voluntarily not billed to the Debtors - Update of report analysis to reflect the updated cash flow forecasts. |
| 2/28/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.0 | $505.00 | $505.00 | 0507F05163: REBILL CORRECT PROJECT - Update the report to reflect the updated cash flow forecasts. |
| 2/28/2006 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -1.0 | $505.00 | ($505.00) | 0507F05168: REBILL CORRECT PROJECT - Voluntarily not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |
| 1/8/2007 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.5 | $505.00 | $757.50 | 0507F05190: REBILL CORRECT PROJECT - Tele conference with Delphi. |
| 1/8/2007 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -1.5 | $505.00 | ($757.50) | 0507F05156: REBILL CORRECT PROJECT - Voluntary not billed to Debtors - Tele conference with Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.0 | $505.00 | $505.00 | 0507F05191:  REBILL CORRECT PROJECT - Tele conference with Delphi and update report to reflect Delphi's comments. |
| 1/17/2007 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -1.0 | $505.00 | ($505.00) | 0507F05157:  REBILL CORRECT PROJECT - Voluntary not billed to Debtors - Tele conference with Delphi and update report to reflect Delphi's comments. |
| 1/18/2007 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 0.5 | $505.00 | $252.50 | 0507F05192:  REBILL CORRECT PROJECT - Update the report to reflect Delphi's comments & call with ENA to confirm Delphi's comments. |
| 1/18/2007 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -0.5 | $505.00 | ($252.50) | 0507F05158:  REBILL CORRECT PROJECT - Voluntarily not billed to Debtors - Update the report to reflect Delphi's comments & call with ENA to confirm Delphi's comments. |
| 2/1/2007 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Supply & GST Project | 1.0 | $639.00 | $639.00 | 0507F04380:  Research on Web-hosting and infomation from Dan Berberich. |
| 2/1/2007 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | 1.0 | $505.00 | $505.00 | 0507F05154:  REBILL CORRECT PROJECT - Final update of reports (cash flow forecasts). |
| 2/1/2007 | Lee, SK | Sr Manager | Korea | Other Tax Consulting - ENA Korean Project | -1.0 | $505.00 | ($505.00) | 0507F05193:  REBILL CORRECT PROJECT - Voluntarily not billed to the Debtors - Final update of reports (cash flow forecasts). |
| 2/12/2007 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Supply & GST Project | 1.6 | $639.00 | $1,022.40 | 0507F04379:  Review Mitek information sent by Delphi; discussion with Dan Berberich regarding issues; research place of delivery and send email summary to Dan Berberich along with CBA reference. |
| 2/15/2007 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Supply & GST Project | 1.1 | $639.00 | $702.90 | 0507F04378:  Preparatioin for call with Dan Berberich. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2007 | Nimeck, Zen | Sr Manager | Canada | Other Tax Consulting - Canada Supply & GST Project | 1.1 | $419.00 | $460.90 | 0507F04376: Preparation for conference call with Audrey Diamant and Dan Berberich; conference call with client regarding voluntary disclosure. |
| 2/19/2007 | Diamant, Audrey | Partner | Canada | Other Tax Consulting - Canada Supply & GST Project | 0.3 | $639.00 | $191.70 | 0507F04377: Review voluntry disclosure letter. |
| 2/19/2007 | Nimeck, Zen | Sr Manager | Canada | Other Tax Consulting - Canada Supply & GST Project | 2.8 | $419.00 | $1,173.20 | 0507F04375: Modifications to voluntary disclosure letter prepared by Dan Berberich; finalize voluntary disclosure letter with Audrey Diamant regarding changes; send email to Dan Berberich. |
| 2/19/2007 | Shin, Ching-Li | Sr Manager | Canada | Other Tax Consulting - Canada Supply & GST Project | 0.5 | $180.00 | $86.40 | 0507F04372: Search CRA web regarding Mitek Canada GST registration status; require GST number and transaction date. |
| 2/23/2007 | Nimeck, Zen | Sr Manager | Canada | Other Tax Consulting - Canada Supply & GST Project | 0.5 | $419.00 | $209.50 | 0507F04374: Telephone call from Dan Berberich regarding how to get voluntary disclosure to CRA. |
| 5/23/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.5 | $260.00 | $130.00 | 0507F01150: Discuss with Subashi Stendhal (PwC) the Foreign Payables A/P system requirements and bill submission for Karin Schmitz (PwC). |
| 5/23/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.3 | $260.00 | $78.00 | 0507F01148: Conversation with Karin Schmitz (PwC) to discuss A/P process for US Invoices and additional Canadian professional services. |
| 5/23/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.3 | $260.00 | $78.00 | 0507F01151: Discussion with Nicole Mackenzie (PwC) regarding creating an A/P invoice for the Other Tax Consulting services. |
| 5/23/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.3 | $260.00 | $78.00 | 0507F01149: Draft email to Karin Schmitz (PwC) with information regarding the current process for submitting Invoices to Delphi for the Other Consulting Services. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/23/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.2 | $260.00 | $52.00 | 0507F01154:  Discussion with Tampa Canadian account payables contact, Helen Sheppard (PwC), to discuss foreign Invoice billing procedures. |
| 5/24/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.1 | $260.00 | $26.00 | 0507F01157:  Discussion with Violet Du (PwC -CA) regarding appropriate billing procedures for submitting Delphi Foreign (other tax Consulting Svs.) invoices and to determine the scope of future work. |
| 5/29/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.5 | $260.00 | $130.00 | 0507F01163:  Respond to Karin Smitz (PwC) email regarding fee collections and other billing matters. |
| 5/29/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.2 | $260.00 | $52.00 | 0507F01162:  Respond to Karin Smitz (PwC) email regarding fee collections and other billing matters. |
| 5/29/2007 | Woods, Kristy | Sr Associate | United States | Bankruptcy Court Application | 0.2 | $260.00 | $52.00 | 0507F01164:  Respond to Karin Smitz (PwC) email regarding Candian fee collections and other billing matters. |

| **Total - Other Tax Consulting Services for the Fifth Interim Period** | | **85.7** | **$42,446.00** | |
|---|---|---|---|---|
| | **Blended Rate for the Fifth Interim Period  $495.40** | | | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| *Project Rock* | | | | | | | | |
| 3/13/2007 | Rajan, Bob | Director | United States | (a) Interface with Professionals | 1.0 | $380.00 | $380.00 | 0307F02449:  Introductory meeting with M. Everett (Delphi), A. Perry (Delphi), M. Johnson (Delphi), S. McMenamin (Pixley), J. Soucy (Pixley) and C. Semple (PwC Canada). |
| 3/13/2007 | Rajan, Bob | Director | United States | Non-Working Travel Time | 1.0 | $380.00 | $380.00 | 0307F02450:  Travel from New York to Detroit (billed at 50% of time taken). |
| 3/13/2007 | Semple, Calum | Partner | Canada | (a) Interface with Professionals | 1.0 | $500.00 | $500.00 | 0307F02815:  Introductory meeting with M. Everett (Delphi), A. Perry (Delphi), M. Johnson (Delphi), S. McMenamin (Pixley), J. Soucy (Pixley) and B. Rajan (PwC). |
| 3/13/2007 | Semple, Calum | Partner | Canada | Non-Working Travel Time | 1.0 | $500.00 | $500.00 | 0307F02816:  Travel from Toronto to Detroit (billed at 50% of time taken). |
| 3/15/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02451:  Review of preliminary term sheet proposed by Delphi management in preparation for conference call with Pixley Management. |
| 3/15/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0307F02452:  Review of preliminary term sheet proposed by Delphi management to Pixley via conference call with J. Soucy (Pixley), S. McMenamin (Pixley), C. Semple (PwC Canada), M. Everett (Delphi), A. Perry (Delphi). |
| 3/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0307F02818:  Review of preliminary term sheet proposed by Delphi management in preparation for conference call with Pixley Management. |
| 3/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0307F02817:  Call with M. Mcglaughlin (Delphi ) re operational metrics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0307F02819: Review of preliminary term sheet proposed by Delphi management to Pixley via conference call with J. Soucy (Pixley), S. McMenamin (Pixley), B. Rajan (PwC), M. Everett (Delphi), A. Perry (Delphi). |
| 3/16/2007 | Rajan, Bob | Director | United States | Non-Working Travel Time | 1.0 | $380.00 | $380.00 | 0307F02453: Travel from Detroit to New York (billed at 50% of time taken). |
| 3/16/2007 | Semple, Calum | Partner | Canada | Non-Working Travel Time | 1.0 | $500.00 | $500.00 | 0307F02820: Travel from Toronto to Detroit (billed at 50% of time taken). |
| 3/19/2007 | Hoesley, Martin | Manager | United States | Non-Working Travel Time | 3.0 | $325.00 | $975.00 | 0307F01435: Travel from Chicago to Boston (billed at 50% of time taken). |
| 3/19/2007 | Rajan, Bob | Director | United States | Non-Working Travel Time | 0.5 | $380.00 | $190.00 | 0307F02454: Travel from Montreal to Boston (billed at 50% of time taken). |
| 3/20/2007 | Chong, Ben | Manager | Canada | Non-Working Travel Time | 3.0 | $325.00 | $975.00 | 0307F00523: Travel from Toronto to Plymouth, MA (billed at 50% of time taken). |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0307F00518: Initial review of financial statements and worksheets from PRI with respect to Inventory, AP, AR, Cash Flow and Sales. |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0307F00514: Analyze and standardize 13 week cash flow worksheet. |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00516: Discuss deliverable format and work steps with B. Rajan (PwC) and M. Hoesley (PwC CAR US). |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00524: Work with Bob Rajan (PwC CAR US) to review existing received data. Prioritize and code outstanding information requests into workable segments. |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00519: Plant Tour with Steve McMenamin (Pixley). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00522:  Review 13 week cash flow forecast, discuss with Hoesley (PwC CAR US). |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F00515:  Develop format for 2007 monthly indirect CF forecast to 13 week direct CF forecast. |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F00520:  Receive and copy files provided by McMenamin (Pixley). |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F00521:  Request additional files from McMenamin (Pixley). |
| 3/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F00517:  Discuss inventory data available with McMenamin (Pixley). |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0307F01442:  Prepare bridge analysis (2006 budget vs. actual). |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0307F01440:  Meeting w/ R. Violette (Pixley Richards). |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01439:  Meeting w/ R. Mijares (Pixley Richards). |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01445:  Review 13 week cash flow forecast, discuss with B. Chong (PwC). |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01441:  Plant Tour. |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01437:  Discuss deliverable format and work steps with B. Rajan (PwC) and B. Chong (PwC). |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01447:  Revise preliminary data request. |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01446:  Review credit agreements. |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F01436:  Develop format for 2007 monthly indirect CF forecast to 13 week direct CF forecast. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01443:  Receive and copy files provided by S. McMenamin (Pixley Richards). |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F01444:  Request additional files from S. McMenamin (Pixley Richards). |
| 3/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F01438:  Discuss inventory data available with S. McMenamin (Pixley Richards). |
| 3/20/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.5 | $380.00 | $570.00 | 0307F02457:  Preliminary review of cash flow and budget documents presented to us by S. McMenamin (Pixley). |
| 3/20/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02455:  Discuss deliverable format and work steps with M. Hoesley (PwC CAR US) and B. Chong (PwC). |
| 3/20/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02456:  Plant Tour hosted by S. McMenamin (Pixley). |
| 3/20/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02458:  Work with B. Chong (PwC Canada) to review existing received data. Prioritize and code outstanding information requests into workable segments. |
| 3/20/2007 | Semple, Calum | Partner | Canada | Non-Working Travel Time | 3.0 | $500.00 | $1,500.00 | 0307F02826:  Travel from Plymouth, MA to Toronto (billed at 50% of time taken). |
| 3/20/2007 | Semple, Calum | Partner | Canada | Non-Working Travel Time | 3.0 | $500.00 | $1,500.00 | 0307F02827:  Travel from Toronto to Plymouth, MA (billed at 50% of time taken). |
| 3/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.1 | $500.00 | $550.00 | 0307F02823:  Meeting w/ R. Violette (Pixley Richards). |
| 3/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0307F02824:  Plant Tour hosted by S. McMenamin (Pixley). |
| 3/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0307F02822:  Meeting w/ R. Mijares (Pixley Richards). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0307F02825:  Preliminary review of cash flow and budget documents presented to us by S. McMenamin (Pixley). |
| 3/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0307F02828:  Warehouse visit with S. McMenamin (Pixley). |
| 3/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0307F02821:  Discussion with S. McMenamin (Pixley) re: information requests and business plan. |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.9 | $325.00 | $617.50 | 0307F00531:  Meet w Steve McMenamin (Pixley) on operational review, Dominican faciliites and other key issues. |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0307F00533:  Review detailed sales forecast (by item) and match against detailed cash flow analysis. |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0307F00527:  Create PRI cash flow comparison of Budget model and Weekly cash flow models using direct and indirect methodologies and comparison. |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00529:  Inventory by Customer Summary Report from Inventory files. |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F00526:  Complete Production Quality report summary from Jan 06. |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F00528:  Initial review Quality file report from PRI. |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F00532:  Review and discuss indirect versus direct cash flow reconciliation with Hoesley (PwC CAR US). |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00525:  Analyze differences in CF forecasts vs CF Delphi 50k summary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00535:  Review quality and complaint data, discuss analysis with Hoesley (PwC CAR US). |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F00536:  Summarize Production quality data for PPM and Customer complaints. |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F00534:  Review project plan and timing (prepared by Rajan (PwC CAR US)). |
| 3/21/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F00530:  Load key files into Map It! Repository. |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.9 | $325.00 | $617.50 | 0307F01449:  Meet w S. McMenamin (Pixley Richards). |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0307F01450:  Prepare bridge analysis (2006 actual vs. 2007 budget). |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0307F01451:  Prepare first draft of selected presentation slides. |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01457:  Revise bridge analyses based on discussion with S. McMenamin (Pixley Richards). |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0307F01452:  Review 13 week cash flow forecast. |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0307F01454:  Review detailed sales forecast (by item). |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01453:  Review and discuss indirect versus direct cash flow reconciliation with B. Chong (PwC). |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01456:  Review quality and complaint data, discuss analysis with B. Chong (PwC). |
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01448:  Add comments to bridge analyses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01455:  Review project plan and timing as prepared by B. Rajan (PwC). |
| 3/21/2007 | Rajan, Bob | Director | United States | Professional Retention - Employment Applications, Affidavits | 1.5 | $380.00 | $570.00 | 0307F02460:  Prepare and review Project Plan and Task List as requested by Delphi Purchasing. |
| 3/21/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.9 | $380.00 | $342.00 | 0307F02461:  Review of calculation of covenant analysis and monthly financial reports to be presented to Pixley's lender. |
| 3/21/2007 | Rajan, Bob | Director | United States | Non-Working Travel Time | 0.5 | $380.00 | $190.00 | 0307F02463:  Travel from Boston to New York (billed at 50% of time taken). |
| 3/21/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0307F02459:  Discussion with S. McMenamin (Pixley) re: information requests and business plan. |
| 3/21/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0307F02462:  Review project plan and timing with B. Chong (PwC Canada) to present to Delphi purchasing. |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0307F00538:  Analyze sales forecast and tie in customers to each item part and projection. Reconcile inventory customer list and sales projection list. |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0307F00540:  Fixed vs Variable Analysis and Validation. |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0307F00542:  Prepare Summary A/R File of Top 20 customers. Calculate Delphi related components. Prepare Summary AP File of Top 20 Suppliers. Calculate Delphi related components. |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00537:  Amend production PPM charts, amend CCR charts for Dephi and PRI. |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00541:  Match inventory part numbers with appropriate customers; summarize customer inventory holdings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F00539:  Discuss open questions w/ McMenamin (Pixley). |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F00546:  Review with Hoesley (PwC CAR US) the analysis of fixed versus variable costs. |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00547:  Review with Hoesley (PwC CAR US) the Quality and Production graphs and incorporate into presentation. |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F00543:  Prepare Summary Fixed Variable cost slides. |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F00544:  Receive responses to open questions from McMenamin (Pixley). |
| 3/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F00545:  Receive responses to open questions from McMenamin (Pixley). |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0307F01463:  Insert adjustments into management's 13-week cash flow model. |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0307F01458:  Add scenarios and related switches to cash flow model for sensitivity analysis (first round). |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0307F01470:  Revise presentation slides and EBITDA bridges based on discussions w/ S. McMenamin (Pixley Richards). |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0307F01464:  Prepare additional slides, revise first draft slides. |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F01461:  Discuss open questions w/ S. McMenamin (Pixley Richards). |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01468:  Review B. Chong's (PwC) analysis of fixed versus variable costs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01469:  Review B. Chong's (PwC) Quality and Production graphs and incorporate into presentation. |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01467:  Review 3rd amendments to Wachovia revolver and MCRC term loan. |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01460:  Compare 2006 actual detailed SG&A expense to 2007 budget detailed SG&A expense. |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F01462:  Incorporate S. McMenamin (Pixley Richards) responses into presentation slides. |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01466:  Receive responses to open questions from S. McMenamin (Pixley Richards). |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01465:  Receive responses to open questions from S. McMenamin (Pixley Richards). |
| 3/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01459:  Compare 2006 actual detailed manufacturing overheads to 2007 budgeted amounts. |
