**Delphi Corporation (Case No. 05-44481)**  **Exhibit H**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Fifth Interim Period (February 1, 2007 through May 31, 2007)**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

### *Sarbanes-Oxley 404 Services*

**Country of Origin:**

**Employee: Amandine Vidal**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/20/2006 | Public/Ground Transportation | 0507E01779:  Train: Paris - Blois - Paris | $75.55 |
| 11/20/2006 | Meals | 0507E01781:  Restaurant at Hotel | $19.61 |
| 11/21/2006 | Meals | 0507E01782:  Restaurant at Hotel | $27.14 |
| 11/21/2006 | Sundry - Other | 0507E01786:  Wifi access | $15.58 |
| 11/22/2006 | Sundry - Other | 0507E01785:  Wifi access | $12.99 |
| 11/22/2006 | Meals | 0507E01783:  Restaurant at Hotel | $31.95 |
| 11/23/2006 | Meals | 0507E01784:  Restaurant at Hotel | $28.31 |
| 11/24/2006 | Lodging | 0507E01780:  4 nights | $398.96 |
| 11/27/2006 | Public/Ground Transportation | 0507E01787:  Train: Paris - Blois - Paris | $55.19 |
| 11/27/2006 | Sundry - Other | 0507E01789:  Phone | $2.26 |
| 11/27/2006 | Lodging | 0507E01788:  1 night | $96.10 |
| 11/27/2006 | Meals | 0507E01790:  Restaurant at Hotel | $28.57 |
| 11/27/2006 | Meals | 0507E01791:  Breakfast | $9.22 |
| 11/28/2006 | Public/Ground Transportation | 0507E01792:  Taxi from Main station to Home | $22.86 |
| 12/31/2006 | Sundry - Other | 0507E01794:  France General Business Overhead Services/Tax - November and December 2006. | $709.10 |
| 2/5/2007 | Public/Ground Transportation | 0507E01987:  Taxi from Delphi to Hotel | $25.33 |
| 2/5/2007 | Public/Ground Transportation | 0507E01978:  Train: Paris - Blois - Paris | $93.76 |
| 2/5/2007 | Public/Ground Transportation | 0507E01986:  Taxi from Main station to Delphi | $9.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/5/2007 | Meals | 0507E01980: Restaurant at Hotel | | $32.39 |
| 2/5/2007 | Meals | 0507E01984: Breakfast | | $6.26 |
| 2/6/2007 | Public/Ground Transportation | 0507E01988: Taxi from Hotel to Delphi | | $41.25 |
| 2/6/2007 | Meals | 0507E01981: Restaurant at Hotel | | $19.99 |
| 2/7/2007 | Meals | 0507E01982: Restaurant at Hotel | | $24.93 |
| 2/8/2007 | Meals | 0507E01983: Restaurant at Hotel | | $32.39 |
| 2/9/2007 | Public/Ground Transportation | 0507E01990: Taxi from Main station to Home | | $73.31 |
| 2/9/2007 | Public/Ground Transportation | 0507E01989: Taxi from Delphi to Hotel | | $34.17 |
| 2/9/2007 | Meals | 0507E01985: Meal | | $7.90 |
| 2/9/2007 | Lodging | 0507E01979: 4 nights from to 02/05 to 02/09 | | $411.87 |
| 2/13/2007 | Meals | 0507E01991: Meal "Classe croute" (MZ599) | | $24.37 |
| 2/28/2007 | Sundry - Other | 0507E01992: France General Business Overhead Services/Tax - January & February 2007 | | $551.43 |
| **Total for Employee: Amandine Vidal** | | | | **$2,922.20** |

**Employee: Anastasia S Brown**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/31/2006 | Airfare | 0307E00210: Business class airfare from Detroit to Paris, Paris to Singapore, and Singapore to Detroit to attend kickoff meetings in Paris and Singapore. Travel from April 30 - May 6. (voluntarily reduced by 50%). | | $3,800.00 |
| **Total for Employee: Anastasia S Brown** | | | | **$3,800.00** |

**Employee: Brian D Decker**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/31/2006 | Airfare | 0307E00305: Business class airfare from Detroit to Paris, Paris to Singapore, and Singapore to Detroit to attend kickoff meetings in Paris and Singapore. Travel from April 30 - May 6. (voluntarily reduced by 50%). | | $3,800.00 |
| **Total for Employee: Brian D Decker** | | | | **$3,800.00** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Brian T Reed** | | | | |
| 2/20/2007 | Mileage Allowance | 0307E00341:  Personal car mileage from Avon, OH to Troy, MI | | $72.75 |
| 2/21/2007 | Mileage Allowance | 0307E00342:  Personal car mileage from Troy, MI to Avon, OH | | $72.75 |
| 3/6/2007 | Mileage Allowance | 0307E00339:  Personal car mileage from Avon, OH to Troy, MI | | $72.75 |
| 3/8/2007 | Mileage Allowance | 0307E00340:  Personal car mileage from Troy, MI to Avon, OH | | $72.75 |
| **Total for Employee: Brian T Reed** | | | | **$291.00** |
| **Employee: Brian Towhill** | | | | |
| 12/31/2006 | Sundry - Other | 0507E01808:  France General Business Overhead Services/Tax - November and December 2006. | | $5.45 |
| **Total for Employee: Brian Towhill** | | | | **$5.45** |
| **Employee: Caroline Diolot** | | | | |
| 12/31/2006 | Sundry - Other | 0507E01806:  France General Business Overhead Services/Tax - November and December 2006. | | $2.73 |
| **Total for Employee: Caroline Diolot** | | | | **$2.73** |
| **Employee: Christopher C Lane** | | | | |
| 2/26/2007 | Mileage Allowance | 0307E00399:  Personal car mileage from home to IAH airport | | $9.70 |
| 2/28/2007 | Mileage Allowance | 0307E00400:  Personal car mileage from IAH airport to home | | $9.70 |
| 3/5/2007 | Mileage Allowance | 0307E00397:  Personal car mileage from home to IAH airport | | $14.55 |
| 3/7/2007 | Mileage Allowance | 0307E00398:  Personal car mileage from IAH airport to home | | $14.55 |
| **Total for Employee: Christopher C Lane** | | | | **$48.50** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Claire Mougeot**

| | | | | |
|---|---|---|---|---|
| 12/7/2006 | Meals | 0507E01649:  One lunch in Class Croute, Villepinte | | $10.52 |
| 12/8/2006 | Meals | 0507E01650:  One lunch in Class Croute, Villepinte | | $10.52 |
| 12/13/2006 | Public/Ground Transportation | 0507E01656:  2 train tickets between Paris and Parc des Expositions (Tremblay) | | $8.96 |
| 12/13/2006 | Meals | 0507E01651:  One lunch in Class Croute, Villepinte | | $12.08 |
| 12/14/2006 | Public/Ground Transportation | 0507E01657:  2 train tickets between Paris and Parc des Expositions (Tremblay) | | $8.96 |
| 12/14/2006 | Meals | 0507E01652:  One lunch in La Cornouaille, Paris Nord 2 | | $10.00 |
| 12/15/2006 | Public/Ground Transportation | 0507E01658:  1 train ticket between Paris and Parc des Expositions (Tremblay) | | $4.48 |
| 12/15/2006 | Public/Ground Transportation | 0507E01659:  1 taxi between Delphi and Tremblay en France | | $22.08 |
| 12/15/2006 | Meals | 0507E01653:  One lunch in La Villa d'Or, Tremblay en France | | $24.21 |
| 12/18/2006 | Public/Ground Transportation | 0507E01660:  2 train tickets between Paris and Parc des Expositions (Tremblay) | | $8.96 |
| 12/18/2006 | Meals | 0507E01654:  One lunch in Class Croute, Villepinte | | $15.32 |
| 12/19/2006 | Public/Ground Transportation | 0507E01661:  2 train tickets between Paris and Parc des Expositions (Tremblay) | | $8.96 |
| 12/19/2006 | Meals | 0507E01655:  One lunch in Class Croute, Villepinte | | $13.77 |
| 12/31/2006 | Sundry - Other | 0507E01795:  France General Business Overhead Services/Tax - November and December 2006. | | $545.47 |
| 2/28/2007 | Sundry - Other | 0507E01993:  France General Business Overhead Services/Tax - January & February 2007 | | $89.31 |

| **Total for Employee: Claire Mougeot** | | | | **$793.60** |
|---|---|---|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Clemence Delzant** | | | | |
| 2/20/2007 | Mileage Allowance | 0507E01898:  Travel Malakof-Tremblay en France (Home to client)  (39km*0,439) | | $22.82 |
| 2/20/2007 | Mileage Allowance | 0507E01899:  Travel Tremblay en France - Malakoff (Client to Home)  (39km*0,439) | | $22.82 |
| 2/20/2007 | Meals | 0507E01900:  Lunch at the Class-Croute: 1 people (Clémence Delzant) | | $9.46 |
| 2/28/2007 | Sundry - Other | 0507E01901:  France General Business Overhead Services/Tax - January & February 2007 | | $22.39 |
| **Total for Employee: Clemence Delzant** | | | | **$77.49** |
| **Employee: Daniel M Perkins** | | | | |
| 12/19/2006 | Meals | 0307E00463:  Delphi meal for Dan Perkins, Mike Anderson, Rob Gore | | $277.21 |
| **Total for Employee: Daniel M Perkins** | | | | **$277.21** |
| **Employee: Debby Y Tsai** | | | | |
| 3/8/2007 | Mileage Allowance | 0307E00493:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/8/2007 | Mileage Allowance | 0307E00492:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/12/2007 | Mileage Allowance | 0307E00494:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/12/2007 | Mileage Allowance | 0307E00495:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/13/2007 | Mileage Allowance | 0307E00497:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/13/2007 | Mileage Allowance | 0307E00496:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/14/2007 | Mileage Allowance | 0307E00498:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 5 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/14/2007 | Mileage Allowance | 0307E00499:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/15/2007 | Mileage Allowance | 0307E00501:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/15/2007 | Mileage Allowance | 0307E00500:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/20/2007 | Mileage Allowance | 0307E00503:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/20/2007 | Mileage Allowance | 0307E00502:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/21/2007 | Mileage Allowance | 0307E00505:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/21/2007 | Mileage Allowance | 0307E00504:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/22/2007 | Mileage Allowance | 0307E00507:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/22/2007 | Mileage Allowance | 0307E00506:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/23/2007 | Mileage Allowance | 0307E00508:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/23/2007 | Mileage Allowance | 0307E00509:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/26/2007 | Mileage Allowance | 0307E00510:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/26/2007 | Mileage Allowance | 0307E00511:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/27/2007 | Mileage Allowance | 0307E00512:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/27/2007 | Mileage Allowance | 0307E00513:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/28/2007 | Mileage Allowance | 0307E00514:  Personal car mileage from home to Delphi client site (less normal commute) | | $9.22 |
| 3/28/2007 | Mileage Allowance | 0307E00515:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/29/2007 | Mileage Allowance | 0307E00517:  Personal car mileage from Delphi client site to home (less normal commute) | | $9.22 |
| 3/29/2007 | Mileage Allowance | 0307E00516:  Personal car mileage from Detroit office to Delphi client site | | $13.58 |

**Total for Employee: Debby Y Tsai**  **$244.08**

**Employee: Delphine Bertcchini**

| | | | | |
|---|---|---|---|---|
| 1/22/2007 | Meals | 0507E01854:  Lunch at MCDO (1 person) | | $8.40 |
| 1/22/2007 | Meals | 0507E01864:  Meal (1 person) | | $19.46 |
| 1/22/2007 | Meals | 0507E01855:  MERCURE restaurant night (1 person) | | $36.52 |
| 1/22/2007 | Lodging | 0507E01853:   Stay 4 nights Mercure hotel | | $362.55 |
| 1/23/2007 | Meals | 0507E01860:  MERCURE restaurant breakfast (1 person) | | $16.00 |
| 1/23/2007 | Meals | 0507E01857:  MERCURE restaurant night (1 oerson) | | $24.99 |
| 1/23/2007 | Meals | 0507E01856:  Lunch at FLUNCH (1 person) | | $12.53 |
| 1/24/2007 | Meals | 0507E01859:  MERCURE restaurant night (1 person) | | $29.50 |
| 1/24/2007 | Meals | 0507E01858:  Lunch at MCDO (1 person) | | $8.40 |
| 1/24/2007 | Meals | 0507E01861:  MERCURE restaurant breakfast (1 person) | | $16.00 |
| 1/25/2007 | Meals | 0507E01863:  MERCURE restaurant night (1 person) | | $32.86 |
| 1/26/2007 | Meals | 0507E01862:  MERCURE restaurant breakfast (1 person) | | $20.00 |
| 2/28/2007 | Sundry - Other | 0507E01865:  France General Business Overhead Services/Tax - January & February 2007 | | $246.32 |

**Total for Employee: Delphine Bertcchini**  **$833.53**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Earle Williams** | | | | |
| 11/29/2006 | Meals | 0307E00553:  Out-of-town meal for self while traveling for Steering Division. | | $10.43 |
| 11/29/2006 | Meals | 0307E00554:  Out-of-town meal for self while traveling for Steering Division. | | $42.14 |
| 11/30/2006 | Meals | 0307E00555:  Out-of-town meal for self while traveling for Steering Division. | | $10.43 |
| 12/4/2006 | Meals | 0307E00556:  Out-of-town meal for self while traveling for Steering Division. | | $48.23 |
| 12/5/2006 | Meals | 0307E00557:  Out-of-town meal for self while traveling for Steering Division. | | $10.43 |
| 12/5/2006 | Meals | 0307E00558:  Out-of-town meal for self while traveling for Steering Division. | | $26.77 |
| 12/6/2006 | Meals | 0307E00559:  Out-of-town meal for self while traveling for Steering Division. | | $10.43 |
| 12/7/2006 | Meals | 0307E00560:  Out-of-town meal for self while traveling for Steering Division. | | $10.43 |
| 12/11/2006 | Meals | 0307E00561:  Out-of-town meal for self while traveling for Steering Division. | | $35.45 |
| 12/13/2006 | Meals | 0307E00563:  Out-of-town meal for self while traveling for Steering Division. | | $12.57 |
| 12/13/2006 | Meals | 0307E00562:  Out-of-town meal for self while traveling for Steering Division. | | $10.43 |
| 12/16/2006 | Meals | 0307E00564:  Out-of-town meal for self while traveling for Steering Division. | | $32.35 |
| 12/19/2006 | Meals | 0307E00565:  Out-of-town meal for self while traveling for Steering Division. | | $40.41 |
| 12/20/2006 | Meals | 0307E00566:  Out-of-town meal for self while traveling for Steering Division. | | $7.00 |
| 12/21/2006 | Meals | 0307E00567:  Out-of-town meal for self while traveling for Steering Division. | | $11.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/21/2006 | Meals | 0307E00568:  Out-of-town meal for self while traveling for Steering Division. | | $43.00 |
| 1/16/2007 | Meals | 0307E00551:  Out-of-town meal for self while traveling for Delphi A. | | $20.00 |
| 1/17/2007 | Meals | 0307E00552:  Out-of-town meal for self while traveling for Delphi A. | | $47.16 |

| **Total for Employee: Earle Williams** | | | | **$428.66** |
|---|---|---|---|---|

**Employee: Elise Abergel**

| 12/31/2006 | Sundry - Other | 0507E01807:  France General Business Overhead Services/Tax - November and December 2006. | | $5.45 |
|---|---|---|---|---|

| **Total for Employee: Elise Abergel** | | | | **$5.45** |
|---|---|---|---|---|

**Employee: Emmanuel Fitoussi**

| 11/12/2006 | Public/Ground Transportation | 0507E01688:  Train Paris - Blois - Paris | | $97.62 |
|---|---|---|---|---|
| 11/12/2006 | Public/Ground Transportation | 0507E01686:  Taxi - Saint Germain en Laye (Home) - Paris | | $89.48 |
| 11/12/2006 | Lodging | 0507E01689:  Hotel Blois - 4 night | | $415.19 |
| 11/12/2006 | Meals | 0507E01687:  Meal - Diner | | $26.38 |
| 11/12/2006 | Sundry - Other | 0507E01690:  Internet access - Hotel Blois (11/27/2006) | | $47.36 |
| 11/20/2006 | Public/Ground Transportation | 0507E01679:  Train Paris - Blois - Paris | | $98.92 |
| 11/20/2006 | Meals | 0507E01739:  Restaurant at Hotel | | $19.61 |
| 11/20/2006 | Sundry - Other | 0507E01736:  Wifi access | | $15.58 |
| 11/20/2006 | Sundry - Other | 0507E01737:  Phone | | $0.75 |
| 11/21/2006 | Meals | 0507E01743:  Breakfast | | $15.58 |
| 11/21/2006 | Meals | 0507E01740:  Restaurant at Hotel | | $30.78 |
| 11/22/2006 | Meals | 0507E01741:  Restaurant at Hotel | | $31.95 |
| 11/23/2006 | Meals | 0507E01744:  Breakfast | | $15.58 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/23/2006 | Sundry - Other | 0507E01745:  Wifi access | | $15.58 |
| 11/23/2006 | Meals | 0507E01742:  Restaurant at Hotel | | $28.31 |
| 11/23/2006 | Sundry - Other | 0507E01738:  Phone | | $30.13 |
| 11/24/2006 | Public/Ground Transportation | 0507E01683:  Taxi - Paris - Saint Germain en Laye (Home) | | $90.91 |
| 11/24/2006 | Lodging | 0507E01735:  4 nights | | $322.08 |
| 11/27/2006 | Public/Ground Transportation | 0507E01678:  Train Paris - Blois - Paris | | $88.31 |
| 11/27/2006 | Public/Ground Transportation | 0507E01684:  Taxi - Saint Germain en Laye (Home) - Paris | | $76.75 |
| 11/27/2006 | Sundry - Other | 0507E01682:  Internet access - Hotel Blois (11/27/2006) | | $15.58 |
| 11/27/2006 | Meals | 0507E01681:  Meal - Room service - Hotel Blois (11/27/2006) | | $27.53 |
| 11/27/2006 | Lodging | 0507E01680:  Hotel Blois - 1 night | | $109.09 |
| 11/28/2006 | Public/Ground Transportation | 0507E01685:  Taxi - Paris - Saint Germain en Laye (Home) | | $53.25 |
| 12/12/2006 | Meals | 0507E01691:  Meal  - Hotel Blois (12/12/2006) | | $28.05 |
| 12/13/2006 | Meals | 0507E01692:  Meal  - Hotel Blois (12/13/2006) | | $29.01 |
| 12/14/2006 | Meals | 0507E01693:  Meal  - Hotel Blois (12/14/2006) | | $31.04 |
| 12/15/2006 | Public/Ground Transportation | 0507E01694:  Taxi - Paris - Saint Germain en Laye (Home) | | $80.13 |
| 12/31/2006 | Sundry - Other | 0507E01793:  France General Business Overhead Services/Tax - November and December 2006. | | $649.10 |

**Total for Employee: Emmanuel Fitoussi**          **$2,579.63**

**Employee: Frederic Fabre**

| | | | | |
|---|---|---|---|---|
| 12/6/2006 | Meals | 0507E01644:  1 meal | | $16.88 |
| 12/7/2006 | Meals | 0507E01646:  1 meal | | $16.49 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/8/2006 | Meals | 0507E01645:  1 meal | | $16.10 |
| 12/8/2006 | Mileage Allowance | 0507E01648:  29 km x 6 =174km Courbevoie to Packard CSC and return. | | $114.12 |
| 12/10/2006 | Meals | 0507E01647:  2 meals Fabre Frédéric & Kamel Hamida | | $106.49 |
| 12/11/2006 | Lodging | 0507E01638:  3 nights | | $345.34 |
| 12/15/2006 | Rental Car | 0507E01809:  Rental car invoice from 12/11 to 12/15 | | $482.21 |
| 12/31/2006 | Sundry - Other | 0507E01800:  France General Business Overhead Services/Tax - November and December 2006. | | $820.92 |
| 1/10/2007 | Public/Ground Transportation | 0507E01823:  1 Train Paris Donchery and return | | $255.23 |
| 1/15/2007 | Public/Ground Transportation | 0507E01822:  1 Taxi from home to the station | | $44.12 |
| 1/15/2007 | Parking | 0507E01812:  Parking / péages | | $2.67 |
| 1/15/2007 | Meals | 0507E01817:  1 lunch F FABRE | | $15.93 |
| 1/16/2007 | Meals | 0507E01815:  1 dinner F Fabre | | $28.66 |
| 1/16/2007 | Meals | 0507E01814:  1 lunch F FABRE | | $21.19 |
| 1/17/2007 | Meals | 0507E01816:  1 lunch F FABRE | | $18.26 |
| 1/18/2007 | Meals | 0507E01819:  1 lunch F FABRE | | $30.39 |
| 1/19/2007 | Public/Ground Transportation | 0507E01821:  1 Taxi from the station to home | | $39.99 |
| 1/19/2007 | Meals | 0507E01818:  1 lunch F FABRE | | $19.59 |
| 1/19/2007 | Meals | 0507E01820:  3 dinners at hotel F Fabre 15, 17, 18 /01/07 | | $126.63 |
| 1/19/2007 | Meals | 0507E01832:  Beverages' team at station | | $13.73 |
| 1/22/2007 | Parking | 0507E01826:  1 car toll from Paris to Donchery | | $9.73 |
| 1/22/2007 | Meals | 0507E01828:  A lunch F fabre | | $13.60 |
| 1/23/2007 | Meals | 0507E01827:  A lunch F fabre | | $21.99 |
| 1/24/2007 | Meals | 0507E01831:  A lunch F fabre | | $18.26 |
| 1/25/2007 | Meals | 0507E01829:  A lunch F fabre | | $31.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/26/2007 | Mileage Allowance | 0507E01824: Car From Paris to Donchery | | $471.19 |
| 1/26/2007 | Parking | 0507E01825: 1 car toll Donchery to Paris | | $12.26 |
| 1/26/2007 | Meals | 0507E01830: A lunch F fabre | | $26.92 |
| 1/26/2007 | Meals | 0507E01813: 4 dinners at hotel for F Fabre for 22, 23, 24, 25 /01/07 | | $146.62 |
| 1/26/2007 | Lodging | 0507E01811: Hotel from 22 to 26/01/07 | | $461.25 |
| 1/29/2007 | Lodging | 0507E01810: Hotel from 15 to 19 January 2007 | | $425.20 |
| 2/1/2007 | Public/Ground Transportation | 0507E01851: Regul Train From Paris to Donchery caulet | | $93.04 |
| 2/5/2007 | Public/Ground Transportation | 0507E01835: Train Paris to Blois | | $109.75 |
| 2/6/2007 | Public/Ground Transportation | 0507E01837: Taxi from home to station | | $41.32 |
| 2/6/2007 | Public/Ground Transportation | 0507E01849: Train charges from paris to blois | | $29.55 |
| 2/6/2007 | Meals | 0507E01836: Breakfast F Fabre | | $9.73 |
| 2/9/2007 | Rental Car | 0507E01848: Rental car at Blois | | $1,114.61 |
| 2/9/2007 | Public/Ground Transportation | 0507E01840: Taxi station to home | | $55.98 |
| 2/9/2007 | Meals | 0507E01847: 3 meals + beverages F Fabre | | $98.70 |
| 2/9/2007 | Meals | 0507E01833: Beverage | | $3.87 |
| 2/9/2007 | Meals | 0507E01834: Beverage | | $4.73 |
| 2/9/2007 | Lodging | 0507E01846: Hotel Novotel 3 nights | | $258.92 |
| 2/12/2007 | Public/Ground Transportation | 0507E01842: Train Paris to Blois | | $45.32 |
| 2/14/2007 | Public/Ground Transportation | 0507E01838: Taxi from home to station | | $41.99 |
| 2/15/2007 | Public/Ground Transportation | 0507E01839: Taxi station to home | | $43.32 |
| 2/15/2007 | Meals | 0507E01844: 1 meal F fabre | | $42.52 |
| 2/15/2007 | Lodging | 0507E01843: Hotel Novotel 1 night | | $86.31 |
| 2/16/2007 | Rental Car | 0507E01845: Rental car from 02/14/2007 to 02/16/2007 | | $162.66 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/16/2007 | Public/Ground Transportation | 0507E01841:  Train Blois to Paris | | $45.32 |
| 2/28/2007 | Mileage Allowance | 0507E01850:  Car mileage from Home to Delphi Plant. | | $102.77 |
| 2/28/2007 | Sundry - Other | 0507E01852:  France General Business Overhead Services/Tax - January & February 2007 | | $1,354.78 |
| **Total for Employee: Frederic Fabre** | | | | **$7,918.87** |
| **Employee: Hafiz Arif** | | | | |
| 8/8/2006 | Meals | 0507E02423:  Dinner - self, pwc team and 5 from Delphi Diesel stonehouse (less than $25/person). | | $80.40 |
| 8/9/2006 | Meals | 0507E02424:  Dinner - self, pwc team and 5 from Delphi Diesel stonehouse (less than $25/person). | | $87.53 |
| 8/10/2006 | Meals | 0507E02425:  Dinner - self, pwc team and 5 from Delphi Diesel stonehouse (less than $25/person). | | $65.92 |
| 8/13/2006 | Meals | 0507E02429:  Dinner - self, pwc team and 5 from Delphi Diesel stonehouse (less than $25/person). | | $69.60 |
| 8/14/2006 | Meals | 0507E02426:  Dinner - self, pwc team and 5 from Delphi Diesel stonehouse (less than $25/person). | | $82.37 |
| 8/15/2006 | Meals | 0507E02427:  Dinner - self, pwc team and 5 from Delphi Diesel stonehouse (less than $25/person). | | $76.41 |
| 8/16/2006 | Meals | 0507E02428:  Dinner - self, pwc team and 5 from Delphi Diesel stonehouse (less than $25/person). | | $83.94 |
| **Total for Employee: Hafiz Arif** | | | | **$546.17** |
| **Employee: Helene Delaunay** | | | | |
| 9/12/2006 | Sundry - Other | 0507E01671:  Telecommunications from the hotel | | $15.06 |
| 11/20/2006 | Public/Ground Transportation | 0507E01662:  Taxi to railway station (Austerlitz) from house | | $25.06 |
| 11/20/2006 | Public/Ground Transportation | 0507E01665:  Train from Paris (Austerlitz) to Blois + from Blois to Paris(Austerlitz) | | $97.62 |
| 11/20/2006 | Public/Ground Transportation | 0507E01663:  Taxi to railway station (Blois) from client | | $11.69 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/20/2006 | Meals | 0507E01664:  Lunch (take away) at the railway station (Blois) | | $9.22 |
| 11/24/2006 | Public/Ground Transportation | 0507E01668:  Taxi to railway station (Austerlitz) from house | | $24.68 |
| 11/24/2006 | Public/Ground Transportation | 0507E01669:  Taxi to house from railway station (Austerlitz) | | $42.86 |
| 11/24/2006 | Public/Ground Transportation | 0507E01670:  Taxi to client from railway station (Blois) | | $8.18 |
| 11/24/2006 | Public/Ground Transportation | 0507E01666:  Train from Paris (Austerlitz) to Blois + from Blois to Paris(Austerlitz) | | $97.62 |
| 11/24/2006 | Meals | 0507E01667:  Breakfast at the railway station (Austerlitz) | | $5.45 |
| 12/15/2006 | Public/Ground Transportation | 0507E01674:  Taxi to railway station (Blois) from client | | $10.39 |
| 12/15/2006 | Public/Ground Transportation | 0507E01673:  Taxi to railway station (Austerlitz) from house | | $24.68 |
| 12/15/2006 | Public/Ground Transportation | 0507E01675:  Taxi to house from railway station (Austerlitz) | | $27.66 |
| 12/15/2006 | Public/Ground Transportation | 0507E01676:  Train from Paris (Austerlitz) to Blois + from Blois to Paris(Austerlitz) | | $97.62 |
| 12/15/2006 | Meals | 0507E01672:  Breakfast at the railway station (Austerlitz) | | $7.01 |
| 12/22/2006 | Public/Ground Transportation | 0507E01677:  Taxi from Paris to Neuilly | | $29.87 |
| 12/31/2006 | Sundry - Other | 0507E01798:  France General Business Overhead Services/Tax - November and December 2006. | | $523.65 |
| 1/19/2007 | Public/Ground Transportation | 0507E01910:  Taxi from Railway station in Paris to Home | | $13.33 |
| 1/19/2007 | Public/Ground Transportation | 0507E01909:  Taxi from Home to Railway Station in Paris | | $26.92 |
| 1/19/2007 | Public/Ground Transportation | 0507E01907:  Train from Paris to Charleville Meziere + from Charleville Meziere to Paris | | $133.52 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Public/Ground Transportation | 0507E01911: Taxi from Railway station in Blois to the client | | $106.63 |
| 1/19/2007 | Meals | 0507E01908: Lunch 1 person (Delaunay Helene) | | $16.39 |
| 2/15/2007 | Public/Ground Transportation | 0507E01905: Taxi from client to railway station in Blois | | $9.33 |
| 2/15/2007 | Public/Ground Transportation | 0507E01904: Taxi from home to railway station in Paris | | $31.72 |
| 2/15/2007 | Public/Ground Transportation | 0507E01902: Train from Paris to Rethel + from Charleville Meziere to Paris | | $100.60 |
| 2/15/2007 | Public/Ground Transportation | 0507E01906: Taxi from railway station in Blois to client | | $16.00 |
| 2/15/2007 | Lodging | 0507E01903: One night at the hotel | | $90.64 |
| 2/28/2007 | Sundry - Other | 0507E01912: France General Business Overhead Services/Tax - January & February 2007 | | $604.61 |
| **Total for Employee: Helene Delaunay** | | | | **$2,208.01** |