| 3/22/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0307F02464:  Preliminary review of Pixley Management's cash flows and borrowing base availability. |
| 3/23/2007 | Chong, Ben | Manager | Canada | Non-Working Travel Time | 3.0 | $325.00 | $975.00 | 0307F00555:  Travel from Plymouth, MA to Toronto (billed at 50% of time taken). |
| 3/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0307F00554:  Discuss weekly CF model changes with McMenamin (Pixley). |
| 3/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0307F00551:  Code Inventory Summary Sheet and resummarize. |
| 3/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F00550:  Adjust Customer Summary tables to include volumes, $ and Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F00549: Adjust A/R, fixed/variable, sales schedules to reflect standard worksheet formats. |
| 3/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00548: Adjust A/P Schedule as per McMenamin (Pixley)'s inputs. |
| 3/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00552: Copy Section 1 of Bank Loan Agreement. |
| 3/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F00553: Determine status of work with Hoesley (PwC CAR US). |
| 3/23/2007 | Hoesley, Martin | Manager | United States | Non-Working Travel Time | 3.0 | $325.00 | $975.00 | 0307F01480: Travel from Boston to Chicago (billed at 50% of time taken). |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0307F01472: Discuss weekly CF model changes with S. McMenamin (Pixley Richards). |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F01478: Review loan documents (incl. events of default and interest rates). |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01477: Insert formulas to calculate interest expense in weekly CF model. |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01479: Review loan documents for covenant calculations. |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01475: Discussion of status with C. Semple (PwC). |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01471: Determine status of work with B. Chong (PwC). |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01473: Discussion of status with B. Rajan (PwC). |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01474: Discussion of status with B. Rajan (PwC). |
| 3/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01476: Insert covenant calculation formuals in weekly CF model. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/23/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 2.6 | $380.00 | $988.00 | 0307F02465:  Review of initial draft report and modifying presentation deck to be sent to M. Everett (Delphi). |
| 3/23/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0307F02467:  Telephone discussion with M. Hoesley (PwC CAR US) re: status report. |
| 3/23/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0307F02466:  Telephone discussion with M. Hoesley (PwC CAR US) re: status report. |
| 3/23/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0307F02829:  Call with M. Everett (Delphi) and B. Rajan (PwC). |
| 3/23/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0307F02830:  Discussion of status update with M.. Hoesley (PwC CAR US). |
| 3/24/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00556:  Edits to A/R, A/P, Fixed Variable, and Sales analysis. |
| 3/24/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00557:  Edits to Pixley First Draft Report. |
| 3/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0307F01484:  Prepare graphs of revolver availability and schedule of covenant calculations for inclusion in report. |
| 3/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0307F01488:  Run sensitivity analysis, review results. |
| 3/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F01482:  Discuss changes to report with B. Rajan (PwC), make edits. |
| 3/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F01485:  Prepare initial draft of options available to Delphi (text format only). |
| 3/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F01486:  Prepare schedule summarizing adjustments to management's forecast (including quantification of changes). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01481:  Begin preparing list of follow-up questions for S. McMenamin (Pixley Richards). |
| 3/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F01487:  Revise background slides to reduce number of slides, focus on main points. |
| 3/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F01483:  Expand and revise Key Concerns as well as Opportunities. |
| 3/25/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.7 | $380.00 | $266.00 | 0307F02468:  Review and discussion with M. Hoesley (PwC CAR US) re: draft report to be sent to M. Everett (Delphi). |
| 3/26/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F00558:  Discussion with B. Rajan (PwCUS) and M. Hoesley (PwC CAR US) to moridy DRAFT report to Delphi. |
| 3/26/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F00560:  Review outstanding questions with Hoesley (PwC CAR US). |
| 3/26/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F00559:  Review of Pixley first draft report issues. |
| 3/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 4.0 | $325.00 | $1,300.00 | 0307F01489:  Added financing and repayment scenarios to management's financial model (e.g. cash payment versus piece-price reduction, debt infusion). |
| 3/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0307F01491:  Prepare list of follow-up questions for S. McMenamin (Pixley Richards) and send. |
| 3/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01492:  Prepared slides describing pros/cons of alternatives available to Delphi. |
| 3/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01493:  Prepared table-format slides listing major characteristics of alternatives available to Delphi. |
| 3/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01490:  Discuss report with B. Rajan (PwC) and B. Chong (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F01494: Revised format of liquidity graphs to improve clarity. |
| 3/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F01495: Sent revised presentation with cover note to B. Rajan (PwC) for review. |
| 3/26/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02470: Review, analyze and modify DRAFT report re: Pixley. |
| 3/26/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0307F02469: Discussion with B. Chong (PwC Canada) and M. Hoesley (PwC CAR US) to moridy DRAFT report to Delphi. |
| 3/26/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0307F02831: Review report and calls with B. Rajan (PwC). |
| 3/27/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0307F00563: Create consolidated 2006 financials for PRI. |
| 3/27/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00561: Call w/ C. Semple (PwC), B. Rajan (PwC), M. Hoesley (PwC CAR US) to discuss report. |
| 3/27/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00565: Follow up with Steve M. on critical questions required for Delphi Call. |
| 3/27/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00566: Pixley Strategy Review meeting with M. Hoesley (PwC CAR US) and John Soucy (Pixley) and Steve McMenamin. (Pixley). |
| 3/27/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F00564: Delphi Financial Review Meeting with Mark Johnson and M. Hoesley (PwC CAR US). |
| 3/27/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00562: Call w/ Delphi to discuss operational findings. Participants included M. Everett (Delphi), A. Perry (Delphi), others from Delphi, C. Semple (PwC), B. Rajan (PwC), and M. Hoesley (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01497: Call w/ C. Semple (PwC), B. Rajan (PwC), B. Chong (PwC) to discuss report. |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01501: Call w/ S. McMenamin (Pixley Richards) to talk through questions sent on 3/26/07. |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F01499: Call w/ J. Soucy (Pixley Richards) and S. McMenamin (Pixley Richards) and B. Chong (PwC). |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F01502: Delphi Financial Review Meeting with Mark Johnson and B. Chong (PwC). |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01503: Edit report based on comments from PwC call. |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01498: Call w/ Delphi to discuss operational findings. Participants included M. Everett (Delphi), A. Perry (Delphi), others from Delphi, C. Semple (PwC), B. Rajan (PwC), B. Chong (PwC), and M. Hoesley (PwC). |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01500: Call w/ Marc Johnson (Delphi), B. Rajan (PwC). |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01504: PwC call with B. Rajan (PwC) to discuss prior call with Pixley Richards management. |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01496: Call w/ A. Perry (Delphi) and B. Rajan (PwC) to discuss Delphi receivables from PRI. |
| 3/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F01505: Voice mail to M. Johnson (Delphi) re: sending reconciling detail on Delphi receivable to PRI. |
| 3/27/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02475: Review current credit agreement of Pixley and proposed term sheets of new lenders and understand implications to forecasted viability of Pixley. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/27/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02476:  Review, analyze and modify DRAFT report re: Pixley and discuss with C. Semple (PwC Canada), B. Chong (PwC Canada), M. Hoesley (PwC CAR US). |
| 3/27/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.4 | $380.00 | $152.00 | 0307F02472:  Call w/ Delphi to discuss operational findings. Participants included M. Everett (Delphi), A. Perry (Delphi), others from Delphi, C. Semple (PwC Canada), B. Chong (PwC Canada), and M. Hoesley (PwC). |
| 3/27/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0307F02473:  Call w/ Marc Johnson (Delphi), M. Hoesley (PwC CAR US). |
| 3/27/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0307F02474:  PwC call with M. Hoesley (PwC CAR US) to discuss prior call with Pixley Richards management. |
| 3/27/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0307F02471:  Call w/ A. Perry (Delphi) and M. Hoesley (PwC CAR US) to discuss Delphi receivables from PRI. |
| 3/27/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0307F02833:  Call w/ J. Soucy (Pixley Richards) and S. McMenamin (Pixley Richards). |
| 3/27/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0307F02834:  Call w/ M. Hoesley (PwC), B. Rajan (PwC), B. Chong (PwC) to discuss report. |
| 3/27/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0307F02836:  Review PwC report and discussion with B. Rajan(PwC). |
| 3/27/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0307F02832:  Call w/ Delphi to discuss operational findings. Participants included M. Everett (Delphi), A. Perry (Delphi), others from Delphi, C. Semple (PwC), B. Rajan (PwC), B. Chong (PwC), and M. Hoesley (PwC). |
| 3/27/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0307F02835:  PwC call with B. Rajan (PwC) to discuss prior call with Pixley Richards management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0307F00569: Call w/ Delphi to discuss initial report. |
| 3/28/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00570: Revised Inventory Summary. |
| 3/28/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F00567: Actions to Improve cash liquidity review and edits. |
| 3/28/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F00568: Call w/ C. Semple (PwC), B. Rajan (PwC), M Hoesley (PwC CAR US) to discuss outcome of Delphi call and next steps. |
| 3/28/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0307F01508: Call w/ Delphi to discuss initial report. |
| 3/28/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0307F01512: Make edits to PwC draft report. |
| 3/28/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0307F01513: Prepare schedule reconciling PwC adjusted base case to management's 13-week cash flow. |
| 3/28/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F01514: Prepare schedule summarizing PRI actions to increase liquidity. |
| 3/28/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01510: Discuss PRI liquidity actions schedule w/ Rajan, make edits, send to S. McMenamin (Pixley Richards). |
| 3/28/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01507: Call w/ C. Semple (PwC), B. Rajan (PwC), B. Chong (PwC) to discuss outcome of Delphi call and next steps. |
| 3/28/2007 | Hoesley, Martin | Manager | United States | Non-Working Travel Time | 0.2 | $325.00 | $65.00 | 0307F01506: Book travel to Plymouth MA for 3/29/07. |
| 3/28/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F01511: Leave messages (voice and e-mail) for S. McMenamin (Pixley Richards) regarding need for PwC site visit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/28/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0307F01509: Discuss need for additional PwC site work with J. Soucy (Pixley RIchards) via phone. |
| 3/28/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.4 | $380.00 | $532.00 | 0307F02477: Call w/ Delphi to discuss initial report. |
| 3/28/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02480: Review and analyze change in assumptions to cash flow forecast being put forward by Pixley Management. |
| 3/28/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0307F02479: Follow-up analysis re: verification and collection of outstanding receivables and estimated Delphi forecasts for Pixley budget. |
| 3/28/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0307F02478: Discuss PRI liquidity actions and accompanying schedule with M. Hoesley (PwC CAR US) and make edits to send to S. McMenamin (Pixley). |
| 3/28/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0307F02482: Telephone discussion with A. Perry (Delphi) re: verification and collection of outstanding receivables and estimated Delphi forecasts for Pixley budget. |
| 3/28/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0307F02481: Summarize and discuss next steps and recommendations to Pixley management with M. Hoesley (PwC CAR US) and C. Semple (PwC Canada) B. Chong (PwC Canada). |
| 3/28/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.4 | $500.00 | $700.00 | 0307F02837: Call w/ Delphi to discuss initial report. |
| 3/28/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0307F02839: Discuss PRI liquidity actions schedule w/ Rajan. |
| 3/28/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0307F02838: Call w/ M. Hoesley (PwC), B. Rajan (PwC), B. Chong (PwC) to discuss outcome of Delphi call and next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Chong, Ben | Manager | Canada | Non-Working Travel Time | 3.0 | $325.00 | $975.00 | 0307F00577:  Travel from Toronto to Plymouth, MA (billed at 50% of time taken). |
| 3/29/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F00571:  CF review with Hoesley (PwC CAR US) and Rajan (PwC CAR US). |
| 3/29/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F00574:  Excess inventory identification with Steve M. on 1.2 Air Meter parts + 2 other Parts showing over $170k of excess inventory opportunity to accelerate cash. |
| 3/29/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F00572:  Commission analysis of actual rates vs implied rates in CF forecast. |
| 3/29/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F00573:  Contribution mix review of fixed and variable costs adjusted by PwC. |
| 3/29/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F00578:  Update Inventory parts analysis. Meeting with Jonathan Soucy (Pixley) and M. Hoesley (PwC CAR US) on review requirements, tooling issues, P.O. challenges. |
| 3/29/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F00576:  Meeting with Steve M. (Pixley) and M. Hoesley (PwC CAR US) on requirements - tooling, contribution analysis, capacity analysis. |
| 3/29/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F00575:  John S. review of lack of tooling data, and utilization reporting update. |
| 3/29/2007 | Hoesley, Martin | Manager | United States | Non-Working Travel Time | 3.0 | $325.00 | $975.00 | 0307F01522:  Travel from Chicago to Boston (billed at 50% of time taken). |
| 3/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0307F01523:  Variance analysis of management's new cash flow forecast received 3/29 to version received 3/20. Develop detailed schedule by line item and summary schedule by variance type. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0307F01518:  Make revisions to PwC cash flow model to reflect management's revised forecast. |
| 3/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F01516:  Discussion of cash flow forecast with B. Chong (PwC) and B. Rajan (PwC). |
| 3/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F01515:  Commission analysis of actual rates vs implied rates in CF forecast. |
| 3/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01519:  Meeting with J. Soucy (Pixley Richards) and B. Chong (PwC) on review requirements, tooling issues, P.O. challenges. |
| 3/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $107.25 | 0307F01520:  Meeting with S. McMenamin (Pixley Richards) and B. Chong (PwC) on requirements - tooling, contribution analysis, capacity analysis. |
| 3/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0307F01521:  Review management's revised cash flow forecast. |
| 3/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0307F01517:  Discussion w J. Stoucy (Pixley Richards) regarding lack of tooling data and utilization reporting update. |
| 3/29/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.7 | $380.00 | $266.00 | 0307F02483:  Cash flow review and discussion with M. Hoesley (PwC CAR US) and B. Chong (PwC Canada). |
| 3/30/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0307F00582:  Review Contribution analysis and Utilization reports from PRI. |
| 3/30/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0307F00580:  Meeting with Steve M. on Cash Flow variances - expense reductions, sales reductions, A/R changes. |
| 3/30/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00583:  Working capital Update for March 30/07 data on A/R and A/P. Update to presentation slides. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0307F00581:  Prepare final presentation in Report Writer format. |
| 3/30/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F00579:  Meeting with Jonathan Soucy (Pixley). Plant walkthrough on tool identification and challenges in differentiating equipment ownership. Strategic review of PRI potential ownership changes. |
| 3/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0307F01524:  Analyze differences in forecasts among revised PwC case, management's case received 3/20, and management's case received 3/29. |
| 3/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.9 | $325.00 | $617.50 | 0307F01528:  Receive revised Daily Business Analysis, discuss w/ McMenamin, and incorporate changes to working capital items (especially AR) into PwC model. |
| 3/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0307F01529:  Revise PwC cash flow forecast to reflect PRI management's forecast received 3/29 and subsequent discussions w/ S. McMenamin (Pixley Richards). |
| 3/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0307F01527:  Meeting with S. McMenamin (Pixley Richards) on Cash Flow variances - expense reductions, sales reductions, A/R changes. |
| 3/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0307F01526:  Meet with J. Soucy (Pixley Richards), take plant walkthrough and discuss challenges in differentiating ownership of tooling and equipment. Discuss strategic alternatives including potential changes in PRI ownership. |
| 3/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0307F01525:  Incorporate changed schedules (i.e. sensitivity, 13-week cash flow forecasts, and liquidity analysis) into overall presentation and send to B. Rajan (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 3/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0307F01530: Revise sensitivity analysis schedule (for changes in dollar impact of sensitivity adjustments relative to management's forecast received 3/29). |
| 3/30/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 2.0 | $380.00 | $760.00 | 0307F02484: Review revised presentation with updated cash flow forecast from Pixley Management. |
| 3/31/2007 | Chong, Ben | Manager | Canada | Non-Working Travel Time | 3.0 | $325.00 | $975.00 | 0307F00585: Travel from Plymouth, MA to Toronto (billed at 50% of time taken). |
| 3/31/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0307F00584: Finalize powerpoint presentation slide for A/R, A/P, Fixed Variable, Inventory and Sales updates and formatting changes. Inventory analysis update and analysis for Mar 31, 2007. |
| 3/31/2007 | Hoesley, Martin | Manager | United States | Non-Working Travel Time | 3.0 | $325.00 | $975.00 | 0307F01533: Travel from Boston to Chicago (billed at 50% of time taken). |
| 3/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0307F01532: Review questions on revised report from B. Rajan (PwC) and make related edits. |