**Employee: Horst Rogge**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/5/2007 | Mileage Allowance | 0507E02000: Car - Office to Parking place near Airport | | $6.23 |
| 2/5/2007 | Mileage Allowance | 0507E02001: Taxi, Paris - Hotel (Kick off meeting) | | $49.89 |
| 5/2/2007 | Lodging | 0507E02003: Hotel (Couryard Paris, 1 Overnight) | | $241.34 |
| 5/2/2007 | Airfare | 0507E02002: Flight from Düsseldorf - Paris | | $552.45 |
| 5/2/2007 | Airfare | 0507E02004: Flight from Paris - Düsseldorf | | $585.82 |
| 5/3/2007 | Mileage Allowance | 0507E02005: Taxi, Airport Düsseldorf to Parking place | | $16.18 |
| 5/3/2007 | Mileage Allowance | 0507E02006: Parking place - home | | $5.10 |
| **Total for Employee: Horst Rogge** | | | | **$1,457.01** |

**Employee: Isabelle Piquet**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/23/2006 | Public/Ground Transportation | 0507E01695: Taxi from the client's office to Paris | | $94.03 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/24/2006 | Public/Ground Transportation | 0507E01697:  Taxi from the client's office to Paris | | $72.86 |
| 11/24/2006 | Public/Ground Transportation | 0507E01696:  RER from Paris to Parc des expositions | | $4.48 |
| 11/27/2006 | Public/Ground Transportation | 0507E01698:  RER from Paris to Parc des expositions | | $4.48 |
| 12/31/2006 | Sundry - Other | 0507E01801:  France General Business Overhead Services/Tax - November and December 2006. | | $589.09 |
| **Total for Employee: Isabelle Piquet** | | | | **$764.94** |

**Employee: Jean-max Scalbert**

| | | | | |
|---|---|---|---|---|
| 6/12/2006 | Mileage Allowance | 0507E01954:  Trip to 00505 (Arrival Jan Trevathan)Roundtrip 366 km | | $77.35 |
| 11/12/2006 | Mileage Allowance | 0507E01953:  Trip from home to MP599 (closing meeting)Roundtrip 52 km | | $272.22 |
| 12/11/2006 | Meals | 0507E01952:  Restaurant "Le bistrot du cuisiner"Lunch at restaurant with M. Laurent and E. Fitoussi, PwC for the arrival of J Trevathan, Delphi | | $150.15 |
| 12/31/2006 | Sundry - Other | 0507E01805:  France General Business Overhead Services/Tax - November and December 2006. | | $332.73 |
| 2/28/2007 | Sundry - Other | 0507E01955:  France General Business Overhead Services/Tax - January & February 2007 | | $50.38 |
| **Total for Employee: Jean-max Scalbert** | | | | **$882.83** |

**Employee: Juliette Caulet**

| | | | | |
|---|---|---|---|---|
| 1/15/2007 | Public/Ground Transportation | 0507E01893:  Taxi from my house (Puteaux) to gare de l'est | | $39.99 |
| 1/15/2007 | Meals | 0507E01875:  Dinner in the restaurant of Le Château Fort de Sedan + beverage (1 person) | | $41.32 |
| 1/15/2007 | Meals | 0507E01874:  Mac Donald's lunch ( 1 person) | | $9.20 |
| 1/15/2007 | Lodging | 0507E01866:  1 night in Le Château Fort Sedan Hotel | | $106.30 |
| 1/16/2007 | Meals | 0507E01876:  Flunch lunch (1 person) | | $15.60 |
| 1/16/2007 | Meals | 0507E01877:  Flunch dinner (1 person) | | $15.86 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Lodging | 0507E01867:  1 night in Le Château Fort Sedan Hotel | | $106.30 |
| 1/17/2007 | Meals | 0507E01878:  Mac Donald's lunch ( 1 person) | | $10.80 |
| 1/17/2007 | Meals | 0507E01879:  Dinner in the restaurant of Le Château Fort de Sedan + beverage (1 person) | | $33.32 |
| 1/17/2007 | Lodging | 0507E01868:  1 night in Le Château Fort Sedan Hotel | | $106.30 |
| 1/18/2007 | Meals | 0507E01881:  Dinner in the restaurant of Le Château Fort de Sedan + beverage (1 person) | | $37.99 |
| 1/18/2007 | Lodging | 0507E01869:  1 night in Le Château Fort Sedan Hotel | | $106.30 |
| 1/18/2007 | Meals | 0507E01880:  Cafeteria Delphi lunch (1 person) | | $7.46 |
| 1/19/2007 | Public/Ground Transportation | 0507E01894:  Taxi from gare de l'est to puteaux. | | $43.99 |
| 1/19/2007 | Meals | 0507E01882:  Flunch lunch (1 person) | | $12.40 |
| 1/22/2007 | Public/Ground Transportation | 0507E01895:  Metro ticket | | $1.87 |
| 1/22/2007 | Lodging | 0507E01870:  1 night in the Mercure Hotel of Charleville Mezière | | $90.64 |
| 1/22/2007 | Meals | 0507E01883:  Mac Donald's lunch ( 1 person) | | $8.40 |
| 1/22/2007 | Meals | 0507E01884:  Dinner room service Mercure hotel restaurant (1 person) | | $31.72 |
| 1/23/2007 | Lodging | 0507E01871:  1 night in the Mercure Hotel of Charleville Mezière | | $90.64 |
| 1/23/2007 | Meals | 0507E01885:  Breakfast Mercure Hotel (1 person) | | $16.00 |
| 1/23/2007 | Meals | 0507E01886:  Flunch lunch (1 person) | | $14.26 |
| 1/23/2007 | Meals | 0507E01887:  Dinner in the Mercure hotel restaurant (1 person) | | $24.99 |
| 1/24/2007 | Lodging | 0507E01872:  1 night in the Mercure Hotel of Charleville Mezière | | $90.64 |
| 1/24/2007 | Meals | 0507E01888:  Breakfast Mercure Hotel (1 person) | | $16.00 |
| 1/24/2007 | Meals | 0507E01889:  Mac Donald's lunch ( 1 person) | | $11.06 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Meals | 0507E01890:  Dinner in the Mecure hotel restaurant (1 person) | | $29.51 |
| 1/25/2007 | Lodging | 0507E01873:  1 night in the Mecure Hotel of Charleville Mezière | | $90.64 |
| 1/25/2007 | Meals | 0507E01891:  Breakfast Mecure Hotel (1 person) | | $16.00 |
| 1/25/2007 | Meals | 0507E01892:  Dinner in the Mecure hotel restaurant (1 person) | | $32.86 |
| 1/26/2007 | Public/Ground Transportation | 0507E01896:  Metro ticket | | $1.87 |
| 2/28/2007 | Sundry - Other | 0507E01897:  France General Business Overhead Services/Tax - January & February 2007 | | $498.25 |

**Total for Employee: Juliette Caulet** — **$1,758.48**

**Employee: Kamel Hamida**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/11/2006 | Public/Ground Transportation | 0507E01699:  Weekly transportation card | | $40.91 |
| 12/11/2006 | Meals | 0507E01700:  Two meals in La cornouaille, Paris nord 2 | | $29.87 |
| 12/12/2006 | Meals | 0507E01701:  One meal in La cornouaille, Paris nord 2 | | $15.97 |
| 12/13/2006 | Meals | 0507E01702:  One meal in Class Croute, Villepinte | | $13.90 |
| 12/14/2006 | Meals | 0507E01703:  One meal in La cornouaille, Paris nord 2 | | $16.62 |
| 12/15/2006 | Public/Ground Transportation | 0507E01705:  Taxi from client | | $25.97 |
| 12/15/2006 | Meals | 0507E01704:  One meal in La villa d'or, Tremblay en France | | $24.21 |
| 12/18/2006 | Public/Ground Transportation | 0507E01707:  Go & return from home to Client by public train | | $8.96 |
| 12/18/2006 | Meals | 0507E01706:  One meal in Class Croute, Villepinte | | $14.03 |
| 12/19/2006 | Public/Ground Transportation | 0507E01709:  Go & return from home to Client by public train | | $8.96 |
| 12/19/2006 | Meals | 0507E01708:  One meal in Class Croute, Villepinte | | $12.73 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/31/2006 | Sundry - Other | 0507E01802:  France General Business Overhead Services/Tax - November and December 2006. | | $370.91 |
| **Total for Employee: Kamel Hamida** | | | | **$583.04** |

**Employee: Langdon Thatcher King**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/26/2007 | Mileage Allowance | 0307E01072:  Personal car mileage round trip from home to Houston airport | | $15.04 |
| 2/28/2007 | Mileage Allowance | 0307E01073:  Personal car mileage round trip from home to Houston airport | | $15.04 |
| 3/5/2007 | Mileage Allowance | 0307E01071:  Personal car mileage round trip from home to Houston airport | | $15.04 |
| 3/8/2007 | Mileage Allowance | 0307E01069:  Personal car mileage round trip from home to Houston airport | | $15.04 |
| 3/15/2007 | Mileage Allowance | 0307E01070:  Personal car mileage round trip from home to Houston airport | | $30.07 |
| 3/26/2007 | Mileage Allowance | 0307E01067:  Personal car mileage round trip from home to Houston airport | | $15.04 |
| 3/28/2007 | Mileage Allowance | 0307E01068:  Personal car mileage round trip from home to Houston airport | | $15.04 |
| **Total for Employee: Langdon Thatcher King** | | | | **$120.31** |

**Employee: Manuela Nicolosi**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/15/2007 | Public/Ground Transportation | 0507E01927:  Taxi from home to the station | | $38.52 |
| 1/15/2007 | Public/Ground Transportation | 0507E01928:  Train from Paris to Donchery | | $133.52 |
| 1/16/2007 | Meals | 0507E01932:  Lunch at Sedan, 1 person | | $20.93 |
| 1/16/2007 | Meals | 0507E01929:  Lunch at Sedan, 1 person | | $22.26 |
| 1/17/2007 | Meals | 0507E01933:  Lunch at Sedan, 1 person | | $17.59 |
| 1/18/2007 | Meals | 0507E01935:  Lunch at Sedan, 1 person | | $7.46 |
| 1/19/2007 | Public/Ground Transportation | 0507E01936:  Taxi from the station to home | | $25.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Meals | 0507E01934:  Lunch at Sedan, 1 person | | $18.26 |
| 1/19/2007 | Lodging | 0507E01930:  Hotel stay 4 nights (from 15th to 19th January) | | $575.15 |
| 1/19/2007 | Rental Car | 0507E01931:  Rental car for 5 days | | $388.93 |
| 1/22/2007 | Public/Ground Transportation | 0507E01937:  Taxi from home to the station | | $27.32 |
| 1/22/2007 | Meals | 0507E01940:  Breakfast, 1 person | | $5.33 |
| 1/22/2007 | Meals | 0507E01938:  Lunch at Sedan, 1 person | | $14.80 |
| 1/23/2007 | Meals | 0507E01939:  Lunch at Sedan, 1 person | | $21.06 |
| 1/24/2007 | Meals | 0507E01941:  Lunch at Sedan, 1 person | | $18.66 |
| 1/26/2007 | Lodging | 0507E01943:  Hotel stay 4 nights (from 22 to 26th January) | | $612.52 |
| 1/26/2007 | Meals | 0507E01942:  Lunch, 2 persons (Manuela Nicolosi and Juliette Caulet) | | $46.12 |
| 2/28/2007 | Sundry - Other | 0507E01944:  France General Business Overhead Services/Tax - January & February 2007 | | $526.24 |

| **Total for Employee: Manuela Nicolosi** | | | | **$2,519.86** |

**Employee: Marcus Sydon**

| 5/2/2007 | Mileage Allowance | 0507E01995:  Taxi, Office to Airport | | $16.18 |
| 5/2/2007 | Lodging | 0507E01997:  Hotel (Couryard Paris, 1 Overnight) | | $235.95 |
| 5/2/2007 | Airfare | 0507E01996:  Flight from Düsseldorf - Paris; Paris - Düsseldorf | | $391.17 |
| 5/3/2007 | Mileage Allowance | 0507E01999:  Taxi, Airport to Office | | $26.97 |
| 5/3/2007 | Mileage Allowance | 0507E01998:  Taxi, Hotel to Airport | | $53.93 |

| **Total for Employee: Marcus Sydon** | | | | **$724.20** |

**Employee: Mathilde Laurent**

| 11/12/2006 | Public/Ground Transportation | 0507E01710:  Train: Paris - Blois - Paris | | $75.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/12/2006 | Meals | 0507E01719: Breakfast | | $8.18 |
| 11/12/2006 | Meals | 0507E01712: Restaurant Courtepaille | | $26.38 |
| 11/12/2006 | Sundry - Other | 0507E01716: Phone | | $2.26 |
| 11/20/2006 | Public/Ground Transportation | 0507E01913: Trip from gare d'austerlitz (paris) to Blois and from Blois to gare d'austerlitz (paris) | | $93.76 |
| 11/20/2006 | Public/Ground Transportation | 0507E01721: Train: Paris - Blois - Paris | | $75.55 |
| 11/20/2006 | Meals | 0507E01724: Restaurant at Hotel | | $19.61 |
| 11/20/2006 | Meals | 0507E01746: Breakfast | | $9.22 |
| 11/20/2006 | Meals | 0507E01732: Breakfast | | $15.58 |
| 11/20/2006 | Sundry - Other | 0507E01728: Phone | | $57.25 |
| 11/21/2006 | Sundry - Other | 0507E01729: Phone | | $14.69 |
| 11/21/2006 | Meals | 0507E01725: Restaurant at Hotel | | $30.78 |
| 11/22/2006 | Sundry - Other | 0507E01723: Wifi access | | $15.58 |
| 11/22/2006 | Sundry - Other | 0507E01730: Phone | | $5.01 |
| 11/22/2006 | Meals | 0507E01726: Restaurant at Hotel | | $31.95 |
| 11/23/2006 | Meals | 0507E01727: Restaurant at Hotel | | $28.31 |
| 11/23/2006 | Meals | 0507E01733: Breakfast | | $15.58 |
| 11/23/2006 | Sundry - Other | 0507E01731: Phone | | $6.03 |
| 11/24/2006 | Lodging | 0507E01722: 4 nights | | $322.08 |
| 11/25/2006 | Rental Car | 0507E01734: 5 days : 11/20/06 - 11/24/06 | | $361.64 |
| 12/12/2006 | Meals | 0507E01713: Restaurant at Hotel | | $28.05 |
| 12/13/2006 | Meals | 0507E01714: Restaurant at Hotel | | $33.57 |
| 12/13/2006 | Sundry - Other | 0507E01717: Phone | | $5.65 |
| 12/14/2006 | Meals | 0507E01715: Restaurant at Hotel | | $35.58 |
| 12/14/2006 | Sundry - Other | 0507E01718: Phone | | $53.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Public/Ground Transportation | 0507E01720: Taxi | | $22.73 |
| 12/15/2006 | Lodging | 0507E01711: 4 nights | | $387.01 |
| 12/31/2006 | Sundry - Other | 0507E01796: France General Business Overhead Services/Tax - November and December 2006. | | $540.01 |
| 2/5/2007 | Public/Ground Transportation | 0507E01923: Taxi - Trip from Home to gare d'austerlitz | | $35.46 |
| 2/5/2007 | Meals | 0507E01915: Restaurant at Hotel - 1 person : Mathilde Laurent | | $32.03 |
| 2/5/2007 | Meals | 0507E01925: Breakfast- 1 person : Mathilde Laurent | | $6.93 |
| 2/6/2007 | Meals | 0507E01916: Restaurant at Hotel - 1 person : Mathilde Laurent | | $25.93 |
| 2/6/2007 | Meals | 0507E01919: Breakfast- 1 person : Mathilde Laurent | | $16.66 |
| 2/7/2007 | Meals | 0507E01920: Breakfast- 1 person : Mathilde Laurent | | $16.66 |
| 2/7/2007 | Meals | 0507E01917: Restaurant at Hotel - 1 person : Mathilde Laurent | | $24.93 |
| 2/8/2007 | Meals | 0507E01921: Breakfast- 1 person : Mathilde Laurent | | $16.66 |
| 2/8/2007 | Meals | 0507E01918: Restaurant at Hotel - 1 person : Mathilde Laurent | | $34.79 |
| 2/9/2007 | Public/Ground Transportation | 0507E01924: Taxi - Trip from gare d'austerlitz to Home | | $46.98 |
| 2/9/2007 | Lodging | 0507E01914: Hotel stay 4 nights from 02/05/2007 to 02/09/2007 | | $345.23 |
| 2/9/2007 | Meals | 0507E01922: Breakfast- 1 person : Mathilde Laurent | | $16.66 |
| 2/28/2007 | Sundry - Other | 0507E01926: France General Business Overhead Services/Tax - January & February 2007 | | $268.72 |

**Total for Employee: Mathilde Laurent**      **$3,208.33**

**Employee: M'Basse Sene-Daieff**

| | | | | |
|---|---|---|---|---|
| 11/20/2006 | Mileage Allowance | 0507E01747: Travel from Paris to Tremblay and from Tremblay to Paris | | $29.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/21/2006 | Mileage Allowance | 0507E01748:  Travel from Paris to Tremblay and from Tremblay to Paris | | $29.14 |
| 11/22/2006 | Mileage Allowance | 0507E01749:  Travel from Paris to Tremblay and from Tremblay to Paris | | $29.14 |
| 11/23/2006 | Mileage Allowance | 0507E01750:  Home to client | | $14.57 |
| 11/24/2006 | Public/Ground Transportation | 0507E01751:  RER from Paris to Parc des expositions | | $4.48 |
| 11/27/2006 | Mileage Allowance | 0507E01753:  Client to home | | $14.57 |
| 11/27/2006 | Public/Ground Transportation | 0507E01752:  RER from Paris to Parc des expositions | | $4.48 |
| 11/28/2006 | Mileage Allowance | 0507E01754:  Travel from Paris to Tremblay and from Tremblay to Paris | | $29.14 |
| 11/29/2006 | Mileage Allowance | 0507E01755:  Travel from Paris to Tremblay and from Tremblay to Paris | | $29.14 |
| 12/31/2006 | Sundry - Other | 0507E01799:  France General Business Overhead Services/Tax - November and December 2006. | | $425.47 |

**Total for Employee: M'Basse Sene-Daieff** — **$609.27**

**Employee: Nathan A Cummins**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/26/2007 | Mileage Allowance | 0307E01345:  Personal car mileage from Grayslake, IL (home) to O'Hare airport | | $16.98 |
| 3/2/2007 | Mileage Allowance | 0307E01346:  Personal car mileage from O'Hare airport to Grayslake, IL (Home) | | $16.98 |
| 3/5/2007 | Mileage Allowance | 0307E01343:  Personal car mileage from Grayslake, IL (home) to O'Hare airport | | $16.98 |
| 3/8/2007 | Mileage Allowance | 0307E01344:  Personal car mileage from O'Hare airport to Grayslake, IL (Home) | | $16.98 |
| 3/12/2007 | Mileage Allowance | 0307E01341:  Personal car mileage from Grayslake, IL (home) to O'Hare airport | | $16.98 |
| 3/15/2007 | Mileage Allowance | 0307E01342:  Personal car mileage from O'Hare airport to Grayslake, IL (Home) | | $16.98 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/21/2007 | Mileage Allowance | 0307E01339:  Personal car mileage from Grayslake, IL (home) to O'Hare airport | | $16.98 |
| 3/23/2007 | Mileage Allowance | 0307E01340:  Personal car mileage from O'Hare airport to Grayslake, IL (Home) | | $16.98 |

**Total for Employee: Nathan A Cummins** **$135.84**

**Employee: Nicolas Salato**

| 12/6/2006 | Meals | 0507E01756:  Meal: Class' Croute | | $12.73 |
|---|---|---|---|---|
| 12/7/2006 | Meals | 0507E01757:  Meal: Class' Croute | | $16.23 |
| 12/11/2006 | Public/Ground Transportation | 0507E01758:  6 train tickets between Paris and Parc des Expositions (Tremblay) | | $26.88 |
| 12/12/2006 | Meals | 0507E01759:  Meal: La Cornouaille restaurant | | $17.27 |
| 12/13/2006 | Meals | 0507E01760:  Meal: Class' Croute Restaurant | | $16.23 |
| 12/14/2006 | Public/Ground Transportation | 0507E01761:  2 train tickets between Paris and Parc des Expositions (Tremblay) | | $8.96 |
| 12/14/2006 | Meals | 0507E01762:  Meal: La Cornouaille restaurant | | $16.62 |
| 12/15/2006 | Public/Ground Transportation | 0507E01763:  Taxi from Tremblay to Delphi site | | $22.08 |
| 12/15/2006 | Meals | 0507E01764:  Meal: Villa d'Or retaurant | | $24.21 |
| 12/18/2006 | Public/Ground Transportation | 0507E01765:  3 train tickets between Paris and Parc des Expositions (Tremblay) | | $13.44 |
| 12/18/2006 | Meals | 0507E01766:  Meal: Class' Croute Restaurant | | $15.19 |
| 12/19/2006 | Public/Ground Transportation | 0507E01767:  2 train tickets between Paris and Parc des Expositions (Tremblay) | | $8.96 |
| 12/19/2006 | Meals | 0507E01768:  Meal: Class' Croute Restaurant | | $15.19 |
| 12/31/2006 | Sundry - Other | 0507E01804:  France General Business Overhead Services/Tax - November and December 2006. | | $441.82 |
| 1/23/2007 | Public/Ground Transportation | 0507E01945:  4 train tickets between Paris and Parc des Expositions (Tremblay) | | $18.39 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 24 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2007 | Meals | 0507E01946:  1 Meal: Class' Croute Restaurant (1 person) | | $10.80 |
| 1/24/2007 | Meals | 0507E01947:  1 Meal: Class' Croute Restaurant (1 person) | | $16.66 |
| 2/12/2007 | Public/Ground Transportation | 0507E01948:  4 train tickets between Paris and Parc des Expositions (Tremblay) | | $18.39 |
| 2/12/2007 | Meals | 0507E01949:  1 Meal: Class' Croute Restaurant (1 person) | | $16.66 |
| 2/13/2007 | Meals | 0507E01950:  1 Meal: Class' Croute Restaurant (1 person) | | $12.13 |
| 2/28/2007 | Sundry - Other | 0507E01951:  France General Business Overhead Services/Tax - January & February 2007 | | $212.73 |

**Total for Employee: Nicolas Salato** — **$961.57**

**Employee: Nicole Thiel**

| | | | | |
|---|---|---|---|---|
| 11/29/2006 | Meals | 0307E01350:  Delphi/ Group Client Meal (Dinner: Molly Anderson & Nicole Thiel - Warren, OH Plant Visit) | | $220.23 |

**Total for Employee: Nicole Thiel** — **$220.23**

**Employee: Rance Thomas**

| | | | | |
|---|---|---|---|---|
| 2/16/2007 | Mileage Allowance | 0307E01432:  Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 2/16/2007 | Mileage Allowance | 0307E01431:  Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/19/2007 | Mileage Allowance | 0307E01433:  Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/19/2007 | Mileage Allowance | 0307E01434:  Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 2/20/2007 | Mileage Allowance | 0307E01436:  Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 25 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/20/2007 | Mileage Allowance | 0307E01435: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/21/2007 | Mileage Allowance | 0307E01438: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 2/21/2007 | Mileage Allowance | 0307E01437: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/22/2007 | Mileage Allowance | 0307E01440: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 2/22/2007 | Mileage Allowance | 0307E01439: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/23/2007 | Mileage Allowance | 0307E01441: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/23/2007 | Mileage Allowance | 0307E01442: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 2/26/2007 | Mileage Allowance | 0307E01426: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 2/26/2007 | Mileage Allowance | 0307E01425: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/27/2007 | Mileage Allowance | 0307E01427: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/27/2007 | Mileage Allowance | 0307E01428: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 2/28/2007 | Mileage Allowance | 0307E01429: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 2/28/2007 | Mileage Allowance | 0307E01430: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/2/2007 | Mileage Allowance | 0307E01413: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 3/2/2007 | Mileage Allowance | 0307E01414: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 26 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/5/2007 | Mileage Allowance | 0307E01415: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 3/5/2007 | Mileage Allowance | 0307E01416: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/6/2007 | Mileage Allowance | 0307E01417: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 3/6/2007 | Mileage Allowance | 0307E01418: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/7/2007 | Mileage Allowance | 0307E01419: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 3/7/2007 | Mileage Allowance | 0307E01420: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/8/2007 | Mileage Allowance | 0307E01422: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/8/2007 | Mileage Allowance | 0307E01421: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 3/9/2007 | Mileage Allowance | 0307E01424: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/9/2007 | Mileage Allowance | 0307E01423: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 3/12/2007 | Mileage Allowance | 0307E01405: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 3/12/2007 | Mileage Allowance | 0307E01406: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/13/2007 | Mileage Allowance | 0307E01407: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 3/13/2007 | Mileage Allowance | 0307E01408: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/14/2007 | Mileage Allowance | 0307E01409: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/14/2007 | Mileage Allowance | 0307E01410:  Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/15/2007 | Mileage Allowance | 0307E01412:  Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 3/15/2007 | Mileage Allowance | 0307E01411:  Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |

**Total for Employee: Rance Thomas** **$442.32**

**Employee: Renis Shehi**

| | | | | |
|---|---|---|---|---|
| 2/19/2007 | Mileage Allowance | 0307E01467:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 2/20/2007 | Mileage Allowance | 0307E01468:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 2/21/2007 | Mileage Allowance | 0307E01469:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 2/22/2007 | Mileage Allowance | 0307E01470:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 2/23/2007 | Mileage Allowance | 0307E01471:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 2/26/2007 | Mileage Allowance | 0307E01463:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 2/27/2007 | Mileage Allowance | 0307E01464:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 2/28/2007 | Mileage Allowance | 0307E01465:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/1/2007 | Mileage Allowance | 0307E01466:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/5/2007 | Mileage Allowance | 0307E01458:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/6/2007 | Mileage Allowance | 0307E01459:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/7/2007 | Mileage Allowance | 0307E01460:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/8/2007 | Mileage Allowance | 0307E01461:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/9/2007 | Mileage Allowance | 0307E01462:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/12/2007 | Mileage Allowance | 0307E01453:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/13/2007 | Mileage Allowance | 0307E01454:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/14/2007 | Mileage Allowance | 0307E01455:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/15/2007 | Mileage Allowance | 0307E01456:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/16/2007 | Mileage Allowance | 0307E01457:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/19/2007 | Mileage Allowance | 0307E01448:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/20/2007 | Mileage Allowance | 0307E01449:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/21/2007 | Mileage Allowance | 0307E01450:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/22/2007 | Mileage Allowance | 0307E01451:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/23/2007 | Mileage Allowance | 0307E01452:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/26/2007 | Mileage Allowance | 0307E01443:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/27/2007 | Mileage Allowance | 0307E01444:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/28/2007 | Mileage Allowance | 0307E01445:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/29/2007 | Mileage Allowance | 0307E01446:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| 3/30/2007 | Mileage Allowance | 0307E01447:  Personal car mileage round trip from home to Delphi client site (less normal commute) | | $14.55 |
| **Total for Employee: Renis Shehi** | | | | **$421.95** |

**Employee: Scott A Osterman**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/21/2007 | Mileage Allowance | 0307E01591:  Personal car mileage from Chicago, IL to Dayton, OH. | | $156.17 |
| 3/21/2007 | Mileage Allowance | 0307E01592:  Personal car mileage from Dayton, OH to Chicago, IL. | | $156.17 |
| **Total for Employee: Scott A Osterman** | | | | **$312.34** |

**Employee: Sebastien de la Lande**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/27/2006 | Public/Ground Transportation | 0507E01641:  Taxi Delphi site to hotel | | $19.48 |
| 11/27/2006 | Public/Ground Transportation | 0507E01640:  Taxi La Rochelle station to Delphi site | | $12.99 |
| 11/28/2006 | Public/Ground Transportation | 0507E01642:  Taxi Delphi site to La Rochelle station | | $16.36 |
| 11/28/2006 | Public/Ground Transportation | 0507E01639:  Train La Rochelle to Paris+Paris to La Rochelle | | $250.65 |
| 11/28/2006 | Lodging | 0507E01643:  Internet WiFi | | $218.18 |
| 12/31/2006 | Sundry - Other | 0507E01797:  France General Business Overhead Services/Tax - November and December 2006. | | $158.19 |
| 2/28/2007 | Sundry - Other | 0507E01994:  France General Business Overhead Services/Tax - January & February 2007 | | $66.30 |
| **Total for Employee: Sebastien de la Lande** | | | | **$742.15** |

**Employee: Siddhant Verma**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Mileage Allowance | 0307E01642:  Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Mileage Allowance | 0307E01643: Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 2/20/2007 | Mileage Allowance | 0307E01644: Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 2/20/2007 | Mileage Allowance | 0307E01645: Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 2/21/2007 | Mileage Allowance | 0307E01647: Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 2/21/2007 | Mileage Allowance | 0307E01646: Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 2/22/2007 | Mileage Allowance | 0307E01648: Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 2/22/2007 | Mileage Allowance | 0307E01649: Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 2/23/2007 | Mileage Allowance | 0307E01651: Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 2/23/2007 | Mileage Allowance | 0307E01650: Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 2/26/2007 | Mileage Allowance | 0307E01653: Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 2/26/2007 | Mileage Allowance | 0307E01652: Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 2/27/2007 | Mileage Allowance | 0307E01655: Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 2/27/2007 | Mileage Allowance | 0307E01654: Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 2/28/2007 | Mileage Allowance | 0307E01657: Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 2/28/2007 | Mileage Allowance | 0307E01656: Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/1/2007 | Mileage Allowance | 0307E01659:  Personal car mileage from Troy, MI to Detroit, MI | | $22.31 |
| 3/1/2007 | Mileage Allowance | 0307E01658:  Personal car mileage from Detroit, MI to Troy, MI | | $22.31 |
| 3/5/2007 | Mileage Allowance | 0307E01637:  Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 3/5/2007 | Mileage Allowance | 0307E01636:  Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 3/6/2007 | Mileage Allowance | 0307E01639:  Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |
| 3/6/2007 | Mileage Allowance | 0307E01638:  Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 3/7/2007 | Mileage Allowance | 0307E01640:  Personal car mileage from Detroit, MI to Troy, MI | | $11.16 |
| 3/7/2007 | Mileage Allowance | 0307E01641:  Personal car mileage from Troy, MI to Detroit, MI | | $11.16 |