| 3/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0307F01531: Discuss report with B. Rajan (PwC), make edits to wording. |
| 3/31/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.9 | $380.00 | $342.00 | 0307F02486: Review questions on revised report from M. Hoesley (PwC CAR US) and make related edits. |
| 3/31/2007 | Rajan, Bob | Director | United States | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0307F02485: Discuss report with M. Hoesley (PwC CAR US) regarding edits to wording. |
| 3/31/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0307F02840: Review final PwC report. |
| 4/1/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F0783: Contribution by Product type update based on new data from Jonathon Soucy (Pixley). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0407F1386:  Prepare first draft of liquidation analysis. |
| 4/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1385:  Respond to e-mail questions from C. Semple (PwC). |
| 4/2/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0407F0787:  Delphi Status Update meeting on PRI Review - Marti Everett (Delphi) and Delphi Team including Chassis, Packard, Treasury. PwC team include Calum Semple (PwC), Bob Rajan (PwC CAR US), and Martin Hoesley (PwC CAR US). |
| 4/2/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0407F0784:  Detailed contribution analysis review by part number based on PRI data. Conduct detailed check of data against Sales Forecast. |
| 4/2/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0407F0786:  Conference call with Calum Semple, Martin Hoesley and Bob Rajan (PwC CAR US) on key messages to Delphi. |
| 4/2/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F0785:  Contribution analysis review with M. Hoesley (PwC CAR US). |
| 4/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0407F1388:  Call w/ M. Everett (Delphi), A. Perry (Delphi), C. Semple (PwC), B. Rajan (PwC), and B. Chong (PwC) to walk through report. |
| 4/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0407F1389:  Analyze differences in forecasts among revised PwC case and management's case received 3/29. |
| 4/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1390:  Review contribution analysis information provided by PRI management, including comparison to budget. |
| 4/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1387:  Call w/ C. Semple (PwC), B. Rajan (PwC), and B. Chong (PwC) to discuss draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1391:  Review utilization information provided by PRI management, compare to data from Delphi. |
| 4/2/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.8 | $500.00 | $900.00 | 0407F2388:  Prep call and call with Delphi. |
| 4/3/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F0788:  Delphi Air Meter check against PRI forecast figures using Tooling mapping of parts. Impact analysis on Sales dollars and contribution. |
| 4/4/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0407F0789:  Contribution analysis on updated with Jan, Feb and Mar figures. |
| 4/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0407F1393:  Conference call with J. Stoucy and S. McMenamin (PRI), R. Patterson and P. Richter (Lake Pointe Partners), A. Perry and M. Everett (Delphi), T. Radom (Buxley Long), B.Rajan and C. Semple (PwC) to discuss proposed Delphi terms. |
| 4/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1392:  Prep call with Delphi in advance of discussions with PRI and Lake Pointe. Participants included M. Everett (Delphi), T. Radom (Buxley Long), A. Perry (Delphi), B. Rajan (PwC). |
| 4/4/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0407F2389:  Delphi, PwC re company and Lakepointe. |
| 4/5/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F0790:  Reconcile part number discrepancies between PRI list and Delphi part lists. |
| 4/5/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0407F1394:  Prepare schedule to reconcile PRI forecasts (budget and contribution analysis) to Delphi forecast (only certain annual volumes received to date). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/5/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0407F1395:  Talk w/ R. Patterson (Lake Pointe) and P. Richter (Lake Pointe), discuss PwC's model vs. management's model and items that management excluded from their model. |
| 4/5/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1396:  Summarize info from call w/ Patterson and Richter, distribute to B. Rajan (PwC), C. Semple (PwC), B. Chong (PwC). |
| 4/5/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1397:  Draft memo to A. Perry (Delphi) requesting assistance obtaining Delphi's forecasted volumes for parts bought from Pixley. |
| 4/5/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 2.0 | $500.00 | $1,000.00 | 0407F2390:  Call Delphi, Delphi lakepoint call. |
| 4/10/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F0791:  Call with J. Soucy and S. McMenamin (Troubled Supplier), R. Patterson and P. Richter (Lake Pointe), C. Semple, B. Rajan and M. Hoesley (PwC), continued as internal call with PwC team to review next steps. |
| 4/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1398:  Call with J. Soucy (Troubled Supplier), S. McMenamin (Troubled Supplier), R. Patterson (Lake Pointe), P. Richter (Lake Pointe), C. Semple (PwC), B. Rajan (PwC). |
| 4/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1400:  Review of cash flow forecast. |
| 4/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1399:  Call with C. Semple (PwC), B. Rajan (PwC). |
| 4/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0407F2392:  Call with M. Everett, A. Perry, T. Radom (Delphi), B. Rajan, M. Hoesley (PwC) re new cash flow. |
| 4/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0407F2391:  Call wih m. Hoesley (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/11/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F0792: Call with J. Soucy (Troubled Supplier), S. McMenamin (Troubled Supplier), R. Patterson (Lake Pointe), P. Richter (Lake Pointe), C. Semple (PwC), B. Rajan (PwC), M. Hoesley (PwC CAR US). |
| 4/11/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F0793: Calls with B. Rajan and M. Hoesley (PwC) preceding and after call with Troubled Supplier and Lake Pointe. |
| 4/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1403: Call with J. Soucy (Troubled Supplier), S. McMenamin (Troubled Supplier), R. Patterson (Lake Pointe), P. Richter (Lake Pointe), C. Semple (PwC), B. Rajan (PwC), B. Chong (PwC). |
| 4/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1402: Review cash flow forecast in advance of call with PRI management. |
| 4/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1406: Call with R. Patterson (Lake Pointe) to discuss revolver balance. |
| 4/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1405: Call with R. Patterson (Lake Pointe) to discuss 1.0 aerometer. |
| 4/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1404: Call with B. Rajan (PwC) and B. Chong (PwC) to discuss call with PRI Management. |
| 4/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1401: Call to R. Patterson, discussion w/ P. Richter to set up call to discuss forecasts. |
| 4/11/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0407F2393: Call with M. Everett, A. Perry, T. Radom (Delphi), B. Rajan, M. Hoesley (PwC) re new cash flow and Delphi options. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/12/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0407F1410:  Call with M. Everett (Delphi), A. Perry (Delphi), T. Radom (Buxel Long), C. Semple (PwC), B. Rajan (PwC) to discuss forecast received from PRI on 4/11/07. |
| 4/12/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0407F1407:  Variance analysis of cash flow received from Lake Pointe on 4/11/07 and preparation of slides for distribution to Delphi. |
| 4/12/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1412:  Review forecast received from Lake Pointe. |
| 4/12/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F1408:  PwC call with C. Semple (PwC), B. Rajan (PwC) to discuss analysis prior to subsequent call with Delphi. |
| 4/12/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1409:  Update variance analysis of cash flow received from Lake Pointe on 4/11/07 and preparation of slides for distribution to Delphi. |
| 4/12/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1411:  PwC call with C. Semple (PwC), B. Rajan (PwC) to debrief on prior call with Delphi. |
| 4/12/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0407F2395:  Call with M. Everett, A. Perry, T. Radom (Delphi), B. Rajan, M. Hoesley (PwC) Delphi long term options. |
| 4/12/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0407F2394:  Prep of PRI future potential summary dccument for Delphi. |
| 4/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0407F1414:  Call with R. Patterson (Lake Pointe), P. Richter (Lake Pointe), C. Semple (PwC), B. Rajan (PwC) to discuss PRI's plans regarding potential Chapter 11 filing. |
| 4/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1416:  Variance analysis of forecast received 4/12/07. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1413:  Call with C. Semple (PwC), B. Rajan (PwC). |
| 4/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1415:  Call with C. Semple (PwC), B. Rajan (PwC). |
| 4/13/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 2.0 | $500.00 | $1,000.00 | 0407F2397:  Call with R. Patterson (Lake Pointe), P. Richter (Lake Pointe), M. Hoesley (PwC), B. Rajan (PwC) to discuss PRI's plans regarding potential Chapter 11 filing. |
| 4/13/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0407F2396:  Call with M. Hoesley (PwC), B. Rajan (PwC). |
| 4/13/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0407F2398:  Call with M. Hoesley (PwC), B. Rajan (PwC). |
| 4/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 6.0 | $325.00 | $1,950.00 | 0407F1417:  Variance analysis of forecasts received 4/12/07, preparation of slides for Delphi to consider current situation. |
| 4/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0407F1420:  Meeting with M. Everett (Delphi), A. Perrty (Delphi), T. Radom (Butzel Long), B. Smith, S. McMenamin (Troubled Supplier), R. Patterson (Lake Pointe) at Butzel Long offices. |
| 4/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0407F1419:  Meeting with M. Everett (Delphi), A. Perrty (Delphi), T. Radom (Butzel Long), C. Semple (PwC) at Butzel Long offices. |
| 4/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0407F1421:  Discussions after PRI meeting with M. Everett (Delphi), A. Perrty (Delphi), T. Radom (Butzel Long) at Butzel Long offices. |
| 4/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F1418:  Travel time (50% of actual incurred: Chicago to Detroit, 2 hours total). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 2.0 | $500.00 | $1,000.00 | 0407F2401:  Meeting with M. Everett (Delphi), A. Perrty (Delphi), T. Radom (Butzel Long), B. Smith, S. McMenamin (Troubled Supplier), R. Patterson (Lake Pointe) at Butzel Long offices. |
| 4/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.5 | $500.00 | $750.00 | 0407F2402:  Discussions after PRI meeting with M. Everett (Delphi), A. Perrty (Delphi), T. Radom (Butzel Long) at Butzel Long offices. |
| 4/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.5 | $500.00 | $750.00 | 0407F2400:  Meeting with M. Everett (Delphi), A. Perrty (Delphi), T. Radom (Butzel Long), C. Semple (PwC) at Butzel Long offices. |
| 4/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0407F2403:  Travel time (50% of actual incurred: Detroit to Toronto, 2 hours total). |
| 4/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0407F2399:  Travel time (50% of actual incurred: Toronto to Detroit, 2 hours total). |
| 4/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 4.0 | $325.00 | $1,300.00 | 0407F1424:  Review PRI's revised cash flow budget, prepare variance analysis versus version received 4/12. |
| 4/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1423:  Call with C. Semple (PwC), P. Bishop (PwC), J. Rosenberg (PwC) and P. Spratt (PwC) to discuss current status of project and staffing. |
| 4/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1422:  Request bank reconciliation from R. Patterson (Lake Pointe) via e-mail. |
| 4/17/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0407F2258:  Conference call with C. Semple (PwC), P. Bishop (PwC), M. Hoesley (PwC) and P. Spratt (PwC) to discuss current status of project and staffing requirments. |
| 4/17/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0407F2259:  Further briefing with C. Semple (PwC) and P. Bishop (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/17/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0407F2404:  Review of latest cash flows, determine PwC staffing. |
| 4/18/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0407F0609:  Briefing with C. Semple (PwC). |
| 4/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0407F1425:  Prepare revised PwC Statement of Work for submission to Delphi purchasing. |
| 4/18/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.6 | $380.00 | $608.00 | 0407F2262:  Conferece call with Delphi regarding options for Delphi and development of options. |
| 4/18/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0407F2260:  Review correspondance from C. Semple (PwC) and P. Bishop (PwC) regarding risk matters and hold discussion with our risk group regarding disbursing of funds on behalf of Delphi. |
| 4/18/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.9 | $380.00 | $342.00 | 0407F2261:  Conference call with Delphi regarding status update of operations and funding matters. |
| 4/18/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 3.7 | $500.00 | $1,850.00 | 0407F2405:  Call with M. Everett, A. Perry, T. Radom, T. Radom. M. Wilkins plus other Delphi e strategy and Delphi options. |
| 4/18/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0407F2406:  Brief Bishop (PwC) on call with M. Everett, A. Perry, T. Radom, T. Radom. M. Wilkins plus other Delphi e strategy and Delphi options. |
| 4/19/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.9 | $500.00 | $450.00 | 0407F0610:  Conference calls with Delphi team. |
| 4/19/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0407F0611:  Update with C. Semple (PwC). |
| 4/19/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0407F0612:  Review of deliverables. |
| 4/19/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0407F0794:  Initial detailed options review with J. Rosenberg (Delphi) for 4 scenarios. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0407F0798:  Amended options review post initial call with J. Rosenberg (PwC). |
| 4/19/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F0796:  Work with J. Rosenberg and M. Hoesley (PwC) on analysis of scenarios available to Delphi. |
| 4/19/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F0797:  Call with Delphi (M. Everett, A. Perry, et al), Butzel (T. Radom), and PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss recent information regarding the PRI case and options available to Delphi. |
| 4/19/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F0795:  Call with C. Semple, J. Rosenberg and M. Hoesley (PwC) to discuss scenario analysis. |
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0407F1426:  Travel from New York to Plymouth (50% of total travel time of 2.6 hours). |
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0407F1434:  Discuss current project status with A. Marshall (PwC), in advance of his joining the team (arrived on site on Friday). |
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F1429:  Work with J. Rosenberg (PwC) and B. Chong (PwC) on analysis of scenarios available to Delphi. |
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F1427:  Prepare template for scenario analysis, based on Scenario 1. |
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1430:  Discussions with S. McMenamin (Delphi) regarding current status of vendors and receivables. |
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1432:  Call with Delphi (M. Everett, A. Perry, et al), Butzel (T. Radom), and PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss recent information regarding the PRI case and options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1433: Analysis of contribution margin of Delphi Packard parts, and e-mail of results to A. Perry (Delphi) and M. Everett (Delphi). |
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1428: Call with PwC (C. Semple, J. Rosenberg, B. Chong) to discuss scenario analysis. |
| 4/19/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1431: Discussions with R. Patterson (Lake Pointe) regarding current status of their work. |
| 4/19/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0407F1892: Conversation with M. Hoesley (PwC) on background to the PRI situation and logistics planning for travel to PRI. |
| 4/19/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 2.5 | $380.00 | $950.00 | 0407F2264: Build scenario analysis with B. Chong (PwC). |
| 4/19/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0407F2265: Further work on scenario analysis with B. Chong (PwC) and M. Hoesley (PwC). |
| 4/19/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0407F2268: Amend scenario analysis for Delphi request susequent to call. |
| 4/19/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.9 | $380.00 | $342.00 | 0407F2266: Conference call with Delphi regarding Scenario Analysis. |
| 4/19/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0407F2263: Conference call with B. Chong (PwC), M. Hoesley (PwC) and C. Semple (PwC) to discuss option analysis. |
| 4/19/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.1 | $380.00 | $38.00 | 0407F2267: Discussion with Everett (Delphi) regarding option analysis.. |
| 4/19/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.7 | $500.00 | $850.00 | 0407F2407: Calls with Delphi and PwC team to discuss scenarios for Delphi action. |
| 4/19/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0407F2408: Handover scenarios to Paul Bishop (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/20/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0407F0613:  Conference call with Delphi team and prep for same review of options available. |
| 4/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0407F0799:  Work with J. Rosenberg (PwC) on analysis of scenarios available to Delphi. |
| 4/20/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F0800:  Update call with Delphi (M. Everett, A. Perry, et al), Butzel Long (T. Radom), PwC (P. Bishop, M. Hoesley). |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0407F1447:  Travel Time (50% of actual incurred: return from Plymouth to Evanston, 5 hours total). |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1439:  Discuss cash management process with A. Marshall (PwC). |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F1441:  Update call with Delphi (M. Everett, A. Perry, et al), Butzel Long (T. Radom), PwC (P. Bishop, M. Hoesley, J. Rosenberg). |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F1436:  Revise initial draft of cash flow monitoring schedule.. |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F1435:  Prepare initial draft of cash flow monitoring schedule.. |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0407F1442:  Prepare list of vendors for payment with funds to be sent by Delphi, working with A. Marshall (PwC). |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1437:  Meet with S. McMenamin (Delphi) to discuss status of particular vendors. |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F1440:  Review check run prepared by PRI on 4/19/07. |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1438:  Review lease default notice, and notify PwC team and Delphi via e-mail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1446:  Discuss open items and status of wire transfer from Delphi with S. McMenamin (Delphi) and A. Marshall (PwC). |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1445:  Call w/ S. McMenamin (Troubled Supplier) to discuss forthcoming promissory note from Delphi. |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1444:  Call w/ S. McMenamin (Troubled Supplier) to discuss forthcoming promissory note from Delphi. |
| 4/20/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1443:  Call with M. Wilkins (Butzel Long) to discuss vendors for inclusion in promissory note cover letter. |
| 4/20/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 4.2 | $325.00 | $1,365.00 | 0407F1896:  Analysis to review vendors included in funding request for week ending 4/20/07. |
| 4/20/2007 | Marshall, Alastair | Manager | United States | Non-Working Travel Time | 3.5 | $325.00 | $1,137.50 | 0407F1893:  Travel to PRI from New York via Boston - alone - round trip 7 hours (50% charged). |
| 4/20/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0407F1897:  Limited review of A/P to determine if there was any additional exposure in the imemdiate short term. |