**Total for Employee: Siddhant Verma** — **$290.14**

**Employee: Stanislas Cuvillier**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/12/2006 | Public/Ground Transportation | 0507E01770:  Go & return from home to Client by public train | | $8.96 |
| 12/12/2006 | Meals | 0507E01769:  One meal in La cornouaille, Paris nord 2 | | $19.61 |
| 12/13/2006 | Public/Ground Transportation | 0507E01772:  Go & return from home to Client by public train | | $8.96 |
| 12/13/2006 | Meals | 0507E01771:  One meal in Class Croute, Villepinte | | $13.90 |
| 12/14/2006 | Public/Ground Transportation | 0507E01774:  Go & return from home to Client by public train | | $8.96 |
| 12/14/2006 | Meals | 0507E01773:  One meal in La cornouaille, Paris nord 2 | | $16.62 |
| 12/15/2006 | Public/Ground Transportation | 0507E01776:  Go from home to Client by public train | | $4.48 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Meals | 0507E01775:  One meal in La villa d'or, Tremblay en France | | $24.21 |
| 12/18/2006 | Public/Ground Transportation | 0507E01778:  Go & return from home to Client by public train | | $8.96 |
| 12/18/2006 | Meals | 0507E01777:  One meal in Class Croute, Villepinte | | $15.45 |
| 12/31/2006 | Sundry - Other | 0507E01803:  France General Business Overhead Services/Tax - November and December 2006. | | $240.00 |

**Total for Employee: Stanislas Cuvillier** — **$370.11**

**Employee: Stephanie Soulier**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2007 | Public/Ground Transportation | 0507E01956:  3 train tickets between Paris and Parc des Expositions (Tremblay) | | $4.60 |
| 1/23/2007 | Public/Ground Transportation | 0507E01957:  1 train tickets between Paris and Parc des Expositions (Tremblay) | | $13.80 |
| 1/23/2007 | Meals | 0507E01958:  Meal: Class' Croute Restaurant, 1 person | | $9.46 |
| 1/24/2007 | Meals | 0507E01959:  Meal: Class' Croute Restaurant, 1 person | | $12.80 |
| 2/6/2007 | Lodging | 0507E01966:  Hotel stay 1 night | | $86.31 |
| 2/6/2007 | Meals | 0507E01964:  breakfast at novotel, 1 person | | $16.66 |
| 2/6/2007 | Meals | 0507E01965:  Diner - Restaurant Novotel, 1 person | | $25.93 |
| 2/8/2007 | Meals | 0507E01970:  breakfast at novotel, 1 person | | $16.66 |
| 2/8/2007 | Meals | 0507E01972:  Hotel stay 1 night | | $86.31 |
| 2/8/2007 | Meals | 0507E01971:  Diner - Restaurant Novotel, 1 person | | $33.19 |
| 2/9/2007 | Public/Ground Transportation | 0507E01974:  Train Paris - Blois / Blois - Paris | | $90.84 |
| 2/9/2007 | Meals | 0507E01973:  breakfast at novotel, 1 person | | $16.66 |
| 2/28/2007 | Sundry - Other | 0507E01977:  France General Business Overhead Services/Tax - January & February 2007 | | $403.08 |
| 5/2/2007 | Public/Ground Transportation | 0507E01961:  Discount card ("carte 12-25") | | $74.87 |
| 5/2/2007 | Public/Ground Transportation | 0507E01960:  Taxi from Home to station | | $21.73 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2007 | Public/Ground Transportation | 0507E01975:  Train from Paris to Tremblay | | $9.20 |
| 5/2/2007 | Meals | 0507E01976:  Restaurant "Class' Croute", 1 person | | $10.80 |
| 5/2/2007 | Meals | 0507E01962:  Diner - Restaurant Novotel, 1 person | | $31.68 |
| 5/2/2007 | Lodging | 0507E01963:  Hotel stay 1 night | | $86.31 |
| 7/2/2007 | Meals | 0507E01967:  breakfast at novotel, 1 person | | $16.66 |
| 7/2/2007 | Meals | 0507E01968:  Diner - Restaurant Novotel, 1 person | | $24.93 |
| 7/2/2007 | Lodging | 0507E01969:  Hotel stay 1 night | | $86.31 |
| **Total for Employee: Stephanie Soulier** | | | | **$1,178.79** |
| **Employee: Tamara K Fisher** | | | | |
| 11/24/2006 | Airfare | 0307E01800:  Multi-city travel IND, DTW, LVN, IND 1/2 to 1/15. | | $830.50 |
| 2/26/2007 | Mileage Allowance | 0307E01797:  Personal car mileage from Indianapolis, IN to Columbus, IN | | $30.07 |
| 2/26/2007 | Mileage Allowance | 0307E01796:  Personal car mileage from Columbus, IN to Indianapolis, IN | | $30.07 |
| 3/8/2007 | Mileage Allowance | 0307E01799:  Personal car mileage from Indianapolis, IN to Columbus, IN | | $30.07 |
| 3/8/2007 | Mileage Allowance | 0307E01798:  Personal car mileage from Columbus, IN to Indianapolis, IN | | $30.07 |
| 3/12/2007 | Mileage Allowance | 0307E01794:  Personal car mileage from Columbus, IN to Indianapolis, IN | | $30.07 |
| 3/15/2007 | Mileage Allowance | 0307E01795:  Personal car mileage from Indianapolis, IN to Columbus, IN | | $30.07 |
| 3/19/2007 | Mileage Allowance | 0307E01791:  Personal car mileage from Indianapolis, IN to Columbus, IN | | $30.07 |
| 3/19/2007 | Mileage Allowance | 0307E01790:  Personal car mileage from Columbus, IN to Indianapolis, IN | | $30.07 |
| 3/22/2007 | Mileage Allowance | 0307E01793:  Personal car mileage from Evansville, IN to Mt. Vernon, IN | | $19.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 34 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/22/2007 | Mileage Allowance | 0307E01792:  Personal car mileage from Mt. Vernon, IN to Evansville, IN | | $19.40 |
| **Total for Employee: Tamara K Fisher** | | | | **$1,109.86** |

**Employee: Theresa Montea Johnson**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Mileage Allowance | 0307E01808:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 2/20/2007 | Mileage Allowance | 0307E01809:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 2/21/2007 | Mileage Allowance | 0307E01810:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 2/22/2007 | Mileage Allowance | 0307E01811:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 2/23/2007 | Mileage Allowance | 0307E01812:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 2/26/2007 | Mileage Allowance | 0307E01813:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 2/27/2007 | Mileage Allowance | 0307E01814:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 2/28/2007 | Mileage Allowance | 0307E01815:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 3/1/2007 | Mileage Allowance | 0307E01816:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 3/2/2007 | Mileage Allowance | 0307E01817:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 3/5/2007 | Mileage Allowance | 0307E01801:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 3/6/2007 | Mileage Allowance | 0307E01802:  Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 3/7/2007 | Mileage Allowance | 0307E01803:  Personal car mileage round trip from home to Troy, MI | | $18.43 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 35 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/8/2007 | Mileage Allowance | 0307E01804: Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 3/13/2007 | Mileage Allowance | 0307E01806: Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 3/14/2007 | Mileage Allowance | 0307E01807: Personal car mileage round trip from home to Troy, MI | | $18.43 |
| 3/15/2007 | Mileage Allowance | 0307E01805: Personal car mileage round trip from home to Troy, MI | | $18.43 |

**Total for Employee: Theresa Montea Johnson** $313.31

**Total for** $45,909.46

**Country of Origin: United States**

**Employee: Amitesh Bhushan**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/14/2007 | Mileage Allowance | 0507E00640: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/14/2007 | Mileage Allowance | 0507E00639: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/15/2007 | Mileage Allowance | 0507E00642: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/15/2007 | Mileage Allowance | 0507E00641: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/16/2007 | Mileage Allowance | 0507E00644: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/16/2007 | Mileage Allowance | 0507E00643: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/17/2007 | Mileage Allowance | 0507E00645: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/17/2007 | Mileage Allowance | 0507E00646: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/18/2007 | Mileage Allowance | 0507E00648: Personal car mileage from Warren to Cleveland | | $30.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 36 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/18/2007 | Mileage Allowance | 0507E00647: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/18/2007 | Public/Ground Transportation | 0507E00336: Tolls - $1 a day - Monday to Friday | | $5.00 |
| 5/21/2007 | Mileage Allowance | 0507E00632: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/21/2007 | Mileage Allowance | 0507E00631: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/22/2007 | Mileage Allowance | 0507E00634: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/22/2007 | Mileage Allowance | 0507E00633: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/23/2007 | Mileage Allowance | 0507E00636: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/23/2007 | Mileage Allowance | 0507E00635: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/24/2007 | Mileage Allowance | 0507E00638: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/24/2007 | Mileage Allowance | 0507E00637: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/24/2007 | Public/Ground Transportation | 0507E00335: Tolls - $1 a day - Monday to Thursday | | $4.00 |
| 5/29/2007 | Mileage Allowance | 0507E00626: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/29/2007 | Mileage Allowance | 0507E00625: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/30/2007 | Mileage Allowance | 0507E00627: Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/30/2007 | Mileage Allowance | 0507E00628: Personal car mileage from Warren to Cleveland | | $30.56 |
| 5/31/2007 | Mileage Allowance | 0507E00630: Personal car mileage from Warren to Cleveland | | $30.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2007 | Mileage Allowance | 0507E00629:  Personal car mileage from Cleveland to Warren | | $30.56 |
| 5/31/2007 | Public/Ground Transportation | 0507E00334:  Tolls - $1 a day - Tuesday to Thursday | | $3.00 |
| **Total for Employee: Amitesh Bhushan** | | | | **$745.44** |

**Employee: Anastasia S Brown**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Airfare | 0207E01015:  1st Leg of Trip: Detroit to Denver, Coach. | US AIRWAYS       TAMPA      FL | $229.80 |
| 1/19/2007 | Airfare | 0207E01014:  2nd Leg of Trip: Denver to LA to Detroit, Coach. | NORTHWEST AIRLINES  TAMPA       FL | $667.92 |
| 1/24/2007 | Meals | 0207E01150:  Meal while traveling. | | $6.13 |
| 1/24/2007 | Public/Ground Transportation | 0207E01149:  Public Transportation while traveling for Delphi. | METRO CARS INC 00071 TAYLOR        MI | $80.00 |
| 1/24/2007 | Mileage Allowance | 0207E02026:  Trip From Royal Oak, MI to Romulus, MI on 01/24/2007. | | $8.25 |
| 1/26/2007 | Mileage Allowance | 0207E02027:  Trip From Romulus, MI to Royal Oak, MI on 01/26/2007. | | $8.25 |
| 1/26/2007 | Meals | 0207E01232:  Meal while traveling. | | $11.07 |
| 1/27/2007 | Lodging | 0207E01282:  Lodging for 2 night during travel for Delphi. | HOLIDAY INNS OC AIRP SANTA ANA        CA | $237.80 |
| 2/8/2007 | Airfare | 0207E01621:  Roundtrip, Detroit to LA, Coach. | NORTHWEST AIRLINES  MIAMI LAKES FL | $494.00 |
| 2/15/2007 | Meals | 0207E01787:  Group meal; Delphi - dinner w/Tax Counsel and her daughter (Karen Cobb, A. Brown and K. Cobb's daughter)). | 230 FOREST     LAGUNA BEACHCA | $105.74 |
| 2/15/2007 | Meals | 0207E01789:  Meal while traveling. | | $11.63 |
| 2/16/2007 | Meals | 0207E01817:  Meal while traveling. | | $12.50 |
| 2/16/2007 | Public/Ground Transportation | 0207E01816:  Cab from Newport Beach to Laguna Beach for client meeting (Delphi). | 24/7 YELLOW CAB 0967 ORANGE        CA | $126.15 |
| 2/17/2007 | Meals | 0207E01840:  Meal while traveling. | RADISSON HOTELS NEWP NEWPORT BCH CA | $5.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/17/2007 | Meals | 0207E01841: Meal while traveling. | RADISSON HOTELS NEWP NEWPORT BCH CA | $5.45 |
| 2/17/2007 | Mileage Allowance | 0207E02025: Trip From Romulus, MI to Royal Oak, MI on 02/17/2007. | | $15.52 |
| 2/17/2007 | Lodging | 0207E01842: Lodging; 1 night during Delphi work. | RADISSON HOTELS NEWP NEWPORT BCH CA | $136.53 |
| 2/18/2007 | Parking | 0207E01846: Parking for 2 days during Delphi at Detroit airport. | DET METRO MCNAMA PAR DETROIT      MI | $56.00 |
| 4/11/2007 | Airfare | 0507E00175: Round trip business class airfare from Detroit to Paris (voluntarily reduced by 50% to approximate coach fare). | NORTHWEST AIRLINES  TAMPA      FL | $3,589.60 |
| 5/4/2007 | Lodging | 0507E00177: Lodging for self in Paris (kick-off meeting) 5/2-5/4. | COURTYARD BY MARRIOTT, NEUILLY | $446.85 |
| 5/4/2007 | Meals | 0507E00176: Out of town/travel meal for self | COURTYARD BY MARRIOTT, NEUILLY | $92.86 |
| **Total for Employee: Anastasia S Brown** | | | | **$6,347.50** |

**Employee: Brian T Reed**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/15/2007 | Meals | 0207E00929: Out of town lunch in Troy, MI for S. Kallas and B. Reed. | JIMMY JOHNS 0060     TROY      MI | $14.64 |
| 1/15/2007 | Meals | 0207E00928: Out of town breakfast in Troy, MI for. | GATEWAY DELI & RESTATROY      MI | $7.41 |
| 1/15/2007 | Mileage Allowance | 0207E02099: Trip From Avon, OH to Troy, MI on 01/15/2007. | | $72.75 |
| 1/15/2007 | Public/Ground Transportation | 0207E00930: Travel from Avon, OH to Troy, MI - Highway tolls on Ohio Turnpike for Brian Reed. | | $2.75 |
| 1/16/2007 | Meals | 0207E00947: Meal while traveling for work - lunch. | | $9.00 |
| 1/16/2007 | Meals | 0207E00948: Meal while traveling - breakfast. | | $3.00 |
| 1/17/2007 | Meals | 0207E00969: Travel meal; dinner for S. Kallas and B. Reed. | J ALEXANDER'S 010001TROY      MI | $70.95 |
| 1/17/2007 | Meals | 0207E00970: Travel meal; dinner for S. Kallas and B. Reed. | J ALEXANDER'S 010001TROY      MI | $16.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 39 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/18/2007 | Meals | 0207E00985:  Meal while traveling - breakfast. | | | $4.00 |
| 1/18/2007 | Mileage Allowance | 0207E02100:  Trip From Troy, MI to Avon, OH on 01/18/2007. | | | $72.75 |
| 1/18/2007 | Public/Ground Transportation | 0207E00986:  Travel from Troy, MI to Avon, OH. | | | $2.75 |
| 1/19/2007 | Meals | 0207E01017:  Out of town dinner in Troy, MI for Brian Reed. | MARRIOTT 337W8DETTRYTROY | MI | $33.71 |
| 1/19/2007 | Meals | 0207E01016:  Out of town dinner in Troy, MI for Brian Reed. | MARRIOTT 337W8DETTRYTROY | MI | $34.98 |
| 1/19/2007 | Lodging | 0207E01018:  Hotel for Brian Reed in Troy, Michigan for 1/15 - 1/18/2007. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 1/22/2007 | Meals | 0207E01088:  Out of town breakfast in Ohio while traveling for. | HMSHOST-OH-TURNPK #2CLYDE | OH | $4.30 |
| 1/22/2007 | Meals | 0207E01089:  Meal while traveling on 1/22/2007. | | | $7.00 |
| 1/22/2007 | Public/Ground Transportation | 0207E01090:  Highway tolls while traveling on Ohio Turnpike - travel from Avon, OH to Saginaw, MI for Brian Reed. | | | $2.75 |
| 1/22/2007 | Mileage Allowance | 0207E02098:  Trip From Avon, OH to Saginaw, MI on 01/22/2007. | | | $101.85 |
| 1/23/2007 | Meals | 0207E01115:  Out of town lunch in Troy, MI for. | AVI DELPHI WORLD H QTROY | MI | $7.42 |
| 1/23/2007 | Meals | 0207E01116:  Out of town dinner in Saginaw, MI for Brian Reed. | DOUBLETREE HOTEL   BAY CITY | MI | $23.67 |
| 1/23/2007 | Meals | 0207E01117:  Out of town breakfast in Saginaw, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $10.43 |
| 1/23/2007 | Mileage Allowance | 0207E02097:  Trip From Bay City, MI to Troy, MI on 01/23/2007. | | | $29.10 |
| 1/23/2007 | Lodging | 0207E01118:  Hotel for Brian Reed in Saginaw, MI for 1/22/2007 - 1/23/2007. | DOUBLETREE HOTEL   BAY CITY | MI | $112.32 |
| 1/24/2007 | Meals | 0207E01151:  Out of town lunch in Troy, MI for. | AVI DELPHI WORLD H QTROY | MI | $4.87 |
| 1/25/2007 | Meals | 0207E01189:  Out of town lunch in Saginaw, MI. | | | $12.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/26/2007 | Public/Ground Transportation | 0207E01240: Highway tolls on the Ohio Turnpike for Brian Reed -traveling Saginaw,MI to Avon,OH on 1/26/07. | | | $2.75 |
| 1/26/2007 | Mileage Allowance | 0207E02096: Trip From Saginaw, MI to Avon, OH on 01/26/2007. | | | $101.85 |
| 1/26/2007 | Lodging | 0207E01238: Hotel for Brian Reed in Troy, MI for 1/23 - 1/25/2007. | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 1/26/2007 | Lodging | 0207E01237: Hotel for Brian Reed in Saginaw, MI for 1/25 - 1/26/2007. | DOUBLETREE HOTEL   BAY CITY | MI | $88.56 |
| 1/26/2007 | Meals | 0207E01234: Out of town dinner in Bay City, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $29.80 |
| 1/26/2007 | Meals | 0207E01239: Out of town lunch in Saginaw, MI. | | | $16.00 |
| 1/26/2007 | Meals | 0207E01233: Out of town breakfast in Bay City, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $10.93 |
| 1/26/2007 | Meals | 0207E01235: Out of town breakfast in Troy, MI for. | MARRIOTT 337W8DETTRYTROY | MI | $17.29 |
| 1/26/2007 | Meals | 0207E01236: Out of town dinner in Troy, MI for. | MARRIOTT 337W8DETTRYTROY | MI | $44.52 |
| 1/31/2007 | Meals | 0207E01375: Meal while traveling for lunch. | | | $8.50 |
| 1/31/2007 | Meals | 0207E01376: Meal while traveling for lunch. | | | $6.00 |
| 1/31/2007 | Public/Ground Transportation | 0207E01377: Highway toll on Ohio Turnpike for Brian Reed - traveling from Avon, OH to Saginaw, MI. | | | $2.75 |
| 2/1/2007 | Meals | 0207E01413: Group meal; Out of town dinner in Bay City, Mi for K. Dada and B. Reed. | PAPA JOHN'S #2527 30 BAY CITY | MI | $24.96 |
| 2/2/2007 | Public/Ground Transportation | 0207E01473: Highway toll on Ohio Turnpike for Brian Reed -traveling from Saginaw, MI to Avon, OH. | | | $2.75 |
| 2/2/2007 | Meals | 0207E01466: Out of town breakfast for Brian Reed. | STARBUCKS   000235AUBURN HILLS | MI | $5.87 |
| 2/2/2007 | Meals | 0207E01467: Out of town dinner in Bay City,MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $34.83 |
| 2/2/2007 | Rental Car | 0207E01472: Gas for the rental car for Brian Reed for 1/31 - 2/2/07. | MOUNT MORRIS AMOCO MOUNT MORRIS MI | | $29.85 |
| 2/2/2007 | Rental Car | 0207E01471: Rental Car for Brian Reed for 1/31 - 2/2/07. | HERTZ CAR RENTAL   ELYRIA | OH | $115.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/2/2007 | Meals | 0207E01468:  Out of town breakfast in Bay City,MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $10.43 |
| 2/2/2007 | Rental Car | 0207E01470:  Gas for rental car for Brian Reed for for 1/31 - 2/2/07. | SPEEDWAY          ELYRIA          OH | | $24.49 |
| 2/2/2007 | Lodging | 0207E01469:  Hotel for Brian Reed in Bay City, MI for for 1/31 - 2/2/07. | DOUBLETREE HOTEL   BAY CITY | MI | $177.12 |
| 2/5/2007 | Meals | 0207E01515:  Out of town breakfast while traveling for. | HMSHOST-OH-TURNPK #2Amherst | OH | $5.34 |
| 2/5/2007 | Meals | 0207E01516:  Out of town lunch in Troy, MI for Brian Reed. | AVI DELPHI WORLD H QTROY | MI | $7.69 |
| 2/6/2007 | Rental Car | 0207E01549:  Gas for rental car while traveling for 2/5 - 2/9/07. | MARATHON          BAY CITY      MI | | $23.81 |
| 2/8/2007 | Meals | 0207E01626:  Out of town breakfast in Saginaw, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $11.28 |
| 2/8/2007 | Meals | 0207E01623:  Out of town dinner in Saginaw, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $22.19 |
| 2/8/2007 | Meals | 0207E01627:  Out of town dinner in Saginaw, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $28.25 |
| 2/8/2007 | Meals | 0207E01624:  Out of town breakfast in Saginaw, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $10.43 |
| 2/8/2007 | Meals | 0207E01625:  Out of town dinner in Saginaw, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $34.83 |
| 2/8/2007 | Meals | 0207E01622:  Out of town dinner while traveling for Brian Reed. | CLEVELAND MARCOS #3  ROSSFORD | OH | $18.46 |
| 2/8/2007 | Meals | 0207E01628:  Out of town breakfast in Saginaw, MI for. | DOUBLETREE HOTEL   BAY CITY | MI | $10.43 |
| 2/8/2007 | Lodging | 0207E01629:  Hotel for Brian Reed in Michigan for 2/5 - 2/8/07. | DOUBLETREE HOTEL   BAY CITY | MI | $265.68 |
| 2/9/2007 | Rental Car | 0207E01671:  Rental car for Brian Reed for 2/5 - 2/9/07. | HERTZ CAR RENTAL   ELYRIA          OH | | $192.50 |
| 2/9/2007 | Rental Car | 0207E01672:  Gas for rental car while traveling for Brian Reed for 2/5 - 2/9/07. | DIAMOND SHAMROCK 000 SAN ANTONIO TX | | $23.50 |

| Total for Employee: Brian T Reed | | | | | $3,024.94 |
|---|---|---|---|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Caren A Bieterman** | | | | |
| 1/7/2007 | Airfare | 0207E00897:  Round trip, Coach flight from Detroit to Rochester, NY on 1/15/07 - 2/1/07. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $604.89 |
| 1/7/2007 | Airfare | 0207E00896:  Round trip, Coach flight during layover weekend 1/19/07 - 1/21/07. | US AIRWAYS          MIAMI LAKES  FL | $158.80 |
| 1/11/2007 | Meals | 0207E00909:  Meal while traveling -Delphi breakfast for E. Williams and C. Bieterman. | HILTON HOTELS F&B   MILWAUKEE          WI | $11.13 |
| 1/15/2007 | Meals | 0207E00931:  Meal while traveling -Delphi lunch at airport for M. Covello and C. Bieterman. | HMSHOST-DTW-AIRPT #7Detroit          MI | $37.23 |
| 1/15/2007 | Mileage Allowance | 0207E02208:  Trip From Delphi, Troy to Detroit on 01/15/2007. | | $10.19 |
| 1/18/2007 | Meals | 0207E00987:  Meal while traveling for Delphi; lunch for M. Covello and C. Bieterman. | PANERA BREAD #1108  GATES          NY | $15.08 |
| 1/18/2007 | Meals | 0207E00988:  Meal while traveling for Delphi; breakfast for M. Covello and C. Bieterman. | STARBUCKS    000736HENRIETTA          NY | $7.72 |
| 1/19/2007 | Meals | 0207E01019:  Meal while traveling for Delphi; lunch for M. Covello and C. Bieterman. | MCDONALD'S F11883  ROCHESTER          NY | $10.35 |
| 1/22/2007 | Meals | 0207E01091:  Meal while traveling -Delphi - Lunch for C Bieterman. | PANERA BREAD #1108  GATES          NY | $6.47 |
| 1/22/2007 | Meals | 0207E01092:  Meal while traveling -Delphi - Breakfast for C Bieterman. | STARBUCKS    000736HENRIETTA          NY | $3.84 |
| 1/22/2007 | Lodging | 0207E01093:  Delphi - Lodging for C. Bieterman 1-19 thru 1-21. | WHOTELS NEW YORK  212-7551200          NY | $446.09 |
| 1/23/2007 | Meals | 0207E01119:  Meal while traveling -Delphi - Breakfast C Bieterman. | STARBUCKS    000736HENRIETTA          NY | $5.78 |
| 1/24/2007 | Meals | 0207E01152:  Meal while traveling -Delphi - Breakfast for C Bieterman. | STARBUCKS    000736HENRIETTA          NY | $5.78 |
| 1/24/2007 | Rental Car | 0207E01153:  Delphi - Gas for rental car. | CITGO2223 MT. READ TROCHESTER          NY | $29.29 |
| 1/25/2007 | Parking | 0207E01194:  Parking from 1-15 to 1-25. | DET METRO MCNAMA PAR DETROIT          MI | $186.00 |
| 1/25/2007 | Rental Car | 0207E01195:  Delphi - Rental car from 1-15 to 1-25. | BUDGET RENT A CAR  ROCHESTER          NY | $435.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Meals | 0207E01190:  Meal while traveling -Delphi - Lunch for C Bieterman. | HUDSON-NIA ROCHESTER ROCHESTER NY | $2.70 |
| 1/25/2007 | Meals | 0207E01191:  Meal while traveling -Delphi - Lunch for C Bieterman. | KEUKA SALAD AND SAND ROCHESTER NY | $8.05 |
| 1/25/2007 | Meals | 0207E01192:  Individual meals, Delphi - Breakfast for C Bieterman. | STARBUCKS     000736HENRIETTA         NY | $5.78 |
| 1/25/2007 | Lodging | 0207E01193:  Delphi - Lodging for C Bieterman 1-21 thru 1-24. | DOUBLETREE HOTEL   ROCHESTER         NY | $638.20 |
| **Total for Employee: Caren A Bieterman** | | | | **$2,628.42** |

**Employee: Christopher C Lane**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Airfare | 0207E01196:  Airfare to Detroit for Delphi. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $759.15 |
| 1/29/2007 | Meals | 0207E01296:  Meal while traveling. | RUBY'S DINER #644 64 HOUSTON           TX | $16.27 |
| 1/29/2007 | Mileage Allowance | 0207E02015:  Trip From Home to IAH on 01/29/2007. | | $12.13 |
| 1/30/2007 | Airfare | 0207E01335:  Airfare to Houston from Delphi. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $362.87 |
| 1/31/2007 | Meals | 0207E01381:  Meal while traveling. | | $13.00 |
| 1/31/2007 | Meals | 0207E01378:  Meal while traveling. | QUIZNOS 0020         DETROIT         MI | $8.88 |
| 1/31/2007 | Meals | 0207E01379:  Meal while traveling. | MRS FIELDS 0020      DETROIT         MI | $3.79 |
| 1/31/2007 | Mileage Allowance | 0207E02016:  Trip From IAH to Home on 01/31/2007. | | $12.13 |
| 1/31/2007 | Parking | 0207E01380:  Parking at IAH for 2 days. | I.A.H. PARKING AREA  HUMBLE          TX | $31.00 |
| 2/1/2007 | Lodging | 0207E01414:  Lodging; Hotel in Troy for Delphi (2 nights). | MARRIOTT 337W8DETTRYTROY             MI | $427.14 |
| 2/2/2007 | Public/Ground Transportation | 0207E01474:  Cab to airport in Detroit for Delphi. | METRO AIRPORT LUXURY SOUTHFIELD MI | $80.00 |
| 4/10/2007 | Airfare | 0507E00169:  Airfare - One-way, coach ticket from Milwaukee to Detriot for Delphi. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $320.46 |
| 4/19/2007 | Mileage Allowance | 0507E00605:  Personal car mileage from IAH to Home | | $14.55 |
| 4/19/2007 | Public/Ground Transportation | 0507E00174:  Tolls from IAH airport to home | | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/19/2007 | Parking | 0507E00172:  Parking at IAH airport for 4 days | I.A.H. PARKING AREA  HUMBLE | TX | $52.00 |
| 4/19/2007 | Meals | 0507E00173:  Out of town/travel meal for self | | | $14.00 |
| 4/19/2007 | Meals | 0507E00170:  Out of town/travel meal for self | HMSHOST-DTW-AIR   Q DETROIT | MI | $6.97 |
| 4/20/2007 | Lodging | 0507E00171:  Lodging for self on 4/18. | MARRIOTT 337W8DETTRYTROY | MI | $190.97 |
| **Total for Employee: Christopher C Lane** | | | | | **$2,330.31** |