| 4/20/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0407F1895:  Discussion with S. McMenamin (PRI) to determine critical supplier payments and the unsecured loan amount. |
| 4/20/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0407F1894:  Call with C. Semple (PwC), Paul Bishop (PwC) to discuss critical supplier payments. |
| 4/20/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 2.0 | $380.00 | $760.00 | 0407F2269:  Revise scenario analysis for Delphi based on new information from the Company. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/20/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0407F2270:  Conference call with Delphi and Butzel Long regarding update to Company's current issues and review of revised scenario analysis. |
| 4/20/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.4 | $380.00 | $152.00 | 0407F2271:  Review of correspondence regarding vendors and rental arrears. |
| 4/20/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0407F2409:  PwC discussions regarding ongoing cash flow review and management. |
| 4/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F0802:  Update scenario analysis to include calculations of piece price increase requirements for each option. |
| 4/22/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F0801:  Review of new requests from Delphi on Option Analysis with J. Rosenberg (PwC). |
| 4/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0407F1449:  Develop task plan for PwC for the following week. Send related e-mail to PwC team. |
| 4/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F1448:  Discuss current project status with A. Marshall (PwC). |
| 4/22/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0407F2272:  Review of option anlysis with B. Chong (PwC). |
| 4/23/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0407F0614:  Teleconference with Delphi regarding options and funding. |
| 4/23/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0407F0615:  Review of cash flow forecasts. |
| 4/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0407F0804:  Call with Wachovia (J. Husson), Reimer Law (D. Rothman), Butzel Long (M. Wilkins, T. Radom), Troubled Supplier (S. McMenamin, J. Soucy), Lake Pointe (R. Patterson), PwC (P. Bishop, J. Rosenberg, A. Marshall, M. Hoesley). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F0805: Call with A. Marshall (PwC) to discuss cash management procedures going forward. |
| 4/23/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F0803: Call with Delphi (M. Everett, A. Perry, et al), Butzel (T. Radom), and PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss recent information regarding the PRI case. |
| 4/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0407F1454: Discuss bank build potential work with E. Popescu (PwC). |
| 4/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1452: Call with A. Marshall (PwC) to discuss cash management procedures going forward. |
| 4/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1451: Call with Wachovia (J. Husson), Reimer Law (D. Rothman), Butzel Long (M. Wilkins, T. Radom), Troubled Supplier (S. McMenamin, J. Soucy), Lake Pointe (R. Patterson), PwC (P. Bishop, J. Rosenberg, A. Marshall, M. Hoesley). |
| 4/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1453: Revise PwC Statement of Work for submission to Delphi purchasing. |
| 4/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1456: Call with J. Rosenberg (PwC) regarding supplier issues. |
| 4/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1455: Discuss Ticona vendor issues with A. Marshall (PwC), forward information in e-mail to Delphi. |
| 4/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1450: Call with Delphi (M. Everett, A. Perry, et al), Butzel (T. Radom), and PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss recent information regarding the PRI case. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.2 | $325.00 | $1,040.00 | 0407F1903: Analysis of suppliers A/P and COD payments to ascertain whether future payables are correctly allocated. |
| 4/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.9 | $325.00 | $942.50 | 0407F1905: Analysis of the A/R aging as requested by Delphi (Marti Everett) comparing 3/1 with 4/20. |
| 4/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.7 | $325.00 | $877.50 | 0407F1906: Discussion of the Ticona hostage payment situation with S. McMenamin (PRI) and R. Paterson (Lakepoint). |
| 4/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0407F1899: Variance analysis of management's new cash flow forecast received 4/16 to version received 4/20. Develop detailed schedule by line item and summary schedule by variance type. |
| 4/23/2007 | Marshall, Alastair | Manager | United States | Non-Working Travel Time | 1.5 | $325.00 | $487.50 | 0407F1898: Travel to PRI from New York via Boston (50% charged to Delphi) - travel alone. |
| 4/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0407F1901: Analysis of contribution by SKU for discussion on overhead allocation. |
| 4/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0407F1900: PRI calls with Butzel Long (Tom Radom), Delphi (Marti Everett, Andy Perry) and Wachovia to discuss current funding situation. |
| 4/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1904: Brief review of the Bank's collateral analysis. |
| 4/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0407F1902: Analysis of property leases to ascertain liklihood of landlords ability to eject the lessor from Plymouth properties. |
| 4/23/2007 | Popescu, Ernest | Manager | Canada | (b) Business Operations | 1.0 | $230.00 | $230.00 | 0407F2178: Discussions with M. Hoesley, Ben Chong and Jeff (PwC) regarding Bank Build Plan. |
| 4/23/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 2.2 | $380.00 | $836.00 | 0407F2275: Review of cash flow projections and option analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/23/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.8 | $380.00 | $304.00 | 0407F2274:  Call with Delphi, Butzel Long and Wachovia to options and cash management issues. |
| 4/23/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.6 | $380.00 | $228.00 | 0407F2276:  Analyze margin information provided by the Company. |
| 4/23/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0407F2277:  Discussion with M. Hoesley (PwC) regarding supplier issues. |
| 4/23/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0407F2273:  Call with Delphi and Butzel Long to discuss recent event at the PRI. |
| 4/24/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.5 | $500.00 | $750.00 | 0407F0618:  Review of option analysis. |
| 4/24/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0407F0616:  Conference call with Delphi regarding option analysis and funding requirements. |
| 4/24/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0407F0617:  Review of cash flow forecasts. |
| 4/24/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F0807:  Review and update analysis of Scenario 5 (Delphi funds operations of PRI, gives price increase for restructuring without bankruptcy). |
| 4/24/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0407F0806:  Call with Delphi (M. Everett, A. Perry), Butzel (T. Radom), and PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss options available to Delphi. |
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 3.0 | $325.00 | $975.00 | 0407F1465:  Develop analysis of Scenario 5 (Delphi funds operations of PRI, gives price increase for restructuring without bankruptcy). |
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F1462:  Review revised contribution analysis information provided by PRI management, including comparison to budget. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0407F1463:  Call with Delphi (M. Everett, A. Perry), Butzel (T. Radom), and PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss options available to Delphi. |
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1460:  Prepare task plan for PwC work on the project. |
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1464:  Call with A. Marshall (PwC) discussing cash management issues. |
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1461:  Call with A. Marshall (PwC) discussing cash management issues. |
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1459:  Prepare revised contact list. |
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1458:  Call with M. Everett (Delphi) and E. Popescu (PwC) to discuss potential PwC assistance with compiling bank-build information. |
| 4/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1457:  Discuss bank build potential work with E. Popescu (PwC). |
| 4/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.6 | $325.00 | $845.00 | 0407F1911:  Discussion and resolution of the Ticona distressed supplier situation with CFO and Lakepoint. |
| 4/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.4 | $325.00 | $780.00 | 0407F1909:  A/P analysis to reconcile 3/1 with 4/20 spreadsheets from PRI and to understand to movements on behalf of Marti Everett (Delphi). |
| 4/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.3 | $325.00 | $747.50 | 0407F1913:  Assisting M. Hoesley (PwC) by performing various spreadsheet analyses in developing Scenario 5. |
| 4/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.1 | $325.00 | $682.50 | 0407F1910:  Discussion with Randi Paterson of the Wachovia move to discetionary lending and the cash flow impact that this may cause PRI. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.1 | $325.00 | $682.50 | 0407F1908:  Daily caluclation of the borrowing base in conjunction with ClearThinking and Lakepoint. |
| 4/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0407F1912:  Product margin analysis on behalf of M. Hoesley (PwC) to identify if overheads are correctly allocated to identify if certain customers are benefitting over Delphi. |
| 4/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0407F1907:  Discussions and analysis of immediate bankrupcy scenario with M. Hoesley (PwC). |
| 4/24/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 2.2 | $380.00 | $836.00 | 0407F2280:  Review of revisions to all scenarios assuming a break even and marginal profitability situation including review of hisorical costs. |
| 4/24/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.5 | $380.00 | $570.00 | 0407F2279:  Review of new scenario 5. |
| 4/24/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.8 | $380.00 | $304.00 | 0407F2278:  Conference call with Delphi regarding option analysis and funding requirements. |
| 4/25/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 2.1 | $500.00 | $1,050.00 | 0407F0621:  Development of options. |
| 4/25/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.9 | $500.00 | $450.00 | 0407F0619:  Conference call with Delphi.. |
| 4/25/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0407F0620:  Review of funding requirements. |
| 4/25/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F0811:  Call with J. Rosenberg (PwC) to discuss following call with Delphi regarding planned discussions with Wachovia. |
| 4/25/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F0808:  Refine analysis of Scenario 5 by adding in historical figures for comparative purposes (Delphi funds operations of PRI, gives price increase for restructuring without bankruptcy). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F0810:  Call with Delphi (M. Everett, I. Scott, and others), Butzel Long (T. Radom, M. Wilkins, and PwC (P. Bishop, A. Marshall, J. Rosenberg) to discuss options available to Delphi. |
| 4/25/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F0809:  Call with PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss Option 5 to be presented to Delphi on call that afternoon. |
| 4/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0407F1466:  Refine analysis of Scenario 5 (Delphi funds operations of PRI, gives price increase for restructuring without bankruptcy). |
| 4/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0407F1469:  Call with A. Marshall (PwC) to discuss current status of cash request from Troubled Supplier for week ending 4/27/07. |
| 4/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1468:  Call with Delphi (M. Everett, I. Scott, and others), Butzel Long (T. Radom, M. Wilkins, and PwC (P. Bishop, A. Marshall, J. Rosenberg) to discuss options available to Delphi. |
| 4/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F1467:  Call with PwC (P. Bishop, J. Rosenberg, B. Chong) to discuss Option 5 to be presented to Delphi on call that afternoon. |
| 4/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1470:  Voice mail to R. Patterson (Lake Pointe) returning his calls. |
| 4/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.7 | $325.00 | $1,202.50 | 0407F1914:  Develop analysis of Scenario 5 (Delphi funds operations of PRI, gives price increase for restructuring without bankruptcy). |
| 4/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.2 | $325.00 | $1,040.00 | 0407F1915:  Refine analysis of cash flow review and then further discussion with Peter Richter (lakepoint) to reduce Delphi's cash requirement payment to PRI. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0407F1919:  Discussion with R. Patterson (Lake Pointe) regarding future cash flow requests from PRI. |
| 4/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0407F1918:  Call with M.Hoesley (PwC) to discuss current status of cash request from Troubled Supplier for week ending 4/27/07. |
| 4/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1917:  Call with Delphi (M. Everett, I. Scott, and others), Butzel Long (T. Radom, M. Wilkins, and PwC (P. Bishop, M.Hoesley, J. Rosenberg) to discuss options available to Delphi. |
| 4/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F1916:  Call with PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss Option 5 to be presented to Delphi on call that afternoon. |
| 4/25/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 3.0 | $380.00 | $1,140.00 | 0407F2284:  Review of revised cash flow projections and discussion with M. Hoesley (PwC) regarding the same. |
| 4/25/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.1 | $380.00 | $418.00 | 0407F2283:  Review of accounts payable and supplier issues. |
| 4/25/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.9 | $380.00 | $342.00 | 0407F2282:  Call with Delphi and Butzel Long to scenario 5. |
| 4/25/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.4 | $380.00 | $152.00 | 0407F2281:  Call with P. Bishop (PwC), M. Hoesley (PwC) and B. Chong (PwC) to discuss changes to option analysis. |
| 4/25/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0407F2285:  Call with P. Bishop (PwC) and M. Hoesley (PwC) regarding planned discussions with Wachovia. |
| 4/26/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 2.3 | $500.00 | $1,150.00 | 0407F0622:  Review of cash flow forecast. |
| 4/26/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.5 | $500.00 | $750.00 | 0407F0623:  Cash funding analysis. |
| 4/26/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.7 | $500.00 | $350.00 | 0407F0624:  Conference call with Delphi . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 3.0 | $325.00 | $975.00 | 0407F0812:  Update of Options Analysis details for Delphi. Recalculate detailed supporting data for scenarios 1-4 to reflect new assumptions and timing needs. Update summary presentation schedule. |
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0407F1478:  Prepare adjusted Troubled Supplier cash flow schedule with PwC assumptions.. |
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0407F1477:  Calls with A. Marshall (PwC) to discuss PwC adjustments to Troubled Supplier cash flow forecast. |
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0407F1475:  Analysis to review vendors included in funding request for week ending 4/27/07. |
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1479:  Call with J. Rosenberg (PwC) and A. Marshall (PwC) to discuss and refine Troubled Supplier adjusted cash flow schedule. |
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0407F1472:  Calls with Delphi (M. Everett, I. Scott), Butzel Long (T. Radom, M. Wilkins, and PwC (P. Bishop, A. Marshall, J. Rosenberg) to discuss plan regarding discussions with Wachovia (subsequently rescheduled to Monday 4/30). |
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1474:  Call with A. Marshall (PwC) to discuss reconciliation of projected funding request from prior week to current week. |
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1473:  Call with PwC (P. Bishop, J. Rosenberg). |
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1471:  Call with PwC (P. Bishop, J. Rosenberg, A. Marshall) to discuss following call with Delphi regarding planned discussions with Wachovia. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1476:  Call with I. Scott (Delphi) and A. Marshall (PwC) to discuss funding requirements for week ending 4/27/07, including use of wire transfer for payables (so PRI received funds one day early). |
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.1 | $325.00 | $682.50 | 0407F1924:  Analysis to review vendors included in funding request for week ending 4/27/07. |
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0407F1927:  Prepare adjusted Troubled Supplier cash flow schedule with PwC assumptions.. |
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0407F1926:  Calls with M.Hoesley (PwC) to discuss PwC adjustments to Troubled Supplier cash flow forecast. |
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1928:  Call with J. Rosenberg (PwC) and M. Hoesley (PwC) to discuss and refine Troubled Supplier adjusted cash flow schedule. |
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0407F1921:  Call with Delphi (M. Everett, I. Scott), Butzel Long (T. Radom, M. Wilkins, and PwC (P. Bishop, M.Hoesley, J. Rosenberg) to discuss plan regarding discussions with Wachovia (subsequently rescheduled to Monday 4/30). |
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1923:  Call with M.Hoesley (PwC) to discuss reconciliation of projected funding request from prior week to current week. |
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1922:  Call with PwC (P. Bishop, J. Rosenberg). |
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1925:  Call with I. Scott (Delphi) and M. Hoesley (PwC) to discuss funding requirements for week ending 4/27/07, including use of wire transfer for payables (so PRI received funds one day early). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/26/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1920:  Call with PwC (P. Bishop, J. Rosenberg, M. Hoesley) to discuss following call with Delphi regarding planned discussions with Wachovia. |
| 4/26/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 3.0 | $380.00 | $1,140.00 | 0407F2288:  Review and changes to update schedule and scenario analysis. |
| 4/26/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.2 | $380.00 | $456.00 | 0407F2289:  Conference call with Holsely (PwC) to refine scenario analysis. |
| 4/26/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.7 | $380.00 | $266.00 | 0407F2286:  Conference call with Delphi and Butzel Long regarding update to Company's current issues and review of revised scenario analysis. |
| 4/26/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.6 | $380.00 | $228.00 | 0407F2287:  Confernce call with P. Bishop (PwC) and M. Hoesley (PwC) regarding making update to cash flow projection scenarios. |
| 4/27/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.6 | $500.00 | $800.00 | 0407F0628:  Conference call with Delphi. |
| 4/27/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.5 | $500.00 | $750.00 | 0407F0626:  Conference call with Delphi regarding cash funding requirements and review of cash flow forecasts.. |
| 4/27/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.2 | $500.00 | $600.00 | 0407F0625:  Review of cash funding analysis and forecast telecoms with M. Hoesley, J. Rosenberg and A. Marshall (PwC). |
| 4/27/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0407F0627:  Conference call with Delphi to review re-sourcing costs. |
| 4/27/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F0814:  Detailed review of new numbers and sanity check with J. Rosenberg (PwC) and team. |