**Employee: Cleberson Rodrigo Siansi**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/16/2006 | Meals | 0207E01948:  Internal Audit - C Siansi, G Garcia, L Chen. | ALEX NUERNBERG, NUERNBERG | | $21.15 |
| 9/16/2006 | Meals | 0207E01949:  Internal Audit - C Siansi, G Garcia. | VAPIANO, NUERNBERG | | $33.09 |
| 9/18/2006 | Meals | 0207E01951:  Internal Audit - C Siansi and G Garcia. | | | $4.72 |
| 9/18/2006 | Parking | 0207E01952:  Parking while traveling for Internal Audit. | | | $6.42 |
| 9/18/2006 | Parking | 0207E01953:  Parking in Nuremberg - Internal Audit. | | | $6.42 |
| 9/19/2006 | Meals | 0207E01955:  Internal Audit - C Siansi and G Garcia. | | | $15.07 |
| 9/19/2006 | Meals | 0207E01954:  Internal Audit - C Siansi and G Garcia. | | | $12.69 |
| 9/19/2006 | Meals | 0207E01956:  Internal Audit - C Siansi and G Garcia. | | | ($38.87) |
| 9/23/2006 | Rental Car | 0207E01957:  Rental Car/ Fuel; Internal Audit - Gasoline for Rental Car. | AGIP SERVICE STATION, NESSELWANG | | $45.50 |
| 9/23/2006 | Rental Car | 0207E01958:  Rental Car/ Fuel; Internal Audit - Gasoline for Rental Car. | SHELL TANKSTELLE,NUERNBERG | | $43.26 |
| 9/24/2006 | Rental Car | 0207E01959:  Rental Car/ Fuel; Internal Audit - Gasoline for Rental Car. | SHELL TANKSTELLE,NUERNBERG | | $37.05 |
| 9/25/2006 | Airfare | 0207E01961:  From Paris to Germany. | LUFTHANSA AIRLINES  TAMPA | FL | $751.40 |
| 9/25/2006 | Airfare | 0207E01960:  From Germany to Paris. | LUFTHANSA AIRLINES  TAMPA | FL | $751.40 |
| 9/27/2006 | Meals | 0207E01966:  Internal Audit - C Siansi, G Garcia, L Chen. | TANG CHINA-RESTAURANT, NUERNBERG 30 | | $47.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/14/2007 | Mileage Allowance | 0507E00653: Personal car mileage round trip from Warren to Packard (less normal commute) | | | $124.16 |
| 5/14/2007 | Public/Ground Transportation | 0507E00405: Ohio Turnpike toll on 5/14/2007. | | | $6.25 |
| 5/14/2007 | Meals | 0507E00402: Out of town/travel meal for self | HMS HOST-OH-TURNPK Q CLYDE | OH | $4.06 |
| 5/15/2007 | Meals | 0507E00403: Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $8.99 |
| 5/15/2007 | Airfare | 0507E00399: Round trip coach class airfare from DTW to Nurenberg Germany | NORTHWEST AIRLINES  TAMPA | FL | $1,851.10 |
| 5/16/2007 | Meals | 0507E00401: Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $11.01 |
| 5/17/2007 | Mileage Allowance | 0507E00654: Personal car mileage round trip from Warren to Packard (less normal commute) | | | $124.16 |
| 5/17/2007 | Public/Ground Transportation | 0507E00406: Ohio Turnpike toll on 5/17/2007. | | | $6.25 |
| 5/17/2007 | Meals | 0507E00400: Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $9.31 |
| 5/18/2007 | Lodging | 0507E00404: Lodging for self 5/15-5/18 | HOLIDAY INN EXPRESS  WARREN | OH | $255.39 |

**Total for Employee: Cleberson Rodrigo Siansi**      **$4,137.47**

**Employee: Daniel M Perkins**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/11/2007 | Airfare | 0207E00910: Flight #0017807955757 1/16/07 - 1/19/07 (round trip, Coach) from Chicago to Detroit.. | AMERICAN AIRLINES   TAMPA | FL | $372.80 |
| 1/16/2007 | Meals | 0207E00951: Individual travel meal. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $1.64 |
| 1/16/2007 | Public/Ground Transportation | 0207E00952: Taxi transport Dan Perkins to airport. | | | $45.00 |
| 1/16/2007 | Airfare | 0207E00949: Flight #0017809657641 1/29/07-1/31/07 (roundtrip, Coach) from Chicago to Detroit. | AMERICAN AIRLINES   TAMPA | FL | $380.80 |
| 1/16/2007 | Airfare | 0207E00950: Flight #0017809657646 1/22/07-1/24-07 (roundtrip, Coach) from Chicago to Detroit. | AMERICAN AIRLINES   TAMPA | FL | $380.80 |
| 1/17/2007 | Meals | 0207E00973: Individual travel meal. | AVI DELPHI WORLD H QTROY | MI | $8.22 |
| 1/18/2007 | Meals | 0207E00989: Individual travel meal. | AVI DELPHI WORLD H QTROY | MI | $8.89 |
| 1/18/2007 | Meals | 0207E00990: Individual travel meal. | MAGGIANO'S #191    TROY | MI | $27.21 |
| 1/19/2007 | Rental Car | 0207E01021: Car rental Dan Perkins 1-16/07-1/19-07. | HERTZ CAR RENTAL   DETROIT | MI | $294.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/19/2007 | Parking | 0207E01022: Parking while traveling for Giant. | | | $10.00 |
| 1/19/2007 | Public/Ground Transportation | 0207E01023: Transport Dan Perkins from airport. | | | $45.00 |
| 1/19/2007 | Meals | 0207E01020: Individual travel meal. | POTBELLY SANDWCH WRK TROY | MI | $9.51 |
| 1/20/2007 | Lodging | 0207E01064: Lodging for Dan Perkins 1/16/07-1/19/07. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 1/22/2007 | Meals | 0207E01096: Individual travel meal. | AVI DELPHI WORLD H QTROY | MI | $7.16 |
| 1/22/2007 | Meals | 0207E01097: Individual travel meal. | POTBELLY SANDWCH WRK TROY | MI | $8.97 |
| 1/22/2007 | Public/Ground Transportation | 0207E01098: Taxi for Dan perkins to airport - delphi. | | | $45.00 |
| 1/23/2007 | Meals | 0207E01121: Group meal during delphi for D. Perkins and M. Anderson. | FORTE          BIRMINGHAM | MI | $138.07 |
| 1/23/2007 | Meals | 0207E01120: Individual travel meal. | RECIPESRESTAURANT   TROY | MI | $23.11 |
| 1/24/2007 | Meals | 0207E01155: Individual travel meal. | AVI DELPHI WORLD H QTROY | MI | $7.69 |
| 1/24/2007 | Meals | 0207E01154: Individual travel meal. | HMSHOST-DTW-AIRPT #2Detroit | MI | $4.34 |
| 1/24/2007 | Public/Ground Transportation | 0207E01157: Taxi from airport Dan Perkins - Delphi. | | | $45.00 |
| 1/24/2007 | Rental Car | 0207E01156: Car rental Dan Perkins 1/22/07-1/24/07. | HERTZ CAR RENTAL   DETROIT | MI | $209.49 |
| 1/25/2007 | Lodging | 0207E01197: Lodging Dan Perkins 1/22/07-1/24/07. | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 1/29/2007 | Meals | 0207E01297: Group meals; Delphi lunch for D. Perkins and M. Anderson. | KERBY'S KONEY LLK   TROY | MI | $33.04 |
| 1/29/2007 | Parking | 0207E01298: Parking while traveling - (delphi dinner). | | | $20.00 |
| 1/29/2007 | Public/Ground Transportation | 0207E01299: Taxi to airport - Dan Perkins. | | | $45.00 |
| 1/30/2007 | Meals | 0207E01338: Group meal; Dinner for D. Perkins, M. Anderson and R. Gore (Delphi). | PF CHANGS #4300 3067 TROY | MI | $101.33 |
| 1/30/2007 | Airfare | 0207E01336: Airfare for trip #0017809657641 change fee one way. | AMERICAN AIRLINES   DALLAS, | TX | $99.96 |
| 1/31/2007 | Meals | 0207E01382: Individual travel meal. | AVI DELPHI WORLD H QTROY | MI | $8.22 |
| 1/31/2007 | Public/Ground Transportation | 0207E01384: Taxi from airport delphi - Dan Perkins. | | | $45.00 |
| 1/31/2007 | Rental Car | 0207E01383: Car rental Dan Perkins 1/29/07-1/31/07. | HERTZ CAR RENTAL   DETROIT | MI | $221.14 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/1/2007 | Lodging | 0207E01415: Lodging Dan Perkins 1/29/07-1/31/07. | MARRIOTT 337W8DETTRYTROY          MI | $381.94 |
| 2/10/2007 | Airfare | 0207E01708: Airfare for trip #0017809657641 change fee one way. | AMERICAN AIRLINES   TULSA          OK | ($49.98) |
| 4/24/2007 | Rental Car | 0507E00280: Hertz Rental Car from 4/18 to 4/24 | HERTZ CAR RENTAL   DETROIT          MI | $225.99 |
| 4/24/2007 | Meals | 0507E00276: Out of town/travel meal for self | HMS HOST-DTW AIRPT Q DETROIT          MI | $3.81 |
| 4/24/2007 | Meals | 0507E00281: Out of town/travel meal for self | | $17.00 |
| 4/25/2007 | Lodging | 0507E00277: Lodging for self from 4-22-07 to 4-24-07 | MARRIOTT 337W8DETTRYTROY          MI | $395.67 |
| 5/9/2007 | Meals | 0507E00279: Group dinner with Dan Perkins and Mike Anderson | BEVERLY HILLS GRILL  BEVERLY HILLS          MI | $90.12 |
| 5/10/2007 | Meals | 0507E00278: Group dinner with Dan Perkins and Mike Anderson | TRIBUTE 000000001   FARMINGTON HI          MI | $152.73 |

**Total for Employee: Daniel M Perkins**      **$4,818.77**

**Employee: Darren Clifton Orf**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/11/2007 | Airfare | 0507E00178:  Round trip business class airfare from Detroit to Paris (voluntarily reduced by 50% to approximate coach fare). | AIR FRANCE          TAMPA          FL | $2,635.10 |
| 4/28/2007 | Mileage Allowance | 0507E00606:  Personal car mileage from Royal Oak, MI to Romulus, MI | | $16.01 |
| 5/2/2007 | Public/Ground Transportation | 0507E00183:  Cab fare from Dinner to Hotel with S. Brown | | $20.38 |
| 5/3/2007 | Public/Ground Transportation | 0507E00184:  Cab fare from  Hotel to Dinner with S. Brown | | $20.33 |
| 5/4/2007 | Public/Ground Transportation | 0507E00185:  Cab fare from CDG to Hotel | | $67.95 |
| 5/4/2007 | Public/Ground Transportation | 0507E00181:  Transportation from home to airport in Detroit for travel to Paris (kick-off meeting). | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $76.00 |
| 5/4/2007 | Meals | 0507E00179:  Out of town/travel meal for self | COURTYARD BY MARRIOTT, NEUILLY | $26.53 |
| 5/4/2007 | Lodging | 0507E00180:  Lodging for self in Paris (kick-off meeting) 5/2-5/4. | COURTYARD BY MARRIOTT, NEUILLY | $446.85 |
| 5/4/2007 | Meals | 0507E00182:  Out of town/travel meal for self | | $19.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Darren Clifton Orf** | | | | **$3,329.13** |

**Employee: David J Sandoval**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/26/2007 | Mileage Allowance | 0207E02230:  Trip From Warren to Lakewood on 01/26/2007. | | $30.56 |
| 1/26/2007 | Public/Ground Transportation | 0207E01241:  Tolls while traveling to client. | | $3.00 |
| 1/26/2007 | Mileage Allowance | 0207E02229:  Trip From Lakewood to Warren on 01/26/2007. | | $30.56 |
| **Total for Employee: David J Sandoval** | | | | **$64.12** |

**Employee: David Kyle Long**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/26/2007 | Airfare | 0207E01243:  Flights from DTW to ATl and ATL to CVG. | DELTA AIR LINES     MIAMI LAKES  FL | $317.37 |
| 1/26/2007 | Airfare | 0207E01242:  Flight from cincy to detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $199.48 |
| 1/29/2007 | Meals | 0207E01300:  Meal while traveling -dinner. | HMSHOST-DTW-AIRPT #2Detroit          MI | $6.75 |
| 1/30/2007 | Meals | 0207E01340:  Breakfast. | BAGEL FACTORY CAFE B TROY            MI | $3.76 |
| 1/30/2007 | Rental Car | 0207E01342:  Rental car for 2 days. | BUDGET RENT A CAR  DETROIT           MI | $113.32 |
| 1/30/2007 | Rental Car | 0207E01341:  Gas for rental car. | METRO SERVICE CENTERDETROIT          MI | $6.02 |
| 1/31/2007 | Lodging | 0207E01385:  Lodging; 1 night hotel stay. | MARRIOTT 337W8DETTRYTROY             MI | $196.14 |
| 2/5/2007 | Airfare | 0207E01517:  Airfare, Roundtrip, Cincinnati - Detroit, Coach 2/6/07 -2/8/07. | DELTA AIR LINES     MIAMI LAKES  FL | $625.10 |
| 2/6/2007 | Meals | 0207E01550:  Lunch. | AVI DELPHI WORLD H QTROY             MI | $7.57 |
| 2/6/2007 | Meals | 0207E01551:  Breakfast. | EINSTEIN BRO BAGELS  DETROIT         MI | $4.07 |
| 2/7/2007 | Meals | 0207E01584:  Meal while traveling -dinner. | HMSHOST-DTW-AIRPT #4Detroit          MI | $10.36 |
| 2/7/2007 | Meals | 0207E01583:  Breakfast. | BAGEL FACTORY CAFE B TROY            MI | $3.45 |
| 2/7/2007 | Meals | 0207E01582:  Lunch. | AVI DELPHI WORLD H QTROY             MI | $7.71 |
| 2/7/2007 | Rental Car | 0207E01585:  Rental car for 2 days. | BUDGET RENT A CAR  DETROIT           MI | $108.53 |
| 2/7/2007 | Rental Car | 0207E01586:  Gas for rental car. | METRO SERVICE CENTERDETROIT          MI | $11.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 49 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/8/2007 | Meals | 0207E01630: Meal while traveling. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $4.00 |
| 2/8/2007 | Lodging | 0207E01631: Lodging for 1 night. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $183.06 |
| **Total for Employee: David Kyle Long** | | | | | **$1,808.05** |

**Employee: Debby Y Tsai**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Mileage Allowance | 0207E02304: Trip From Home to Delphi on 01/29/2007. | | $5.07 |
| 1/29/2007 | Mileage Allowance | 0207E02341: Trip From Delphi to Home on 01/29/2007. | | $1.20 |
| 1/29/2007 | Mileage Allowance | 0207E02377: Trip From Delphi to Home on 01/29/2007. | | $2.95 |
| 1/29/2007 | Mileage Allowance | 0207E02340: Trip From Home to Delphi on 01/29/2007. | | $1.20 |
| 1/29/2007 | Mileage Allowance | 0207E02376: Trip From Delphi to Home on 01/29/2007. | | $2.95 |
| 1/29/2007 | Mileage Allowance | 0207E02305: Trip From Delphi to Home on 01/29/2007. | | $5.07 |
| 1/30/2007 | Mileage Allowance | 0207E02306: Trip From Home to Delphi on 01/30/2007. | | $5.07 |
| 1/30/2007 | Mileage Allowance | 0207E02379: Trip From Delphi to Home on 01/30/2007. | | $2.95 |
| 1/30/2007 | Mileage Allowance | 0207E02378: Trip From Home to Delphi on 01/30/2007. | | $2.95 |
| 1/30/2007 | Mileage Allowance | 0207E02343: Trip From Delphi to Home on 01/30/2007. | | $1.20 |
| 1/30/2007 | Mileage Allowance | 0207E02342: Trip From Home to Delphi on 01/30/2007. | | $1.20 |
| 1/30/2007 | Mileage Allowance | 0207E02307: Trip From Delphi to Home on 01/30/2007. | | $5.07 |
| 1/31/2007 | Mileage Allowance | 0207E02308: Trip From Home to Delphi on 01/31/2007. | | $5.07 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Mileage Allowance | 0207E02344: Trip From Home to Delphi on 01/31/2007. | | $1.20 |
| 1/31/2007 | Mileage Allowance | 0207E02381: Trip From Delphi to Home on 01/31/2007. | | $2.95 |
| 1/31/2007 | Mileage Allowance | 0207E02345: Trip From Delphi to Home on 01/31/2007. | | $1.20 |
| 1/31/2007 | Mileage Allowance | 0207E02309: Trip From Delphi to Home on 01/31/2007. | | $5.07 |
| 1/31/2007 | Mileage Allowance | 0207E02380: Trip From Home to Delphi on 01/31/2007. | | $2.95 |
| 2/1/2007 | Mileage Allowance | 0207E02347: Trip From Delphi to Home on 02/01/2007. | | $1.20 |
| 2/1/2007 | Mileage Allowance | 0207E02311: Trip From Delphi to Home on 02/01/2007. | | $5.07 |
| 2/1/2007 | Mileage Allowance | 0207E02310: Trip From Home to Delphi on 02/01/2007. | | $5.07 |
| 2/1/2007 | Mileage Allowance | 0207E02346: Trip From Home to Delphi on 02/01/2007. | | $1.20 |
| 2/1/2007 | Mileage Allowance | 0207E02383: Trip From Delphi to Home on 02/01/2007. | | $2.95 |
| 2/1/2007 | Mileage Allowance | 0207E02382: Trip From Home to Delphi on 02/01/2007. | | $2.95 |
| 2/2/2007 | Mileage Allowance | 0207E02313: Trip From Delphi to Home on 02/02/2007. | | $5.07 |
| 2/2/2007 | Mileage Allowance | 0207E02384: Trip From Home to Delphi on 02/02/2007. | | $2.95 |
| 2/2/2007 | Mileage Allowance | 0207E02312: Trip From Home to Delphi on 02/02/2007. | | $5.07 |
| 2/2/2007 | Mileage Allowance | 0207E02385: Trip From Delphi to Home on 02/02/2007. | | $2.95 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/2/2007 | Mileage Allowance | 0207E02348:  Trip From Home to Delphi on 02/02/2007. | | $1.20 |
| 2/2/2007 | Mileage Allowance | 0207E02349:  Trip From Delphi to Home on 02/02/2007. | | $1.20 |
| 2/5/2007 | Mileage Allowance | 0207E02314:  Trip From Home to Delphi on 02/05/2007. | | $5.07 |
| 2/5/2007 | Mileage Allowance | 0207E02315:  Trip From Delphi to Home on 02/05/2007. | | $5.07 |
| 2/5/2007 | Mileage Allowance | 0207E02386:  Trip From Home to Delphi on 02/05/2007. | | $2.95 |
| 2/5/2007 | Mileage Allowance | 0207E02387:  Trip From Delphi to Home on 02/05/2007. | | $2.95 |
| 2/5/2007 | Mileage Allowance | 0207E02351:  Trip From Delphi to Home on 02/05/2007. | | $1.20 |
| 2/5/2007 | Mileage Allowance | 0207E02350:  Trip From Home to Delphi on 02/05/2007. | | $1.20 |
| 2/6/2007 | Mileage Allowance | 0207E02353:  Trip From Delphi to Home on 02/06/2007. | | $1.20 |
| 2/6/2007 | Mileage Allowance | 0207E02317:  Trip From Delphi to Home on 02/06/2007. | | $5.07 |
| 2/6/2007 | Mileage Allowance | 0207E02316:  Trip From Home to Delphi on 02/06/2007. | | $5.07 |
| 2/6/2007 | Mileage Allowance | 0207E02388:  Trip From Home to Delphi on 02/06/2007. | | $2.95 |
| 2/6/2007 | Mileage Allowance | 0207E02352:  Trip From Home to Delphi on 02/06/2007. | | $1.20 |
| 2/6/2007 | Mileage Allowance | 0207E02389:  Trip From Delphi to Home on 02/06/2007. | | $2.95 |
| 2/7/2007 | Mileage Allowance | 0207E02318:  Trip From Home to Delphi on 02/07/2007. | | $5.07 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/7/2007 | Mileage Allowance | 0207E02391:  Trip From Delphi to Home on 02/07/2007. | | $2.95 |
| 2/7/2007 | Mileage Allowance | 0207E02354:  Trip From Home to Delphi on 02/07/2007. | | $1.20 |
| 2/7/2007 | Mileage Allowance | 0207E02390:  Trip From Home to Delphi on 02/07/2007. | | $2.95 |
| 2/7/2007 | Mileage Allowance | 0207E02355:  Trip From Delphi to Home on 02/07/2007. | | $1.20 |
| 2/7/2007 | Mileage Allowance | 0207E02319:  Trip From Delphi to Home on 02/07/2007. | | $5.07 |
| 2/8/2007 | Mileage Allowance | 0207E02392:  Trip From Home to Delphi on 02/08/2007. | | $2.95 |
| 2/8/2007 | Mileage Allowance | 0207E02356:  Trip From Delphi to Home on 02/08/2007. | | $1.20 |
| 2/8/2007 | Mileage Allowance | 0207E02321:  Trip From Delphi to Home on 02/08/2007. | | $5.07 |
| 2/8/2007 | Mileage Allowance | 0207E02320:  Trip From Home to Delphi on 02/08/2007. | | $5.07 |
| 2/8/2007 | Mileage Allowance | 0207E02393:  Trip From Delphi to Home on 02/08/2007. | | $2.95 |
| 2/8/2007 | Mileage Allowance | 0207E02357:  Trip From Delphi to Home on 02/08/2007. | | $1.20 |
| 2/9/2007 | Mileage Allowance | 0207E02359:  Trip From Delphi to Home on 02/09/2007. | | $1.20 |
| 2/9/2007 | Mileage Allowance | 0207E02322:  Trip From Home to Delphi on 02/09/2007. | | $5.07 |
| 2/9/2007 | Mileage Allowance | 0207E02394:  Trip From Home to Delphi on 02/09/2007. | | $2.95 |
| 2/9/2007 | Mileage Allowance | 0207E02358:  Trip From Home to Delphi on 02/09/2007. | | $1.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Mileage Allowance | 0207E02323:  Trip From Delphi to Home on 02/09/2007. | | $5.07 |
| 2/9/2007 | Mileage Allowance | 0207E02395:  Trip From Delphi to Home on 02/09/2007. | | $2.95 |
| 2/12/2007 | Mileage Allowance | 0207E02396:  Trip From Home to Delphi on 02/12/2007. | | $2.95 |
| 2/12/2007 | Mileage Allowance | 0207E02324:  Trip From Home to Delphi on 02/12/2007. | | $5.07 |
| 2/12/2007 | Mileage Allowance | 0207E02361:  Trip From Delphi to Home on 02/12/2007. | | $1.20 |
| 2/12/2007 | Mileage Allowance | 0207E02360:  Trip From Home to Delphi on 02/12/2007. | | $1.20 |
| 2/12/2007 | Mileage Allowance | 0207E02397:  Trip From Delphi to Home on 02/12/2007. | | $2.95 |
| 2/12/2007 | Mileage Allowance | 0207E02325:  Trip From Delphi to Home on 02/12/2007. | | $5.07 |
| 2/13/2007 | Mileage Allowance | 0207E02326:  Trip From Home to Delphi on 02/13/2007. | | $5.07 |
| 2/13/2007 | Mileage Allowance | 0207E02363:  Trip From Delphi to Home on 02/13/2007. | | $1.20 |
| 2/13/2007 | Mileage Allowance | 0207E02327:  Trip From Delphi to Home on 02/13/2007. | | $5.07 |
| 2/13/2007 | Mileage Allowance | 0207E02362:  Trip From Home to Delphi on 02/13/2007. | | $1.20 |
| 2/13/2007 | Mileage Allowance | 0207E02398:  Trip From Home to Delphi on 02/13/2007. | | $2.95 |
| 2/13/2007 | Mileage Allowance | 0207E02399:  Trip From Delphi to Home on 02/13/2007. | | $2.95 |
| 2/14/2007 | Mileage Allowance | 0207E02364:  Trip From Home to Delphi on 02/14/2007. | | $1.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/14/2007 | Mileage Allowance | 0207E02401:  Trip From Delphi to Home on 02/14/2007. | | $2.95 |
| 2/14/2007 | Mileage Allowance | 0207E02365:  Trip From Delphi to Home on 02/14/2007. | | $1.20 |
| 2/14/2007 | Mileage Allowance | 0207E02328:  Trip From Home to Delphi on 02/14/2007. | | $5.07 |
| 2/14/2007 | Mileage Allowance | 0207E02400:  Trip From Home to Delphi on 02/14/2007. | | $2.95 |
| 2/14/2007 | Mileage Allowance | 0207E02329:  Trip From Delphi to Home on 02/14/2007. | | $5.07 |
| 2/15/2007 | Mileage Allowance | 0207E02330:  Trip From Home to Delphi on 02/15/2007. | | $5.07 |
| 2/15/2007 | Mileage Allowance | 0207E02366:  Trip From Home to Delphi on 02/15/2007. | | $1.20 |
| 2/15/2007 | Mileage Allowance | 0207E02402:  Trip From Home to Delphi on 02/15/2007. | | $2.95 |
| 2/15/2007 | Mileage Allowance | 0207E02367:  Trip From Delphi to Home on 02/15/2007. | | $1.20 |
| 2/15/2007 | Mileage Allowance | 0207E02331:  Trip From Delphi to Home on 02/15/2007. | | $5.07 |
| 2/15/2007 | Mileage Allowance | 0207E02403:  Trip From Delphi to Home on 02/15/2007. | | $2.95 |
| 2/19/2007 | Mileage Allowance | 0207E02369:  Trip From Delphi to Home on 02/19/2007. | | $1.20 |
| 2/19/2007 | Mileage Allowance | 0207E02332:  Trip From Home to Delphi on 02/19/2007. | | $5.07 |
| 2/19/2007 | Mileage Allowance | 0207E02333:  Trip From Delphi to Home on 02/19/2007. | | $5.07 |
| 2/19/2007 | Mileage Allowance | 0207E02405:  Trip From Delphi to Home on 02/19/2007. | | $2.95 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Mileage Allowance | 0207E02404:  Trip From Home to Delphi on 02/19/2007. | | $2.95 |
| 2/19/2007 | Mileage Allowance | 0207E02368:  Trip From Home to Delphi on 02/19/2007. | | $1.20 |
| 2/20/2007 | Mileage Allowance | 0207E02370:  Trip From Home to Delphi on 02/20/2007. | | $1.20 |
| 2/20/2007 | Mileage Allowance | 0207E02335:  Trip From Delphi to Home on 02/20/2007. | | $5.07 |
| 2/20/2007 | Mileage Allowance | 0207E02407:  Trip From Delphi to Home on 02/20/2007. | | $2.95 |
| 2/20/2007 | Mileage Allowance | 0207E02371:  Trip From Delphi to Home on 02/20/2007. | | $1.20 |
| 2/20/2007 | Mileage Allowance | 0207E02334:  Trip From Home to Delphi on 02/20/2007. | | $5.07 |
| 2/20/2007 | Mileage Allowance | 0207E02406:  Trip From Home to Delphi on 02/20/2007. | | $2.95 |
| 2/21/2007 | Mileage Allowance | 0207E02373:  Trip From Delphi to Home on 02/21/2007. | | $1.20 |
| 2/21/2007 | Mileage Allowance | 0207E02336:  Trip From Home to Delphi on 02/21/2007. | | $5.07 |
| 2/21/2007 | Mileage Allowance | 0207E02337:  Trip From Delphi to Home on 02/21/2007. | | $5.07 |
| 2/21/2007 | Mileage Allowance | 0207E02372:  Trip From Home to Delphi on 02/21/2007. | | $1.20 |
| 2/21/2007 | Mileage Allowance | 0207E02408:  Trip From Home to Delphi on 02/21/2007. | | $2.95 |
| 2/21/2007 | Mileage Allowance | 0207E02409:  Trip From Delphi to Home on 02/21/2007. | | $2.95 |
| 2/22/2007 | Mileage Allowance | 0207E02410:  Trip From Home to Delphi on 02/22/2007. | | $2.95 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/22/2007 | Mileage Allowance | 0207E02338:  Trip From Home to Delphi on 02/22/2007. | | $5.07 |
| 2/22/2007 | Mileage Allowance | 0207E02411:  Trip From Delphi to Home on 02/22/2007. | | $2.95 |
| 2/22/2007 | Mileage Allowance | 0207E02375:  Trip From Delphi to Home on 02/22/2007. | | $1.20 |
| 2/22/2007 | Mileage Allowance | 0207E02374:  Trip From Home to Delphi on 02/22/2007. | | $1.20 |
| 2/22/2007 | Mileage Allowance | 0207E02339:  Trip From Delphi to Home on 02/22/2007. | | $5.07 |
| 5/1/2007 | Mileage Allowance | 0507E00720:  Personal car mileage from Delphi to Home | | $9.22 |
| 5/1/2007 | Mileage Allowance | 0507E00721:  Personal car mileage from Home to Delphi | | $9.22 |
| 5/2/2007 | Mileage Allowance | 0507E00722:  Personal car mileage from Home to Delphi | | $9.22 |
| 5/2/2007 | Mileage Allowance | 0507E00723:  Personal car mileage from Delphi to Home | | $9.22 |
| 5/3/2007 | Mileage Allowance | 0507E00724:  Personal car mileage from Delphi to Home | | $9.22 |
| 5/3/2007 | Mileage Allowance | 0507E00725:  Personal car mileage from Home to Delphi | | $9.22 |
| 5/7/2007 | Mileage Allowance | 0507E00726:  Personal car mileage from Home to Delphi | | $9.22 |
| 5/7/2007 | Mileage Allowance | 0507E00727:  Personal car mileage from Delphi to Home | | $9.22 |
| 5/9/2007 | Mileage Allowance | 0507E00728:  Personal car mileage from Home to Delphi | | $9.22 |
| 5/9/2007 | Mileage Allowance | 0507E00729:  Personal car mileage from Delphi to Home | | $9.22 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/11/2007 | Mileage Allowance | 0507E00730:  Personal car mileage from Home to Delphi | | $9.22 |
| 5/11/2007 | Mileage Allowance | 0507E00731:  Personal car mileage from Delphi to Home | | $9.22 |