| 4/27/2007 | Chong, Ben | Manager | Canada | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F0813:  Update options 1-4 with new CF forecast figures received from M. Hoesley (PwC) and update availability figures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0407F1485: Call with J. Rosenberg (PwC), A. Marshall (PwC) and B. Chong (PwC) to edit scenario analysis for submission to Delphi. |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0407F1480: Prepare schedule to calculate funding requirements through 5/12/07. Reconcile 4-week cash flows prepared by PRI and received 4/17/07 and 4/26/07. |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0407F1483: Call with M. Everett, I. Scott, M. Johnson, T. Willingham and J. Kendzorski (Delphi), M. Wilkins (Butzel Long), P. Bishop, J. Rosenberg and A. Marshall (PwC) to discuss PwC-analyzed cash flow & funding needs. |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1486: Call with M. Everett, I. Scott, M. Johnson, T. Willingham, J. Kendzorski (Delphi), M. Wilkins (Butzel Long), P. Bishop, J. Rosenberg and A. Marshall (PwC) to discuss option analysis prepared by PwC for Delphi. |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1481: Discuss materials (for subsequent call with Delphi) with P. Bishop (PwC), J. Rosenberg (PwC), A. Marshall (PwC). |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0407F1489: Prepare schedule analyzing contribution margin of Delphi Packard parts.. |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.7 | $325.00 | $227.50 | 0407F1490: Prepare schedule analyzing contribution margin of brake cylinders. |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F1488: Call with B. Von Schwerdtner (Delphi) to discuss Delphi Packard parts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F1484:  Call with Delphi (M. Everett, J. Novak, T. Dunn, B. Andary, J. Kendzorski, L. High, H. Liguore, C. Justice, C. Biven, M. Johnson), T. Radom (Butzel), M. Wilkins (Butzel), P. Bishop (PwC), A. Marshall (PwC). |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1482:  Prepare PDF files of weekly cash flow forecast and funding requirements for distribution to Delphi. |
| 4/27/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1487:  Call with P. Bishop (PwC), A. Marshall (PwC), J. Rosenberg (PwC) to discuss PwC required next steps. |
| 4/27/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.2 | $325.00 | $1,040.00 | 0407F1929:  Prepare schedule to calculate funding requirements through 5/12/07. Reconcile 4-week cash flows prepared by PRI and received 4/17/07 and 4/26/07. |
| 4/27/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0407F1933:  Call with J. Rosenberg (PwC) and B. Chong (PwC) to edit scenario analysis for submission to Delphi. |
| 4/27/2007 | Marshall, Alastair | Manager | United States | Non-Working Travel Time | 1.5 | $325.00 | $487.50 | 0407F1937:  Travel to PRI from New York via Boston (50% charged to Delphi) - travel alone. |
| 4/27/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0407F1931:  Call with M. Everett, I. Scott, M. Johnson, T. Willingham and J. Kendzorski (Delphi), M. Wilkins (Butzel Long), P. Bishop, J. Rosenberg and M.Hoesley (PwC) to discuss PwC-analyzed cash flow & funding needs. |
| 4/27/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1934:  Call with M. Everett, I. Scott, M. Johnson, T. Willingham and J. Kendzorski (Delphi), M. Wilkins (Butzel Long), P. Bishop, J. Rosenberg and M.Hoesley (PwC) to discuss option analysis prepared by PwC for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/27/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1930:  Discuss materials (for subsequent call with Delphi) with P. Bishop (PwC), J. Rosenberg (PwC), M.Hoesley (PwC). |
| 4/27/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0407F1931:  Assist with contribution margin analysis of Delphi parts. |
| 4/27/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0407F1932:  Call with Delphi (M. Everett, J. Novak, T. Dunn, B. Andary, J. Kendzorski, L. High, H. Liguore, C. Justice, C. Biven, M. Johnson), T. Radom (Butzel), M. Wilkins (Butzel), P. Bishop (PwC), M.Hoesley (PwC). |
| 4/27/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1935:  Call with P. Bishop (PwC), M.Hoesley (PwC), J. Rosenberg (PwC) to discuss PwC required next steps. |
| 4/27/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 2.5 | $380.00 | $950.00 | 0407F2290:  Update scenarios with new information from PRI, conference and discussion of same with B. Chong (PwC) and M. Hoesley (PwC). |
| 4/27/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.2 | $380.00 | $456.00 | 0407F2291:  Conference call with M. Hoesley (PwC), P. Bishop (PwC) and A. Marshall (PwC) regarding the scenarios and prepartion for Delphi conference calls. |
| 4/27/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0407F2292:  Conference call with P. Bishop (PwC), M. Hoesley (PwC) and A. Marshall (PwC) on next steps. |
| 4/30/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.2 | $500.00 | $600.00 | 0407F0630:  Conference call with Delphi company bank and advisors regarding  accommodation agreement. |
| 4/30/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.9 | $500.00 | $450.00 | 0407F0631:  Conference call with Delphi regarding funding and options. |
| 4/30/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0407F0629:  Review of cash flow and funding request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1499:  Call with M. Everett, M. Johnson, A. Perry and C. Archambault (Delphi), T. Radom and M. Wilkins (Butzel), P. Bishop and J. Rosenberg (PwC) to discuss current state of affairs and planned posture for Wachovia call. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1505:  Call with A. Perry (Delphi), M. Everett (Delphi), Ian Scott (Delphi), C. Shi (Delphi), J.Kendzorski (Delphi), P. Bishop (PwC), A. Marshall( PwC), J. Rosenberg (PwC) to discuss options available to Delphi.. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1502:  Call with D. Rothman (Reimer), M. Wilkins (Butzel), A. Perry (Delphi), S. McMenamin and J. Soucy (PRI), P. Bishop, J. Rosenberg and A. Marshall (PwC), R. Patterson and P. Richter (Lake Pointe) to discuss access/accommodation. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1491:  Call with A. Marshall to discuss current status of cash request expected to be provided by Troubled Supplier on 4/30/07. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1497:  Call with J. Rosenberg (PwC) to discuss current situation including Wachovia's posture and Lake Pointe interactions. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1493:  Call w/ R. Patterson (Lake Pointe) to discuss his understanding of the situation. Includes subsequent e-mail to PwC team to debrief. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1492:  Update weekly cash flow forecast to reflect revised estimate of hostage payments. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1500:  Review cash request submitted by S. McMenamin (Troubled Supplier). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1501:  Call with P. Bishop (PwC), J. Rosenberg (PwC), A. Marshall (PwC) to discuss cash request prepared by S. McMenamin of PRI. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1503:  Prepare schedule comparing PwC cash flow forecast to the version submitted on 4/30/07 with PRI's cash funding request. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1506:  Call with P. Bishop (PwC) and J. Rosenberg (PwC) to determine PwC steps going forward. Called M. Everett (Delphi) and left voice message. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1504:  Call with P. Bishop (PwC), J. Rosenberg (PwC) and A. Marshall (PwC) to discuss key points from prior call with Wachovia. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1494:  Prepare and send debriefing e-mail to PwC team. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1495:  Call with A. Marshall (PwC) to determine current state of affairs with Lake Pointe. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1496:  Call w/ R. Patterson (Lake Pointe) to discuss his understanding of the situation. Includes subsequent e-mail to PwC team to debrief. |
| 4/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1498:  Prepare and send e-mail to P. Bishop (PwC) regarding Troubled Supplier' funding request. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0407F1950:  Analysis of latest cash flow forecasts and dicussion with PRI (CFO) to determine whether this figure could be reduced. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0407F1941:  Discussion w/ R. Patterson (Lake Pointe) to discuss his understanding of the current hostage payments situation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0407F1943:  Call with M. Everett, M. Johnson, A. Perry and C. Archambault (Delphi), T. Radom and M. Wilkins (Butzel), P. Bishop and J. Rosenberg (PwC) to discuss current state of affairs and planned posture for Wachovia call. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0407F1939:  Update weekly cash flow forecast to reflect revised estimate of hostage payments. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1946:  Call with D. Rothman (Reimer), M. Wilkins (Butzel) A. Perry (Delphi), S. McMenamin and J. Soucy (PRI), P. Bishop, J. Rosenberg and M.Hoesley (PwC), R. Patterson and P. Richter (Lake Pointe) to discuss access/accomodation. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0407F1949:  Call with A. Perry (Delphi), M. Everett (Delphi), Ian Scott (Delphi), C. Shi (Delphi), J.Kendzorski (Delphi), P. Bishop (PwC), M.Hoesley ( PwC), J. Rosenberg (PwC) to discuss options available to Delphi. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0407F1951:  Discussion w/ R. Patterson (Lake Pointe) to discuss funding request and approval process. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1947:  Prepare schedule comparing PwC cash flow forecast to the version submitted on 4/30/07 with PRI's cash funding request. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1942:  Review and comment on M.Hoesley's e-mail to P. Bishop (PwC) regarding Troubled Supplier' funding request. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0407F1944:  Review cash request submitted by S. McMenamin (Troubled Supplier). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1945: Call with P. Bishop (PwC), J. Rosenberg (PwC), M.Hoesley (PwC) to discuss cash request prepared by S. McMenamin of PRI. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1948: Call with P. Bishop (PwC), J. Rosenberg (PwC) and M. Hoesley (PwC) to discuss key points from prior call with Wachovia. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0407F1938: Call with M.Hoesley (PwC) to discuss current status of cash request expected to be provided by Troubled Supplier on 4/30/07. |
| 4/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0407F1940: Call with M.Hoesley (PwC) to determine current state of affairs with Lake Pointe. |
| 4/30/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.2 | $380.00 | $456.00 | 0407F2294: Conference call with Delphi, PRI, Wachovia, Clearthinking regarding a proposed accomidatation agreement. |
| 4/30/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0407F2297: Review of latest version of projections. |
| 4/30/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.9 | $380.00 | $342.00 | 0407F2296: Conferece call with Delphi regarding funding and options. |
| 4/30/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0407F2298: Conference call with M. Hoesley (PwC) and P. Bishop (PwC) to discuss step going forward. |
| 4/30/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0407F2293: Conferece call with M. Hoesley (PwC) and regarding Wachovia and Lakepoint. |
| 4/30/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0407F2295: Conference call with P. Bishop (PwC) and M. Hoesley (PwC) planing for Delphi call. |
| 5/1/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.8 | $500.00 | $900.00 | 0507F03589: Conf calls with delphi re funding and options. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F03591:  Review of cash requirements. |
| 5/1/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F03590:  Review of option analysis. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0507F01929:  Call with Delphi (M. Everett, A. Perry) and Butzel Long (T. Radom, M. Wilkins) to discuss option analysis. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01934:  Prepare schedule reconciling two four-week cash flow forecasts received on 4/30/07 from management and PwC adjusted base case. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01938:  Review new cash flow forecast sent out by Lake Pointe Partners. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01932:  Review revised option summary prepared by J. Kendzorski (Delphi) and provide feedback to A. Perry (Delphi). |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01936:  Prepare funding request for week ending 5/5/07 for submission to Delphi. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01926:  Call with A. Perry (Delphi) to discuss preparation of a schedule summarizing all options. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01928:  Call with Delphi (M. Everett, A. Perry, J. Novak, J. Kendzorzki) and Butzel Long (T. Radom, M. Wilkins) to discuss option analysis. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01935:  Work with A. Marshall (PwC) to determine amount of receivables that need to be paid by Delphi by 5/5/07 to remain under cap. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01927:  Call with Delphi (M. Everett, A. Perry) and Butzel Long (T. Radom, M. Wilkins) to discuss option analysis. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01937:  Discussion w/ R. Patterson (Lake Pointe Partners) regarding progress on cash flow forecast and possibility of approaching customers to fund the reorganization. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01933:  Prepare initial analysis behind funding request for week ending 5/507. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01931:  Call with J. Rosenberg (PwC) to discuss current status and outcome of earlier calls. |
| 5/1/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01930:  Send e-mail on progress to PwC Team (P. Bishop, J. Rosenberg, A. Marshall). |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01702:  Prepare schedule reconciling two four-week cash flow forecasts received on 4/30/07 from management and PwC adjusted base case. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01697:  Prepare analysis for Martin Hoesley on call for Delphi. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01706:  Review new cash flow forecast sent out by Lake Pointe Partners. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01700:  Review revised option summary prepared by J. Kendzorski (Delphi) and provide feedback to A. Perry (Delphi). |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01704:  Prepare funding request for week ending 5/5/07 for submission to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01694:  Call with A. Perry (Delphi) to discuss preparation of a schedule summarizing all options. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01703:  Work with M. Hoesley (PwC) to determine amount of receivables that need to be paid by Delphi by 5/5/07 to remain under cap. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01696:  Call with Delphi (M. Everett, A. Perry, J. Novak, J. Kendzorzki) and Butzel Long (T. Radom, M. Wilkins) to discuss option analysis. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01695:  Call with Delphi (M. Everett, A. Perry) and Butzel Long (T. Radom, M. Wilkins) to discuss option analysis. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01701:  Prepare initial analysis behind funding request for week ending 5/507. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01705:  Discussion w/ R. Patterson (Lake Pointe Partners) regarding progress on cash flow forecast and possibility of approaching customers to fund the reorganization. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01699:  Call with J. Rosenberg (PwC) to discuss current status and outcome of earlier calls. |
| 5/1/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01698:  Send e-mail on progress to PwC Team (P. Bishop, J. Rosenberg, M. Hoesley). |
| 5/1/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0507F03578:  Review of client related correspondance. |
| 5/1/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0507F03579:  Review of funding issues. |
| 5/1/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0507F03580:  Review of cash flow documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.3 | $500.00 | $650.00 | 0507F03593:  Review of options and cashfunding. |
| 5/2/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.2 | $500.00 | $600.00 | 0507F03592:  Conf call regarding reoptions. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0507F01939:  Compare cash flow sent by Lake Pointe Partners on 5/1/07 with PwC adjusted version. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01951:  Prepare analysis of potential outcomes of approaching Vishay for funding of bankruptcy. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01954:  Multiple discussion with A. Marshall (PwC) to review current state of cash flow forecast and discuss potential modifications. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01947:  Call with J. Lewis (PwC) to duscss outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01942:  Call with Delphi (G. Mansfield, J. Novak, M. Everett, A. Perry, et al) and Butzel Long (M. Wilkins) to discuss current status of bidders and options available to Delphi. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01944:  Call with R. Patterson (Lake Pointe) to discuss management guarantees, management's concerns, and meeting of PRI, Lake Pointe, and MCRC. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01952:  Call J. Rosenberg (PwC) to discuss analysis of potential outcomes of approaching Vishay for funding of bankruptcy. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01943:  Analysis and subsequent discussions with A. Marshall (PwC) regarding vendor status for 1.0 airmeter. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01941:  Call with A. Perry (Delphi), M. Everett (Delphi) regarding preparation for call with Powertrain. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01940:  Discuss current state of cash flow forecast with A. Marshall (PwC). |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01946:  Call with J. Rosenberg (PwC) and A. Marshall (PwC) regarding outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01950:  Send e-mail to M. Everett (Delphi) regarding outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01949:  Calls with P. Bishop (PwC) to review earlier call with R. Patterson (Lake Pointe) and to discuss outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01945:  Request equipment appraisals from PRI (discuss with A. Marshall (PwC)). |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01948:  Review and consider e-mails from P. Bishop (PwC) regarding outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01953:  Leave voice message for M. Wilkins (Butzel Long) and send PRI management's cash flow forecast. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0507F01707:  Compare cash flow sent by Lake Pointe Partners on 5/1/07 with PwC adjusted version. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01719:  Prepare analysis of potential outcomes of approaching Vishay for funding of bankruptcy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01720:  Multiple discussion with M. Hoesley (PwC) to review current state of cash flow forecast and discuss potential modifications. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01715:  Call with J. Lewis (PwC) to duscss outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01710:  Call with Delphi (G. Mansfield, J. Novak, M. Everett, A. Perry, et al) and Butzel Long (M. Wilkins) to discuss current status of bidders and options available to Delphi. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01708:  Discuss current state of cash flow forecast with M. Hoesley (PwC). |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01709:  Call with A. Perry (Delphi), M. Everett (Delphi) regarding preparation for call with Powertrain. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01711:  Analysis and subsequent discussions with M. Hoesley (PwC) regarding vendor status for 1.0 airmeter. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01714:  Call with J. Rosenberg (PwC) and M. Hoesley (PwC) regarding outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01717:  Calls with P. Bishop (PwC) to review earlier call with R. Patterson (Lake Pointe) and to discuss outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01718:  Prepare analysis of different funding requirements for s363 sale. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01712:  Call with R. Patterson (Lake Pointe) to discuss management guarantees, management's concerns, and meeting of PRI, Lake Pointe, and MCRC. |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01713:  Request equipment appraisals from PRI (discuss with M. Hoesley (PwC)). |
| 5/2/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01716:  Review and consider e-mails from P. Bishop (PwC) regarding outcome to different creditor classes under a 363 sale. |
| 5/2/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 2.3 | $380.00 | $874.00 | 0507F03582:  Review billing summary for Bishop, Rosenberg, Chong and Hoesly (PwC). |
| 5/2/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.9 | $380.00 | $342.00 | 0507F03583:  Conference call with Delphi. |