**Total for Employee: Debby Y Tsai** — **$442.56**

**Employee: Deshen Pillay**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/7/2006 | Meals | 0207E01986:  Meal for out of town assignment. | PANERA BREAD #1077  KOKOMO          IN | $8.24 |
| 12/10/2006 | Airfare | 0207E01987:  Round Trip, Coach, Air fare Indianapolis to Detroit. | NORTHWEST AIRLINES  MINNEAPOLIS MN | $320.30 |
| 12/11/2006 | Public/Ground Transportation | 0207E01988:  Taxi fare charges. | TAXI CABS CREDIT CARINDIANAPOLIS       IN | $8.00 |
| 12/13/2006 | Airfare | 0207E01991:  Round Trip, Coach, Air fare Indianapolis to Detroit. | NORTHWEST AIRLINES  MINNEAPOLIS MN | $517.30 |
| 12/14/2006 | Rental Car | 0207E01994:  Car rental for out of town assignmengt. | HERTZ CAR RENTAL   INDIANAPOLIS       IN | $270.49 |
| 12/14/2006 | Rental Car | 0207E01993:  Fuel for rental car. | BP 52876            INDIANAPOLIS     IN | $15.32 |
| 12/14/2006 | Airfare | 0207E01992:  Round Trip, Coach, Air fare Indianapolis to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $435.41 |
| 1/16/2007 | Meals | 0207E00953:  Lunch for out of town assignment. | PANERA BREAD #1077  KOKOMO          IN | $27.69 |
| 1/18/2007 | Meals | 0207E00991:  Lunch for out of town assignment. | MCALISTER'S DELI    KOKOMO          IN | $24.95 |
| 1/19/2007 | Rental Car | 0207E01025:  Gas for rental car. | BP 52876            INDIANAPOLIS     IN | $16.70 |
| 1/19/2007 | Meals | 0207E01024:  Lunch for out of town assignment. | SUBWAY #21795 AIRPORINDIANAPOLIS        IN | $5.22 |
| 1/21/2007 | Airfare | 0207E01082:  Round Trip, Coach, Air fare Indianapolis to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 1/22/2007 | Meals | 0207E01100:  Lunch for out of town assignment. | CRACKER BARREL #440 KOKOMO          IN | $11.32 |
| 1/22/2007 | Meals | 0207E01099:  Lunch for out of town assignment. | MCDONALD'S M7579    KOKOMO          IN | $3.18 |
| 1/23/2007 | Meals | 0207E01122:  Lunch for out of town assignment. | PANERA BREAD #1077  KOKOMO          IN | $16.91 |
| 1/24/2007 | Meals | 0207E01158:  Lunch for out of town assignment. | MCALISTER'S DELI    KOKOMO          IN | $15.97 |
| 1/25/2007 | Meals | 0207E01199:  Lunch for out of town assignment. | QUIZNOS SUB # 7429 3 KOKOMO          IN | $8.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 58 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Meals | 0207E01198:  Lunch for out of town assignment. | MCDONALD'S CORPORATI KOKOMO          IN | $3.18 |
| 1/26/2007 | Rental Car | 0207E01246:  Fuel for rental car. | BP 52876          INDIANAPOLIS     IN | $20.03 |
| 1/26/2007 | Airfare | 0207E01244:  Round Trip, Coach, Air fare Indianapolis to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 1/26/2007 | Meals | 0207E01245:  Lunch for out of town assignment. | QDOBA #010 800000798 KOKOMO          IN | $7.63 |
| 1/30/2007 | Meals | 0207E01343:  Meal while traveling. | MCALISTER'S DELI    KOKOMO          IN | $15.76 |
| 1/30/2007 | Rental Car | 0207E01344:  Fuel for rental car. | BP 52876          INDIANAPOLIS     IN | $16.08 |
| **Total for Employee: Deshen Pillay** | | | | **$3,057.22** |

**Employee: Diane Weir**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Mileage Allowance | 0207E02132:  Trip From columbus to kokomo on 01/29/2007. | | $109.13 |
| 1/30/2007 | Meals | 0207E01346:  Out of town lunch in kokomo for DW. | MCDONALD'S CORPORATI KOKOMO          IN | $4.77 |
| 1/30/2007 | Meals | 0207E01345:  Out of town lunch in Kokomo for DW. | WENDYS #52011 Q25  QCLAYTON          OH | $3.68 |
| 1/30/2007 | Mileage Allowance | 0207E02133:  Trip From kokomo to columbus on 01/30/2007. | | $109.13 |
| 1/30/2007 | Lodging | 0207E01347:  Hotel for D Weir in Kokomo 1/29/07. | COURTYARD 1I8        KOKOMO        IN | $118.77 |
| **Total for Employee: Diane Weir** | | | | **$345.48** |

**Employee: Iris Tao**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/31/2006 | Sundry - Other | 0507E01624:  China Business Tax - December 2006 | | $121.05 |
| 1/31/2007 | Sundry - Other | 0507E01625:  China Business Tax - January 2007 | | $168.42 |
| **Total for Employee: Iris Tao** | | | | **$289.47** |

**Employee: James H Quinnild**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Meals | 0207E01673:  Lunch. | D BRIANS DELI #4   MINNEAPOLIS     MN | $17.08 |
| **Total for Employee: James H Quinnild** | | | | **$17.08** |

---

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Jamshid Sadaghiyani** | | | | |
| 1/30/2007 | Sundry - Other | 0207E01348:  Printer Ink for the printer in ITGC Team's room. | MICRO CENTER RETAIL MADISON HEIGHTS MI | $73.11 |
| 1/31/2007 | Meals | 0207E01386:  Group meal; ITGC Team Luncheon for B. Braman, C. Siansi, C. Bann, R. Beasley and J.Sadaghiyani. | J ALEXANDER'S 010001TROY          MI | $130.20 |
| 4/27/2007 | Meals | 0507E00398:  Group meal: lunch meeting for Jamshid Sadaghiyani,Cleberson Siansi & Bill Beaverwhile discussing 2007 ITGC audit planning | | $0.00 |
| 5/4/2007 | Meals | 0507E00396:  Group meal: Lunch with Bill Beaver to discuss his projects | KERBY'S KONEY ISLANDTROY          MI | $0.00 |
| 5/11/2007 | Meals | 0507E00397:  Group meal: Lunch meetin for Sadaghiyani, Bann, Siansi, Natorski & Beasley to discuss 2007 ITGC reviews | KERBY'S KONEY ISLANDTROY          MI | $0.00 |
| **Total for Employee: Jamshid Sadaghiyani** | | | | **$203.31** |
| **Employee: Jenae Eckroth** | | | | |
| 4/12/2007 | Airfare | 0507E00567:  Round trip coach airfare 5/7-5/10 CID to DTW | NORTHWEST AIRLINES  MIAMI LAKES  FL | $513.54 |
| 4/17/2007 | Airfare | 0507E00566:  Round trip coach airfare 5/14-5/17 CID to DTW | NORTHWEST AIRLINES  MIAMI LAKES  FL | $513.54 |
| 5/4/2007 | Airfare | 0507E00565:  Round trip coach airfare 5/21-5/24 CID to DTW | NORTHWEST AIRLINES  MIAMI LAKES  FL | $523.45 |
| 5/7/2007 | Public/Ground Transportation | 0507E00602:  Taxi for J. Eckroth from home to airport | | $25.00 |
| 5/7/2007 | Meals | 0507E00583:  Out of town/travel meal for self | POTBELLY SANDWCH WRK TROY          MI | $8.35 |
| 5/7/2007 | Meals | 0507E00584:  Out of town/travel meal for self | NOBANA 0048          TROY      MI | $10.27 |
| 5/8/2007 | Meals | 0507E00581:  Out of town/travel meal for self | FARMER JACK #55789 0 TROY          MI | $16.35 |
| 5/8/2007 | Meals | 0507E00582:  Out of town/travel meal for self | NOBANA 0048          TROY      MI | $20.41 |
| 5/9/2007 | Meals | 0507E00586:  Out of town/travel meal for self | CHIPOTLE #0746     Q TROY          MI | $8.48 |
| 5/9/2007 | Meals | 0507E00580:  Out of town/travel meal for self | AVI DELPHI WORLD H Q TROY          MI | $3.42 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 60 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/10/2007 | Rental Car | 0507E00597:  Rental car from 5/7 to 5/10 | BUDGET RENT A CAR  DETROIT | MI | $217.44 |
| 5/10/2007 | Public/Ground Transportation | 0507E00603:  Taxi for J. Eckroth from Airport to Home | | | $25.00 |
| 5/10/2007 | Rental Car | 0507E00596:  Fuel for rental car from 5/7 to 5/10 | MIDDLEBELT & WICK BPROMULUS | MI | $15.80 |
| 5/10/2007 | Meals | 0507E00585:  Out of town/travel meal for self | AVI DELPHI WORLD H Q TROY | MI | $5.98 |
| 5/10/2007 | Meals | 0507E00587:  Out of town/travel meal for self | MCDONALD'S F22006 00 DETROIT | MI | $7.14 |
| 5/10/2007 | Meals | 0507E00588:  Out of town/travel meal for self | ORVILLE & WILBUR WINDETROIT | MI | $3.38 |
| 5/11/2007 | Lodging | 0507E00591:  Lodging for self 5/7-5/10 | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 5/14/2007 | Public/Ground Transportation | 0507E00600:  Taxi from home to Airport for J. Eckroth | | | $25.00 |
| 5/14/2007 | Meals | 0507E00574:  Out of town breakfast (4) and lunch (2) | WHOLEFDS SST 10081 S TROY | MI | $47.12 |
| 5/14/2007 | Meals | 0507E00575:  Out of town/travel meal for self | POTBELLY SANDWCH WRK TROY | MI | $8.35 |
| 5/16/2007 | Meals | 0507E00573:  Out of town/travel meal for self | POTBELLY SANDWCH WRK TROY | MI | $9.40 |
| 5/17/2007 | Rental Car | 0507E00594:  Fuel for rental car from 5/14 to 5/17 | MIDDLEBELT & WICK BPROMULUS | MI | $20.51 |
| 5/17/2007 | Public/Ground Transportation | 0507E00601:  Taxi for J. Eckroth from airport to home | | | $25.00 |
| 5/17/2007 | Rental Car | 0507E00595:  Rental car from 5/14 to 5/17 | BUDGET RENT A CAR  DETROIT | MI | $217.44 |
| 5/17/2007 | Meals | 0507E00577:  Out of town/travel meal for self | SORA JAPANESE SUSHI  DETROIT | MI | $31.45 |
| 5/17/2007 | Meals | 0507E00576:  Out of town/travel meal for self | ORVILLE & WILBUR WINDETROIT | MI | $3.38 |
| 5/18/2007 | Meals | 0507E00579:  Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $3.00 |
| 5/18/2007 | Meals | 0507E00578:  Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $40.64 |
| 5/18/2007 | Lodging | 0507E00590:  Lodging for self 5/14-5/17 | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 5/21/2007 | Public/Ground Transportation | 0507E00598:  Taxi from home to Airport for J. Eckroth | | | $25.00 |
| 5/21/2007 | Meals | 0507E00572:  Out of town breakfast and lunch 5/21-5/24 | WHOLEFDS SST 10081 S TROY | MI | $54.99 |
| 5/21/2007 | Meals | 0507E00571:  Out of town/travel meal for self | CHIPOTLE #0746    Q TROY | MI | $5.57 |
| 5/22/2007 | Meals | 0507E00570:  Out of town/travel meal for self | AVI DELPHI WORLD H Q TROY | MI | $0.80 |
| 5/22/2007 | Meals | 0507E00569:  Out of town/travel meal for self | POTBELLY SANDWCH WRK TROY | MI | $9.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 61 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/23/2007 | Meals | 0507E00568:  Out of town/travel meal for self | PF CHANGS #4300 3067 TROY | MI | $23.02 |
| 5/24/2007 | Rental Car | 0507E00593:  Rental car from 5/21 to 5/24 | BUDGET RENT A CAR  DETROIT | MI | $217.44 |
| 5/24/2007 | Public/Ground Transportation | 0507E00599:  Taxi from airport to home for J. Eckroth | | | $25.00 |
| 5/24/2007 | Rental Car | 0507E00592:  Fuel for rental car from 5-21 to 5-24 | MIDDLEBELT & WICK BPROMULUS | MI | $12.73 |
| 5/25/2007 | Lodging | 0507E00589:  Lodging for self 5/21-5/24 | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| **Total for Employee: Jenae Eckroth** | | | | | **$4,441.52** |

**Employee: Joaquin Barrios**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/5/2007 | Meals | 0207E01522:  Meal while traveling. | | | $5.00 |
| 2/5/2007 | Meals | 0207E01518:  Meal while traveling. | SANKAKU T3          SAN FRANCISCO | CA | $7.58 |
| 2/5/2007 | Meals | 0207E01519:  Meal while traveling. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $7.16 |
| 2/5/2007 | Meals | 0207E01521:  Meal while traveling. | | | $15.00 |
| 2/6/2007 | Public/Ground Transportation | 0207E01554:  Cab fare while traveling for Delphi Derivatives SOX Review. | DETROITMETROAIRPORT/ ROMULUS | MI | $55.00 |
| 2/6/2007 | Public/Ground Transportation | 0207E01553:  Cab fare while traveling for Delphi Derivatives SOX Review. | YELLOW CAB OF WLNT C WALNUT CREEK CA | | $75.00 |
| 2/6/2007 | Meals | 0207E01552:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 2/7/2007 | Meals | 0207E01587:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $5.14 |
| 2/8/2007 | Meals | 0207E01633:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $8.19 |
| 2/8/2007 | Meals | 0207E01632:  Meal while traveling. | MUSASHI JAPANESE RESSOUTHFIELD | MI | $53.70 |
| 2/9/2007 | Meals | 0207E01675:  Meal while traveling. | HMSHOST-ORD-AIRPT #8CHICAGO | IL | $13.32 |
| 2/9/2007 | Meals | 0207E01677:  Meal while traveling. | | | $20.00 |
| 2/9/2007 | Meals | 0207E01674:  Meal while traveling. | HUYNH RESTAURANT 000 WALNUT CREEK CA | | $50.01 |
| 2/9/2007 | Meals | 0207E01676:  Meal while traveling. | PARADIES METRO VENTU ROMULUS | MI | $5.50 |
| 2/9/2007 | Public/Ground Transportation | 0207E01678:  Cab from SFO to Concord for Delphi Derivatives SOX Review. | | | $100.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/10/2007 | Meals | 0207E01709:  Meal while traveling. | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $44.29 |
| 2/12/2007 | Meals | 0207E01719:  Meal while traveling. | | $10.00 |
| 2/12/2007 | Meals | 0207E01717:  Meal while traveling. | SANKAKU T3          SAN FRANCISCO    CA | $26.47 |
| 2/12/2007 | Meals | 0207E01716:  Meal while traveling. | HMSHOST-SFO-AIRPT #6San Francisco    CA | $9.72 |
| 2/12/2007 | Meals | 0207E01720:  Meal while traveling. | | $5.00 |
| 2/12/2007 | Public/Ground Transportation | 0207E01718:  Cab while traveling for Delphi Commodity Hedge Accounting Review. | YELLOW CAB OF WLNT C WALNUT CREEK CA | $80.00 |
| 2/13/2007 | Meals | 0207E01746:  Meal while traveling. | AVI DELPHI WORLD H QTROY             MI | $5.14 |
| 2/13/2007 | Meals | 0207E01747:  Meal while traveling. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $4.50 |
| 2/13/2007 | Public/Ground Transportation | 0207E01748:  Cab fare while traveling for Delphi Derivatives Compliance. | DETROITMETROAIRPORT/ ROMULUS         MI | $50.00 |
| 2/14/2007 | Meals | 0207E01765:  Meal while traveling. | CHIPOTLE #0746    Q TROY            MI | $1.54 |
| 2/14/2007 | Meals | 0207E01766:  Meal while traveling. | CHIPOTLE #0746    Q TROY            MI | $1.33 |
| 2/15/2007 | Meals | 0207E01790:  Meal while traveling. | MUSASHI JAPANESE RESSOUTHFIELD         MI | $17.75 |
| 2/16/2007 | Meals | 0207E01819:  Meal while traveling. | LA VERANDA CAFE    CLAYTON,          CA | $11.40 |
| 2/16/2007 | Meals | 0207E01820:  Meal while traveling. | HMSHOST-DTW-AIRPT #4Detroit          MI | $1.95 |
| 2/16/2007 | Meals | 0207E01821:  Meal while traveling. | | $10.00 |
| 2/16/2007 | Meals | 0207E01818:  Meal while traveling. | HUDSON NEWS-CHICAGO  CHICAGO          IL | $1.07 |
| 2/16/2007 | Public/Ground Transportation | 0207E01822:  Cab from SFO to Concord during Delphi Derivatives SOX Review. | | $100.00 |
| 2/17/2007 | Meals | 0207E01844:  Meal while traveling. | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $25.09 |
| 2/17/2007 | Meals | 0207E01843:  Meal while traveling. | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $33.03 |
| 2/19/2007 | Meals | 0207E01847:  Meal while traveling. | | $5.00 |
| 2/20/2007 | Meals | 0207E01868:  Meal while traveling. | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $1.65 |
| 2/20/2007 | Meals | 0207E01867:  Meal while traveling. | SANKAKU T3          SAN FRANCISCO    CA | $5.29 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/21/2007 | Public/Ground Transportation | 0207E01885: Cab fare while traveling for Delphi Derivatives Compliance. | YELLOW CAB OF WLNT C WALNUT CREEK CA | $80.00 |
| 2/22/2007 | Public/Ground Transportation | 0207E01908: Cab from SFO to Concord during Delphi Derivatives SOX Review. | | $100.00 |
| 2/23/2007 | Meals | 0207E01929: Meal while traveling. | | $10.00 |
| 2/23/2007 | Rental Car | 0207E01928: Renal car for 4 days during Delphi Derivatives Compliance. | HERTZ CAR RENTAL   DETROIT        MI | $243.03 |
| 5/18/2007 | Meals | 0507E00338: Overtime meal for self while working on the Delphi Derivatives Accounting Procedure Manual. | STARBUCKS USA 056259 SAN FRANCISCO CA | $3.95 |
| 5/18/2007 | Meals | 0507E00337: Overtime meal for self while working on the Delphi Derivatives Accounting Procedure Manual. | PHO HOA NOODLE SOUP  SAN FRANCISCO CA | $11.39 |
| **Total for Employee: Joaquin Barrios** | | | | **$1,326.33** |

**Employee: Jonafel Abuel Bailey**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Airfare | 0207E01159: Coach Airfare Chicago-Detroit. | UNITED AIRLINES     MIAMI LAKES  FL | $89.78 |
| 1/24/2007 | Airfare | 0207E01160: One Way, Coach, Detroit-Chicago. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $121.29 |
| 1/29/2007 | Meals | 0207E01302: Lunch 1/29/2006. | AVI DELPHI WORLD H QTROY          MI | $7.14 |
| 1/29/2007 | Meals | 0207E01303: Meal (Room Service) 1/29/07. | MARRIOTT 337W8DETTRYTROY          MI | $24.80 |
| 1/29/2007 | Public/Ground Transportation | 0207E01304: Taxi from Home to Airport. | | $38.00 |
| 1/29/2007 | Airfare | 0207E01301: Roundtrip, Coach, Chicago to Detroit. | UNITED AIRLINES     MIAMI LAKES  FL | $179.56 |
| 1/30/2007 | Meals | 0207E01349: Breakfast 1/20/2007. | STARBUCKS    000228TROY          MI | $3.92 |
| 1/30/2007 | Meals | 0207E01350: Group meal; Team lunch with V. Rao, S. Franklin and P. Gonzalez on 1/20/2007. | TGI FRIDAY'S #449   TROY          MI | $52.22 |
| 1/30/2007 | Rental Car | 0207E01351: Car Rental from Airport to Client Site on 1/29/07 - 1/30/07. | HERTZ CAR RENTAL   DETROIT        MI | $77.66 |
| 1/31/2007 | Meals | 0207E01387: Breakfast 1/21/07. | STARBUCKS    000228TROY          MI | $2.44 |
| 1/31/2007 | Meals | 0207E01388: Lunch 1/31/07. | AVI DELPHI WORLD H QTROY          MI | $6.15 |
| 2/1/2007 | Meals | 0207E01417: Dinner 2/01/2007. | HMSHOST DTW AIRPT #2Detroit       MI | $3.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/1/2007 | Meals | 0207E01418: Lunch 2/01/07. | AVI DELPHI WORLD H QTROY | MI | $5.14 |
| 2/1/2007 | Public/Ground Transportation | 0207E01419: Taxi from Airport to Home. | | | $40.00 |
| 2/1/2007 | Airfare | 0207E01416: Round-trip, Coach, Detroit to Chicago. | UNITED AIRLINES    MIAMI LAKES FL | | $158.00 |
| 2/2/2007 | Lodging | 0207E01476: Hotel while on client travel 1/29 to 2/01. | MARRIOTT 337W8DETTRYTROY | MI | $604.56 |
| 2/5/2007 | Public/Ground Transportation | 0207E01524: Taxi from Home to Ohare Airport. | | | $40.00 |
| 2/5/2007 | Meals | 0207E01523: Breakfast enroute to client (airport) 2/5/07. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $10.88 |
| 2/6/2007 | Airfare | 0207E01555: Rountrip, Coach, Chicago to Detroit. | UNITED AIRLINES    MIAMI LAKES FL | | $219.75 |
| 2/6/2007 | Meals | 0207E01556: Lunch 2/6/2007 while on client. | AVI DELPHI WORLD H QTROY | MI | $4.49 |
| 2/7/2007 | Meals | 0207E01589: Breakfast 2/7/07. | STARBUCKS USA 022855 TROY | MI | $1.85 |
| 2/7/2007 | Meals | 0207E01590: Lunch 2/7/07. | AVI DELPHI WORLD H QTROY | MI | $4.35 |
| 2/7/2007 | Meals | 0207E01588: Meal while traveling -Coffee 2/7/07. | STARBUCKS USA 022855 TROY | MI | $3.34 |
| 2/8/2007 | Meals | 0207E01634: Meal while traveling -Coffee 2/08/07. | STARBUCKS USA 022855 TROY | MI | $5.29 |
| 2/8/2007 | Public/Ground Transportation | 0207E01635: Taxi from Airport to Home. | | | $42.00 |
| 2/9/2007 | Lodging | 0207E01679: Hotel/Lodging from Feb 5-8, 2007. | MARRIOTT 337W8DETTRYTROY | MI | $640.00 |
| 2/12/2007 | Meals | 0207E01722: Breakfast which on engagement. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $9.29 |
| 2/12/2007 | Meals | 0207E01723: Hotel Meal while traveling. | MARRIOTT 337W8DETTRYTROY | MI | $28.62 |
| 2/12/2007 | Meals | 0207E01721: Lunch which on engagement. | AVI DELPHI WORLD H QTROY | MI | $5.19 |
| 2/12/2007 | Public/Ground Transportation | 0207E01724: Taxi Fare from Home to Airport. | | | $40.00 |
| 2/13/2007 | Meals | 0207E01749: Lunch/Meals which on client. | WHOLEFDS SST 10081 STROY | MI | $15.59 |
| 2/15/2007 | Meals | 0207E01791: Lunch while on clien Feb 15. | AVI DELPHI WORLD H QTROY | MI | $9.53 |
| 2/15/2007 | Public/Ground Transportation | 0207E01792: Taxi Fare from Airport to Home. | | | $40.00 |
| 2/16/2007 | Lodging | 0207E01823: Hotel Lodging Feb 12-15. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 2/19/2007 | Meals | 0207E01848: Breakfast enroute to client. | HMSHOST-ORD-AIRPT #5CHICAGO | IL | $6.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/19/2007 | Meals | 0207E01849:  Meals while Lodging at the Marriott from Feb 19-22, 2007. | MARRIOTT 337W8DETTRYTROY | MI | $38.80 |
| 2/19/2007 | Public/Ground Transportation | 0207E01850:  Taxi Fare from Home to O'Hare Airport. | | | $40.00 |
| 2/20/2007 | Meals | 0207E01870:  Group Meals/Dinner for S. Parakh, S. Fatima and J. Bailey. | GODIVA CHOCOLAT-#161TROY | MI | $21.30 |
| 2/20/2007 | Meals | 0207E01869:  Lunch while on client engagement. | KERBY'S KONEY LLK   TROY | MI | $9.48 |
| 2/21/2007 | Meals | 0207E01886:  Lunch while on engagement. | WHOLEFDS SST 10081 STROY | MI | $17.44 |
| 2/22/2007 | Meals | 0207E01909:  Dinner while on client. | HMSHOST DTW AIRPT #2Detroit | MI | $6.66 |
| 2/22/2007 | Meals | 0207E01910:  Lunch while assinged to client. | CHIPOTLE #0746    Q TROY | MI | $7.69 |
| 2/22/2007 | Rental Car | 0207E01911:  Car rental fee from 2/19/07 - 2/22/07 while on client assignment. | HERTZ CAR RENTAL   DETROIT | MI | $288.15 |
| 2/22/2007 | Public/Ground Transportation | 0207E01912:  Taxi Fare from O'Hare Airport to Home. | | | $40.00 |
| 2/23/2007 | Lodging | 0207E01930:  Hotel lodging from Feb 19-22, 2007. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/16/2007 | Public/Ground Transportation | 0507E00560:  Taxi from home to O'Hare airport. | | | $40.00 |
| 4/16/2007 | Meals | 0507E00539:  Out of town/travel meal for self | THE PALACE CONCESSIO AUBURN HILLS MI | | $13.50 |
| 4/16/2007 | Meals | 0507E00538:  Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY | MI | $12.01 |
| 4/16/2007 | Meals | 0507E00537:  Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO | IL | $6.70 |
| 4/17/2007 | Meals | 0507E00540:  Out of town/travel meal for self | POTBELLY SANDWCH WRK TROY | MI | $5.17 |
| 4/17/2007 | Meals | 0507E00542:  Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $45.79 |
| 4/19/2007 | Public/Ground Transportation | 0507E00561:  Taxi from O'Hare airport to home. | | | $43.00 |
| 4/19/2007 | Meals | 0507E00541:  Out of town/travel meal for self | PANERA BREAD #688 00 TROY | MI | $8.25 |
| 4/20/2007 | Lodging | 0507E00547:  Lodging for 4 nights. | MARRIOTT 337W8DETTRYTROY | MI | $776.31 |
| 4/25/2007 | Airfare | 0507E00512:  One way coach airfare Chicago to Detroit | UNITED AIRLINES       MIAMI LAKES  FL | | $209.95 |
| 4/30/2007 | Public/Ground Transportation | 0507E00558:  Taxi from home to O'Hare airport. | | | $40.00 |
| 4/30/2007 | Meals | 0507E00531:  Out of town/travel meal for self | AVI DELPHI WORLD H Q TROY | MI | $7.39 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/30/2007 | Meals | 0507E00530: Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO | IL | $6.70 |
| 5/1/2007 | Meals | 0507E00532: Out of town/travel meal for self | PANERA BREAD #688 00 TROY | MI | $6.97 |
| 5/2/2007 | Meals | 0507E00534: Out of town/travel meal for self | PANERA BREAD #688 00 TROY | MI | $7.92 |
| 5/2/2007 | Airfare | 0507E00511: One way coach airfare Chicago to Detroit | UNITED AIRLINES    MIAMI LAKES FL | | $90.76 |
| 5/2/2007 | Meals | 0507E00533: Out of town/travel meal for self | POTBELLY SANDWCH WRK TROY | MI | $5.17 |
| 5/3/2007 | Public/Ground Transportation | 0507E00559: Taxi from O'Hare airport to home. | | | $39.00 |
| 5/3/2007 | Rental Car | 0507E00551: Rental car for 4 days Apr 30- May 3 (shared) | HERTZ CAR RENTAL    DETROIT | MI | $302.95 |
| 5/3/2007 | Meals | 0507E00535: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY | MI | $13.57 |
| 5/4/2007 | Lodging | 0507E00546: Lodging for 4 nights | MARRIOTT 337W8DETTRYTROY | MI | $776.31 |
| 5/4/2007 | Meals | 0507E00536: Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $29.26 |
| 5/7/2007 | Rental Car | 0507E00550: Rental car for 2 days | HERTZ CAR RENTAL    TROY | MI | $92.26 |
| 5/7/2007 | Meals | 0507E00529: Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $26.71 |
| 5/7/2007 | Meals | 0507E00526: Out of town/travel meal for self | POTBELLY SANDWCH WRK TROY | MI | $5.17 |
| 5/8/2007 | Meals | 0507E00527: Out of town/travel meal for self | PANERA BREAD #688 00 TROY | MI | $7.81 |
| 5/9/2007 | Airfare | 0507E00510: Round trip coach airfare Chicago <> Cleveland | UNITED AIRLINES    MIAMI LAKES FL | | $490.69 |
| 5/9/2007 | Meals | 0507E00548: Group Lunch while on client for Stephanie Franklin, Subia Fatima and Jonafel Bailey (3 persons) | PANERA BREAD #688 00 TROY | MI | $26.85 |
| 5/10/2007 | Public/Ground Transportation | 0507E00557: Taxi from O'Hare airport to home. | | | $43.00 |
| 5/10/2007 | Meals | 0507E00528: Out of town/travel meal for self | PANERA BREAD #688 00 TROY | MI | $9.30 |
| 5/11/2007 | Lodging | 0507E00545: Lodging for 4 nights | MARRIOTT 337W8DETTRYTROY | MI | $763.88 |
| 5/14/2007 | Public/Ground Transportation | 0507E00555: Taxi from home to O'Hare airport. | | | $40.00 |
| 5/14/2007 | Meals | 0507E00519: Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO | IL | $6.70 |
| 5/14/2007 | Meals | 0507E00520: Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $10.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/14/2007 | Meals | 0507E00521:  Out of town/travel meal for self | BOSTON MARKET #1927  WARREN | OH | $7.77 |
| 5/15/2007 | Meals | 0507E00522:  Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $9.31 |
| 5/16/2007 | Meals | 0507E00523:  Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $9.31 |
| 5/16/2007 | Airfare | 0507E00509:  Round trip coach airfare Cleveland◇ Chicago | UNITED AIRLINES      MIAMI LAKES  FL | | $222.89 |
| 5/17/2007 | Public/Ground Transportation | 0507E00556:  Taxi from O'Hare airport to home. | | | $39.00 |
| 5/17/2007 | Meals | 0507E00525:  Out of town/travel meal for self | HMSHOST-CLE-AIRPT #Q CLEVELAND | OH | $3.48 |
| 5/17/2007 | Meals | 0507E00524:  Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $9.10 |
| 5/18/2007 | Lodging | 0507E00544:  Lodging for 3 nights | HOLIDAY INN EXPRESS  WARREN | OH | $255.39 |
| 5/21/2007 | Public/Ground Transportation | 0507E00552:  Toll Fee - one way trip on the Ohio Turnpike, driving from Warren Ohio Packard Plant to Cleveland Ohio Airport | | | $5.00 |
| 5/21/2007 | Public/Ground Transportation | 0507E00553:  Taxi from home to O'Hare airport. | | | $38.00 |
| 5/21/2007 | Meals | 0507E00514:  Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO | IL | $7.47 |
| 5/21/2007 | Meals | 0507E00513:  Out of town/travel meal for self | HMS HOST-ORD-AIRPT Q CHICAGO | IL | $7.49 |
| 5/22/2007 | Meals | 0507E00516:  Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $9.10 |
| 5/22/2007 | Meals | 0507E00515:  Out of town/travel meal for self | OUTBACK #3638 306752 NILES | OH | $14.99 |
| 5/23/2007 | Public/Ground Transportation | 0507E00554:  Taxi from O'Hare airport to home. | | | $40.00 |
| 5/23/2007 | Rental Car | 0507E00549:  Rental car for 3 days, shared with Subia Fatima | HERTZ CAR RENTAL   CLEVELAND | OH | $150.35 |
| 5/23/2007 | Meals | 0507E00518:  Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $10.16 |
| 5/23/2007 | Meals | 0507E00517:  Out of town/travel meal for self | HMSHOST-CLE-AIRPT #Q CLEVELAND | OH | $6.20 |
| 5/24/2007 | Lodging | 0507E00543:  Lodging for 2 nights | HOLIDAY INN EXPRESS  WARREN | OH | $208.84 |