| 5/2/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.7 | $380.00 | $266.00 | 0507F03581:  Review of options summary. |
| 5/2/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0507F03584:  Discussion and review of Vichy (Delphi) analysis with Hoelsy (PwC). |
| 5/2/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0507F03585:  Review of offers. |
| 5/3/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0507F03594:  Review of option analysis. |
| 5/3/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0507F03595:  Call with m hoesley (PwC) regarding option analysis. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0507F01959:  Develop schedule listing key customers with revenue, AR, inventory, terms, and estimated time to move. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01962:  Review of model prepared by Lake Pointe (P. Richter) with input from PwC and Clear Thinking Group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01960:  Discuss need for schedule of actual payments versus promissary note specified amounts with M. Wilkins (Butzel Long). Work with A. Marshall (PwC) to develop schedule. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01955:  Call with Delphi (M. Everett, A. Perry, T. Willingham) and Butzel Long (M. Wilkins) to discuss stalking horse bidder progress. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01957:  E-mail and call with A. Marshall regarding AR collections included in cash flow forecast developed by Lake Pointe. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01963:  Discussions with A. Marshall (PwC) and e-mail to Delphi (A. Perry, M. Everett, I. Scott) regarding items composing funding request for week ending 5/5/07. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01956:  Analysis of funding request for week ending 5/5/07. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01964:  Analysis and e-mails with A. Perry regarding timing of collections on Delphi foreign AR and tooling AR. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01965:  Provide e-mail update to PwC team on developments from 5/3/07. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01961:  Call with S. McMenamin (PRI) and R. Patterson (Lake Pointe) regarding potential hostage payments. |
| 5/3/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01958:  Call with A. Marshall (PwC) to discuss need for updated working capital schedules. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0507F01725:  Develop schedule listing key customers with revenue, AR, inventory, terms, and estimated time to move. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01722:  Analysis of funding request for week ending 5/5/07. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01728:  Review of model prepared by Lake Pointe (P. Richter) with input from PwC and Clear Thinking Group. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01727:  Discussion with S. McMenamin (PRI) and R. Patterson (Lake Pointe) regarding potential hostage payments. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01726:  Discuss need for schedule of actual payments versus promissary note specified amounts with M. Wilkins (Butzel Long). Work with M. Hoesley (PwC) to develop schedule. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01721:  Call with Delphi (M. Everett, A. Perry, T. Willingham) and Butzel Long (M. Wilkins) to discuss stalking horse bidder progress. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01730:  Analysis and e-mails with A. Perry regarding timing of collections on Delphi foreign AR and tooling AR. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01729:  Discussions with M. Hoesley (PwC) and e-mail to Delphi (A. Perry, M. Everett, I. Scott) regarding items composing funding request for week ending 5/5/07. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01723:  E-mail and call with M. Hoesley regarding AR collections included in cash flow forecast developed by Lake Pointe. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01731:  Provide e-mail update to PwC team on developments from 5/3/07. |
| 5/3/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01724:  Call with M. Hoesley (PwC) to discuss need for updated working capital schedules. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/3/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 1.1 | $380.00 | $418.00 | 0507F03587:  Review of revised payment stream and working capital. |
| 5/3/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.1 | $380.00 | $38.00 | 0507F03586:  Review of correspondance regarding Wachovia. |
| 5/4/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F03596:  Review of funding and term sheet. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.9 | $325.00 | $617.50 | 0507F01980:  Calls with Delphi (M. Everett, A. Perry, T. Willingham) and Butzel Long (M. Wilkins, T. Radom) to draft term sheet for submission to Wachovia and PRI, and to determine amount of funding to provide to PRI.. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01979:  Develop PwC suggested edits to term sheet, including discussions with P. Miller (PwC) and A. Marshall (PwC). |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F01977:  Develop schedule with suggested funding for PRI for week ending 5/4/07. Read associated e-mails. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01975:  Review current version of cash flow forecast to identify potential revisions for purpose of Delphi's consideration only (i.e. edits not sent to PRI or Wachovia). |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01973:  Review information on 1.0 Air Meter in response to request from M. Everett. Send e-mail response. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01966:  Provide e-mail update to PwC team on developments from 5/4/07. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01981:  Call with M. Wilkins (Butzel Long) to discuss methods to encourage PRI to talk to other customers. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01970:  Review "fair-share" analysis prepared by R. Patterson (Lake Pointe). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01978:  Discuss schedule with suggested funding for PRI with A. Marshall (PwC) and forward it to A. Perry (Delphi). |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01967:  Call with R. Patterson (Lake Pointe) to discuss possibility of escrow account for funding of vacation accrual. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01972:  Call with Lake Pointe (R. Patterson), Delphi (M. Everett, A. Perry), and Butzel Long (M. Wilkins) regarding need for PRI to contact other customers and "fair-share" analysis prepared by R. Patterson. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01974:  Send note to Delphi (M. Everett, A. Perry) and Butzel Long (T. Radom, M. Wilkins) describing need to bring other customers to the table and provide information on key customers. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01968:  Discuss note from J. Husson (Wachovia) with P. Miller (PwC) to consider lender's intentions. |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01971:  Add additional detail to PwC customer analysis (for allocation of funding by customer based on revenue). |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01969:  Discuss timing of payment on Delphi AR to PRI with A. Perry (Delphi). |
| 5/4/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01976:  Send current cash flow forecast to Delphi (A. Perry, M. Everett) and Butzel Long (T. Radom, M. Wilkins). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01740:  Calls with Delphi (M. Everett, A. Perry, T. Willingham) and Butzel Long (M. Wilkins, T. Radom) to draft term sheet for submission to Wachovia and PRI, and to determine amount of funding to provide to PRI.. |
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01739:  Develop PwC suggested edits to term sheet, including discussions with P. Miller (PwC) and M. Hoesley (PwC). |
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F01737:  Develop schedule with suggested funding for PRI for week ending 5/4/07. Read associated e-mails. |
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01736:  Review current version of cash flow forecast to identify potential revisions for purpose of Delphi's consideration only (i.e. edits not sent to PRI or Wachovia). |
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01732:  Provide e-mail update to PwC team on developments from 5/4/07. |
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01734:  Review information on 1.0 Air Meter in response to request from M. Everett. Send e-mail response. |
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01738:  Discuss schedule with suggested funding for PRI with M. Hoesley (PwC). |
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01735:  Send note to Delphi (M. Everett, A. Perry) and Butzel Long (T. Radom, M. Wilkins) describing need to bring other customers to the table and provide information on key customers. |
| 5/4/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01733:  Call with R. Patterson (Lake Pointe) to discuss possibility of escrow account for funding of vacation accrual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/4/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.7 | $380.00 | $266.00 | 0507F02223: Discuss term sheetwith M. Hoesley (PwC) and A. Marshall (PwC). |
| 5/4/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.5 | $380.00 | $190.00 | 0507F02222: Review information regarding Wachovia's posutre regarding revolving credit facility. |
| 5/4/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0507F02221: Discuss note from J. Husson (Wachovia) with M. Hoesley (PwC) to consider lender's intentions. |
| 5/4/2007 | Rosenberg, Jeffrey | Sr Manager | Canada | (b) Business Operations | 0.8 | $380.00 | $304.00 | 0507F03588: Review of correspondance. |
| 5/5/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01982: Call with P. Bishop (PwC) to discuss tasks for following week at PRI. |
| 5/6/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01983: Call with A. Marshall (PwC) to discuss tasks for following week at PRI. |
| 5/6/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01741: Call with M. Hoesley (PwC) to discuss tasks for following week at PRI. |
| 5/7/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0507F03598: Conf calls with delphi. |
| 5/7/2007 | Bishop, Paul | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F03597: Update c semple (PwC) regarding client status. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01996: Review management's revised cash flow forecast. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01993: Investigate payments from PRI to Dominican Republic facility. Discuss with A. Marshall (PwC) and R. Patterson (Lake Pointe). |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01990: Call with Delphi (M. Everett, T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01994:  Perform analysis to determine Delphi AR that would allow amount to stay under cap per Wachovia revolver. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01992:  Update liquidation analysis. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01998:  Review access and accomodation agreements. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01991:  Call with Delphi (M. Everett, T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01985:  Prepare e-mail and send to Delphi (M. Everett, A. Perry, T. Willingham), Butzel Long (M. Wilkins, T. Radom) and PwC (P. Bishop, A. Marshall) on key steps to be completed by PwC for the following week. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01997:  Discussion w/ R. Patterson (Lake Pointe Partners) regarding concept of an escrow for vacation accrual. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01995:  Discussion with A. Marshall and e-mail to Delphi regarding discussions with alternate vendors for Chassis parts. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01987:  Send and read e-mails related to cash management issues. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01986:  Call with A. Perry (Delphi) and C. Shi (Delphi) regarding request to determine Delphi AR balances at PRI. |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01984:  Send materials to A. Marshall (PwC) on brake pistons and 1.0 airmeter. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01989:  Call with A. Marshall (PwC) regarding tooling information request from Mechatronix, Chassis request for information on a bank build, and information on the 1.0 airmeter (for material purchases from Oberg). |
| 5/7/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01988:  Send update e-mail to P. Bishop in advance of call with Delphi. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0507F01750:  Update liquidation analysis. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01748:  Call with Delphi (M. Everett, T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01754:  Review management's revised cash flow forecast. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F01751:  Investigate payments from PRI to Dominican Republic facility. Discuss with M. Hoesley (PwC) and R. Patterson (Lake Pointe). |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F01752:  Perform analysis to determine Delphi AR that would allow amount to stay under cap per Wachovia revolver. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01756:  Review access and accomodation agreements. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01749:  Call with Delphi (M. Everett, T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01743:  Prepare e-mail and send to Delphi (M. Everett, A. Perry, T. Willingham), Butzel Long (M. Wilkins, T. Radom) and PwC (P. Bishop, M. Hoesley) on key steps to be completed by PwC for the following week. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01753:  Discussion with M. Hoesley and e-mail to Delphi regarding discussions with alternate vendors for Chassis parts. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01755:  Discussion w/ R. Patterson (Lake Pointe Partners) regarding concept of an escrow for vacation accrual. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01744:  Call with A. Perry (Delphi) and C. Shi (Delphi) regarding request to determine Delphi AR balances at PRI. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01742:  Send materials to M. Hoesley (PwC) on brake pistons and 1.0 airmeter. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01747:  Call with M. Hoesley (PwC) regarding tooling information request from Mechatronix, Chassis request for information on a bank build, and information on the 1.0 airmeter (for material purchases from Oberg). |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01746:  Send update e-mail to P. Bishop in advance of call with Delphi. |
| 5/7/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01745:  Send and read e-mails related to cash management issues. |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0507F02001:  Review PRI's cash funding request and prepare funding request to Delphi. Discuss with A. Marshall (PwC). |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01999:  Review access and accomodation agreements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02007:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02004:  Calls with A. Marshall (PwC) to discuss funding requirements and timing for Chassis parts. |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02008:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02000:  Call with Delphi (M. Everett, T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02006:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02005:  Call A. Perry (Delphi) and send e-mail to get funding sent to PRI to pay vendors for Chassis parts. |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02002:  Statement of work distribution and preparing for call to discuss SOW. |
| 5/8/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02003:  Respond to inquiries re tooling for 1.5 airmeter. |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0507F01759:  Review PRI's cash funding request and prepare funding request to Delphi. Discuss with M. Hoesley (PwC). |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0507F01757:  Review access and accomodation agreements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01765: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01762: Calls with M. Hoesley (PwC) to discuss funding requirements and timing for Chassis parts. |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01766: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01758: Call with Delphi (M. Everett, T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01763: Call A. Perry (Delphi) and send e-mail to get funding sent to PRI to pay vendors for Chassis parts. |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01764: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01760: Statement of work distribution and preparing for call to discuss SOW. |
| 5/8/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01761: Respond to inquiries re tooling for 1.5 airmeter. |
| 5/8/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.6 | $380.00 | $228.00 | 0507F02224: Review e-mail and discuss topic of recovering direct vendor payments via piece-price reduction with C. Pardiwala and M. Hoesley (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/8/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0507F02215:  Review e-mail and discuss topic of recovering direct vendor payments via piece-price reduction with P. Miller and M. Hoesley (PwC). |
| 5/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0507F02009:  Discuss, review, and revise analysis of potential for stock-out of parts on 1.3 airmeter as initially prepared by A. Marshall (PwC). |
| 5/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02013:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02014:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02010:  Review Interplex offer. Perform analysis to determine if offer would cover secured creditors. |
| 5/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02011:  Send e-mails and make calls to receive signed copy of promissory note (to be provided to Wachovia). |
| 5/9/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02012:  Review PRI's response to Delphi's term sheet and forward to PwC team. |
| 5/9/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.5 | $325.00 | $1,137.50 | 0507F01767:  Discuss, review, and revise analysis of potential for stock-out of parts on 1.3 airmeter. |
| 5/9/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.6 | $325.00 | $845.00 | 0507F01768:  Review Interplex offer. Perform analysis to determine if offer would cover secured creditors. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/9/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01771:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/9/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01772:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/9/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01769:  Send e-mails and make calls to receive signed copy of promissory note (to be provided to Wachovia). |
| 5/9/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01770:  Review PRI's response to Delphi's term sheet and forward to PwC team. |
| 5/9/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F01884:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/9/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0507F01885:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/9/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0507F01883:  Review PRI's response to Delphi's term sheet. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0507F02020:  Respond to inquiries re tooling for 1.5 airmeter, contact R. Patterson to discuss. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0507F02026:  Analyze and adjust management's revised cash flow forecasts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F02016: Prepare draft approach to analyzing inventory usage and orders to prevent stock outs. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02022: Consider and respond to tooling issues. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02024: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02023: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02018: Prepare schedule summarizing all unsecured notes from Delphi to PRI. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02021: Discuss tooling issues for Chassis with A. Marshall (PwC). |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02025: Call with B. Decker (PwC) and C. Semple (PwC) to discussion statements of work. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02015: Provide materials to C. Semple regarding statements of work and hours incurred to date. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02017: Get Delphi approval for reallocation of proceeds from unsecured funding note. |