| **Total for Employee: Jonafel Abuel Bailey** | | | | | **$9,219.80** |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Karin A Schmitz** | | | | |
| 1/19/2007 | Mileage Allowance | 0207E02089:  Trip From 4X RT Home (-commute) to Delphi, Troy on 01/19/2007. | | $9.70 |
| 1/26/2007 | Mileage Allowance | 0207E02088:  Trip From 5X RT Home (-commute) to Delphi, Troy on 01/26/2007. | | $12.13 |
| 1/31/2007 | Mileage Allowance | 0207E02087:  Trip From 3X RT Home (-commute) to Delphi, Troy on 01/31/2007. | | $7.28 |
| 2/2/2007 | Mileage Allowance | 0207E02084:  Trip From 2X RT Home (-commute) to Delphi, Troy on 02/02/2007. | | $4.85 |
| 2/3/2007 | Mileage Allowance | 0207E02085:  Trip From Weekend-RT-Home to Delphi, Troy on 02/03/2007. | | $35.89 |
| 2/4/2007 | Mileage Allowance | 0207E02086:  Trip From Weekend-RT-Home to Delphi, Troy on 02/04/2007. | | $35.89 |
| 2/9/2007 | Mileage Allowance | 0207E02083:  Trip From 3X RT-Home (-commute) to Delphi, Troy on 02/09/2007. | | $7.28 |
| 2/10/2007 | Mileage Allowance | 0207E02081:  Trip From Weekend-RT-Home to Delphi, Troy on 02/10/2007. | | $35.89 |
| 2/11/2007 | Mileage Allowance | 0207E02082:  Trip From Weekend-RT-Home to Delphi, Troy on 02/11/2007. | | $35.89 |
| 2/14/2007 | Mileage Allowance | 0207E02080:  Trip From 2X RT Home (-commute) to Delphi, Troy on 02/14/2007. | | $4.85 |
| **Total for Employee: Karin A Schmitz** | | | | **$189.65** |
| **Employee: Kolade Olumuyiwa Dada** | | | | |
| 12/22/2006 | Mileage Allowance | 0207E02244:  Trip From Saginaw, Michigan to Dearborn, Michigan on 12/22/2006. | | $39.16 |
| 12/22/2006 | Mileage Allowance | 0207E02246:  Trip From Saginaw, Michigan to Dearborn, Michigan on 12/22/2006. | | $39.16 |
| 12/22/2006 | Mileage Allowance | 0207E02248:  Trip From Saginaw, Michigan to Dearborn, Michigan on 12/22/2006. | | $39.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/22/2006 | Mileage Allowance | 0207E02245:  Trip From Dearborn, Michigan to Saginaw, Michigan on 12/22/2006. | | $39.16 |
| 12/22/2006 | Mileage Allowance | 0207E02243:  Trip From Dearborn, Michigan to Saginaw, Michigan on 12/22/2006. | | $39.16 |
| 12/22/2006 | Mileage Allowance | 0207E02247:  Trip From Dearborn, Michigan to Saginaw, Michigan on 12/22/2006. | | $39.16 |
| 1/16/2007 | Mileage Allowance | 0207E02235:  Trip From Dearborn, Michigan to Saginaw, Michigan on 01/16/2007. | | $42.68 |
| 1/19/2007 | Mileage Allowance | 0207E02236:  Trip From Saginaw, Michigan to Dearborn, Michigan on 01/19/2007. | | $42.68 |
| 1/22/2007 | Mileage Allowance | 0207E02237:  Trip From Dearborn, Michigan to Saginaw, Michigan on 01/22/2007. | | $42.68 |
| 1/26/2007 | Mileage Allowance | 0207E02238:  Trip From Saginaw, Michigan to Dearborn, Michigan on 01/26/2007. | | $42.68 |
| 1/29/2007 | Mileage Allowance | 0207E02239:  Trip From Dearborn, Michigan to Saginaw, Michigan on 01/29/2007. | | $42.68 |
| 2/2/2007 | Mileage Allowance | 0207E02240:  Trip From Saginaw, Michigan to Dearborn, Michigan on 02/02/2007. | | $42.68 |
| 2/5/2007 | Mileage Allowance | 0207E02241:  Trip From Dearborn, Michigan to Saginaw, Michigan on 02/05/2007. | | $42.68 |
| 2/9/2007 | Mileage Allowance | 0207E02242:  Trip From Saginaw, Michigan to Dearborn, Michigan on 02/09/2007. | | $42.68 |

**Total for Employee: Kolade Olumuyiwa Dada**                                        **$576.40**

**Employee: Kristin N Dunner**

| | | | | |
|---|---|---|---|---|
| 1/12/2007 | Airfare | 0207E00918:  Coach flight from ORD to detriot and then back to ORD. | UNITED AIRLINES    MIAMI LAKES  FL | $219.74 |
| 1/15/2007 | Meals | 0207E01065:  Individual meal; dinner on 1/15/07 while lodging while in troy michigan. | MARRIOTT 337W8DETTRYTROY          MI | $25.26 |
| 1/15/2007 | Public/Ground Transportation | 0207E00932:  Cab ride from ORD to home. | GLOBE TAXI ASSOCIATI CHICAGO          IL | $40.85 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/16/2007 | Meals | 0207E01066: Individual meal; dinner on 1/16/07 while lodging while in troy michigan. | MARRIOTT 337W8DETTRYTROY | MI | $33.19 |
| 1/16/2007 | Meals | 0207E00954: Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $6.14 |
| 1/17/2007 | Meals | 0207E01068: Individual meal; dinner on 1/17/07 while lodging while in troy michigan. | MARRIOTT 337W8DETTRYTROY | MI | $36.44 |
| 1/17/2007 | Meals | 0207E01067: Individual meal; lunch on 1/17/07 while lodging while in troy michigan. | MARRIOTT 337W8DETTRYTROY | MI | $10.81 |
| 1/17/2007 | Meals | 0207E00974: Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.73 |
| 1/18/2007 | Meals | 0207E01069: Individual meal; dinner on 1/18/07 while lodging while in troy michigan. | MARRIOTT 337W8DETTRYTROY | MI | $44.37 |
| 1/18/2007 | Meals | 0207E00992: Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.73 |
| 1/19/2007 | Meals | 0207E01070: Individual meal; dinner on 1/19/07 while lodging while in troy michigan. | MARRIOTT 337W8DETTRYTROY | MI | $19.09 |
| 1/19/2007 | Rental Car | 0207E01028: Rental car fee/transportation while traveling for 5 days. | HERTZ CAR RENTAL   DETROIT | MI | $321.22 |
| 1/19/2007 | Rental Car | 0207E01029: Gas for rental car. | MIDDLEBELT & WICK BPROMULUS | MI | $7.91 |
| 1/19/2007 | Meals | 0207E01027: Meal while traveling. | HMSHOST-DTW-AIRPT #9Detroit | M001 | $6.61 |
| 1/19/2007 | Meals | 0207E01026: Meal while traveling. | HMSHOST-DTW-AIRPT #9Detroit | MI | $20.00 |
| 1/20/2007 | Lodging | 0207E01071: Lodging while in troy michigan for 5 days. | MARRIOTT 337W8DETTRYTROY | MI | $763.88 |
| 1/22/2007 | Airfare | 0207E01101: Flight from st louis, MO to Detriot, MI. | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $143.06 |
| 1/24/2007 | Meals | 0207E01161: Lunch while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.90 |
| 1/24/2007 | Meals | 0207E01283: Individual meal; Dinner on 1/24/07 while lodging in troy michicagn. | MARRIOTT 337W8DETTRYTROY | MI | $33.89 |
| 1/25/2007 | Meals | 0207E01200: Lunch while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.16 |
| 1/25/2007 | Meals | 0207E01284: Individual meal; Dinner on 1/25/07while lodging in troy michicagn. | MARRIOTT 337W8DETTRYTROY | MI | $57.15 |
| 1/26/2007 | Public/Ground Transportation | 0207E01252: Cab ride from ORD to home. | YELLOW CAB YELLOW CA CHICAGO | IL | $43.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/26/2007 | Rental Car | 0207E01251: Rental car expense while traveling for 4 days. | HERTZ CAR RENTAL   DETROIT        MI | $232.89 |
| 1/26/2007 | Meals | 0207E01285: Individual meal, Lunch on 1/26/07 while lodging in troy michicagn. | MARRIOTT 337W8DETTRYTROY        MI | $15.23 |
| 1/26/2007 | Meals | 0207E01249: Lunch while traveling. | AVI DELPHI WORLD H QTROY        MI | $6.33 |
| 1/26/2007 | Meals | 0207E01248: Breakfast while traveling. | AVI DELPHI WORLD H QTROY        MI | $4.51 |
| 1/26/2007 | Rental Car | 0207E01250: Fuel for rental car. | MIDDLEBELT & WICK BPROMULUS        MI | $8.47 |
| 1/26/2007 | Meals | 0207E01286: Individual meal, Dinner on 1/26/07 while lodging in troy michicagn. | MARRIOTT 337W8DETTRYTROY        MI | $44.37 |
| 1/27/2007 | Lodging | 0207E01287: Lodging 4 days while in troy michicagn. | MARRIOTT 337W8DETTRYTROY        MI | $572.91 |
| 1/29/2007 | Airfare | 0207E01305: Coach flight from detriot, MI to ORD. | AMERICAN AIRLINES   MIAMI LAKES  FL | $98.40 |
| 1/31/2007 | Rental Car | 0207E01389: Additional rental car fee (Car Late Fee on Car rental returned 1/26/07). | HERTZ GOLD SERVICE  OKC        OK | $50.00 |
| 2/1/2007 | Public/Ground Transportation | 0207E01420: Cab ride from home to ORD. | CHICAGO CARRIAGE CAB 312-326-2221        IL | $42.05 |
| **Total for Employee: Kristin N Dunner** | | | | **$2,938.54** |

**Employee: Kristy L Woods**

| | | | | |
|---|---|---|---|---|
| 1/19/2007 | Meals | 0207E01030: Breakfast. | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $12.16 |
| 1/19/2007 | Lodging | 0207E01032: Hotel stay from 1/15-1/18/07. | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $471.84 |
| 1/19/2007 | Meals | 0207E01031: Meal while traveling -dinner. | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $27.35 |
| 4/27/2007 | Airfare | 0507E00264: Roundtrip airfare from Chicago to MSP (Coach) | AMERICAN AIRLINES   MIAMI LAKES  FL | $507.19 |
| 5/1/2007 | Public/Ground Transportation | 0507E00272: Cab fare home from office (overtime) | CHICAGO CARRIAGE CAB 312-326-2221        IL | $19.05 |
| 5/2/2007 | Public/Ground Transportation | 0507E00271: Cab fare from airport to MSP PwC office | BLOOMINGTON CITY TAX MINNEAPOLIS MN | $34.58 |
| 5/2/2007 | Meals | 0507E00266: Out of town/travel meal for self | AU BON PAIN 0072    MINNEAPOLIS        MN | $6.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/3/2007 | Public/Ground Transportation | 0507E00270: Cab fare from office to airport in MSP. | BLUE & WHITE TAXI  MINNEAPOLIS         MN | $29.44 |
| 5/3/2007 | Meals | 0507E00268: Working meal for bankruptcy team (LE,KW,NM,SS) | MILL CITY PIZZA COMP MINNEAPOLIS         MN | $36.27 |
| 5/3/2007 | Meals | 0507E00265: Out of town/travel meal for self | HMS HOST-MSP AIRPT Q ST PAUL         MN | $2.19 |
| 5/3/2007 | Lodging | 0507E00267: Hotel lodging for 1 night while in MSP. | EMBASSY SUITES      MINNEAPOLIS      MN | $203.62 |
| 5/8/2007 | Parking | 0507E00269: Parking at Chicago airport for 1 1/2 days | O'HARE          CHICAGO         IL | $52.00 |
| **Total for Employee: Kristy L Woods** | | | | **$1,401.84** |

### Employee: Langdon Thatcher King

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/3/2007 | Airfare | 0207E00894: Delphi Cancelled Airfare. | CONTINENTAL AIRLINES MIAMI LAKES FL | $759.15 |
| 1/15/2007 | Airfare | 0207E00934: Delphi Cancelled Airfare. | CONTINENTAL AIRLINES TAMPA         FL | ($377.33) |
| 1/24/2007 | Airfare | 0207E01162: Roundtrip, Coach Airfare: 1/29 to 2/1. | CONTINENTAL AIRLINES MIAMI LAKES FL | $759.15 |
| 1/29/2007 | Meals | 0207E01306: Out-of-town Meal for L.King. | | $6.07 |
| 1/29/2007 | Public/Ground Transportation | 0207E01308: 4 Tolls to/from IAH Airport. | | $4.00 |
| 1/29/2007 | Mileage Allowance | 0207E02111: Trip From Houston - Home to Houston - IAH on 01/29/2007. | | $15.04 |
| 1/30/2007 | Meals | 0207E01353: Out-of-town Meals. | CVS 8026 8026        TROY         MI | $35.82 |
| 1/30/2007 | Meals | 0207E01354: Out-of-town Meal/Tip. | | $5.00 |
| 1/31/2007 | Meals | 0207E01390: Out-of-town Meal. | PANERA BREAD #688 00 TROY         MI | $8.03 |
| 1/31/2007 | Meals | 0207E01391: Out-of-town Meal/Tip. | | $5.00 |
| 2/1/2007 | Meals | 0207E01426: Out-of-town Meal/Tip. | | $5.00 |
| 2/1/2007 | Meals | 0207E01422: Out-of-town Meal. | HMSHOST-DTW-AIRPT #7Detroit         MI | $16.44 |
| 2/1/2007 | Mileage Allowance | 0207E02112: Trip From Houston - IAH to Houston - Home on 02/01/2007. | | $15.04 |
| 2/1/2007 | Parking | 0207E01423: Parking while traveling 3 days. | I.A.H. PARKING AREA  HUMBLE         TX | $39.00 |
| 2/1/2007 | Rental Car | 0207E01424: Rental Car - 1/29 to 2/1. | HERTZ CAR RENTAL    DETROIT         MI | $197.66 |
| 2/1/2007 | Rental Car | 0207E01425: Gas for Rental Car. | SQUARE LAKE BUILDINGTROY         MI | $13.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 73 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/2/2007 | Lodging | 0207E01477: Lodging for 3 nights for L.King: 1/29 to 2/1. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 2/5/2007 | Meals | 0207E01526: Out-of-town Meal for L.King. | | | $9.34 |
| 2/5/2007 | Mileage Allowance | 0207E02109: Trip From Houston - Home to Houston - IAH on 02/05/2007. | | | $15.04 |
| 2/5/2007 | Airfare | 0207E01525: Round-trip Coach Airfare: IAH-DTW 2/5-2/8. | CONTINENTAL AIRLINES MIAMI LAKES | FL | $759.15 |
| 2/6/2007 | Meals | 0207E01558: Out-of-town Meal for L.King. | AVI DELPHI WORLD H QTROY | MI | $12.61 |
| 2/6/2007 | Meals | 0207E01557: Out-of-town Meal for L.King. | SQUARE LAKE BUILDINGTROY | MI | $8.75 |
| 2/7/2007 | Meals | 0207E01596: Group meal; Out-of-town Group Meal for N. Cummins and L. King. | ROYAL INDIAN CUISINETROY | MI | $17.73 |
| 2/7/2007 | Meals | 0207E01595: Out-of-town Meal for L.King. | MANHATTAN DELI 00000 TROY | MI | $8.25 |
| 2/7/2007 | Airfare | 0207E01591: Round-tripCoach Airfare: IAH-DAY 2/12-2/15. | CONTINENTAL AIRLINES MIAMI LAKES | FL | $661.15 |
| 2/7/2007 | Meals | 0207E01597: Out-of-town Meal for L.King. | | | $16.25 |
| 2/7/2007 | Airfare | 0207E01592: Cancelled Flight Reimbursment. | CONTINENTAL AIRLINES TAMPA | FL | ($381.82) |
| 2/8/2007 | Rental Car | 0207E01637: Rental Car - 3 days 2/5-2/8. | HERTZ CAR RENTAL   DETROIT | MI | $181.25 |
| 2/8/2007 | Rental Car | 0207E01636: Gas to fill up Rental Car. | SQUARE LAKE BUILDINGTROY | MI | $13.87 |
| 2/8/2007 | Mileage Allowance | 0207E02110: Trip From Houston - IAH to Houston - Home on 02/08/2007. | | | $15.04 |
| 2/8/2007 | Public/Ground Transportation | 0207E01639: Tolls to/from Houston Airport. | | | $4.00 |
| 2/9/2007 | Parking | 0207E01681: Parking while traveling for Delphi - 3 days. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $39.00 |
| 2/9/2007 | Lodging | 0207E01680: Lodging - 3 nights 2/5-2/8 for L.King. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 2/12/2007 | Meals | 0207E01725: Out-of-town Meal for L.King. | | | $8.87 |
| 2/12/2007 | Mileage Allowance | 0207E02107: Trip From Houston - Home to Houston - IAH on 02/12/2007. | | | $15.04 |
| 2/13/2007 | Meals | 0207E01751: Out-of-town Meal for L.King. | MARRIOTT 33779DTNMRTDAYTON | OH | $9.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 74 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/13/2007 | Meals | 0207E01750:  Out-of-town Meal for L.King. | MARRIOTT 33779DTNMRTDAYTON | OH | $30.25 |
| 2/13/2007 | Meals | 0207E01752:  Out-of-town Group Meal for N. Cummins and L. King. | QUIZNOS SUB #6316 30 KETTERING | OH | $17.60 |
| 2/14/2007 | Meals | 0207E01767:  Out-of-town Meal for L.King. | MARRIOTT 33779DTNMRTDAYTON | OH | $7.42 |
| 2/14/2007 | Meals | 0207E01768:  Out-of-town Meal for L.King. | MARRIOTT 33779DTNMRTDAYTON | OH | $25.54 |
| 2/15/2007 | Meals | 0207E01793:  Out-of-town Meal for L.King. | MARRIOTT 33779DTNMRTDAYTON | OH | $6.42 |
| 2/15/2007 | Meals | 0207E01794:  Out-of-town Meal for L.King. | HMSHOST-DAY-AIRPT #4VANDALIA | OH | $24.64 |
| 2/15/2007 | Parking | 0207E01796:  Parking in garage - 4 days (Humble, TX). | AB GARAGE-AREA 2 BOO HUMBLE | TX | $40.00 |
| 2/15/2007 | Rental Car | 0207E01798:  Gas for Rental Car. | SHELL OIL          DAYTON          OH | | $10.86 |
| 2/15/2007 | Rental Car | 0207E01797:  Rental Car - 4 days 2/12-2/15. | HERTZ CAR RENTAL   DAYTON | OH | $266.56 |
| 2/15/2007 | Public/Ground Transportation | 0207E01800:  Tolls to/from Houston Airport. | | | $4.00 |
| 2/15/2007 | Mileage Allowance | 0207E02108:  Trip From Houston - IAH to Houston - Home on 02/15/2007. | | | $15.04 |
| 2/15/2007 | Lodging | 0207E01795:  Lodging - 2 nights 2/12-2/14 for L.King. | MARRIOTT 33779DTNMRTDAYTON | OH | $237.30 |
| 2/16/2007 | Airfare | 0207E01824:  One-way, Coach Airfare: DAY-IAH 2/21. | CONTINENTAL AIRLINES MIAMI LAKES FL | | $342.62 |
| 2/16/2007 | Airfare | 0207E01825:  One-way Coach Airfare: IAH-CVG 2/19. | CONTINENTAL AIRLINES MIAMI LAKES FL | | $524.32 |
| 2/16/2007 | Lodging | 0207E01826:  Lodging - 1 night 2/14-15 for L.King. | MARRIOTT 33779DTNMRTDAYTON | OH | $118.65 |
| 2/19/2007 | Meals | 0207E01851:  Out-of-town Meal for L.King. | PARADIES CINCINNATI  HEBRON | KY | $6.43 |
| 2/19/2007 | Meals | 0207E01852:  Out-of-town Meal for L.King. | COURTYARD 21T        DAYTON        OH | | $29.54 |
| 2/19/2007 | Meals | 0207E01853:  Out-of-town Meal for L.King. | HMSHOST-CVG-AIRPT #4CINCINNATI | OH | $6.97 |
| 2/19/2007 | Public/Ground Transportation | 0207E01854:  Tolls to/from Houston Airport. | | | $4.00 |
| 2/19/2007 | Mileage Allowance | 0207E02105:  Trip From Houston - Home to Houston - IAH on 02/19/2007. | | | $15.04 |
| 2/20/2007 | Meals | 0207E01874:  Out-of-town Meal for L.King. | | | $8.60 |
| 2/20/2007 | Meals | 0207E01872:  Out-of-town Meal for L.King. | PANERA BREAD #3054 0 BEAVERCREEK | OH | $10.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/20/2007 | Meals | 0207E01873:  Out-of-town Meal for L.King. | | $7.41 |
| 2/20/2007 | Meals | 0207E01871:  Out-of-town Meal for L.King. | COURTYARD 21T       DAYTON       OH | $9.58 |
| 2/21/2007 | Meals | 0207E01890:  Out-of-town Group Meal for S. Osterman and L. King. | DISALVO'S DELI & ITA KETTERING       OH | $35.09 |
| 2/21/2007 | Meals | 0207E01888:  Out-of-town Meal for L.King. | KROGER #825       SKETTERING       OH | $4.85 |
| 2/21/2007 | Meals | 0207E01887:  Out-of-town Meal for L.King. | COURTYARD 21T       DAYTON       OH | $12.58 |
| 2/21/2007 | Rental Car | 0207E01892:  Rental Car for 3 days - Cincinnati to Dayton. | HERTZ CAR RENTAL   CINCINNATI       OH | $249.94 |
| 2/21/2007 | Mileage Allowance | 0207E02106:  Trip From Houston - IAH to Houston - Home on 02/21/2007. | | $15.04 |
| 2/21/2007 | Parking | 0207E01891:  Parking for 3 days in garage (TX). | IAH AB GARAGE P-O-F  HUMBLE       TX | $39.00 |
| 2/21/2007 | Lodging | 0207E01889:  Lodging - 2 nights 2/19-2/21 for L.King. | COURTYARD 21T       DAYTON       OH | $268.16 |
| 4/18/2007 | Airfare | 0507E00284:  Round trip coach class airfare from Houston to Dayton 4/23-4/26 | CONTINENTAL AIRLINES MIAMI LAKES  FL | $798.34 |
| 4/23/2007 | Mileage Allowance | 0507E00612:  Personal car mileage round trip from Houston-Home (less normal commute) | | $15.04 |
| 4/23/2007 | Meals | 0507E00312:  Out of town/travel meal for self | | $9.34 |
| 4/24/2007 | Meals | 0507E00293:  Out of town/travel meal for self | COURTYARD 21T       DAYTON       OH | $12.58 |
| 4/24/2007 | Meals | 0507E00291:  Out of town/travel meal for self | AMAR INDIA RESTAURANDAYTON       OH | $20.70 |
| 4/24/2007 | Meals | 0507E00294:  Out of town/travel meal for self | COURTYARD 21T       DAYTON       OH | $2.54 |
| 4/25/2007 | Meals | 0507E00315:  Out of town/travel meal for L.King, N.Cummins. | | $22.17 |
| 4/25/2007 | Meals | 0507E00296:  Out of town/travel meal for self | COURTYARD 21T       DAYTON       OH | $5.25 |
| 4/25/2007 | Meals | 0507E00295:  Out of town/travel meal for self | COURTYARD 21T       DAYTON       OH | $26.54 |
| 4/26/2007 | Mileage Allowance | 0507E00613:  Personal car mileage round trip from Houston-IAH (less normal commute) | | $15.04 |
| 4/26/2007 | Rental Car | 0507E00310:  Rental car from 4/23 to 4/26 | HERTZ CAR RENTAL   DAYTON       OH | $187.00 |
| 4/26/2007 | Parking | 0507E00307:  Parking at IAH airport for 4 days | AB GARAGE-AREA 2 BOO HUMBLE       TX | $52.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/26/2007 | Public/Ground Transportation | 0507E00318: Tolls to/from Houston airport | | $4.00 |
| 4/26/2007 | Lodging | 0507E00299: Lodging for self 3 nights 4/23-4/26 | COURTYARD 21T        DAYTON        OH | $484.77 |
| 4/26/2007 | Meals | 0507E00292: Out of town/travel meal for self | MCDONALD'S F7754 000 DAYTON        OH | $6.20 |
| 4/26/2007 | Meals | 0507E00305: Out of town/travel meal for L.King, N.Cummins. | LAROSA'S INC #62 000 KETTERING        OH | $39.11 |
| 4/26/2007 | Meals | 0507E00313: Out of town/travel meal for self | | $9.35 |
| 4/30/2007 | Airfare | 0507E00283: Round trip coach class airfare from Houston to Detroit 5/7-5/9 | CONTINENTAL AIRLINES MIAMI LAKES  FL | $778.73 |
| 5/7/2007 | Mileage Allowance | 0507E00610: Personal car mileage round trip from Houston-Home (less normal commute) | | $15.04 |
| 5/7/2007 | Public/Ground Transportation | 0507E00317: Tolls to/from Houston airport | | $4.00 |
| 5/7/2007 | Meals | 0507E00290: Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY        MI | $39.62 |
| 5/7/2007 | Meals | 0507E00302: Out of town/travel meal for L.King, N.Cummins. | POTBELLY SANDWCH WRK TROY        MI | $13.30 |
| 5/7/2007 | Meals | 0507E00288: Out of town/travel meal for self | HMSHOST-DTW-AIR  Q DETROIT        MI | $10.13 |
| 5/8/2007 | Meals | 0507E00289: Out of town/travel meal for self | SQUARE LAKE BUILDINGTROY        MI | $7.59 |
| 5/8/2007 | Meals | 0507E00303: Out of town/travel meal for L.King, N.Cummins. | RED ROBIN        TROY        MI | $49.12 |
| 5/9/2007 | Mileage Allowance | 0507E00611: Personal car mileage round trip from Houston-IAH (less normal commute) | | $15.04 |
| 5/9/2007 | Meals | 0507E00304: Out of town/travel meal for C.Lane, N.Cummins. | CALIFORNIA PIZZA KIT TROY        MI | $27.68 |
| 5/9/2007 | Meals | 0507E00311: Out of town/travel meal for self | | $7.50 |
| 5/10/2007 | Rental Car | 0507E00309: Rental car from 5/7 to 5/10 | HERTZ CAR RENTAL   DETROIT        MI | $272.02 |
| 5/10/2007 | Parking | 0507E00306: Parking at IAH airport for 3 days | IAH C-EAST P-O-F Q71 HUMBLE        TX | $39.00 |
| 5/10/2007 | Lodging | 0507E00298: Lodging for self 5/7-5/9 | MARRIOTT 337W8DETTRYTROY        MI | $381.94 |
| 5/14/2007 | Airfare | 0507E00282: Round trip coach class airfare from Houston to Detroit 5/15-5/17 | CONTINENTAL AIRLINES MIAMI LAKES  FL | $808.12 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/15/2007 | Mileage Allowance | 0507E00608: Personal car mileage round trip from Houston-Home (less normal commute) | | | $30.07 |
| 5/15/2007 | Meals | 0507E00285: Out of town/travel meal for self | HMS HOST-IAH AIRPRT  HOUSTON | TX | $20.99 |
| 5/16/2007 | Public/Ground Transportation | 0507E00316: Tolls to/from Houston airport | | | $4.00 |
| 5/16/2007 | Meals | 0507E00300: Out of town/travel meal for L.King, N.Cummins. | DISALVO'S DELI & ITA KETTERING | OH | $36.25 |
| 5/16/2007 | Meals | 0507E00286: Out of town/travel meal for self | STARBUCKS USA 025890 DAYTON | OH | $4.50 |
| 5/16/2007 | Meals | 0507E00314: Out of town/travel meal for L.King, N.Cummins. | | | $23.81 |
| 5/17/2007 | Mileage Allowance | 0507E00609: Personal car mileage round trip from Houston-IAH (less normal commute) | | | $30.07 |
| 5/17/2007 | Rental Car | 0507E00308: Rental car from 5/15 to 5/17 | HERTZ CAR RENTAL   DAYTON | OH | $133.41 |
| 5/17/2007 | Meals | 0507E00301: Out of town/travel meal for L.King, N.Cummins. | LAROSA'S INC #62 000 KETTERING | OH | $34.47 |
| 5/17/2007 | Meals | 0507E00287: Out of town/travel meal for self | STARBUCKS USA 025890 DAYTON | OH | $5.80 |
| 5/17/2007 | Lodging | 0507E00297: Lodging for self 5/15-5/9\17 | COURTYARD 21T       DAYTON       OH | | $323.18 |

**Total for Employee: Langdon Thatcher King** — **$11,283.96**

**Employee: Lisa M Doherty**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/9/2007 | Mileage Allowance | 0507E00607: Personal car mileage from Harper Woods to Troy | | | $16.98 |