| 5/10/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02019: Review and forward landlord default letter. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0507F01783: Analyze and adjust management's revised cash flow forecasts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.6 | $325.00 | $520.00 | 0507F01777: Respond to inquiries re tooling for 1.5 airmeter, contact R. Patterson to discuss. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01773: Prepare draft approach to analyzing inventory usage and orders to prevent stock outs. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01779: Consider and respond to tooling issues. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01781: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01780: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01775: Prepare schedule summarizing all unsecured notes from Delphi to PRI. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01782: Call with B. Decker (PwC) and C. Semple (PwC) to discussion statements of work. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01778: Discuss tooling issues for Chassis with M. Hoesley (PwC). |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01774: Get Delphi approval for reallocation of proceeds from unsecured funding note. |
| 5/10/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01776: Review and forward landlord default letter. |
| 5/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0507F01889: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F01888: Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss current status. |
| 5/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F01887: Discuss approach to analyzing inventory usage and orders to prevent stock outs with M. Hoesley PwC. |
| 5/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0507F01890: Call with B. Decker (PwC) and M. Hoesley(PwC) to discussion statements of work. |
| 5/10/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0507F01886: Review SOW materials regarding statements of work and hours incurred to date. |
| 5/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0507F02032: Prepare template to use in summarizing the qualitative and quantitative strong points of buyers. Distribute to Delphi via e-mail. |
| 5/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0507F02028: Analyze, adjust and distribute revised cash flow forecasts. |
| 5/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02027: Analyze and adjust management's revised cash flow forecasts. |
| 5/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02033: Prepare response regarding how to recover payments from 1.5 airmeter tooling. Includes discussion of topic w. K. Kaiser (PwC). |
| 5/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02030: Review Interplex bid materials. |
| 5/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02031: Prepare summary of PwC time for billing. |
| 5/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02034: Prepare e-mail with funding request of Delphi for Monday 5/14. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02029:  Review Plainfield Polymers bid term sheet. |
| 5/11/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0507F01789:  Prepare template to use in summarizing the qualitative and quantitative strong points of buyers. Distribute to Delphi via e-mail. |
| 5/11/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0507F01785:  Analyze, adjust and distribute revised cash flow forecasts. |
| 5/11/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01784:  Analyze and adjust management's revised cash flow forecasts. |
| 5/11/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01787:  Review Interplex bid materials. |
| 5/11/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01788:  Prepare summary of PwC Project Rock time for billing. |
| 5/11/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01786:  Review Plainfield Polymers bid term sheet. |
| 5/11/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01790:  Prepare e-mail with funding request of Delphi for Monday 5/14. |
| 5/11/2007 | Miller, Peter | Director | United States | (b) Business Operations | 1.0 | $380.00 | $380.00 | 0507F02225:  Review update provided by M. Hoesley, discuss w/ C. Pardiwala (PwC). |
| 5/11/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.7 | $380.00 | $266.00 | 0507F02226:  Review update provided by M. Hoesley, discuss w/ C. Pardiwala (PwC). |
| 5/11/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0507F02216:  Review update provided by M. Hoesley, discuss w/ P. Miller (PwC). |
| 5/11/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 0.7 | $500.00 | $350.00 | 0507F02217:  Review update provided by M. Hoesley, discuss w/ P. Miller (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/11/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0507F01891:  Call with Delphi (T. Willingham, A. Perry, J. Novak), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple) to discuss current status. |
| 5/11/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0507F01892:  Discuss options with M. Hoesley (PwC). |
| 5/13/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02035:  Book travel to Detroit for 5/14. |
| 5/13/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.1 | $500.00 | $50.00 | 0507F01893:  Book travel to Detroit for 5/14. (.2 hrs. * 50%). |
| 5/14/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0507F02042:  Revise analysis of options available to Delphi based on discussion with C. Semple. |
| 5/14/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0507F02040:  Prepare initial draft of revised analysis comparing options available to Delphi (incorporate comments from meetings with potential buyers). |
| 5/14/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F02039:  Meeting with Delphi (B. Andary, J. Novak, T. Willingham), Plainfield Plastics (G. Conrad, C. Rofalikos), and PwC (C. Semple, M. Hoesley) to discuss their bid for PRI. |
| 5/14/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F02038:  Meeting with Delphi (B. Andary, J. Novak, T. Willingham), Interplex (J. Seidler, S. Feinstein, B. Hudson), and PwC (C. Semple, M. Hoesley) to discuss their bid for PRI. |
| 5/14/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.0 | $325.00 | $325.00 | 0507F02037:  50% of travel time from Chicago to Detroit (2 hours incurred). |
| 5/14/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02036:  Discussions with A. Marshall (PwC) regarding current status of situation at Troubled Supplier. |
| 5/14/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02041:  Discuss revised analysis comparing options available to Delphi with C. Semple (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.5 | $325.00 | $812.50 | 0507F01795:  Revise analysis of options available to Delphi based on discussion with C. Semple. |
| 5/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0507F01794:  Prepare initial draft of revised analysis comparing options available to Delphi (incorporate comments from meetings with potential buyers). |
| 5/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01793:  Meeting with Delphi (B. Andary, J. Novak, T. Willingham), Plainfield Plastics (G. Conrad, C. Rofalikos), and PwC (C. Semple, M. Hoesley) to discuss their bid for PRI. |
| 5/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01792:  Meeting with Delphi (B. Andary, J. Novak, T. Willingham), Interplex (J. Seidler, S. Feinstein, B. Hudson), and PwC (C. Semple, M. Hoesley) to discuss their bid for PRI. |
| 5/14/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01791:  Discussions with M. Hoesley (PwC) regarding current status of situation at Troubled Supplier. |
| 5/14/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.5 | $500.00 | $750.00 | 0507F01897:  Meeting with Delphi (B. Andary, J. Novak, T. Willingham), Interplex (J. Seidler, S. Feinstein, B. Hudson), and PwC (C. Semple, M. Hoesley) to discuss their bid for PRI. |
| 5/14/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.5 | $500.00 | $750.00 | 0507F01898:  Meeting with Delphi (B. Andary, J. Novak, T. Willingham), Plainfield Plastics (G. Conrad, C. Rofalikos), and PwC (C. Semple, M. Hoesley) to discuss their bid for PRI. |
| 5/14/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.2 | $500.00 | $600.00 | 0507F01899:  Discussions with A. Perry and T. Willingham (Delphi) re options for Delphi.. |
| 5/14/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0507F01895:  50% of travel time from Toronto to Detroit (2 hours incurred). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/14/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.0 | $500.00 | $500.00 | 0507F01896:  Meeting with Delphi (B. Andary, J. Novak, T. Willingham), and PwC (C. Semple, M. Hoesley) to prep for mtgs with Plainfield and Interplex. |
| 5/14/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F01894:  Discussions with A. Marshall (PwC) regarding current status of situation at Troubled Supplier. |
| 5/14/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0507F01900:  Discuss revised analysis comparing options available to Delphi with M. Hoesley (PwC). |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F02049:  Prepare revised analysis comparing scenarios for potential buyers. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F02045:  Separate calls with A. Marshall (PwC), R. Patterson (Lake Pointe) and A. Perry (Delphi) to determine solution so product would ship to Delphi Shanghai. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | Non-Working Travel Time | 1.0 | $325.00 | $325.00 | 0507F02056:  50% of travel time from Detroit to Chicago (2 hours incurred). |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02050:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02051:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02044:  Prepare draft term sheet to be submitted to Interplex. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02048:  Discussions with A. Marshall (PwC) and D. Swift (Delphi) discussing information available regarding inventory levels and planned production by product. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02046:  Review ongoing cash funding needs if bankruptcy takes longer than expected. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02053:  Review variance analysis of forecast versus actual for weeks ending 5/12 and 5/19 from cash flow forecast provided 5/14. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02052:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02055:  Prepare summary of accounts payable by vendor. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02043:  Call with B. Andary (Delphi) and M. Wilkins (Butzel Long) to discuss Andary's interaction with potential buyers. |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02054:  Discuss variance analysis of cash flow forecast with A. Marshall (PwC). |
| 5/15/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02047:  Review Delphi request for assistance with tooling refurbishment request. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01801:  Prepare revised analysis comparing scenarios for potential buyers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01797:  Separate calls with M. Hoesley (PwC), R. Patterson (Lake Pointe) and A. Perry (Delphi) to determine solution so product would ship to Delphi Shanghai. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01798:  Review ongoing cash funding needs if bankruptcy takes longer than expected. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01802:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01800:  Discussions with M. Hoesley (PwC) and D. Swift (Delphi) discussing information available regarding inventory levels and planned production by product. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01803:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01796:  Prepare draft term sheet to be submitted to Interplex. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01804:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01805:  Review variance analysis of forecast versus actual for weeks ending 5/12 and 5/19 from cash flow forecast provided 5/14. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01807:  Prepare summary of accounts payable by vendor. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01799:  Review Delphi request for assistance with tooling refurbishment request. |
| 5/15/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01806:  Discuss variance analysis of cash flow forecast with M. Hoesley (PwC). |
| 5/15/2007 | Semple, Calum | Partner | Canada | Non-Working Travel Time | 1.0 | $500.00 | $500.00 | 0507F02130:  50% of travel time from Detroit to Toronto (2 hours incurred). |
| 5/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F01902:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0507F01903:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F01904:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/15/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F01901:  Review updated options analysis from M Hoesley (PwC). |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.7 | $325.00 | $877.50 | 0507F02065:  Revise summary schedule of Delphi's options. Prepare draft funding request for the week. Revise cash flow forecast to reflect changes per funding request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0507F02057:  Prepare first draft of schedule using template provided by J. Kendzorski. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F02059:  Revise schedule from J. Kendzorski's template. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F02067:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham), Butzel Long (M. Wilkins) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02062:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02061:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02066:  Call with A. Perry (Delphi) to discuss funding requirements for the week. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02060:  Review cash flow forecast provided by PRI management on 5/14. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02068:  Call with C. Semple (PwC) and P. Miller (PwC) to discuss Delphi's potential actions. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02063:  Call with A. Marshall (PwC) to discuss funding requirements for the week. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02058:  Review confidentiality clause in PwC Master Professional Services Agreement, forward to A. Perry (Delphi). |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02069:  Call with A. Marshall to discuss need to segregate inventory for Oberg parts for 1.0 airmeter. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02070:  Call with P. Miller (PwC) and C. Pardiwala (PwC) to discuss options available to Delphi. |
| 5/16/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02064:  Call with T. Willingham (Delphi) to discuss tooling for Chassis parts. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0507F01815:  Revise summary schedule of Delphi's options. Prepare draft funding request for the week. Revise cash flow forecast to reflect changes per funding request. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0507F01808:  Prepare first draft of schedule using template provided by J. Kendzorski. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01810:  Revise schedule from J. Kendzorski's template. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F01817:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01813:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01812:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01816:  Call with A. Perry (Delphi) to discuss funding requirements for the week. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01814:  Call with M. Hoesley (PwC) to discuss funding requirements for the week. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01811:  Review cash flow forecast provided by PRI management on 5/14. |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01809:  Review confidentiality clause in PwC Master Professional Services Agreement, forward to A. Perry (Delphi). |
| 5/16/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01818:  Call with M. Hoesley to discuss need to segregate inventory for Oberg parts for 1.0 airmeter. |
| 5/16/2007 | Miller, Peter | Director | United States | (b) Business Operations | 1.7 | $380.00 | $646.00 | 0507F02227:  Review update provided by M. Hoesley, discuss w/ C. Pardiwala (PwC). |
| 5/16/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.4 | $380.00 | $152.00 | 0507F02228:  Call with C. Semple (PwC) and M. Hoesley (PwC) to discuss Delphi's potential actions. |
| 5/16/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0507F02229:  Call with M. Hoesley (PwC) and C. Pardiwala (PwC) to discuss options available to Delphi. |
| 5/16/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 1.7 | $500.00 | $850.00 | 0507F02218:  Review update provided by M. Hoesley, discuss w/ P. Miller (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/16/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0507F02219:  Call with M. Hoesley (PwC) and P. Miller (PwC) to discuss options available to Delphi. |
| 5/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.9 | $500.00 | $450.00 | 0507F01907:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham), Butzel Long (M. Wilkins) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F01906:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F01905:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, B. Andary), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/16/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0507F01908:  Call with M. Hoesley (PwC) and P. Miller (PwC) to discuss Delphi's potential actions. |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0507F02071:  Revise DIP budget for PRI. |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0507F02072:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, C. Shi), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02077:  Review and edit cash funding memo. |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02079:  Prepare schedule showing funding request for 5/17. Discuss with A. Perry (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02080:  Discuss revised DIP budget with A. Marshall (PwC). |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02075:  Calls and e-mails to S. McMenamin (Troubled Supplier) and R. Patterson (Lake Pointe) to get signature on promissory note. |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02074:  Call with P. Miller (PwC) to discuss options available to Delphi and timing of utility and health insurance payments before bankruptcy. |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02078:  Discuss inventory tracking approach with A. Marshall (PwC) and E. Popescu (PwC). |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02076:  Call with Andy Perry (Delphi) to discuss cash funding. |
| 5/17/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02073:  Call with Andy Perry (Delphi) to discuss 1.0 Airmeter. |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.8 | $325.00 | $910.00 | 0507F01819:  Revise DIP budget for PRI. |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0507F01821:  Revise summary schedule of Delphi's options. Prepare draft funding request for the week. Revise cash flow forecast to reflect changes per funding request. |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.3 | $325.00 | $422.50 | 0507F01820:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, C. Shi), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01827:  Prepare schedule showing funding request for 5/17. Discuss with A. Perry (Delphi). |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01825:  Review and edit cash funding memo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01828:  Discuss revised DIP budget with M. Hoesley (PwC). |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01826:  Discuss inventory tracking approach with M. Hoesley (PwC) and E. Popescu (PwC). |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01822:  Options analysis available to Delphi and timing of utility and health insurance payments before bankruptcy. |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01823:  Calls and e-mails to S. McMenamin (Troubled Supplier) and R. Patterson (Lake Pointe) to get signature on promissory note. |
| 5/17/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01824:  Call with Andy Perry (Delphi) to discuss cash funding. |
| 5/17/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.2 | $380.00 | $76.00 | 0507F02230:  Call with M. Hoesley (PwC) to discuss options available to Delphi and timing of utility and health insurance payments before bankruptcy. |
| 5/17/2007 | Popescu, Ernest | Sr Associate | Canada | (b) Business Operations | 1.0 | $230.00 | $230.00 | 0507F01691:  Talked with A. Marshall (PwC), M. Hoesley (PwC), C. Semple (PwC) to identify potential supply chain risks. |