**Total for Employee: Lisa M Doherty** — **$16.98**

**Employee: Luke D Rininger**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/23/2007 | Airfare | 0207E01123: Round-trip, Coach, Pittsburgh to Denver. | UNITED AIRLINES     MIAMI LAKES  FL | | $811.70 |
| 1/24/2007 | Meals | 0207E01163: Dinner after work. | TGI FRIDAY'S #458  LONGMONT | CA | $39.58 |
| 1/24/2007 | Mileage Allowance | 0207E02249: Trip From Shadyside to PIT on 01/24/2007. | | | $17.46 |
| 1/25/2007 | Meals | 0207E01201: Dinner after work. | PUMPHOUSE BREWERY   LONGMONT | CO | $16.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Meals | 0207E01202: Lunch at work. | WENDY'S #311    QFIRESTONE    CO | $6.90 |
| 1/26/2007 | Public/Ground Transportation | 0207E01257: Tolls from airport to client site. | | $8.00 |
| 1/26/2007 | Lodging | 0207E01255: Hotel stay at Delphi Medical from 1/24-1/26. | HAMPTON INN    LONGMONT    CO | $183.64 |
| 1/26/2007 | Meals | 0207E01254: Dinner after work. | CANTINA GRILL (B CON DENVER    CO | $10.46 |
| 1/26/2007 | Rental Car | 0207E01256: Car rental - two days. | HERTZ CAR RENTAL    DENVER    CO | $141.75 |
| 1/26/2007 | Meals | 0207E01253: Lunch at work. | SANFORDS    CHEYENNE    WY | $17.18 |
| 1/27/2007 | Parking | 0207E01288: Airport parking - 2 days. | PGH AIRPORT PARKING  PITTSBURGH    PA | $20.25 |

**Total for Employee: Luke D Rininger** — **$1,273.48**

**Employee: Marcela Covello**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/21/2006 | Airfare | 0207E02001: Airfare; DTW to Rochester, NY - Coach - One way 1/15/07 for Rochester Plant Audit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $314.10 |
| 1/8/2007 | Airfare | 0207E00899: Flight from Rochester, NY to NY, Coach - One Way on 1/19/07 for Rochester Plant Audit. | US AIRWAYS    MIAMI LAKES  FL | $79.40 |
| 1/8/2007 | Airfare | 0207E00898: Flight to Rochester Plant Audit, NY to DTW, Coach - One Way on 1/21/07. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $186.85 |
| 1/16/2007 | Meals | 0207E00956: Meal while traveling for Rochester Plant Audit. | PANERA BREAD #1108  GATES    NY | $13.79 |
| 1/16/2007 | Meals | 0207E00955: Individual Meal while traveling Rochester Plant Audit. | PANERA BREAD #1108  GATES    NY | $6.24 |
| 1/17/2007 | Meals | 0207E00975: Meal while traveling for Rochester Plant Audit. | STARBUCKS    000736HENRIETTA    NY | $7.13 |
| 1/17/2007 | Meals | 0207E00976: Meal while traveling for Rochester Plant Audit. | PANERA BREAD #1108  GATES    NY | $12.94 |
| 1/19/2007 | Meals | 0207E01034: Meal while traveling for Rochester Plant Audit. | DOUBLETREE HOTEL  ROCHESTER    NY | $13.88 |
| 1/19/2007 | Meals | 0207E01035: Meal while traveling for Rochester Plant Audit. | DOUBLETREE HOTEL  ROCHESTER    NY | $16.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/19/2007 | Lodging | 0207E01038: Lodging for M. Covello from 1/15/07 - 1/19/07 on travel to Rochester Plant Audit. | DOUBLETREE HOTEL   ROCHESTER | NY | $638.20 |
| 1/19/2007 | Lodging | 0207E01037: Lodging charges for Caren Bieterman (PwC collegue) from 1/15/07 - 1/19/07. | DOUBLETREE HOTEL   ROCHESTER | NY | $681.37 |
| 1/19/2007 | Meals | 0207E01039: Individual meals while traveling for Rochester Plant Audit. | STARBUCKS   000736HENRIETTA | NY | $7.72 |
| 1/19/2007 | Meals | 0207E01036: Meal while traveling for Rochester Plant Audit. | DOUBLETREE HOTEL   ROCHESTER | NY | $19.79 |
| 1/19/2007 | Meals | 0207E01033: Meal while traveling for Rochester Plant Audit. | DOUBLETREE HOTEL   ROCHESTER | NY | $58.33 |
| 1/21/2007 | Public/Ground Transportation | 0207E01083: Charge from the airport to Troy. | METRO CARS INC 00071 TAYLOR | MI | $92.00 |
| **Total for Employee: Marcela Covello** | | | | | **$2,148.29** |

**Employee: Michael C. Anderson**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/12/2007 | Lodging | 0207E00922: 3 night hotel stay. | WESTIN SOUTHFIELD  SOUTHFIELD | MI | $564.13 |
| 1/12/2007 | Meals | 0207E00920: Lunch. | WESTIN SOUTHFIELD  SOUTHFIELD | MI | $15.59 |
| 1/12/2007 | Meals | 0207E00921: Meal while traveling -dinner. | WESTIN SOUTHFIELD  SOUTHFIELD | MI | $54.19 |
| 1/12/2007 | Airfare | 0207E00919: Roundtrip coach airfare Chicago to Detroit 1/15 - 1/18. | AMERICAN AIRLINES   MIAMI LAKES FL | | $315.36 |
| 1/15/2007 | Public/Ground Transportation | 0207E00935: Taxi home from ohare. | | | $41.00 |
| 1/16/2007 | Meals | 0207E00957: Meal while traveling. | HMSHOST-DTW-AIRPT #2Detroit | MI | $4.02 |
| 1/16/2007 | Meals | 0207E00958: Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.41 |
| 1/17/2007 | Meals | 0207E00977: Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.41 |
| 1/18/2007 | Meals | 0207E00995: Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.41 |
| 1/18/2007 | Lodging | 0207E00996: Lodging - 1 night hotel stay. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $198.02 |
| 1/18/2007 | Airfare | 0207E00994: Roundtrip coach airfare Chicago to Detroit 1/22 - 1/25. | UNITED AIRLINES   MIAMI LAKES FL | | $530.11 |
| 1/19/2007 | Meals | 0207E01040: Meal while traveling. | POTBELLY SANDWCH WRK TROY | MI | $5.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Rental Car | 0207E01044:  4 day car rental. | HERTZ CAR RENTAL   DETROIT       MI | $252.51 |
| 1/19/2007 | Rental Car | 0207E01043:  Gas for rental car. | MIDDLEBELT & WICK BPROMULUS       MI | $27.86 |
| 1/19/2007 | Lodging | 0207E01042:  Lodging; 1 night hotel stay. | SHERATON HOTELS NOVI248-3494000       MI | $140.02 |
| 1/19/2007 | Meals | 0207E01041:  Meal while traveling -dinner. | SHERATON HOTELS NOVI248-3494000       MI | $26.80 |
| 1/20/2007 | Parking | 0207E01075:  Parking at Detroit airport. | DET METRO MCNAMA PAR DETROIT       MI | $17.00 |
| 1/20/2007 | Airfare | 0207E01073:  Airfare, one-way coach airfare Detroit to Chicago. | AMERICAN AIRLINES   MIAMI LAKES FL | $117.90 |
| 1/20/2007 | Lodging | 0207E01074:  Lodging, 1 night hotel stay. | THE ATHENEUM SUITE H DETROIT       MI | $216.65 |
| 1/21/2007 | Lodging | 0207E01084:  Hotel stay at the Westin in MI for 1 night. | WESTIN METROPOLITAN 734-9426500       MI | $164.67 |
| 1/22/2007 | Meals | 0207E01102:  Meal while traveling. | AVI DELPHI WORLD H QTROY       MI | $9.51 |
| 1/23/2007 | Meals | 0207E01124:  Meal while traveling. | THE TOWNSEND HOTEL 0 BIRMINGHAM MI | $2.92 |
| 1/23/2007 | Lodging | 0207E01125:  1 night hotel stay. | THE TOWNSEND HOTEL 0 BIRMINGHAM MI | $206.58 |
| 1/24/2007 | Meals | 0207E01165:  Lunch. | AVI DELPHI WORLD H QTROY       MI | $3.18 |
| 1/24/2007 | Meals | 0207E01164:  Lunch. | AVI DELPHI WORLD H QTROY       MI | $8.54 |
| 1/25/2007 | Public/Ground Transportation | 0207E01207:  Taxi. | | $42.00 |
| 1/25/2007 | Meals | 0207E01205:  Breakfast. | TIM HORTON 9367 Q25 SOUTHFIELD       MI | $2.15 |
| 1/25/2007 | Meals | 0207E01204:  Lunch. | PANERA BREAD #864 00 CANTON       MI | $8.46 |
| 1/25/2007 | Rental Car | 0207E01206:  4 day car rental. | HERTZ CAR RENTAL   TROY       MI | $293.78 |
| 1/26/2007 | Lodging | 0207E01258:  Hotel 4 days. | WESTIN SOUTHFIELD 00 SOUTHFIELD       MI | $723.87 |
| 1/28/2007 | Airfare | 0207E01293:  Coach, rountrip Chicago to Detroit feb 12 - feb 15. | UNITED AIRLINES     MIAMI LAKES FL | $530.11 |
| 1/28/2007 | Airfare | 0207E01292:  Coach, rountrip Chicago to Detroit feb 5 - feb 8. | UNITED AIRLINES     MIAMI LAKES FL | $530.11 |
| 1/29/2007 | Meals | 0207E01311:  Meal while traveling. | HMSHOST-DTW-AIRPT #2Detroit       MI | $6.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/29/2007 | Meals | 0207E01310:  Meal while traveling. | HMSHOST-ORD-AIRPT #4CHICAGO | I001 | $4.73 |
| 1/29/2007 | Meals | 0207E01309:  Meal while traveling. | HMSHOST-ORD-AIRPT #4CHICAGO | IL | $2.63 |
| 1/30/2007 | Meals | 0207E01355:  Meal while traveling. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | | $3.44 |
| 1/31/2007 | Meals | 0207E01394:  Meal while traveling. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | | $4.44 |
| 1/31/2007 | Meals | 0207E01393:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 2/1/2007 | Meals | 0207E01427:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 2/1/2007 | Rental Car | 0207E01428:  Four day car rental. | HERTZ CAR RENTAL   DETROIT | MI | $313.19 |
| 2/2/2007 | Meals | 0207E01479:  Group meal; Dinner w/ Robert Gore. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $118.45 |
| 2/2/2007 | Lodging | 0207E01480:  Four nights hotel stay. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $616.98 |
| 2/2/2007 | Meals | 0207E01478:  Meal while traveling and staying four nights at the hotel. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $14.96 |
| 2/5/2007 | Meals | 0207E01527:  Meal while traveling. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $6.37 |
| 2/5/2007 | Public/Ground Transportation | 0207E01528:  Cab to airport in chicago. | YELLOW CAB YELLOW CA CHICAGO | IL | $40.00 |
| 2/6/2007 | Meals | 0207E01560:  Meal while traveling. | BENIHANA #0370 30000 TROY | MI | $15.20 |
| 2/6/2007 | Meals | 0207E01559:  Meal while traveling. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | | $5.44 |
| 2/6/2007 | Meals | 0207E01561:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 2/7/2007 | Meals | 0207E01599:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 2/8/2007 | Meals | 0207E01640:  Meal while traveling. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | | $3.44 |
| 2/8/2007 | Meals | 0207E01641:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $6.87 |
| 2/8/2007 | Public/Ground Transportation | 0207E01642:  Taxi from home to ohare. | | | $42.00 |
| 2/9/2007 | Rental Car | 0207E01683:  Car rental 5 days. | HERTZ CAR RENTAL   DETROIT | MI | $303.14 |
| 2/9/2007 | Lodging | 0207E01682:  Four night stay at hotel. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $600.58 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/11/2007 | Airfare | 0207E01715:  Coach, roundtrip, Chicago-Detroit 2/19 to 2/22. | UNITED AIRLINES    MIAMI LAKES  FL | $530.11 |
| 2/12/2007 | Meals | 0207E01728:  Meal while traveling. | HMSHOST-ORD-AIRPT #1CHICAGO    IL | $8.25 |
| 2/12/2007 | Meals | 0207E01727:  Meal while traveling. | HMSHOST-DTW-AIRPT #2Detroit    MI | $9.73 |
| 2/12/2007 | Public/Ground Transportation | 0207E01730:  Taxi from ohare to home. | | $41.00 |
| 2/12/2007 | Public/Ground Transportation | 0207E01729:  Taxi from Delphi - Troy to Airiport. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $84.00 |
| 2/12/2007 | Airfare | 0207E01726:  Coach, feb 12 one way chicago detroit. | NORTHWEST AIRLINES  TAMPA    FL | $124.25 |
| 2/13/2007 | Meals | 0207E01753:  Meal while traveling. | AVI DELPHI WORLD H QTROY    MI | $7.14 |
| 2/13/2007 | Meals | 0207E01754:  Meal while traveling. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $4.44 |
| 2/14/2007 | Meals | 0207E01770:  Meal while traveling. | AVI DELPHI WORLD H QTROY    MI | $4.51 |
| 2/14/2007 | Meals | 0207E01769:  Meal while traveling. | CHIPOTLE #0746    Q TROY    MI | $9.12 |
| 2/15/2007 | Airfare | 0207E01801:  Coach, one way airfare detroit to chicago. | NORTHWEST AIRLINES  TAMPA    FL | $104.45 |
| 2/16/2007 | Meals | 0207E01828:  Meals while traveling and Lodging at hotel for 4 days. | WESTIN SOUTHFIELD 00 SOUTHFIELD    MI | $5.44 |
| 2/16/2007 | Meals | 0207E01827:  Meals while traveling and Lodging at hotel for 4 days. | WESTIN SOUTHFIELD 00 SOUTHFIELD    MI | $10.48 |
| 2/16/2007 | Public/Ground Transportation | 0207E01830:  Taxi from ohare. | | $41.00 |
| 2/16/2007 | Lodging | 0207E01829:  4 night hotel stay. | WESTIN SOUTHFIELD 00 SOUTHFIELD    MI | $616.98 |
| **Total for Employee: Michael C. Anderson** | | | | **$8,811.68** |

**Employee: Michael James Cepek**

| | | | | |
|---|---|---|---|---|
| 7/9/2006 | Meals | 0207E01940:  Meal while traveling. | | $6.87 |
| 7/10/2006 | Meals | 0207E01942:  Meal while traveling. | | $4.00 |
| 7/11/2006 | Meals | 0207E01943:  Meal while traveling. | | $2.00 |
| 7/12/2006 | Meals | 0207E01944:  Meal while traveling - Lunch. | | $5.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/12/2006 | Parking | 0207E01945:  Parking while traveling for Delphi Engagement. | | $18.75 |
| 7/12/2006 | Rental Car | 0207E01946:  Rental car from 7/9/06 to 7/12/06 during Delphi Engagement. | | $190.35 |
| 7/12/2006 | Rental Car | 0207E01947:  Fuel for Rental Car. | | $16.52 |
| **Total for Employee: Michael James Cepek** | | | | **$243.74** |

**Employee: Nathan A Cummins**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Airfare | 0207E01166:  Roundtrip Coach, ORD to DTW. | UNITED AIRLINES    MIAMI LAKES  FL | $209.95 |
| 1/29/2007 | Meals | 0207E01312:  Dinner at O'Hare on 1/29/07. | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $9.68 |
| 1/29/2007 | Public/Ground Transportation | 0207E01313:  Toll fees for roundtrip to/from O'Hare. | | $3.50 |
| 1/29/2007 | Mileage Allowance | 0207E02152:  Trip From Grayslake, IL (Home) to O'Hare on 01/29/2007. | | $16.98 |
| 1/30/2007 | Meals | 0207E01356:  Breakfast on 1/30/2007. | | $4.75 |
| 1/31/2007 | Airfare | 0207E01395:  Roundtrip, Coach, ORD to DTW. | AMERICAN AIRLINES   MIAMI LAKES  FL | $149.56 |
| 2/1/2007 | Meals | 0207E01430:  Lunch at Detroit Airport on 2/1/07. | HMSHOST-DTW-AIRPT #4Detroit        MI | $10.36 |
| 2/1/2007 | Meals | 0207E01431:  Dinner at McDonalds on 2/1/07. | MCDONALD'S 12055 000 GRAYSLAKE        IL | $5.09 |
| 2/1/2007 | Parking | 0207E01432:  Parking at O'Hare from 1/29/07 - 2/1/07. | O'HARE AIRPORT        CHICAGO        IL | $41.00 |
| 2/1/2007 | Mileage Allowance | 0207E02153:  Trip From O'Hare to Grayslake, IL (Home) on 02/01/2007. | | $16.98 |
| 2/2/2007 | Meals | 0207E01481:  Dinner at Marriot on 1/30/2007. | MARRIOTT 337W8DETTRYTROY        MI | $13.99 |
| 2/2/2007 | Lodging | 0207E01483:  Hotel from 1/29/07 - 2/1/07. | MARRIOTT 337W8DETTRYTROY        MI | $604.56 |
| 2/2/2007 | Meals | 0207E01482:  Dinner at Marriot on 1/31/2007. | MARRIOTT 337W8DETTRYTROY        MI | $21.31 |
| 2/5/2007 | Public/Ground Transportation | 0207E01529:  Taxi from DTW Airport to Troy Marriott on 2/5/07. | DETROITMETROAIRPORT/ ROMULUS        MI | $85.65 |
| 2/5/2007 | Mileage Allowance | 0207E02150:  Trip From Grayslake, IL (Home) to O'Hare on 02/05/2007. | | $16.98 |
| 2/5/2007 | Public/Ground Transportation | 0207E01530:  Toll fares on roundtrip to/from O'Hare. | | $3.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/6/2007 | Meals | 0207E01562: Breakfast on 2/5/07. | | | | $4.75 |
| 2/7/2007 | Meals | 0207E01601: Breakfast on 2/6/07. | | | | $4.75 |
| 2/7/2007 | Airfare | 0207E01600: Roundtrip, Coach from ORD to DAY. | UNITED AIRLINES | MIAMI LAKES | FL | $708.85 |
| 2/8/2007 | Meals | 0207E01646: Breakfast on 2/7/07. | | | | $4.25 |
| 2/8/2007 | Meals | 0207E01643: Dinner at DTW on 2/8/07. | HMSHOST-DTW-AIRPT #2Detroit | | MI | $6.13 |
| 2/8/2007 | Meals | 0207E01644: Dinner at ORD on 2/8/07. | HMSHOST-ORD-AIRPT #1Chicago | | IL | $7.24 |
| 2/8/2007 | Meals | 0207E01647: Lunch on 2/7/07. | | | | $13.11 |
| 2/8/2007 | Parking | 0207E01645: Parking at ORD from 2/5 - 2/8. | O'HARE AIRPORT | CHICAGO | IL | $44.00 |
| 2/8/2007 | Mileage Allowance | 0207E02151: Trip From O'Hare to Grayslake, IL (Home) on 02/08/2007. | | | | $16.98 |
| 2/9/2007 | Lodging | 0207E01684: Hotel stay for 2/5 - 2/8. | MARRIOTT 337W8DETTRYTROY | | MI | $642.18 |
| 2/12/2007 | Meals | 0207E01731: Dinner on 2/12/07 at O'Hare. | HMSHOST-ORD-AIRPT #4CHICAGO | | IL | $9.85 |
| 2/12/2007 | Mileage Allowance | 0207E02148: Trip From Grayslake, IL (Home) to O'Hare on 02/12/2007. | | | | $16.98 |
| 2/12/2007 | Mileage Allowance | 0207E02149: Trip From O'Hare to Grayslake, IL (Home) on 02/12/2007. | | | | $16.98 |
| 2/12/2007 | Public/Ground Transportation | 0207E01732: Tolls to/from O'Hare. | | | | $3.50 |
| 2/13/2007 | Meals | 0207E01757: Breakfast 2/13 from Delphi Vending. | | | | $2.75 |
| 2/13/2007 | Meals | 0207E01755: Breakfast at Marriott on 2/13/07. | MARRIOTT 33779DTNMRTDAYTON | | OH | $5.41 |
| 2/14/2007 | Meals | 0207E01771: Breakfast at Marriott on 2/14/07. | MARRIOTT 33779DTNMRTDAYTON | | OH | $5.00 |
| 2/14/2007 | Meals | 0207E01772: Group meal; Lunch on 2/14/07 at Disalvo's Deli for L. King and N. Cummins. | DISALVO'S DELI & ITA KETTERING | | OH | $26.49 |
| 2/15/2007 | Meals | 0207E01806: Lunch on 2/15/07. | | | | $12.00 |
| 2/15/2007 | Meals | 0207E01803: Dinner at O'Hare on 2/15/07. | HMSHOST-ORD-AIRPT #5CHICAGO | | IL | $12.09 |
| 2/15/2007 | Meals | 0207E01804: Breakfast at Marriott on 2/15/07. | MARRIOTT 33779DTNMRTDAYTON | | OH | $5.41 |
| 2/15/2007 | Parking | 0207E01805: Parking at O'Hare from 2/12/07 - 2/15/07. | O'HARE AIRPORT | CHICAGO | IL | $43.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/15/2007 | Airfare | 0207E01802: Roundtrip, Coach, ORD to DTW. | AMERICAN AIRLINES   MIAMI LAKES  FL | $264.80 |
| 2/16/2007 | Meals | 0207E01832: Dinner on 2/14/07 at Marriott. | MARRIOTT 33779DTNMRTDAYTON          OH | $33.71 |
| 2/16/2007 | Meals | 0207E01831: Dinner on 2/13/07 at Marriott. | MARRIOTT 33779DTNMRTDAYTON          OH | $20.87 |
| 2/16/2007 | Lodging | 0207E01833: Hotel from 2/12/07 - 2/15/07. | MARRIOTT 33779DTNMRTDAYTON          OH | $377.25 |
| 2/19/2007 | Meals | 0207E01855: Lunch at Delphi Cafeteria 2/19/07. | AVI DELPHI WORLD H QTROY          MI | $8.86 |
| 2/19/2007 | Public/Ground Transportation | 0207E01856: Tolls to/from O'Hare. | | $3.50 |
| 2/19/2007 | Mileage Allowance | 0207E02147:  Trip From O'Hare to Grayslake, IL (Home) on 02/19/2007. | | $16.98 |
| 2/19/2007 | Mileage Allowance | 0207E02146:  Trip From Grayslake, IL (Home) to O'Hare on 02/19/2007. | | $16.98 |
| 2/20/2007 | Meals | 0207E01875: Lunch at Delphi Cafeteria 2/20/07. | AVI DELPHI WORLD H QTROY          MI | $9.11 |
| 2/20/2007 | Meals | 0207E01876: Dinner at Potbelly 2/20/07. | POTBELLY SANDWCH WRK TROY          MI | $4.85 |
| 2/21/2007 | Meals | 0207E01894: Lunch at Delphi cafeteria 2/21/07. | AVI DELPHI WORLD H QTROY          MI | $7.55 |
| 2/21/2007 | Meals | 0207E01895: Breakfast on 2/21/07 at Delphi Cafeteria. | | $4.25 |
| 2/22/2007 | Meals | 0207E01913: Lunch at Delphi Cafeteria 2/22/07. | AVI DELPHI WORLD H QTROY          MI | $8.11 |
| 2/22/2007 | Meals | 0207E01914: Dinner at DTW airport on 2/22/07. | HMSHOST-DTW-AIRPT #2Detroit          MI | $4.32 |
| 2/22/2007 | Rental Car | 0207E01917: Fuel for Rental Car. | MIDDLEBELT & WICK BPROMULUS          MI | $6.72 |
| 2/22/2007 | Parking | 0207E01915: Parking 2/19/07 - 2/22/07 at O'Hare. | O'HARE AIRPORT       CHICAGO          IL | $52.00 |
| 2/22/2007 | Rental Car | 0207E01916: Car Rental 2/19/07 - 2/22/07. | HERTZ CAR RENTAL   DETROIT          MI | $261.22 |
| 2/23/2007 | Meals | 0207E01932: Dinner on 2/21/07 at Marriott. | MARRIOTT 337W8DETTRYTROY          MI | $22.90 |
| 2/23/2007 | Meals | 0207E01931: Dinner on 2/19/07 at Marriott. | MARRIOTT 337W8DETTRYTROY          MI | $33.71 |
| 2/23/2007 | Lodging | 0207E01933: Hotel lodging from 2/19/07 - 2/22/07. | MARRIOTT 337W8DETTRYTROY          MI | $604.56 |
| 4/5/2007 | Airfare | 0507E00410:  Round trip coach airfare from ORD to DTW | AMERICAN AIRLINES   MIAMI LAKES  FL | $174.39 |
| 4/16/2007 | Mileage Allowance | 0507E00660:  Personal car mileage from Grayslake, IL (Home) to O'Hare | | $16.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/16/2007 | Public/Ground Transportation | 0507E00457: Tolls round trip from home to O'Hare airport. | | $3.50 |
| 4/16/2007 | Rental Car | 0507E00447: Rental car on 4/16/07 | HERTZ CAR RENTAL   DETROIT        MI | $67.89 |
| 4/16/2007 | Meals | 0507E00432: Out of town/travel meal for self | AVI DELPHI WORLD H Q TROY        MI | $9.33 |
| 4/16/2007 | Meals | 0507E00433: Out of town/travel meal for self | PANERA BREAD #688 00 TROY        MI | $7.40 |
| 4/16/2007 | Meals | 0507E00431: Out of town/travel meal for self | SQUARE LAKE BUILDINGTROY        MI | $7.86 |
| 4/17/2007 | Meals | 0507E00452: Out of town/travel meal for self | | $3.75 |
| 4/18/2007 | Meals | 0507E00441: Lunch 4/18/07 at Zoup with Langdon King and Nate Cummins | ZOUP OF TROY        TROY        MI | $19.45 |
| 4/18/2007 | Meals | 0507E00453: Out of town/travel meal for self | | $4.22 |
| 4/18/2007 | Airfare | 0507E00409: Owe way coach airfare from ORD to DAY | AMERICAN AIRLINES   MIAMI LAKES  FL | $779.20 |
| 4/19/2007 | Mileage Allowance | 0507E00661: Personal car mileage from O'Hare to Grayslake, IL (Home) | | $16.98 |
| 4/19/2007 | Parking | 0507E00445: Parking at O'Hare from 4/16/07 - 4/19/07 | O'HARE AIRPORT        CHICAGO        IL | $52.00 |
| 4/19/2007 | Meals | 0507E00429: Out of town/travel meal for self | HMS HOST-DTW AIRPT Q DETROIT        MI | $10.57 |
| 4/19/2007 | Meals | 0507E00430: Out of town/travel meal for self | SQUARE LAKE BUILDINGTROY        MI | $8.75 |
| 4/20/2007 | Lodging | 0507E00439: Lodging for self from  4/16/07 to 4/19/07 | MARRIOTT 337W8DETTRYTROY        MI | $572.91 |
| 4/20/2007 | Meals | 0507E00434: Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY        MI | $13.99 |
| 4/23/2007 | Mileage Allowance | 0507E00659: Personal car mileage from Grayslake, IL (Home) to O'Hare | | $16.98 |
| 4/23/2007 | Public/Ground Transportation | 0507E00456: Tolls from home to O'Hare airport. | | $1.75 |
| 4/23/2007 | Meals | 0507E00427: Out of town/travel meal for self | HMS HOST -ORD AIRPTQ CHICAGO        IL | $11.71 |
| 4/24/2007 | Meals | 0507E00425: Out of town/travel meal for self | COURTYARD 21T        DAYTON        OH | $26.13 |
| 4/24/2007 | Meals | 0507E00424: Out of town/travel meal for self | COURTYARD 21T        DAYTON        OH | $6.54 |
| 4/24/2007 | Meals | 0507E00440: Lunch on 4/24/07 at DiSalvo's Deli with Langdon King and Nate Cummins | DISALVO'S DELI & ITA KETTERING        OH | $21.69 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/25/2007 | Meals | 0507E00426: Out of town/travel meal for self | COURTYARD 21T    DAYTON    OH | $14.38 |
| 4/25/2007 | Meals | 0507E00450: Out of town/travel meal for self | | $4.25 |
| 4/26/2007 | Meals | 0507E00428: Out of town/travel meal for self | HMS HOST - STL-AIRPQ ST LOUIS    MO | $4.46 |
| 4/26/2007 | Meals | 0507E00411: Breakfast for Ann Bianco and Tonya Gilbert (Delphi) on 4/26/07 | STARBUCKS USA 023846 OAKWOOD    OH | $11.65 |
| 4/26/2007 | Meals | 0507E00451: Out of town/travel meal for self | | $2.50 |
| 4/26/2007 | Lodging | 0507E00438: Lodging for self from  4/23/07 to 4/26/07 | COURTYARD 21T    DAYTON    OH | $484.77 |
| 4/29/2007 | Parking | 0507E00444: Parking at O'Hare from 4/23/07 - 4/26/07 | O'HARE AIRPORT    CHICAGO    IL | $56.00 |
| 5/1/2007 | Airfare | 0507E00408: Round trip coach airfare from ORD to DTW | AMERICAN AIRLINES   MIAMI LAKES  FL | $237.80 |
| 5/7/2007 | Mileage Allowance | 0507E00657: Personal car mileage from Grayslake, IL (Home) to Chicago O'Hare | | $16.98 |
| 5/7/2007 | Public/Ground Transportation | 0507E00455: Tolls round trip from home to O'Hare airport. | | $3.50 |
| 5/7/2007 | Meals | 0507E00419: Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY    MI | $25.44 |
| 5/7/2007 | Meals | 0507E00418: Out of town/travel meal for self | HMS HOST - DTW-AIRPQ DETROIT    MI | $6.54 |
| 5/9/2007 | Meals | 0507E00421: Out of town/travel meal for self | KROGER #487    S TROY    MI | $9.07 |
| 5/10/2007 | Mileage Allowance | 0507E00658: Personal car mileage from Chicago O'Hare to Grayslake, IL (Home) | | $16.98 |
| 5/10/2007 | Parking | 0507E00443: Parking at O'Hare from 5/7/07 - 5/10/07 | O'HARE AIRPORT    CHICAGO    IL | $52.00 |
| 5/10/2007 | Meals | 0507E00423: Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO    IL | $13.27 |
| 5/10/2007 | Meals | 0507E00449: Out of town/travel meal for self | | $4.10 |
| 5/10/2007 | Meals | 0507E00422: Out of town/travel meal for self | SQUARE LAKE BUILDINGTROY    MI | $6.35 |
| 5/10/2007 | Airfare | 0507E00407: Round trip coach airfare from ORD to DAY | AMERICAN AIRLINES   MIAMI LAKES  FL | $823.85 |
| 5/10/2007 | Meals | 0507E00420: Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY    MI | $13.99 |
| 5/11/2007 | Lodging | 0507E00437: Lodging for self from  5/7/07 to 5/10/07 | MARRIOTT 337W8DETTRYTROY    MI | $572.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/14/2007 | Mileage Allowance | 0507E00655: Personal car mileage from Grayslake, IL (Home) to Chicago O'Hare | | $16.98 |
| 5/14/2007 | Public/Ground Transportation | 0507E00454: Tolls round trip from home to O'Hare airport. | | $3.50 |
| 5/14/2007 | Meals | 0507E00412: Out of town/travel meal for self | HUDSON NEWS-CHICAGO  DES PLAINES        IL | $6.08 |
| 5/14/2007 | Meals | 0507E00417: Out of town/travel meal for self | MARRIOTT 33779DTNMRTDAYTON            OH | $10.99 |
| 5/15/2007 | Meals | 0507E00414: Out of town/travel meal for self | PANERA BREAD #3054 0 BEAVERCREEK      OH | $8.50 |
| 5/15/2007 | Meals | 0507E00415: Out of town/travel meal for self | KROGER #825         S KETTERING        OH | $18.17 |
| 5/15/2007 | Meals | 0507E00413: Out of town/travel meal for self | CHIPOTLE #0126        DAYTON          OH | $7.80 |
| 5/16/2007 | Lodging | 0507E00435: Lodging for self from 5/14/07 to 5/15/07 | MARRIOTT 33779DTNMRTDAYTON            OH | $118.65 |
| 5/17/2007 | Mileage Allowance | 0507E00656: Personal car mileage from Chicago O'Hare to Grayslake, IL (Home) | | $16.98 |
| 5/17/2007 | Parking | 0507E00442: Parking at O'Hare from 5/14/07 - 5/17/07 | O'HARE AIRPORT        CHICAGO        IL | $39.00 |
| 5/17/2007 | Rental Car | 0507E00446: Rental car from 5/14/07 to 5/17/07 | BUDGET RENT A CAR  DAYTON            OH | $162.37 |
| 5/17/2007 | Meals | 0507E00448: Out of town/travel meal for self | | $4.15 |
| 5/17/2007 | Lodging | 0507E00436: Lodging for self from  5/15/07 to 5/17/07 | COURTYARD 21T         DAYTON          OH | $323.18 |
| 5/17/2007 | Meals | 0507E00416: Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO         IL | $7.13 |