| 5/17/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 1.3 | $500.00 | $650.00 | 0507F01909:  Call with Delphi (J. Novak, J. Kendzorski, A. Perry, T. Willingham, C. Shi), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/17/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.2 | $500.00 | $100.00 | 0507F01910:  Discuss inventory tracking approach with A. Marshall (PwC) and E. Popescu (PwC). |
| 5/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0507F02086:  Discussions with A. Perry (Delphi) and related analysis regarding future funding needs and scenario analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02081:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (M. Hoesley) to discuss options available to Delphi. |
| 5/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02084:  Review cash flow forecast to determine impact if PRI filed for bankruptcy sometime later than 5/25. |
| 5/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02085:  Discuss with A. Marshall (PwC) need to prepare a funding analysis assuming that PRI filed for bankruptcy sometime later than 5/25, as well as approach to the analysis. |
| 5/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02087:  Discussion and e-mails with M. Wilkins (Butzel Long) regarding potential options available to Delphi. |
| 5/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02083:  Review and comment on revised funding request from A. Perry (Delphi). |
| 5/18/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02082:  Obtain signed promissory note and forward to PRI. |
| 5/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.7 | $325.00 | $552.50 | 0507F01832:  Review cash flow forecast to determine impact if PRI filed for bankruptcy sometime later than 5/25. |
| 5/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0507F01834:  Discussions with A. Perry (Delphi) and related analysis regarding future funding needs and scenario analysis. |
| 5/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01829:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (M. Hoesley) to discuss options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01835:  Discussion and e-mails with M. Wilkins (Butzel Long) regarding potential options available to Delphi. |
| 5/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01833:  Discuss with M. Hoesley (PwC) need to prepare a funding analysis assuming that PRI filed for bankruptcy sometime later than 5/25, as well as approach to the analysis. |
| 5/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01831:  Review and comment on revised funding request from A. Perry (Delphi). |
| 5/18/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01830:  Obtain signed promissory note and forward to PRI. |
| 5/18/2007 | Popescu, Ernest | Sr Associate | Canada | (b) Business Operations | 1.0 | $230.00 | $230.00 | 0507F01692:  Analyzed 'Planning Detail Report' to identify P/Ns w/ LT > 5 days. |
| 5/18/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0507F01911:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/19/2007 | Popescu, Ernest | Sr Associate | Canada | (b) Business Operations | 1.0 | $230.00 | $230.00 | 0507F01693:  Produced LT>5 days summary sheet w/ A. Marshall (PwC). |
| 5/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F02089:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (M. Hoesley) to discuss options available to Delphi. |
| 5/21/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02088:  Review projected funding needs of PRI for week ending 5/25. |
| 5/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.7 | $325.00 | $877.50 | 0507F01837:  Revise cash flow forecast to relect offer information from Interplex and Plainfield. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01838:  Discuss revised comparison of Interplex and Plainfield offers for PRI with M. Hoesley (PwC).. |
| 5/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F01839:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (M. Hoesley) to discuss options available to Delphi. |
| 5/21/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01836:  Review projected funding needs of PRI for week ending 5/25. |
| 5/21/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.8 | $380.00 | $304.00 | 0507F02232:  Review weekly cash flow forecast and detail on funding provided to PRI to date by Delphi. |
| 5/21/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.8 | $380.00 | $304.00 | 0507F02231:  Review update provided by M. Hoesley, discuss w/ C. Pardiwala (PwC). |
| 5/21/2007 | Pardiwala, Cyrus | Managing Director | United States | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F02220:  Review update provided by M. Hoesley, discuss w/ P. Miller and M. Hoesley (PwC). |
| 5/21/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.9 | $500.00 | $450.00 | 0507F01912:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0507F02094:  Prepare revised comparison of Interplex and Plainfield offers for PRI, provide to C. Semple (PwC) for review and incorporate his comments. |
| 5/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F02092:  Revise cash flow forecast to relect offer information from Interplex and Plainfield. |
| 5/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F02093:  Discuss revised comparison of Interplex and Plainfield offers for PRI with A. Marshall (PwC).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02091:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/22/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02090:  E-mail message and call to T. Willingham regarding Plainfield bid. |
| 5/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.0 | $325.00 | $650.00 | 0507F01843:  Prepare revised comparison of Interplex and Plainfield offers for PRI, provide to C. Semple (PwC) for review and incorporate his comments. |
| 5/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01842:  Discuss revised comparison of Interplex and Plainfield offers for PRI with M. Hoesley (PwC).. |
| 5/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.1 | $325.00 | $357.50 | 0507F01841:  Revise cash flow forecast to relect offer information from Interplex and Plainfield. |
| 5/22/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01840:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |
| 5/22/2007 | Miller, Peter | Director | United States | (b) Business Operations | 1.2 | $380.00 | $456.00 | 0507F02233:  Review status of current situation and evaluate Delphi's options concerning potential buyers. |
| 5/22/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F01913:  Call with Delphi (J. Novak,A. Perry, T. Willingham, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley) to discuss options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0507F01914: Review revised comparison of Interplex and Plainfield offers for PRI, provide comments to M. Hoesley (PwC) |
| 5/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 2.7 | $325.00 | $877.50 | 0507F02095: Review management's revised cash flow forecast and funding request. Discuss with A. Marshall (PwC) and obtain answers to questions via e-mail from S. McMenamin (PRI). |
| 5/23/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F02096: Call with Delphi (J. Novak, C. Shi, J. Kendzorski, T. Willingham, C. Archambault), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss current status of Plainfield case. |
| 5/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.7 | $325.00 | $877.50 | 0507F01844: Review management's revised cash flow forecast and funding request. Discuss with M. Hoesley (PwC) and obtain answers to questions via e-mail from S. McMenamin (PRI). |
| 5/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.4 | $325.00 | $455.00 | 0507F01845: Discuss and resolve production and logistics issues with S McMenamin (PRI0. |
| 5/23/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.9 | $325.00 | $292.50 | 0507F01846: Call with Delphi (J. Novak, C. Shi, J. Kendzorski, T. Willingham, C. Archambault), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss current status of Plainfield case. |
| 5/23/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.9 | $500.00 | $450.00 | 0507F01915: Call with Delphi (J. Novak, C. Shi, J. Kendzorski, T. Willingham, C. Archambault), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss current status of Plainfield case. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0507F02104:  Prepare list of key talking points for Delphi to discuss with Plainfield, forward to M. Wilkins (Butzel Long) and discuss with T. Willingham (Delphi) after review with C. Semple. |
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02105:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02099:  Calls with A. Marshall (PwC), A. Perry (Delphi), and C. Shi (Delphi) to obtain remittance detail for recent Delphi AR payments. |
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02101:  Call w. C. Rofalikos (Plainfield) and A. Marshall (PwC) to discuss Plainfield's financing plans and current status of due diligence. |
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02098:  Call with Delphi (J. Novak, G. Mansfield, A. Perry, T. Willingham), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss current status of Plainfield case. |
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02103:  Discuss need to pay utilities with P. Miller (PwC). |
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02097:  Discuss funding needs for the week with M. Wilkins (Butzel Long), including Con Edison notice. |
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02100:  Review comments from M. Wilkins (Butzel Long) regarding response from PRI's attorneys. |
| 5/24/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02102:  Draft and send e-mail update regarding conversations with C. Rofalikos (Plainfield). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.8 | $325.00 | $585.00 | 0507F01851:  Discuss and resolve production and logistics issues with S McMenamin (PRI0. |
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0507F01854:  Prepare list of key talking points for Delphi to discuss with Plainfield, forward to M. Wilkins (Butzel Long) and discuss with T. Willingham (Delphi) after review with C. Semple. |
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01847:  Discuss funding needs for the week with M. Wilkins (Butzel Long), including Con Edison notice. |
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01855:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01852:  Call w. C. Rofalikos (Plainfield) and M. Hoesley (PwC) to discuss Plainfield's financing plans and current status of due diligence. |
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01849:  Calls with M. Hoesley (PwC), A. Perry (Delphi), and C. Shi (Delphi) to obtain remittance detail for recent Delphi AR payments. |
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01848:  Call with Delphi (J. Novak, G. Mansfield, A. Perry, T. Willingham), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss current status of Plainfield case. |
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01850:  Review comments from M. Wilkins (Butzel Long) regarding response from PRI's attorneys. |
| 5/24/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01853:  Draft and send e-mail update regarding conversations with C. Rofalikos (Plainfield). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.6 | $380.00 | $228.00 | 0507F02235: Consider scenarios for payment of utilities in advance of a bankruptcy filing. |
| 5/24/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.3 | $380.00 | $114.00 | 0507F02236: Discuss need to pay utilities with M. Hoesley (PwC). |
| 5/24/2007 | Miller, Peter | Director | United States | (b) Business Operations | 0.1 | $380.00 | $38.00 | 0507F02234: Review past-due notice from utility. |
| 5/24/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.4 | $500.00 | $200.00 | 0507F01918: Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/24/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0507F01916: Call with Delphi (J. Novak, G. Mansfield, A. Perry, T. Willingham), Butzel Long (M. Wilkins) and PwC (C. Semple, M. Hoesley) to discuss current status of Plainfield case. |
| 5/24/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.3 | $500.00 | $150.00 | 0507F01917: Review list of key talking points for Delphi to discuss with Plainfield with M. Hoesley (PwC). |
| 5/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02106: Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02111: Obtain signed promissory note from Delphi and forward to PRI. |
| 5/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02108: Review cash flows to determine funding needs for next two weeks. |
| 5/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02107: Discussion with A. Marshall (PwC) regarding current status of open items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02110: Prepare e-mail and send list of talking points to J. Novak (Delphi) for discussions with Plainfield. |
| 5/25/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02109: Revise schedule listing Delphi actual funding versus approved amounts. |
| 5/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0507F01858: Review and adjust cash flows to determine funding needs for next two weeks. |
| 5/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01856: Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 5/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01861: Obtain signed promissory note from Delphi and forward to PRI. |
| 5/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01857: Discussion with M. Hoesley (PwC) regarding current status of open items. |
| 5/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01860: Prepare e-mail and send list of talking points to J. Novak (Delphi) for discussions with Plainfield. |
| 5/25/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01859: Revise schedule listing Delphi actual funding versus approved amounts. |
| 5/25/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0507F01919: Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02113:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02112:  Discussions with A. Marshall regarding status of cash flow forecast and obtaining information regarding Mucell. |
| 5/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02114:  Review long term agreement between Delphi and Plainfield Polymer, including Butzel Long comments. |
| 5/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02116:  Discussion with T. Willingham (Delphi) regarding tooling for Chassis parts. |
| 5/29/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02115:  E-mail message to T. Willingham and C. Archambault (Delphi) regarding Chassis tooling. |
| 5/29/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.5 | $325.00 | $487.50 | 0507F01862:  50% of travel time between NYC and Plymouth, MA. |
| 5/29/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0507F01864:  Discuss and resolve production and logistics issues with S McMenamin (PRI0. |
| 5/29/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01865:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 5/29/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01863:  Discussions with M. Hoesley regarding status of cash flow forecast and obtaining information regarding Mucell. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/29/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01867:  Discussion with T. Willingham (Delphi) regarding tooling for Chassis parts. |
| 5/29/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01866:  Review long term agreement between Delphi and Plainfield Polymer, including Butzel Long comments. |
| 5/29/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F01920:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F02117:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02118:  Call with PwC (C. Semple, A. Marshall) to discuss current status of project. |
| 5/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02119:  Discussions with C. Shi (Delphi) regarding current status and options available regarding future funding. |
| 5/30/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02120:  Update discussion with A. Marshall (PwC) regarding current status of cannibalized tooling for power pistons and air valves. |
| 5/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 3.2 | $325.00 | $1,040.00 | 0507F01869:  Discuss and resolve production and logistics issues with S McMenamin (PRI0. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.8 | $325.00 | $260.00 | 0507F01868:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 5/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01870:  Call with PwC (C. Semple, M. Hoesley) to discuss current status of project. |
| 5/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01871:  Discussions with C. Shi (Delphi) regarding current status and options available regarding future funding. |
| 5/30/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01872:  Update discussion with M. Hoesley (PwC) regarding current status of cannibalized tooling for power pistons and air valves. |
| 5/30/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.8 | $500.00 | $400.00 | 0507F01921:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/30/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F01922:  Call with PwC (M. Hoesley, C. Semple, A. Marshall) to discuss current status of project. |
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0507F02126:  Prepare funding request for week ending 6/1/07 for submission to Delphi. Discuss with A. Marshall (PwC). |
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F02124:  Call with C. Shi (Delphi) discussing current funding situation and situation with Wachovia. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F02121:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02129:  Discuss approach to borrowing base calculation with A. Marshall (PwC) and provide files to him. |
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F02123:  Status update discussions with A. Marshall (PwC). |
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F02127:  Discuss funding approach with A. Perry (Delphi), C. Shi (Delphi), and M. Wilkins (Butzel Long). |
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F02125:  Discuss funding approach with M. Wilkins (Butzel Long). |
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02128:  Review memo from M. Wilkins (Butzel Long) regarding promissory note to Delphi. |
| 5/31/2007 | Hoesley, Martin | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F02122:  Call with C. Semple (PwC). |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 2.2 | $325.00 | $715.00 | 0507F01880:  Discuss and resolve production and logistics issues with S McMenamin (PRI0. |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 1.2 | $325.00 | $390.00 | 0507F01878:  Prepare funding request for week ending 6/1/07 for submission to Delphi. Discuss with M. Hoesley (PwC). |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.6 | $325.00 | $195.00 | 0507F01876:  Call with C. Shi (Delphi) discussing current funding situation and situation with Wachovia. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.5 | $325.00 | $162.50 | 0507F01873:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, M. Hoesley, M. Hoesley) to discuss options available to Delphi. |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.4 | $325.00 | $130.00 | 0507F01875:  Status update discussions with M. Hoesley (PwC). |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.3 | $325.00 | $97.50 | 0507F01879:  Discuss funding approach with A. Perry (Delphi), C. Shi (Delphi), and M. Wilkins (Butzel Long). |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.2 | $325.00 | $65.00 | 0507F01877:  Discuss funding approach with M. Wilkins (Butzel Long). |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01881:  Review memo from M. Wilkins (Butzel Long) regarding promissory note to Delphi. |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01874:  Call with C. Semple (PwC). |
| 5/31/2007 | Marshall, Alastair | Manager | United States | (b) Business Operations | 0.1 | $325.00 | $32.50 | 0507F01882:  Discuss approach to borrowing base calculation with M. Hoesley (PwC) and provide files to him. |
| 5/31/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.6 | $500.00 | $300.00 | 0507F01925:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/31/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.5 | $500.00 | $250.00 | 0507F01923:  Call with Delphi (T. Willingham, J. Novak, J. Kendzorski, C. Shi, C. Archambault), Butzel Long (M. Wilkins, T. Radom) and PwC (C. Semple, A. Marshall, M. Hoesley) to discuss options available to Delphi. |
| 5/31/2007 | Semple, Calum | Partner | Canada | (b) Business Operations | 0.1 | $500.00 | $50.00 | 0507F01924:  Call with C. Semple, M. Hoesley (PwC) to discuss Plainfield. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Total - Project Rock for the Fifth Interim Period** | | | | | **828.3** | | **$293,361.75** | |
| | | | | **Blended Rate for the Fifth Interim Period $354.16** | | | | |
| **Grand Totals for the Fifth Interim Period** | | | | | **41,722.0** | | **$11,547,942.20** | |
| | | | | **Blended Rate for the Fifth Interim Period $276.78** | | | | |