**Total for Employee: Nathan A Cummins** — **$9,566.03**

**Employee: Nicole MacKenzie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/30/2007 | Airfare | 0507E00320:  Round trip coach fare from Seattle, WA to Chicago, IL on 4/11-4/13. | AMERICAN AIRLINES   MIAMI LAKES  FL | $395.20 |
| 4/11/2007 | Mileage Allowance | 0507E00623:  Personal car mileage from home in Seattle to SeaTac airport | | $10.67 |
| 4/11/2007 | Public/Ground Transportation | 0507E00333:  Transportation from ORD to hotel | YELLOW CAB YELLOW CA CHICAGO         IL | $43.00 |
| 4/11/2007 | Meals | 0507E00755:  Out of town/travel meal for self | HILTON HOTEL THE DRACHICAGO         IL | $43.18 |
| 4/12/2007 | Meals | 0507E00757:  Out of town/travel meal for self | HILTON HOTEL THE DRACHICAGO         IL | $41.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/12/2007 | Meals | 0507E00756: Out of town/travel meal for self | HILTON HOTEL THE DRACHICAGO | IL | $43.82 |
| 4/13/2007 | Mileage Allowance | 0507E00624: Personal car mileage from SeaTac airport to home in Seattle | | | $10.67 |
| 4/13/2007 | Public/Ground Transportation | 0507E00332: Transportation from PwC office to airport | YELLOW CAB YELLOW CA CHICAGO | IL | $43.00 |
| 4/13/2007 | Parking | 0507E00330: Parking at SEA airport for trip to Chicago, 4/11-4/13. | MASTERPARK C        SEATAC        WA | | $42.36 |
| 4/13/2007 | Meals | 0507E00326: Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO | IL | $16.48 |
| 4/14/2007 | Lodging | 0507E00328: Lodging for self 4/11/07-4/13/07 | HILTON HOTEL THE DRACHICAGO | IL | $415.44 |
| 4/23/2007 | Mileage Allowance | 0507E00621: Personal car mileage from home in Seattle to SeaTac airport | | | $10.67 |
| 4/23/2007 | Meals | 0507E00754: Out of town/travel meal for self | PALMER HOUSE HILTON CHICAGO | IL | $36.98 |
| 4/24/2007 | Meals | 0507E00324: Out of town/travel meal for self | ITALIAN VILLAGE RSTR CHICAGO | IL | $36.00 |
| 4/24/2007 | Meals | 0507E00325: Out of town/travel meal for self | STARBUCKS USA 022558 CHICAGO | IL | $8.49 |
| 4/25/2007 | Meals | 0507E00323: Out of town/travel meal for self | STARBUCKS USA 022558 CHICAGO | IL | $7.33 |
| 4/25/2007 | Airfare | 0507E00319: One way coach fare from Chicago to Seattle on 4/26. | ALASKA AIRLINES        WEB-ALASKAAIRWA | | $350.40 |
| 4/25/2007 | Meals | 0507E00329: Overtime meal for K.Woods and N.MacKenzie while working on fee applications. | SIAM RICE RESTAURANT CHICAGO | IL | $35.00 |
| 4/26/2007 | Meals | 0507E00321: Out of town/travel meal for self | STARBUCKS USA 022558 CHICAGO | IL | $6.34 |
| 4/26/2007 | Meals | 0507E00322: Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO | IL | $16.59 |
| 4/27/2007 | Mileage Allowance | 0507E00622: Personal car mileage from SeaTac airport to home in Seattle | | | $10.67 |
| 4/27/2007 | Public/Ground Transportation | 0507E00331: Transportation from home to MasterPark near SEA airport to pick-up car (flight delayed night before, arrived Seattle after 1 am). | PUGET SOUND DISPATCHSEATTLE | WA | $54.00 |
| 4/27/2007 | Lodging | 0507E00327: Lodging for self 04/23/07-04/26/07 | PALMER HOUSE HILTON CHICAGO | IL | $862.05 |
| **Total for Employee: Nicole MacKenzie** | | | | | **$2,540.24** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Employee: Patricio A. Gonzalez Saenz** | | | | | |
| 11/22/2006 | Airfare | 0207E01971:  One way, Coach flight on 11/26/2006. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $307.30 |
| 11/22/2006 | Airfare | 0207E01972:  One way, Coach flight on 11/30/2006. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $371.92 |
| 11/26/2006 | Mileage Allowance | 0207E02233:  Trip From Apartment to IAH Ariport on 11/26/2006. | | | $9.79 |
| 11/27/2006 | Meals | 0207E01974:  Meal while traveling -dinner. | MARRIOTT 337W8DETTRYTROY | MI | $26.08 |
| 11/27/2006 | Meals | 0207E01975:  Breakfast. | MARRIOTT 337W8DETTRYTROY | MI | $2.75 |
| 11/27/2006 | Meals | 0207E01976:  Out of Town Lunch in Troy, MI for. | | | $8.03 |
| 11/28/2006 | Meals | 0207E01978:  Out of Town Dinner in Troy, MI for. | | | $9.49 |
| 11/28/2006 | Meals | 0207E01977:  Out of Town Lunch in Troy, MI for. | | | $7.61 |
| 11/29/2006 | Meals | 0207E01979:  Breakfast. | MARRIOTT 337W8DETTRYTROY | MI | $20.35 |
| 11/29/2006 | Meals | 0207E01980:  Out of Town Lunch in Troy, MI for. | | | $9.52 |
| 11/30/2006 | Meals | 0207E01981:  Out of Town Dinner in Troy, MI for. | | | $8.22 |
| 11/30/2006 | Parking | 0207E01982:  Parking in IAH Airport for 2 days. | | | $49.50 |
| 11/30/2006 | Mileage Allowance | 0207E02234:  Trip From IAH Ariport to Apartment on 11/30/2006. | | | $9.79 |
| 12/1/2006 | Lodging | 0207E01983:  Hotel lodging for P. Gonzalez in Troy, MI for 11/26/2006 - 11/30/2006. | MARRIOTT 337W8DETTRYTROY | MI | $700.60 |
| 1/22/2007 | Meals | 0207E01103:  Meal while traveling -dinner. | MARRIOTT 337W8DETTRYTROY | MI | $15.90 |
| 1/22/2007 | Meals | 0207E01104:  Out of Town Lunch in Troy, MI for. | J ALEXANDER'S 010001TROY | MI | $46.81 |
| 1/23/2007 | Meals | 0207E01129:  Lunch. | AVI DELPHI WORLD H QTROY | MI | $8.22 |
| 1/23/2007 | Meals | 0207E01130:  Meal while traveling -dinner. | MARRIOTT 337W8DETTRYTROY | MI | $13.99 |
| 1/23/2007 | Airfare | 0207E01128:  Round trip, Coach on 1/29/2007 - 2/1/2007. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $759.15 |
| 1/24/2007 | Meals | 0207E01167:  Lunch. | TACO BELL #416000416ROCHESTER HIL | MI | $6.03 |
| 1/24/2007 | Public/Ground Transportation | 0207E01168:  Taxi on 1/22/2007. | HOUSTON'S EXECUTIVE  713-672-2411 | TX | $75.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/25/2007 | Public/Ground Transportation | 0207E01211: Taxi on 1/25/2007. | HOUSTON'S EXECUTIVE  713-672-2411 | TX | $75.00 |
| 1/25/2007 | Rental Car | 0207E01210: Rental Car for P Gonzalez and Stephanie Franklin for 1/22/2007 to 1/25/2007. | HERTZ CAR RENTAL    DETROIT | MI | $300.01 |
| 1/25/2007 | Meals | 0207E01209: Lunch. | ORVILLE & WILBUR WINDETROIT | MI | $8.89 |
| 1/25/2007 | Meals | 0207E01208: Lunch. | AVI DELPHI WORLD H QTROY | MI | $8.89 |
| 1/26/2007 | Sundry - Other | 0207E01262: Strip for Cables in Delphi Office. | OFFICEMAX, INC. 0442HOUSTON | TX | $10.81 |
| 1/26/2007 | Lodging | 0207E01259: Hotel for Patricio Gonzalez in Troy, MI for 1/22/2007 to 1/25/2007. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 1/29/2007 | Meals | 0207E01315: Meal while traveling -dinner. | MARRIOTT 337W8DETTRYTROY | MI | $22.71 |
| 1/29/2007 | Airfare | 0207E01314: Round trip, Coach on 1/22/2007 - 2/25/2007. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $349.49 |
| 1/30/2007 | Meals | 0207E01359: Breakfast. | STARBUCKS    000228TROY | MI | $1.86 |
| 1/30/2007 | Meals | 0207E01358: Meal while traveling -dinner. | ROYAL INDIAN CUISINETROY | MI | $25.15 |
| 1/31/2007 | Meals | 0207E01397: Breakfast. | STARBUCKS    000228TROY | MI | $1.75 |
| 1/31/2007 | Meals | 0207E01396: Lunch. | AVI DELPHI WORLD H QTROY | MI | $9.26 |
| 2/1/2007 | Meals | 0207E01434: Breakfast. | STARBUCKS    000228TROY | MI | $1.54 |
| 2/1/2007 | Meals | 0207E01433: Meal while traveling -dinner. | SORA JAPANESE SUSHI  DETROIT | MI | $19.23 |
| 2/1/2007 | Parking | 0207E01435: Parking in IAH Ariport for 2 1/2 days. | I.A.H. PARKING AREA  HUMBLE | TX | $52.00 |
| 2/2/2007 | Lodging | 0207E01485: Hotel for Patricio Gonzalez in Troy, MI from 1/29/2007 to 2/1/2007. | MARRIOTT 337W8DETTRYTROY | MI | $583.91 |
| 2/5/2007 | Meals | 0207E01533: Group meal; Out of Town Dinner in Troy, MI for Patricio Gonzalez, Jonafel Bailey and Subia Fatima. | | | $73.27 |
| 2/5/2007 | Meals | 0207E01532: Meal while traveling -dinner. | MARRIOTT 337W8DETTRYTROY | MI | $37.28 |
| 2/5/2007 | Meals | 0207E01531: Out of Town Breakfast in Troy, MI for. | STARBUCKS    000225TROY | MI | $5.09 |
| 2/6/2007 | Meals | 0207E01563: Out of Town Lunch in Troy, MI for. | AVI DELPHI WORLD H QTROY | MI | $6.36 |
| 2/7/2007 | Meals | 0207E01603: Out of Town Lunch in Troy, MI for. | AVI DELPHI WORLD H QTROY | MI | $7.14 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/7/2007 | Meals | 0207E01604: Out of Town Breakfast in Troy, MI for. | BAGEL FACTORY CAFE B TROY | MI | $3.60 |
| 2/7/2007 | Meals | 0207E01605: Breakfast. | MARRIOTT 337W8DETTRYTROY | MI | $13.99 |
| 2/8/2007 | Meals | 0207E01648: Out of Town Lunch in Troy, MI for. | POTBELLY SANDWCH WRK TROY | MI | $24.83 |
| 2/8/2007 | Meals | 0207E01649: Meal while traveling. | ORVILLE & WILBUR WINDETROIT | MI | $8.35 |
| 2/9/2007 | Parking | 0207E01688: Parking in IAH Airport for 3 days. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $52.00 |
| 2/9/2007 | Lodging | 0207E01687: Hotel for Patricio Gonzalez in Troy, MI for 2/5/2007 to 2/8/2007. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 2/9/2007 | Airfare | 0207E01686: One way, Coach flight. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $315.90 |
| **Total for Employee: Patricio A. Gonzalez Saenz** | | | | | **$5,630.18** |

**Employee: Peter Stefanik**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/4/2007 | Public/Ground Transportation | 0507E01636: Taxi from airport when returning from Delphi SOX 2007 kick-off planning meeting for Europe 2-4 May 2007. | | | $25.98 |
| 5/4/2007 | Lodging | 0507E01637: Hotel accomodation Paris Delphi SOX 2007 kick-off planning meeting for Europe 2-4 May 2007. | | | $427.51 |
| 5/28/2007 | Airfare | 0507E01635: Flight to Paris - 2-4 May 2007. Delphi SOX 2007 kick-off planning meeting for Europe. | | | $755.32 |
| **Total for Employee: Peter Stefanik** | | | | | **$1,208.81** |

**Employee: Rance Thomas**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/10/2006 | Airfare | 0207E01969: Roundtrip, Coach, Detroit to Indianapolis. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $799.02 |
| 1/16/2007 | Mileage Allowance | 0207E02294: Trip From Romulus, Mi to Troy, MI on 01/16/2007. | | | $11.64 |
| 1/16/2007 | Mileage Allowance | 0207E02295: Trip From Troy, MI to Romulus, MI on 01/16/2007. | | | $11.64 |
| 1/17/2007 | Mileage Allowance | 0207E02292: Trip From Romulus, MI to Troy, MI on 01/17/2007. | | | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/17/2007 | Mileage Allowance | 0207E02293:  Trip From Troy, MI to Romulus, MI on 01/17/2007. | | $11.64 |
| 1/18/2007 | Mileage Allowance | 0207E02290:  Trip From Romulus, MI to Troy, MI on 01/18/2007. | | $11.64 |
| 1/18/2007 | Mileage Allowance | 0207E02291:  Trip From Troy, MI to Romulus, MI on 01/18/2007. | | $11.64 |
| 1/19/2007 | Mileage Allowance | 0207E02289:  Trip From Troy, MI to Romulus, MI on 01/19/2007. | | $11.64 |
| 1/19/2007 | Mileage Allowance | 0207E02288:  Trip From Romulus, MI to Troy, MI on 01/19/2007. | | $11.64 |
| 1/22/2007 | Mileage Allowance | 0207E02278:  Trip From Romulus, MI to Troy, MI on 01/22/2007. | | $11.64 |
| 1/22/2007 | Mileage Allowance | 0207E02279:  Trip From Troy, MI to Romulus, MI on 01/22/2007. | | $11.64 |
| 1/23/2007 | Mileage Allowance | 0207E02281:  Trip From Troy, MI to Romulus, MI on 01/23/2007. | | $11.64 |
| 1/23/2007 | Mileage Allowance | 0207E02280:  Trip From Romulus, MI to Troy, MI on 01/23/2007. | | $11.64 |
| 1/24/2007 | Mileage Allowance | 0207E02282:  Trip From Romulus, MI to Troy, MI on 01/24/2007. | | $11.64 |
| 1/24/2007 | Mileage Allowance | 0207E02283:  Trip From Troy, MI to Romulus, MI on 01/24/2007. | | $11.64 |
| 1/25/2007 | Mileage Allowance | 0207E02284:  Trip From Romulus, MI to Troy, MI on 01/25/2007. | | $11.64 |
| 1/25/2007 | Mileage Allowance | 0207E02285:  Trip From Troy, MI to Romulus, MI on 01/25/2007. | | $11.64 |
| 1/26/2007 | Mileage Allowance | 0207E02287:  Trip From Troy, MI to Romulus, MI on 01/26/2007. | | $11.64 |
| 1/26/2007 | Mileage Allowance | 0207E02286:  Trip From Romulus, MI to Troy, MI on 01/26/2007. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Mileage Allowance | 0207E02266:  Trip From Romulus, MI to Troy, MI on 01/29/2007. | | $11.64 |
| 1/29/2007 | Mileage Allowance | 0207E02267:  Trip From Troy, MI to Romulus, MI on 01/29/2007. | | $11.64 |
| 1/30/2007 | Mileage Allowance | 0207E02268:  Trip From Romulus, MI to Troy, MI on 01/30/2007. | | $11.64 |
| 1/30/2007 | Mileage Allowance | 0207E02269:  Trip From Troy, MI to Romulus, MI on 01/30/2007. | | $11.64 |
| 1/31/2007 | Mileage Allowance | 0207E02270:  Trip From Romulus, MI to Troy, MI on 01/31/2007. | | $11.64 |
| 1/31/2007 | Mileage Allowance | 0207E02271:  Trip From Troy, MI to Romulus, MI on 01/31/2007. | | $11.64 |
| 2/1/2007 | Mileage Allowance | 0207E02273:  Trip From Troy, MI to Romulus, MI on 02/01/2007. | | $11.64 |
| 2/1/2007 | Mileage Allowance | 0207E02272:  Trip From Romulus, MI to Troy, MI on 02/01/2007. | | $11.64 |
| 2/2/2007 | Mileage Allowance | 0207E02275:  Trip From Troy, MI to Romulus, MI on 02/02/2007. | | $11.64 |
| 2/2/2007 | Mileage Allowance | 0207E02274:  Trip From Romulus, MI to Troy, MI on 02/02/2007. | | $11.64 |
| 2/3/2007 | Mileage Allowance | 0207E02277:  Trip From Troy, MI to Romulus, MI on 02/03/2007. | | $20.86 |
| 2/3/2007 | Mileage Allowance | 0207E02276:  Trip From Romulus, MI to Troy, MI on 02/03/2007. | | $20.86 |
| 2/5/2007 | Mileage Allowance | 0207E02256:  Trip From Romulus, MI to Troy, MI on 02/05/2007. | | $11.64 |
| 2/5/2007 | Mileage Allowance | 0207E02257:  Trip From Troy, MI to Romulus, MI on 02/05/2007. | | $11.64 |
| 2/6/2007 | Mileage Allowance | 0207E02259:  Trip From Troy, MI to Romulus, MI on 02/06/2007. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Mileage Allowance | 0207E02258: Trip From Romulus, MI to Troy, MI on 02/06/2007. | | $11.64 |
| 2/7/2007 | Mileage Allowance | 0207E02260: Trip From Romulus, MI to Troy, MI on 02/07/2007. | | $11.64 |
| 2/7/2007 | Mileage Allowance | 0207E02261: Trip From Troy, MI to Romulus, MI on 02/07/2007. | | $11.64 |
| 2/8/2007 | Mileage Allowance | 0207E02263: Trip From Troy, MI to Romulus, MI on 02/08/2007. | | $11.64 |
| 2/8/2007 | Mileage Allowance | 0207E02262: Trip From Romulus, MI to Troy, MI on 02/08/2007. | | $11.64 |
| 2/9/2007 | Mileage Allowance | 0207E02264: Trip From Romulus, MI to Troy, MI on 02/09/2007. | | $11.64 |
| 2/9/2007 | Mileage Allowance | 0207E02265: Trip From Troy, MI to Romulus, MI on 02/09/2007. | | $11.64 |
| 2/12/2007 | Mileage Allowance | 0207E02250: Trip From Romulus, MI to Troy, MI on 02/12/2007. | | $11.64 |
| 2/12/2007 | Mileage Allowance | 0207E02251: Trip From Troy, MI to Romulus, MI on 02/12/2007. | | $11.64 |
| 2/13/2007 | Mileage Allowance | 0207E02252: Trip From Romulus, MI to Troy, MI on 02/13/2007. | | $11.64 |
| 2/13/2007 | Mileage Allowance | 0207E02253: Trip From Troy, MI to Romulus, MI on 02/13/2007. | | $11.64 |
| 2/15/2007 | Mileage Allowance | 0207E02255: Trip From Troy, MI to Romulus, MI on 02/15/2007. | | $11.64 |
| 2/15/2007 | Mileage Allowance | 0207E02254: Trip From Romulus, MI to Troy, MI on 02/15/2007. | | $11.64 |
| 4/16/2007 | Mileage Allowance | 0507E00711: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 4/16/2007 | Mileage Allowance | 0507E00710: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/17/2007 | Mileage Allowance | 0507E00712: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 4/17/2007 | Mileage Allowance | 0507E00713: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 4/18/2007 | Mileage Allowance | 0507E00715: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 4/18/2007 | Mileage Allowance | 0507E00714: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 4/19/2007 | Mileage Allowance | 0507E00716: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 4/19/2007 | Mileage Allowance | 0507E00717: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 4/20/2007 | Mileage Allowance | 0507E00719: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 4/20/2007 | Mileage Allowance | 0507E00718: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 4/22/2007 | Mileage Allowance | 0507E00702: Personal car mileage round trip from Romulus, MI to Troy, MI | | $20.86 |
| 4/22/2007 | Mileage Allowance | 0507E00703: Personal car mileage round trip from Romulus, MI to Troy, MI | | $20.86 |
| 4/23/2007 | Mileage Allowance | 0507E00705: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 4/23/2007 | Mileage Allowance | 0507E00704: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 4/24/2007 | Mileage Allowance | 0507E00707: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |
| 4/24/2007 | Mileage Allowance | 0507E00706: Personal car mileage from Romulus, MI to Troy, MI | | $11.64 |
| 4/25/2007 | Mileage Allowance | 0507E00709: Personal car mileage from Troy, MI to Romulus, MI | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/25/2007 | Mileage Allowance | 0507E00708:  Personal car mileage from Romulus, MI to Troy, MI | | | $11.64 |
| 4/26/2007 | Mileage Allowance | 0507E00697:  Personal car mileage from Troy, MI to Romulus, MI | | | $11.64 |
| 4/26/2007 | Mileage Allowance | 0507E00696:  Personal car mileage from Romulus, MI to Troy, MI | | | $11.64 |
| 4/27/2007 | Mileage Allowance | 0507E00699:  Personal car mileage from Troy, MI to Romulus, MI | | | $11.64 |
| 4/27/2007 | Mileage Allowance | 0507E00698:  Personal car mileage from Romulus, MI to Troy, MI | | | $11.64 |
| 4/30/2007 | Mileage Allowance | 0507E00701:  Personal car mileage from Troy, MI to Romulus, MI | | | $11.64 |
| 4/30/2007 | Mileage Allowance | 0507E00700:  Personal car mileage from Romulus, MI to Troy, MI | | | $11.64 |

**Total for Employee: Rance Thomas**          **$1,650.70**

**Employee: Renis Shehi**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/21/2007 | Meals | 0207E01085:  Group Meal while traveling for Greg Irish (delphi), R Shehi attending CARS application training for client. | APPLEBEES #701 30590 NILES | OH | $35.00 |
| 1/21/2007 | Meals | 0207E01086:  Travel to Warren, OH CARS application training for client. | HARDEES     150071GENOA | OH | $5.22 |
| 1/21/2007 | Mileage Allowance | 0207E02224:  Trip From Home to Warren, OH on 01/21/2007. | | | $126.10 |
| 1/22/2007 | Meals | 0207E01105:  Group Meal while traveling for Greg Irish (delphi), R Shehi attending CARS application training for client. | OUTBACK #3638 306752 NILES | OH | $80.00 |
| 1/22/2007 | Meals | 0207E01106:  Group Meal while traveling for Greg Irish (delphi), R Shehi attending CARS application training for client. | PANERA BREAD #3369  WARREN | OH | $18.81 |
| 1/22/2007 | Meals | 0207E01107:  Travel for CARS training for client. | | | $8.22 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/23/2007 | Meals | 0207E01131:  Group Meal while traveling for Greg Irish (delphi), R Shehi attending CARS application training for client. | PANERA BREAD #3369  WARREN | OH | $25.95 |
| 1/23/2007 | Meals | 0207E01132:  Group Meal while traveling for Greg Irish (delphi), R Shehi attending CARS application training (Kettering, OH) for client. | CARRABBAS  #8604 300 WASHINGTON TWNS OH | | $85.00 |
| 1/23/2007 | Meals | 0207E01134:  Traveling for CARS training for client. | | | $7.50 |
| 1/23/2007 | Mileage Allowance | 0207E02225:  Trip From Warren, OH to Kettering, OH on 01/23/2007. | | | $116.40 |
| 1/23/2007 | Rental Car | 0207E01133:  Gas for car provided by client. | SHELL OIL          WARREN          OH | | $35.55 |
| 1/24/2007 | Meals | 0207E01170:  Group Meal for Greg Irish (delphi) and R. Shehi for CARS application training for client. | PANERA BREAD #3047 0 DAYTON | OH | $10.02 |
| 1/24/2007 | Meals | 0207E01171:  Group Meal for Greg Irish (delphi) and R. Shehi for Kettering CARS application training for client. | LONGHORN #091 LONGHO DUBLIN | OH | $45.00 |
| 1/24/2007 | Meals | 0207E01169:  Group Meal for Greg Irish (delphi) and R. Shehi for CARS application training for client. | SUBWAY # 25745 00000 KETTERING | OH | $15.76 |
| 1/24/2007 | Mileage Allowance | 0207E02226:  Trip From Kettering, OH to Columbus, OH on 01/24/2007. | | | $67.90 |
| 1/24/2007 | Lodging | 0207E01173:  Lodging for 1 night while attending CARS application training (Warren, OH) for client. | HOLIDAY INN EXPRESS  WARREN | OH | $170.26 |
| 1/24/2007 | Lodging | 0207E01172:  Lodging for 1 night in Kettering, OH for CARS application training for client. | COURTYRD-2 1H7        MIAMISBURG | OH | $137.86 |
| 1/25/2007 | Public/Ground Transportation | 0207E01214:  Toll, I-80 -Traveling to Warren, OH. | | | $6.00 |
| 1/25/2007 | Mileage Allowance | 0207E02227:  Trip From Columbus, OH to Home on 01/25/2007. | | | $123.68 |
| 1/25/2007 | Meals | 0207E01212:  Group meal for Greg Irish (delphi) and R. Shehi while in Dublin for CARS Application Training for client. | BAHAMA BREEZE        LIVONIA        MI | | $60.00 |
| 1/25/2007 | Meals | 0207E01213:  Traveling for CARS training for client. | | | $11.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/26/2007 | Mileage Allowance | 0207E02228:  Trip From Home to Home on 01/26/2007. | | $14.55 |
| 1/26/2007 | Lodging | 0207E01263:  Lodging for 2 nights while in Columbus for CARS training for client with T Fisher. | MARRIOTT HOTELS-COLU DUBLIN        OH | $250.96 |
| 1/29/2007 | Mileage Allowance | 0207E02219:  Trip From Home to Home on 01/29/2007. | | $14.55 |
| 1/30/2007 | Mileage Allowance | 0207E02220:  Trip From Home to Home on 01/30/2007. | | $14.55 |
| 1/31/2007 | Mileage Allowance | 0207E02221:  Trip From Home to Home on 01/31/2007. | | $14.55 |
| 2/1/2007 | Mileage Allowance | 0207E02222:  Trip From Home to Home on 02/01/2007. | | $14.55 |
| 2/2/2007 | Mileage Allowance | 0207E02223:  Trip From Home to Home on 02/02/2007. | | $14.55 |
| 2/5/2007 | Mileage Allowance | 0207E02214:  Trip From Home to Home on 02/05/2007. | | $14.55 |
| 2/6/2007 | Mileage Allowance | 0207E02215:  Trip From Home to Delphi Troy, PwC office, Home on 02/06/2007. | | $24.25 |
| 2/7/2007 | Mileage Allowance | 0207E02216:  Trip From Home to Home on 02/07/2007. | | $14.55 |
| 2/8/2007 | Mileage Allowance | 0207E02217:  Trip From Home to Home on 02/08/2007. | | $14.55 |
| 2/9/2007 | Mileage Allowance | 0207E02218:  Trip From Home to Home on 02/09/2007. | | $14.55 |
| 2/12/2007 | Mileage Allowance | 0207E02209:  Trip From Home to Home on 02/12/2007. | | $14.55 |
| 2/13/2007 | Mileage Allowance | 0207E02210:  Trip From Home to Home on 02/13/2007. | | $14.55 |
| 2/14/2007 | Mileage Allowance | 0207E02211:  Trip From Home to Home on 02/14/2007. | | $14.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**