| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/15/2007 | Mileage Allowance | 0207E02212:  Trip From Home to Home on 02/15/2007. | | $14.55 |
| 2/16/2007 | Mileage Allowance | 0207E02213:  Trip From Home to Home-Delphi Troy-PwC office on 02/16/2007. | | $24.25 |
| 4/30/2007 | Mileage Allowance | 0507E00691:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/1/2007 | Mileage Allowance | 0507E00692:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/2/2007 | Mileage Allowance | 0507E00693:  Personal car mileage round trip from Home-Delphi Troy-PwC office (less normal commute) | | $24.25 |
| 5/3/2007 | Mileage Allowance | 0507E00694:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/4/2007 | Mileage Allowance | 0507E00695:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/7/2007 | Mileage Allowance | 0507E00686:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/8/2007 | Mileage Allowance | 0507E00687:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/9/2007 | Mileage Allowance | 0507E00688:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/10/2007 | Mileage Allowance | 0507E00689:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/11/2007 | Mileage Allowance | 0507E00690:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/14/2007 | Mileage Allowance | 0507E00681:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/15/2007 | Mileage Allowance | 0507E00682:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/16/2007 | Mileage Allowance | 0507E00683:  Personal car mileage round trip from Home-Delphi Troy-PwC office (less normal commute) | | $24.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/17/2007 | Mileage Allowance | 0507E00684:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/18/2007 | Mileage Allowance | 0507E00685:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/21/2007 | Mileage Allowance | 0507E00676:  Personal car mileage round trip from Home-Delphi Troy-PwC office (less normal commute) | | $24.25 |
| 5/22/2007 | Mileage Allowance | 0507E00677:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/23/2007 | Mileage Allowance | 0507E00678:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/24/2007 | Mileage Allowance | 0507E00679:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |
| 5/25/2007 | Mileage Allowance | 0507E00680:  Personal car mileage from Home to Delphi WHQ (TROY, MI) and back to Home | | $14.55 |

**Total for Employee: Renis Shehi**      **$2,015.14**

**Employee: Robert G Gore**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/23/2007 | Airfare | 0207E01135:  Roundtrip economy clas chicago to detroit-1.29-2.1. | UNITED AIRLINES     MIAMI LAKES FL | | $530.11 |
| 1/29/2007 | Public/Ground Transportation | 0207E01316:  Transportation to o'hare-1.29.07. | BLUE RIBBON BLUE RIB CHICAGO | IL | $42.00 |
| 1/30/2007 | Airfare | 0207E01360:  Roundtrip air economy chicago to detroit 2.5-2.8. | UNITED AIRLINES     MIAMI LAKES FL | | $530.11 |
| 1/31/2007 | Meals | 0207E01398:  Dinner for rob gore at westin on 1/31. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | | $7.09 |
| 1/31/2007 | Meals | 0207E01399:  Lunch for rob gore at 1/31 at delphi. | AVI DELPHI WORLD H QTROY | MI | $8.75 |
| 2/1/2007 | Meals | 0207E01437:  Lunch at delphi on 2/1 for rob gore. | AVI DELPHI WORLD H QTROY | MI | $7.42 |
| 2/1/2007 | Meals | 0207E01436:  Travel meal on way home. | GIORDANOS          CHICAGO | IL | $20.00 |
| 2/1/2007 | Public/Ground Transportation | 0207E01438:  Taxi from o'hare to home-Feb 1-1 person. | | | $47.00 |
| 2/2/2007 | Lodging | 0207E01486:  Stay in detroit for 1/29 to 2/1/07. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $549.18 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/5/2007 | Meals | 0207E01534:  Breakfast at airport on 2/5/07. | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $7.25 |
| 2/5/2007 | Meals | 0207E01535:  Lunch on 2/5/07 in detroit after plane landed. | POTBELLY SANDWCH WRK TROY          MI | $17.11 |
| 2/5/2007 | Public/Ground Transportation | 0207E01536:  Travel from home to o'hare on 2/5/07. | YELLOW CAB YELLOW CA CHICAGO          IL | $40.45 |
| 2/6/2007 | Meals | 0207E01564:  Lunch at delphi. | AVI DELPHI WORLD H QTROY          MI | $7.42 |
| 2/7/2007 | Meals | 0207E01608:  Lunch. | AVI DELPHI WORLD H QTROY          MI | $2.65 |
| 2/8/2007 | Meals | 0207E01652:  Travel meal home. | GIORDANOS          CHICAGO          IL | $22.72 |
| 2/8/2007 | Meals | 0207E01651:  Lunch at client. | AVI DELPHI WORLD H QTROY          MI | $7.42 |
| 2/8/2007 | Public/Ground Transportation | 0207E01653:  Taxi from o'hare to home on 2/8/07. | | $45.00 |
| 2/8/2007 | Airfare | 0207E01650:  Roundtrip economyfrom chicago to detroit 1/12-1/15. | AMERICAN AIRLINES   MIAMI LAKES  FL | $408.80 |
| 2/9/2007 | Meals | 0207E01689:  Dinner at Westin. | WESTIN SOUTHFIELD 00 SOUTHFIELD          MI | $47.41 |
| 2/9/2007 | Lodging | 0207E01690:  Hotel stay in detroit 2/5 - 2/8/07. | WESTIN SOUTHFIELD 00 SOUTHFIELD          MI | $549.18 |
| 2/12/2007 | Meals | 0207E01734:  Lunch at delphi. | AVI DELPHI WORLD H QTROY          MI | $8.25 |
| 2/12/2007 | Public/Ground Transportation | 0207E01735:  Cab fare from Chicago to O'hare on 2/12/07 -delphi. | | $42.00 |
| 2/13/2007 | Meals | 0207E01758:  Lunch. | AVI DELPHI WORLD H QTROY          MI | $10.07 |
| 2/14/2007 | Meals | 0207E01773:  Lunch. | CHIPOTLE #0746    Q TROY          MI | $7.60 |
| 2/14/2007 | Meals | 0207E01774:  Dinner at marriott lounge. | MARRIOTT 337W8DETTRYTROY          MI | $47.50 |
| 2/15/2007 | Meals | 0207E01808:  Meals while traveling for work. | | $15.62 |
| 2/15/2007 | Public/Ground Transportation | 0207E01807:  Taxi to airport from delphi. | DETROITMETROAIRPORT/ ROMULUS          MI | $86.00 |
| 2/15/2007 | Public/Ground Transportation | 0207E01809:  Taxi from o'hare to home 1 way. | | $43.00 |
| 2/16/2007 | Meals | 0207E01836:  Individual meal during stay for week of feb 12th-15th. | WESTIN SOUTHFIELD 00 SOUTHFIELD          MI | $31.80 |
| 2/16/2007 | Rental Car | 0207E01837:  Rental car 1 day for joaquin barrios on feb 15th. (The car rental was for 2/16 for one day. I rented it for Joaquin Barrios because he needed a car and Michael Anderson was going to another client.). | HERTZ CAR RENTAL   TROY          MI | $89.52 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/16/2007 | Lodging | 0207E01834:  Stay for week of feb 12th-15th. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $583.08 |
| **Total for Employee: Robert G Gore** | | | | | **$3,861.51** |

**Employee: Scott A Osterman**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/13/2007 | Airfare | 0207E00925:  Airfare/RT/Coach ORD-DTW from 1/15/07 - 1/18/07. | UNITED AIRLINES     MIAMI LAKES  FL | | $364.60 |
| 1/16/2007 | Public/Ground Transportation | 0207E00959:  Taxi to airport. | | | $35.00 |
| 1/17/2007 | Meals | 0207E00978:  Meal while traveling. | | | $9.31 |
| 1/18/2007 | Meals | 0207E00999:  Meal while traveling. | | | $7.28 |
| 1/18/2007 | Public/Ground Transportation | 0207E01000:  Taxi from airport. | | | $35.00 |
| 1/18/2007 | Rental Car | 0207E00998:  Rental Car - 3 days. | HERTZ CAR RENTAL   DETROIT | MI | $72.35 |
| 1/19/2007 | Lodging | 0207E01045:  Hotel - 3 nights stay. | MARRIOTT 337U7DEDWTNDETROIT | MI | $209.61 |
| 1/22/2007 | Airfare | 0207E01109:  Airfare DTW-ORD Coach one way on 1/25/07. | UNITED AIRLINES     MIAMI LAKES  FL | | $296.84 |
| 1/22/2007 | Airfare | 0207E01108:  Airfare ORD-DTW one way coach on 1/24/07. | AMERICAN AIRLINES   MIAMI LAKES  FL | | $58.95 |
| 1/24/2007 | Meals | 0207E01174:  Meal while traveling. | POTBELLY SANDWCH WRK TROY | MI | $2.64 |
| 1/24/2007 | Public/Ground Transportation | 0207E01175:  Taxi to airport. | | | $17.50 |
| 1/24/2007 | Parking | 0207E01265:  Parking at hotel 1/24/07 - (not valet as that was more expensive). | MILLER PARKING CO LL DETROIT | MI | $15.00 |
| 1/25/2007 | Parking | 0207E01266:  Parking at hotel; 1/25/07 - (not valet as that was more expensive). | MILLER PARKING CO LL DETROIT | MI | $15.00 |
| 1/25/2007 | Public/Ground Transportation | 0207E01218:  Taxi from airport. | | | $17.50 |
| 1/25/2007 | Rental Car | 0207E01216:  Rental Car 2 days. | HERTZ CAR RENTAL   DETROIT | MI | $72.67 |
| 1/25/2007 | Meals | 0207E01217:  Meal while traveling. | | | $7.88 |
| 1/25/2007 | Airfare | 0207E01215:  Airfare ORD-DTW RT Coach. | UNITED AIRLINES     MIAMI LAKES  FL | | $120.17 |
| 1/26/2007 | Lodging | 0207E01264:  Hotel - 1 night. | MARRIOTT 337W8DETTRYTROY | MI | $95.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 104 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/30/2007 | Public/Ground Transportation | 0207E01361:  Taxi to airport. | | $17.50 |
| 2/1/2007 | Public/Ground Transportation | 0207E01441:  Taxi from airport. | | $17.50 |
| 2/1/2007 | Public/Ground Transportation | 0207E01440:  Taxi from airport. | | $17.00 |
| 2/1/2007 | Rental Car | 0207E01439:  Rental Car - 3 days. | HERTZ CAR RENTAL   DETROIT        MI | $84.25 |
| 2/2/2007 | Lodging | 0207E01487:  Hotel - 2 nights. | MARRIOTT 337U7DEDWTNDETROIT        MI | $195.50 |
| 5/6/2007 | Airfare | 0507E00154:  Round trip coach class airfare from Chicago to Detroit | UNITED AIRLINES     MIAMI LAKES FL | $301.07 |
| 5/7/2007 | Public/Ground Transportation | 0507E00160:  Taxi from home to airport in Chicago | | $35.00 |
| 5/8/2007 | Meals | 0507E00158:  Out of town/travel meal for self | | $11.30 |
| 5/9/2007 | Public/Ground Transportation | 0507E00161:  Taxi from airport to home in Chicago | | $34.00 |
| 5/9/2007 | Rental Car | 0507E00157:  Rental car for 2 days | HERTZ CAR RENTAL   DETROIT        MI | $147.77 |
| 5/9/2007 | Lodging | 0507E00155:  Lodging for self 2 nights | MARRIOTT 337W8DETTRYTROY        MI | $190.97 |
| 5/9/2007 | Meals | 0507E00156:  Group lunch with Scott Osterman and Langdon King | STAGE DELI 00000     TROY        MI | $23.06 |
| 5/9/2007 | Meals | 0507E00159:  Out of town/travel meal for self | | $4.80 |
| **Total for Employee: Scott A Osterman** | | | | **$2,532.51** |

**Employee: Sharma J Smith**

| | | | | |
|---|---|---|---|---|
| 2/1/2007 | Meals | 0207E01442:  Group meal; Delphi - Overtime meal for K. Schmitz, S. Van Hyfte and S. Smith. | JET S PIZZA JET S PI TROY        MI | $27.66 |
| 2/1/2007 | Mileage Allowance | 0207E02138:  Trip From Home-Delphi(-commute) to Delphi-Home on 02/01/2007. | | $17.46 |
| 2/2/2007 | Mileage Allowance | 0207E02139:  Trip From Home-Delphi(-commute) to Delphi-Home on 02/02/2007. | | $17.46 |
| 2/4/2007 | Mileage Allowance | 0207E02140:  Trip From Home-Delphi(-commute) to Delphi-Home on 02/04/2007. | | $17.46 |
| 2/5/2007 | Mileage Allowance | 0207E02141:  Trip From Home-Delphi(-commute) to Delphi-Home on 02/05/2007. | | $17.46 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/8/2007 | Mileage Allowance | 0207E02142: Trip From Home-Delphi(-commute) to Delphi-Home on 02/08/2007. | | $17.46 |
| 2/9/2007 | Mileage Allowance | 0207E02143: Trip From Home-Delphi(-commute) to Delphi-Home on 02/09/2007. | | $17.46 |

**Total for Employee: Sharma J Smith** | | | | **$132.42**

**Employee: Shungu Chigariro**

| | | | | |
|---|---|---|---|---|
| 1/9/2007 | Sundry - Other | 0207E00901: Overcharged- will be reversed..credited twice. | BON VIE SOMERSET TROY MI | ($62.89) |
| 1/15/2007 | Airfare | 0207E00937: Flight from DTW to Chicago, One way, January 19. | AMERICAN AIRLINES   MIAMI LAKES  FL | $117.90 |
| 1/15/2007 | Airfare | 0207E00938: Flight from ORD to BUF , one way Jan 21, cancelled. | AMERICAN AIRLINES   MIAMI LAKES  FL | $147.68 |
| 1/15/2007 | Airfare | 0207E00936: Roundtrip from ORD to DTW,Ja 16 en route to Sagina. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $121.29 |
| 1/15/2007 | Airfare | 0207E00940: Flight from BUF to ORD, one January 24 cancelled. | UNITED AIRLINES      MIAMI LAKES  FL | $86.32 |
| 1/15/2007 | Airfare | 0207E00939: Flight from Chicago to IND, Roundtrip Jan25 & 26. | AMERICAN AIRLINES   MIAMI LAKES  FL | $145.61 |
| 1/16/2007 | Meals | 0207E00960: Dinner for myself away from home. | MEIJERS ST043        SAGINAW        MI | $16.05 |
| 1/16/2007 | Meals | 0207E00961: Lunch for myself at client cafeteria. | AVI DELPHI WORLD H QTROY          MI | $4.84 |
| 1/16/2007 | Public/Ground Transportation | 0207E00962: Cab from ORD to Home. | YELLOW CAB YELLOW CA CHICAGO          IL | $39.00 |
| 1/17/2007 | Meals | 0207E00980: Lunch for myself away from home. | MEIJERS ST043        SAGINAW        MI | $7.86 |
| 1/17/2007 | Meals | 0207E00981: Dinner for myself away from home. | GENJI JAPANESE STEAK SAGINAW          MI | $29.15 |
| 1/18/2007 | Meals | 0207E01001: Dinner away from home for mysel. | ASHOKA INDIAN CUISIN TROY          MI | $49.66 |
| 1/18/2007 | Lodging | 0207E01002: 2 nights stay in Saginaw for client training. | RESIDENCE INN 5C3  SAGINAW          MI | $217.56 |
| 1/19/2007 | Rental Car | 0207E01051: Car rental 4 day January 16- 19. | HERTZ CAR RENTAL   DETROIT          MI | $252.51 |
| 1/19/2007 | Rental Car | 0207E01050: Gas for rental car. | CLAY PETRO MART   DETROIT          MI | $30.05 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Meals | 0207E01048: Breakfast coffee for myself away from home. | STARBUCKS    000228TROY    MI | $3.71 |
| 1/19/2007 | Meals | 0207E01047: Dinner at airport after flight delay. | HMSHOST-DTW-AIRPT #1Detroit    MI | $13.59 |
| 1/19/2007 | Meals | 0207E01049: Meal while traveling -Coffee for myself after flight delay. | HMSHOST-DTW-AIRPT #2Detroit    MI | $3.49 |
| 1/20/2007 | Public/Ground Transportation | 0207E01080: Cab ride from airport to home. | SUN TAXI ASSOCIATION CHICAGO    IL | $40.05 |
| 1/20/2007 | Sundry - Other | 0207E01077: Final survey hosting for Delphi CARS training for client. | SURVEYMONKEY.COM    503-225-1202    OR | $29.90 |
| 1/20/2007 | Lodging | 0207E01076: One night hotel stay In Troy, MI. | MARRIOTT 337W8DETTRYTROY    MI | $190.97 |
| 1/29/2007 | Meals | 0207E01317: Lunch for myself away from home - client cafeteria. | AVI DELPHI WORLD H QTROY    MI | $7.21 |
| 1/29/2007 | Meals | 0207E01318: Breakfast coffee for myself away from home. | | $3.65 |
| 1/29/2007 | Public/Ground Transportation | 0207E01320: Cab from Home to ORD. | | $45.00 |
| 1/30/2007 | Meals | 0207E01363: Lunch for myself away from home- client cafeteria. | AVI DELPHI WORLD H QTROY    MI | $4.35 |
| 1/30/2007 | Meals | 0207E01362: Dinner for myself away from home. | ASHOKA INDIAN CUISIN TROY    MI | $20.72 |
| 1/31/2007 | Meals | 0207E01400: Dinner for myself away from home. | MAGGIANO'S #191    TROY    MI | $41.94 |
| 1/31/2007 | Meals | 0207E01401: Lunch for myself away from home. | | $9.25 |
| 1/31/2007 | Meals | 0207E01402: Breakfast for myself away from home. | | $2.25 |
| 2/1/2007 | Meals | 0207E01444: Breakfast away from home. | CARIBOU COFFEE CO # TROY    MI | $7.10 |
| 2/1/2007 | Meals | 0207E01443: Lunch for myself away from home at client. | JAZZY JAVA LLC 57010 TROY    MI | $7.21 |
| 2/1/2007 | Rental Car | 0207E01445: 4 days incl.fuel. Too Late to stop at gas-station. | HERTZ CAR RENTAL    DETROIT    MI | $290.36 |
| 2/2/2007 | Public/Ground Transportation | 0207E01490: Cab from ORD to home. | YELLOW CAB YELLOW CA CHICAGO    IL | $47.85 |
| 2/2/2007 | Meals | 0207E01488: Dinner hotel Room service Jan 29 away from home. | MARRIOTT 337W8DETTRYTROY    MI | $45.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/2/2007 | Lodging | 0207E01489: 3 night hotel stay (January 29 to feb 1). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 2/9/2007 | Airfare | 0207E01692: Flight from ORD to BUF , one way Jan 21, cancelled. | AMERICAN AIRLINES   MIAMI LAKES  FL | | ($147.68) |

**Total for Employee: Shungu Chigariro** | | | | | **$2,442.30**

**Employee: Siddarth Parakh**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/15/2007 | Meals | 0507E00209: Out of town/travel meal for SF, JB, SP | WHOLEFDS SST 10081 S TROY | 001 | $62.92 |
| 4/2/2007 | Public/Ground Transportation | 0507E00222: Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 4/2/2007 | Meals | 0507E00210: Out of town/travel meal for JB, SP | WHOLEFDS SST 10081 S TROY | MI | $38.26 |
| 4/11/2007 | Meals | 0507E00192: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY | MI | $18.83 |
| 4/16/2007 | Public/Ground Transportation | 0507E00223: Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 4/16/2007 | Meals | 0507E00259: Out of town/travel meal for self | | | $18.00 |
| 4/16/2007 | Meals | 0507E00193: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY | MI | $29.09 |
| 4/17/2007 | Meals | 0507E00194: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY | MI | $22.05 |
| 4/17/2007 | Meals | 0507E00260: Out of town/travel meal for self | | | $23.00 |
| 4/18/2007 | Meals | 0507E00211: Out of town/travel meal for SF, JB, SP | WHOLEFDS SST 10081 S TROY | 001 | $55.80 |
| 4/18/2007 | Meals | 0507E00195: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY | MI | $16.14 |
| 4/18/2007 | Meals | 0507E00261: Out of town/travel meal for self | | | $22.00 |
| 4/19/2007 | Public/Ground Transportation | 0507E00224: Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 4/19/2007 | Rental Car | 0507E00216: Rental car from 4/16 to 4/19 | HERTZ CAR RENTAL   DETROIT | MI | $337.51 |
| 4/19/2007 | Meals | 0507E00263: Out of town/travel meal for self | | | $22.00 |
| 4/19/2007 | Meals | 0507E00262: Out of town/travel meal for self | | | $11.00 |
| 4/20/2007 | Lodging | 0507E00203: Lodging for self 4/16 - 4/19 | MARRIOTT 337W8DETTRYTROY | MI | $646.10 |
| 4/22/2007 | Airfare | 0507E00186: Round trip coach class airfare, ORD-DTW | UNITED AIRLINES   MIAMI LAKES  FL | | $526.19 |
| 4/22/2007 | Airfare | 0507E00187: Round trip coach class airfare, ORD-DTW | UNITED AIRLINES   MIAMI LAKES  FL | | $461.80 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/23/2007 | Public/Ground Transportation | 0507E00225: Cab fare from home to ORD | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 4/23/2007 | Meals | 0507E00252: Out of town/travel meal for self | | | $17.00 |
| 4/23/2007 | Meals | 0507E00212: Out of town/travel meal for JB, SP | WHOLEFDS SST 10081 S TROY | MI | $32.15 |
| 4/24/2007 | Rental Car | 0507E00217: Rental car from 4/23 to 4/24 | HERTZ CAR RENTAL   DETROIT | MI | $97.29 |
| 4/24/2007 | Meals | 0507E00253: Out of town/travel meal for self | | | $14.50 |
| 4/24/2007 | Meals | 0507E00254: Out of town/travel meal for self | | | $23.00 |
| 4/25/2007 | Public/Ground Transportation | 0507E00226: Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 4/25/2007 | Public/Ground Transportation | 0507E00227: Cab fare from client site to DTW | DETROIT METRO PLUS  BROWNSTOWN | MI | $81.00 |
| 4/25/2007 | Meals | 0507E00255: Out of town/travel meal for self | | | $15.00 |
| 4/25/2007 | Meals | 0507E00256: Out of town/travel meal for self | | | $22.00 |
| 4/26/2007 | Meals | 0507E00257: Out of town/travel meal for self | | | $18.00 |
| 4/26/2007 | Meals | 0507E00258: Out of town/travel meal for self | | | $12.50 |
| 4/26/2007 | Lodging | 0507E00204: Lodging for self 4/23 - 4/25 | MARRIOTT 337W8DETTRYTROY | MI | $423.17 |
| 4/27/2007 | Airfare | 0507E00188: Round trip coach class airfare, ORD-CLE | UNITED AIRLINES     MIAMI LAKES FL | | $830.40 |
| 4/28/2007 | Public/Ground Transportation | 0507E00228: Cab fare from home to ORD | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 4/28/2007 | Meals | 0507E00196: Out of town/travel meal for self | ROYAL INDIAN CUISINETROY | MI | $34.00 |
| 4/29/2007 | Meals | 0507E00198: Out of town/travel meal for self | ROYAL INDIAN CUISINETROY | MI | $25.30 |
| 4/29/2007 | Meals | 0507E00197: Out of town/travel meal for self | STARBUCKS USA 027144 TROY | MI | $3.60 |
| 4/30/2007 | Public/Ground Transportation | 0507E00229: Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $43.00 |
| 4/30/2007 | Rental Car | 0507E00218: Rental car from 4/27 to 4/30 | HERTZ CAR RENTAL   DETROIT | MI | $162.22 |
| 4/30/2007 | Meals | 0507E00250: Out of town/travel meal for self | | | $18.50 |
| 4/30/2007 | Meals | 0507E00251: Out of town/travel meal for self | | | $23.00 |
| 4/30/2007 | Airfare | 0507E00189: Round trip coach class airfare, ORD-DTW | UNITED AIRLINES     MIAMI LAKES FL | | $463.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/1/2007 | Public/Ground Transportation | 0507E00230: Cab fare from home to ORD | AMERICAN TAXI DISPAT MT. PROSPECT     IL | $41.00 |
| 5/1/2007 | Meals | 0507E00213: Out of town/travel meal for SP, AB | OUTBACK #3638 306752 NILES          OH | $32.00 |
| 5/1/2007 | Meals | 0507E00249: Out of town/travel meal for self | | $14.00 |
| 5/1/2007 | Lodging | 0507E00205: Lodging for self 4/30 - 5/1 | MARRIOTT 337W8DETTRYTROY          MI | $359.34 |
| 5/2/2007 | Public/Ground Transportation | 0507E00231: Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT     IL | $42.00 |
| 5/2/2007 | Rental Car | 0507E00219: Rental car from 5/1 to 5/2 | HERTZ CAR RENTAL   CLEVELAND      OH | $174.13 |
| 5/2/2007 | Meals | 0507E00199: Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN       OH | $11.92 |
| 5/2/2007 | Meals | 0507E00248: Out of town/travel meal for self | | $22.00 |
| 5/3/2007 | Public/Ground Transportation | 0507E00232: Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT     IL | $45.00 |
| 5/3/2007 | Rental Car | 0507E00220: Rental car from 5/2 to 5/3 | HERTZ CAR RENTAL   DETROIT         MI | $81.27 |
| 5/3/2007 | Lodging | 0507E00206: Lodging for self 5/1 - 5/2 | HOLIDAY INN EXPRESS  WARREN       OH | $104.42 |
| 5/3/2007 | Meals | 0507E00247: Out of town/travel meal for self | | $18.00 |
| 5/3/2007 | Meals | 0507E00214: Out of town/travel meal for JB, SF, SP | WHOLEFDS RCR 10080 S ROCHESTER HIL    MI | $79.89 |
| 5/4/2007 | Public/Ground Transportation | 0507E00233: Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT     IL | $42.00 |
| 5/4/2007 | Public/Ground Transportation | 0507E00234: Cab fare from client site to DTW | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $80.00 |
| 5/4/2007 | Meals | 0507E00245: Out of town/travel meal for self | | $11.00 |
| 5/4/2007 | Airfare | 0507E00190: Round trip coach class airfare, ORD-DTW | UNITED AIRLINES     MIAMI LAKES  FL | $377.53 |
| 5/4/2007 | Meals | 0507E00246: Out of town/travel meal for self | | $22.00 |
| 5/5/2007 | Lodging | 0507E00207: Lodging for self 5/4 | MARRIOTT 337W8DETTRYTROY          MI | $190.97 |
| 5/7/2007 | Public/Ground Transportation | 0507E00235: Cab fare from home to ORD | AMERICAN TAXI DISPAT MT. PROSPECT     IL | $45.00 |
| 5/7/2007 | Meals | 0507E00200: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY          MI | $24.25 |
| 5/7/2007 | Meals | 0507E00244: Out of town/travel meal for self | | $21.00 |
| 5/8/2007 | Meals | 0507E00201: Out of town/travel meal for self | WHOLEFDS RCR 10080 S ROCHESTER HIL    MI | $30.26 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/8/2007 | Meals | 0507E00243:  Out of town/travel meal for self | | $14.00 |
| 5/9/2007 | Meals | 0507E00215:  Out of town/travel meal for JB, SP | WHOLEFDS SST 10081 S TROY        MI | $41.46 |
| 5/9/2007 | Meals | 0507E00242:  Out of town/travel meal for self | | $23.00 |
| 5/9/2007 | Airfare | 0507E00191:  Round trip coach class airfare, ORD-CLE | UNITED AIRLINES      MIAMI LAKES  FL | $832.60 |
| 5/10/2007 | Public/Ground Transportation | 0507E00236:  Cab fare from ORD to home | AMERICAN TAXI DISPAT MT. PROSPECT        IL | $42.00 |
| 5/10/2007 | Rental Car | 0507E00221:  Rental car from 5/6 to 5/10 | HERTZ CAR RENTAL   DETROIT        MI | $345.69 |
| 5/10/2007 | Meals | 0507E00241:  Out of town/travel meal for self | | $23.00 |
| 5/10/2007 | Meals | 0507E00202:  Out of town/travel meal for self | WHOLEFDS RCR 10080 S ROCHESTER HIL        MI | $24.68 |
| 5/11/2007 | Lodging | 0507E00208:  Lodging for self 5/7 - 5/10 | MARRIOTT 337W8DETTRYTROY        MI | $617.66 |
| 5/14/2007 | Meals | 0507E00239:  Out of town/travel meal for self | | $14.00 |
| 5/14/2007 | Meals | 0507E00240:  Out of town/travel meal for self | | $23.00 |
| 5/15/2007 | Meals | 0507E00238:  Out of town/travel meal for self | | $21.00 |
| 5/15/2007 | Meals | 0507E00237:  Out of town/travel meal for self | | $17.50 |
| **Total for Employee: Siddarth Parakh** | | | | **$8,824.65** |

**Employee: Siddhant Verma**

| | | | | |
|---|---|---|---|---|
| 1/29/2007 | Mileage Allowance | 0207E02430:  Trip From Windsor to Troy on 01/29/2007. | | $11.16 |
| 1/29/2007 | Mileage Allowance | 0207E02431:  Trip From Troy to Windsor on 01/29/2007. | | $11.16 |
| 1/30/2007 | Mileage Allowance | 0207E02433:  Trip From Troy to Windsor on 01/30/2007. | | $11.16 |
| 1/30/2007 | Mileage Allowance | 0207E02432:  Trip From Windsor to Troy on 01/30/2007. | | $11.16 |
| 1/31/2007 | Mileage Allowance | 0207E02434:  Trip From Windsor to Troy on 01/31/2007. | | $11.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Mileage Allowance | 0207E02435:  Trip From Troy to Windsor on 01/31/2007. | | $11.16 |
| 2/1/2007 | Mileage Allowance | 0207E02437:  Trip From Troy to Windsor on 02/01/2007. | | $11.16 |
| 2/1/2007 | Mileage Allowance | 0207E02436:  Trip From Windsor to Troy on 02/01/2007. | | $11.16 |
| 2/2/2007 | Mileage Allowance | 0207E02438:  Trip From Windsor to Troy on 02/02/2007. | | $11.16 |
| 2/2/2007 | Mileage Allowance | 0207E02439:  Trip From Troy to Windsor on 02/02/2007. | | $11.16 |
| 2/5/2007 | Mileage Allowance | 0207E02412:  Trip From Detroit to Troy on 02/05/2007. | | $11.16 |
| 2/5/2007 | Mileage Allowance | 0207E02413:  Trip From Troy to Detroit on 02/05/2007. | | $11.16 |
| 2/6/2007 | Mileage Allowance | 0207E02414:  Trip From Detroit to Troy on 02/06/2007. | | $11.16 |
| 2/6/2007 | Mileage Allowance | 0207E02415:  Trip From Troy to Detroit on 02/06/2007. | | $11.16 |
| 2/7/2007 | Mileage Allowance | 0207E02417:  Trip From Troy to Detroit on 02/07/2007. | | $11.16 |
| 2/7/2007 | Mileage Allowance | 0207E02416:  Trip From Detroit to Troy on 02/07/2007. | | $11.16 |
| 2/8/2007 | Mileage Allowance | 0207E02418:  Trip From Detroit to Troy on 02/08/2007. | | $11.16 |
| 2/8/2007 | Mileage Allowance | 0207E02419:  Trip From Troy to Detroit on 02/08/2007. | | $11.16 |
| 2/9/2007 | Mileage Allowance | 0207E02421:  Trip From Troy to Detroit on 02/09/2007. | | $11.16 |
| 2/9/2007 | Mileage Allowance | 0207E02420:  Trip From Detroit to Troy on 02/09/2007. | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/12/2007 | Mileage Allowance | 0207E02422:  Trip From Detroit to Troy on 02/12/2007. | | $11.16 |
| 2/12/2007 | Mileage Allowance | 0207E02423:  Trip From Troy to Detroit on 02/12/2007. | | $11.16 |
| 2/13/2007 | Mileage Allowance | 0207E02424:  Trip From Detroit to Troy on 02/13/2007. | | $11.16 |
| 2/13/2007 | Mileage Allowance | 0207E02425:  Trip From Troy to Detroit on 02/13/2007. | | $11.16 |
| 2/15/2007 | Mileage Allowance | 0207E02426:  Trip From Detroit to Troy on 02/15/2007. | | $11.16 |
| 2/15/2007 | Mileage Allowance | 0207E02427:  Trip From Troy to Detroit on 02/15/2007. | | $11.16 |
| 2/16/2007 | Mileage Allowance | 0207E02429:  Trip From Troy to Detroit on 02/16/2007. | | $11.16 |
| 2/16/2007 | Mileage Allowance | 0207E02428:  Trip From Detroit to Troy on 02/16/2007. | | $11.16 |
| 4/23/2007 | Mileage Allowance | 0507E00732:  Personal car mileage from Detroit to Troy | | $11.16 |
| 4/23/2007 | Mileage Allowance | 0507E00733:  Personal car mileage from Troy to Detroit | | $11.16 |
| 4/24/2007 | Mileage Allowance | 0507E00734:  Personal car mileage from Detroit to Troy | | $11.16 |
| 4/24/2007 | Mileage Allowance | 0507E00735:  Personal car mileage from Troy to Detroit | | $11.16 |
| 4/25/2007 | Mileage Allowance | 0507E00736:  Personal car mileage from Detroit to Troy | | $11.16 |
| 4/25/2007 | Mileage Allowance | 0507E00737:  Personal car mileage from Troy to Detroit | | $11.16 |
| 4/26/2007 | Mileage Allowance | 0507E00738:  Personal car mileage from Detroit to Troy | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/26/2007 | Mileage Allowance | 0507E00739:  Personal car mileage from Troy to Detroit | | $11.16 |
| 4/27/2007 | Mileage Allowance | 0507E00740:  Personal car mileage from Detroit to Troy | | $11.16 |
| 4/27/2007 | Mileage Allowance | 0507E00741:  Personal car mileage from Troy to Detroit | | $11.16 |
| 4/29/2007 | Mileage Allowance | 0507E00752:  Personal car mileage from Detroit to Troy | | $10.67 |
| 4/29/2007 | Mileage Allowance | 0507E00753:  Personal car mileage from Troy to Detroit | | $10.67 |
| 4/30/2007 | Mileage Allowance | 0507E00742:  Personal car mileage from Detroit to Troy | | $11.16 |
| 4/30/2007 | Mileage Allowance | 0507E00743:  Personal car mileage from Troy to Detroit | | $11.16 |
| 5/1/2007 | Mileage Allowance | 0507E00744:  Personal car mileage from Detroit to Troy | | $11.16 |
| 5/1/2007 | Mileage Allowance | 0507E00745:  Personal car mileage from Troy to Detroit | | $11.16 |
| 5/2/2007 | Mileage Allowance | 0507E00747:  Personal car mileage from Troy to Detroit | | $11.16 |
| 5/2/2007 | Mileage Allowance | 0507E00746:  Personal car mileage from Detroit to Troy | | $11.16 |
| 5/3/2007 | Mileage Allowance | 0507E00748:  Personal car mileage from Detroit to Troy | | $11.16 |
| 5/3/2007 | Mileage Allowance | 0507E00749:  Personal car mileage from Troy to Detroit | | $11.16 |
| 5/4/2007 | Mileage Allowance | 0507E00750:  Personal car mileage from Detroit to Troy | | $11.16 |
| 5/4/2007 | Mileage Allowance | 0507E00751:  Personal car mileage from Troy to Detroit | | $11.16 |

**Total for Employee: Siddhant Verma**                                                                   **$557.02**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Stefanie N. Kallas**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/11/2007 | Meals | 0207E00911: Lunch on 01.11.07 (posted late). | WENDYS_#9511    SAGINAW    MI | $6.63 |
| 1/15/2007 | Meals | 0207E00942: Breakfast at PIT 01.15.07. | AU BON PAIN CAFE#111 FINDLAY TOWNS PA | $5.33 |
| 1/15/2007 | Meals | 0207E00941: Breakfast on 01.19.07. | WAL-MART 2873    TROY    MI | $3.00 |
| 1/18/2007 | Meals | 0207E01003: Dinner on 01.18.07. | PRIYAINDIANCUISINE TROY    MI | $18.70 |
| 1/19/2007 | Parking | 0207E01055: Parking at PIT (5 days). | PGH AIRPORT PARKING PITTSBURGH    PA | $48.75 |
| 1/19/2007 | Rental Car | 0207E01056: Car rental at DTW (5 days). | HERTZ CAR RENTAL    DETROIT    MI | $338.59 |
| 1/19/2007 | Meals | 0207E01053: Dinner at DTW on 01.19.07. | NATIONALCONEYISLAND DETROIT    MI | $17.28 |
| 1/19/2007 | Airfare | 0207E01052: RT, Coach, PIT to DTW for week of 01.15.07. | NORTHWEST AIRLINES  TAMPA    FL | $634.60 |
| 1/19/2007 | Lodging | 0207E01054: Lodging during week of 01.15.07 (4 nights). | HOMEWOOD SUITES    TROY    MI | $477.44 |
| 1/19/2007 | Rental Car | 0207E01057: Refuel rental before returning. | MIDDLEBELT & WICK BPROMULUS    MI | $11.73 |
| 1/24/2007 | Airfare | 0207E01176: RT, Coach, PIT to MBS for 01.25.07 - 01.26.07. | NORTHWEST AIRLINES  MIAMI LAKES FL | $746.91 |
| 1/25/2007 | Meals | 0207E01219: Breakfast drink on way to Saginaw. | STARBUCKS    000274BIRCH RUN    MI | $4.24 |
| 1/25/2007 | Meals | 0207E01220: Breakfast sandwich at DTW. | EINSTEIN BRO BAGELS  DETROIT    MI | $6.13 |
| 1/26/2007 | Parking | 0207E01270: Parking at PIT (2 days). | PGH AIRPORT PARKING PITTSBURGH    PA | $19.50 |
| 1/26/2007 | Meals | 0207E01267: Dinner at DTW on 01.26.07. | CARIBOU COFFEE DETROIT MI | $10.21 |
| 1/26/2007 | Lodging | 0207E01269: Lodging in Bay City - one night. | DOUBLETREE HOTEL    BAY CITY    MI | $88.56 |
| 1/26/2007 | Rental Car | 0207E01271: Rental car (2 days). | HERTZ CAR RENTAL    DETROIT    MI | $234.25 |
| 1/26/2007 | Meals | 0207E01268: Dinner on 01.26.07. | DOUBLETREE HOTEL    BAY CITY    MI | $46.65 |
| 1/27/2007 | Meals | 0207E01290: Breakfast on 01.27.07. | DOUBLETREE HOTEL    BAY CITY    MI | $11.43 |
| 1/29/2007 | Meals | 0207E01321: Lunch on 01.29.07. | WENDY'S #7    QBRIDGEPORT    MI | $4.42 |
| 1/29/2007 | Meals | 0207E01323: Dinner on 01.31.07. | WHOLEFDS SST 10081 STROY    MI | $5.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Meals | 0207E01322: Breakfast on 01.29.07. | MCDONALD'S F10987 00 ROMULUS   MI | $2.53 |
| 1/29/2007 | Meals | 0207E01324: Dinner on 01.29.07. | WHOLEFDS SST 10081 STROY   MI | $5.25 |
| 1/30/2007 | Meals | 0207E01365: Dinner on 01.30.07. | WHOLEFDS SST 10081 STROY   MI | $5.25 |
| 1/30/2007 | Meals | 0207E01364: Lunch on 01.30.07. | MAYUR INDIAN CUISINETROY   MI | $10.43 |
| 1/31/2007 | Meals | 0207E01403: Lunch on 01.31.07. | WHOLEFDS SST 10081 STROY   MI | $5.00 |
| 2/1/2007 | Meals | 0207E01449: Breakfast on 02.01.07. | WHOLEFDS SST 10081 STROY   MI | $3.00 |
| 2/1/2007 | Meals | 0207E01447: Dinner at DTW on 02.01.07. | HMSHOST-DTW-AIRPT #7Detroit   MI | $21.35 |
| 2/1/2007 | Meals | 0207E01448: Lunch on 02.01.07. | WHOLEFDS SST 10081 STROY   MI | $5.00 |
| 2/1/2007 | Parking | 0207E01451: Parking at PIT (4 days). | PGH AIRPORT PARKING  PITTSBURGH   PA | $39.00 |
| 2/1/2007 | Airfare | 0207E01446: RT, Coach,PIT to DTW for week of 01.29.07. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $634.60 |
| 2/1/2007 | Rental Car | 0207E01452: Rental car at DTW (4 days). | HERTZ CAR RENTAL   DETROIT   MI | $252.51 |
| 2/1/2007 | Lodging | 0207E01450: Lodging in Troy, MI during week of 01.29.07 (3 nig. | HOMEWOOD SUITES   TROY   MI | $390.93 |
| 2/1/2007 | Rental Car | 0207E01453: Refuel before returning rental car. | SQUARE LAKE BUILDINGTROY   MI | $23.52 |
| 2/5/2007 | Meals | 0207E01537: Breakfast on 06.05.07. | MCDONALD'S F10987 00 ROMULUS   MI | $5.17 |
| 2/5/2007 | Meals | 0207E01538: Dinner on 02.05.07. | MAYUR INDIAN CUISINETROY   MI | $25.74 |
| 2/6/2007 | Meals | 0207E01565: Dinner on 02.06.07. | CALIFORNIA PIZZA KIT TROY   MI | $19.15 |
| 2/6/2007 | Meals | 0207E01566: Lunch on 02.06.07. | MAYUR INDIAN CUISINETROY   MI | $10.43 |
| 2/7/2007 | Meals | 0207E01610: Dinner on 02.07.07. | HILTON FULL SERVICE TROY   MI | $44.36 |
| 2/7/2007 | Meals | 0207E01609: Lunch on 02.07.07. | WENDY'S #1728   QROCHESTER HIL   MI | $6.52 |
| 2/8/2007 | Meals | 0207E01655: Dinner on 02.08.07. | MAYUR INDIAN CUISINETROY   MI | $14.67 |
| 2/8/2007 | Meals | 0207E01656: Breakfast on 02.08.07. | JAZZY JAVA LLC 57010 TROY   MI | $5.52 |
| 2/8/2007 | Meals | 0207E01657: Lunch on 02.08.07. | RED ROBIN   TROY   MI | $12.79 |
| 2/8/2007 | Airfare | 0207E01654: RT, Coach, PIT to DTW: 02/05 - 02/09. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $634.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Meals | 0207E01694: Dinner at DTW on 02.09.07. | MAX & ERMA'S DETROIT MI | $15.74 |
| 2/9/2007 | Rental Car | 0207E01697: Refuel before returning rental (BP @livernois). | SQUARE LAKE BUILDINGTROY          MI | $15.65 |
| 2/9/2007 | Rental Car | 0207E01698: Rental car @ DTW for 02/05 - 02/09. | HERTZ CAR RENTAL   DETROIT          MI | $315.63 |
| 2/9/2007 | Parking | 0207E01696: Parking at PIT - 02/05 - 02/09. | PGH AIRPORT PARKING  PITTSBURGH          PA | $48.75 |
| 2/9/2007 | Lodging | 0207E01695: Lodging in Troy: 02/05 - 02/09. | HILTON FULL SERVICE TROY          MI | $339.00 |
| 2/12/2007 | Meals | 0207E01739: Breakfast on Tuesday (2.13). | WAL-MART 2873     TROY          MI | $2.13 |
| 2/12/2007 | Meals | 0207E01738: Breakfast on 02.12.07. | HMSHOST-DTW-AIRPT #2Detroit          MI | $6.13 |
| 2/12/2007 | Meals | 0207E01737: Dinner on 02.12.07. | PRIYAINDIANCUISINE  TROY          MI | $14.67 |
| 2/13/2007 | Meals | 0207E01760: Breakfast on 02.14. | WAL-MART 2873     TROY          MI | $2.12 |
| 2/13/2007 | Meals | 0207E01759: Dinner on 02.13. | WAL-MART 2873     TROY          MI | $4.00 |
| 2/14/2007 | Meals | 0207E01776: Dinner at DTW on 02.14.07. | MCDONALD'S F22006 00 DETROIT          MI | $9.08 |
| 2/14/2007 | Meals | 0207E01777: Lunch on 02.14. | WAL-MART 2873     TROY          MI | $4.00 |
| 2/14/2007 | Rental Car | 0207E01780: Rental car during week - 02.12 --> 02.14. | HERTZ CAR RENTAL   DETROIT          MI | $189.38 |
| 2/14/2007 | Rental Car | 0207E01781: Refuel for rental before returning car. | SQUARE LAKE BUILDINGTROY          MI | $6.73 |
| 2/14/2007 | Parking | 0207E01779: Parking at PIT 02.12 - 02.14. | GOFAST PASS 40000007 PITTSBURGH          PA | $29.25 |
| 2/14/2007 | Airfare | 0207E01775: RT, Coach, from PIT to DTW. | NORTHWEST AIRLINES  MIAMI LAKES FL | $634.60 |
| 2/14/2007 | Lodging | 0207E01778: Lodging from 02.12 - 02.14. | HOMEWOOD SUITES   TROY          MI | $266.52 |
| 2/19/2007 | Meals | 0207E01859: Lunch on 02.19.07. |  | $9.56 |
| 2/19/2007 | Meals | 0207E01858: Breakfast on 02.19.07. | HMSHOST-DTW-AIRPT #2Detroit          MI | $5.79 |
| 2/19/2007 | Meals | 0207E01857: Dinner on 02.21.07. | WAL-MART 2873     TROY          MI | $5.00 |
| 2/20/2007 | Meals | 0207E01878: Lunch on 02.20. | WAL-MART 2873     TROY          MI | $3.76 |
| 2/20/2007 | Meals | 0207E01879: Breakfast 02.20. | WAL-MART 2873     TROY          MI | $2.50 |
| 2/20/2007 | Meals | 0207E01877: Dinner on 02.20.07. | WAL-MART 2873     TROY          MI | $5.00 |
| 2/21/2007 | Meals | 0207E01897: Breakfast 02.21. | WAL-MART 2873     TROY          MI | $2.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/21/2007 | Meals | 0207E01896: Lunch 02.21. | WAL-MART 2873    TROY | MI | | $3.76 |
| 2/21/2007 | Meals | 0207E01902: Dinner at airport - out of pocket on 02.21. | | | | $6.47 |
| 2/21/2007 | Parking | 0207E01899: Parking at PIT - 02.19 - 02.21. | GOFAST PASS 40000007 PITTSBURGH | PA | | $29.25 |
| 2/21/2007 | Rental Car | 0207E01900: Rental car from 02.19-02.21. | HERTZ CAR RENTAL    DETROIT | MI | | $199.88 |
| 2/21/2007 | Lodging | 0207E01898: Lodging during 02.19-02.21. | HOMEWOOD SUITES    TROY | MI | | $238.72 |
| 2/21/2007 | Rental Car | 0207E01901: Fuel for rental before returning. | SQUARE LAKE BUILDINGTROY | MI | | $7.52 |
| **Total for Employee: Stefanie N. Kallas** | | | | | | **$7,340.00** |

**Employee: Stephanie Franklin**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 12/19/2006 | Meals | 0207E01996: Meal while traveling -Starbucks @ IAH airport employee coffee. | HMSHOST IAH-AIRPT #1Houston | TX | | $4.10 |
| 12/19/2006 | Meals | 0207E01997: Employee Lunch. | POTBELLY SANDWCH WRK TROY | | MI | $6.76 |
| 12/20/2006 | Meals | 0207E01998: Employee Lunch. | QUIZNOS SUBS    Q TROY | MI | | $3.49 |
| 12/20/2006 | Meals | 0207E01999: Employee Breakfast - coffee/pastry. | STARBUCKS    000228TROY | MI | | $6.96 |
| 12/20/2006 | Meals | 0207E02000: Individual Employee Meal. | | | | $24.00 |
| 12/21/2006 | Meals | 0207E02004: Individual Employees Meal. | | | | $19.28 |
| 12/21/2006 | Meals | 0207E02002: Employee Breakfast - coffee. | STARBUCKS    000228TROY | MI | | $5.46 |
| 12/21/2006 | Meals | 0207E02003: Individual employee meal. | | | | $10.71 |
| 12/22/2006 | Parking | 0207E02008: Airport parking 12/18 - 12/22. | IAH C-EAST P-O-F Q71 HUMBLE | TX | | $39.00 |
| 12/22/2006 | Lodging | 0207E02007: Hotel Lodging Expense from 12/18 - 12/22. | MARRIOTT 337W8DETTRYTROY | MI | | $371.38 |
| 1/4/2007 | Airfare | 0207E00895: Airfare RT Coach 1/8-1/11. | CONTINENTAL AIRLINES MIAMI LAKES FL | | | $759.15 |
| 1/8/2007 | Meals | 0207E00900: Meal while traveling -Starbuck's Airport employee meal coffee. | HMSHOST-IAH-AIRPT #1Houston | TX | | $4.10 |
| 1/9/2007 | Meals | 0207E00905: Employee Meal. | | | | $19.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/9/2007 | Meals | 0207E00903: SAP Team Coffee run for P. Gonzalez and S. Franklin. | STARBUCKS   000228TROY | MI | $8.69 |
| 1/9/2007 | Meals | 0207E00904: Employee Lunch. | | | $8.92 |
| 1/9/2007 | Meals | 0207E00902: Employee Coffee. | STARBUCKS   000228TROY | MI | $3.92 |
| 1/10/2007 | Meals | 0207E00907: Employee Meal for P. Gonzalez and S. Franklin. | WHOLEFDS SST 10081 STROY | MI | $11.72 |
| 1/10/2007 | Meals | 0207E00906: Employee Meal - coffee. | STARBUCKS   000228TROY | MI | $3.92 |
| 1/10/2007 | Meals | 0207E00908: Individual Meal. | | | $23.00 |
| 1/11/2007 | Rental Car | 0207E00915: Car rental 1/8 - 1/11. | HERTZ CAR RENTAL   DETROIT | MI | $288.40 |
| 1/11/2007 | Airfare | 0207E00912: RT Coach Airfare IAH - DTW 1/15 - 1/18. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $759.15 |
| 1/11/2007 | Meals | 0207E00913: Employee meal - coffee. | STARBUCKS   000228TROY | MI | $5.46 |
| 1/11/2007 | Meals | 0207E00914: Employee Meal - Take/Out Airport. | WINGS N THINGS 0083  HOUSTON | TX | $31.00 |
| 1/11/2007 | Meals | 0207E00916: Individual Meal. | | | $11.02 |
| 1/12/2007 | Meals | 0207E00923: Hotel Meal while traveling. | MARRIOTT 337W8DETTRYTROY | MI | $34.98 |
| 1/12/2007 | Parking | 0207E00924: IAH Airport parking 1/8 - 1/11. | EXPS PARK-C-WEST #5  HUMBLE | TX | $52.00 |
| 1/15/2007 | Meals | 0207E00944: Employee Meal. | NEW HELLAS CAFE   DETROIT | MI | $28.00 |
| 1/15/2007 | Meals | 0207E00943: Employee coffee. | STARBUCKS   000228TROY | MI | $4.88 |
| 1/15/2007 | Meals | 0207E00946: Meal while traveling for P. Gonzalez and S. Franklin lunch with SAP team. | PF CHANGS #4300 3067 TROY | MI | $39.00 |
| 1/15/2007 | Meals | 0207E00945: Meal while traveling -starbuck's Airport employee coffee. | HMSHOST-IAH-AIRPT #1Houston | TX | $4.18 |
| 1/16/2007 | Meals | 0207E00965: Employee dinner. | CHAMPPS AMERICANA -  TROY | MI | $10.17 |
| 1/16/2007 | Meals | 0207E00963: Employee Coffee. | STARBUCKS   000228TROY | MI | $3.92 |
| 1/16/2007 | Meals | 0207E00964: Employee Lunch. | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| 1/17/2007 | Meals | 0207E00982: Employee Meal. | | | $18.00 |
| 1/18/2007 | Meals | 0207E01008: Employee Meal. | | | $21.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/18/2007 | Meals | 0207E01007: Employee Meal - Lunch. | | | $10.65 |
| 1/18/2007 | Meals | 0207E01004: Employee coffee. | STARBUCKS    000228TROY | MI | $3.92 |
| 1/18/2007 | Parking | 0207E01005: Airport parking 1/15 - 1/18. | I.A.H. PARKING AREA  HUMBLE | TX | $52.00 |
| 1/18/2007 | Rental Car | 0207E01006: Rental car expense 1/15 - 1/18. | HERTZ CAR RENTAL   DETROIT | MI | $298.44 |
| 1/19/2007 | Lodging | 0207E01059: Hotel Expense 1/15 - 1/18. | MARRIOTT 337W8DETTRYTROY | MI | $758.31 |
| 1/19/2007 | Airfare | 0207E01058: RT coach Airfare 1/29 - 2/1. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $759.15 |
| 1/22/2007 | Meals | 0207E01111: Employee Coffee. | HMSHOST-IAH-AIRPT #1Houston | TX | $4.21 |
| 1/22/2007 | Meals | 0207E01112: Employee Coffee. | STARBUCKS    000228TROY | MI | $4.88 |
| 1/23/2007 | Meals | 0207E01139: Employee coffee. | STARBUCKS    000228TROY | MI | $3.92 |
| 1/23/2007 | Meals | 0207E01138: Employee Dinner. | CHAMPPS AMERICANA -  TROY | MI | $25.00 |
| 1/24/2007 | Meals | 0207E01179: Employee Dinner. | | | $23.77 |
| 1/24/2007 | Meals | 0207E01178: Meal while traveling -Coffee for SAP team (P. Gonzalez, S. Franklin and V. Rao). | STARBUCKS    000228TROY | MI | $7.21 |
| 1/24/2007 | Meals | 0207E01177: Employee lunch. | WHOLEFDS SST 10081 STROY | MI | $5.39 |
| 1/25/2007 | Public/Ground Transportation | 0207E01223: Taxi from hotel to DTW. | METRO AIR CONNECTION Taylor | MI | $65.00 |
| 1/25/2007 | Meals | 0207E01222: Meal while traveling -Starbuck DTW location. | HMSHOST-DTW-AIRPT #2Detroit | MI | $4.55 |
| 1/25/2007 | Meals | 0207E01224: Employee Lunch. | | | $15.08 |
| 1/25/2007 | Airfare | 0207E01221: RT coach airfare IAH- DTW 1/22- 1/25. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $759.15 |
| 1/26/2007 | Parking | 0207E01273: IAH Airport parking 1/24-1/26. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $44.00 |
| 1/26/2007 | Lodging | 0207E01272: Hotel Expense 1/22 - 1/25. | MARRIOTT 337W8DETTRYTROY | MI | $588.81 |
| 1/29/2007 | Meals | 0207E01325: Meal while traveling -starbucks- coffee. | HMSHOST-IAH-AIRPT #1Houston | TX | $4.10 |
| 1/29/2007 | Meals | 0207E01326: Employee coffee. | STARBUCKS    000228TROY | MI | $4.88 |
| 1/29/2007 | Meals | 0207E01327: Group meal; Lunch for SAP team (P. Gonzlez and S. Franklin). | CHAMPPS AMERICANA -  TROY | MI | $36.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/30/2007 | Meals | 0207E01367: Meal while traveling -Coffee for SAP team (S. Franklin and P. Gonzalez). | STARBUCKS    000228TROY | MI | $7.31 |
| 1/30/2007 | Meals | 0207E01368: Employee Meal. | | | $11.00 |
| 1/30/2007 | Meals | 0207E01366: Employee coffee. | STARBUCKS    000228TROY | MI | $3.34 |
| 1/31/2007 | Meals | 0207E01405: Employee Lunch. | AVI DELPHI WORLD H QTROY | MI | $5.41 |
| 1/31/2007 | Meals | 0207E01404: Employee coffee. | STARBUCKS    000228TROY | MI | $3.92 |
| 2/1/2007 | Meals | 0207E01456: Group meal; Employee lunch for P. Gonzalez and S. Franklin. | QUIZNOS SUBS    Q TROY | MI | $13.94 |
| 2/1/2007 | Meals | 0207E01454: Employee Meal. | ORVILLE & WILBUR WINDETROIT | MI | $4.85 |
| 2/1/2007 | Meals | 0207E01459: Employee Meal. | | | $24.00 |
| 2/1/2007 | Meals | 0207E01455: Employee coffee. | STARBUCKS    000228TROY | MI | $3.92 |
| 2/1/2007 | Parking | 0207E01457: IAH airport parking 1/30-2/1. | I.A.H. PARKING AREA  HUMBLE | TX | $52.00 |
| 2/1/2007 | Rental Car | 0207E01458: Car rental 1/29 - 2/1 shared car Gonzalez/Franklin. | HERTZ CAR RENTAL   DETROIT | MI | $285.24 |
| 2/2/2007 | Lodging | 0207E01494: Hotel expense 1/29 - 2/21. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 2/2/2007 | Meals | 0207E01493: Employee Meal - Room Scv. | MARRIOTT 337W8DETTRYTROY | MI | $32.75 |
| 2/2/2007 | Meals | 0207E01492: Employee Meal - Lounge. | MARRIOTT 337W8DETTRYTROY | MI | $39.00 |
| 2/2/2007 | Meals | 0207E01495: Employee Coffee. | | | $5.79 |
| 2/3/2007 | Airfare | 0207E01508: Coach RT IAH to DTW for week of 2/5 - 2/8. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $759.15 |
| 2/5/2007 | Meals | 0207E01539: Employee Breakfast - coffee. | | | $4.22 |
| 2/6/2007 | Meals | 0207E01569: Employee meal. | | | $21.78 |
| 2/6/2007 | Meals | 0207E01568: Meal while traveling -Coffee Run for SAP team (Patricio Gonzalez and Stephanie Franklin). | STARBUCKS USA 022855 TROY | MI | $7.52 |
| 2/6/2007 | Meals | 0207E01567: Employee Lunch. | BOSTON MARKET 0185 0 TROY | MI | $5.91 |
| 2/7/2007 | Meals | 0207E01611: Employee Lunch. | QUIZNOS SUBS    Q TROY | MI | $11.73 |
| 2/7/2007 | Meals | 0207E01612: Employee Meal. | | | $24.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/8/2007 | Meals | 0207E01658:  Employee Coffee. | | | $6.22 |
| 2/8/2007 | Meals | 0207E01660:  Employee Meal. | | | $20.91 |
| 2/8/2007 | Meals | 0207E01659:  Employee Meal. | | | $4.85 |
| 2/9/2007 | Meals | 0207E01699:  Employee meal in the lounge of hotel. | MARRIOTT 337W8DETTRYTROY | MI | $33.00 |
| 2/9/2007 | Parking | 0207E01701:  Airport terminal parking 2/5- 2/8. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $52.00 |
| 2/9/2007 | Lodging | 0207E01700:  Lodging week of 2/5- 2/8. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/18/2007 | Airfare | 0507E00494:  Round trip coach class airfare IAH-DTW | CONTINENTAL AIRLINES MIAMI LAKES | FL | $778.73 |
| 4/24/2007 | Meals | 0507E00498:  Out of town/travel meal for self | HMS HOST IAH AIRPT Q HOUSTON | TX | $4.64 |
| 4/24/2007 | Meals | 0507E00505:  Out of town/travel meal for self | | | $19.22 |
| 4/25/2007 | Meals | 0507E00497:  Out of town/travel meal for self | BOSTON MARKET #0185 TROY | MI | $5.31 |
| 4/25/2007 | Meals | 0507E00496:  Out of town/travel meal for self | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/25/2007 | Meals | 0507E00506:  Out of town/travel meal for self | | | $11.02 |
| 4/26/2007 | Meals | 0507E00495:  Out of town/travel meal for self | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/26/2007 | Meals | 0507E00501:  Out of town/travel meal for self | PANERA BREAD #688 00 TROY | MI | $7.82 |
| 4/26/2007 | Meals | 0507E00500:  Out of town/travel meal for self | CHAMPPS AMERICANA -  TROY | MI | $16.51 |
| 4/27/2007 | Public/Ground Transportation | 0507E00508:  Tolls round trip from home to IAH airport. | | | $3.00 |
| 4/27/2007 | Rental Car | 0507E00504:  Rental car, SCV,  4/24 - 4/27 | HERTZ CAR RENTAL   DETROIT | MI | $216.13 |
| 4/27/2007 | Meals | 0507E00507:  Out of town/travel meal for self | | | $24.77 |
| 4/27/2007 | Meals | 0507E00499:  Out of town/travel meal for self | HMSHOST-DTW-AIR   Q DETROIT | MI | $3.91 |
| 4/28/2007 | Parking | 0507E00503:  Parking at IAH airport 4/24-4/27 | EXPS PARK-C-WEST #5 HUMBLE | TX | $39.00 |
| 4/28/2007 | Lodging | 0507E00502:  Lodging for self 4/24-4/27 | MARRIOTT 337W8DETTRYTROY | MI | $588.17 |

**Total for Employee: Stephanie Franklin** **$10,447.57**

**Employee: Stephen B Danton**

| 1/24/2007 | Meals | 0207E01180:  LIndividual meal, lunch while at delphi. | BAGEL FACTORY CAFE B TROY | MI | $14.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/30/2007 | Meals | 0207E01369: Individual meal; Lunch while at Delphi. | BAGEL FACTORY CAFE B TROY | MI | $13.52 |
| **Total for Employee: Stephen B Danton** | | | | | **$27.65** |

**Employee: Subia Fatima**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/31/2007 | Airfare | 0207E01406: Roundtrip, coach (2/5-2/9) Chicago to Troy. | UNITED AIRLINES     MIAMI LAKES  FL | | $209.95 |
| 2/5/2007 | Meals | 0207E01540: Travel dinner; Travel to client site. | MARRIOTT 337W8DETTRYTROY | MI | $20.00 |
| 2/5/2007 | Meals | 0207E01541: Travel breakfast meal. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $7.14 |
| 2/6/2007 | Public/Ground Transportation | 0207E01571: Credit for overcharge ground transportation exp. | CHICAGO PRIVATE CAR CHICAGO | IL | ($11.00) |
| 2/6/2007 | Public/Ground Transportation | 0207E01572: Cab fare to Ohare from home;travel to clients. | CHICAGO PRIVATE CAR CHICAGO | IL | $86.00 |
| 2/6/2007 | Airfare | 0207E01570: Roundtrip, coach, chicago to Troy (2/12 - 2/15). | UNITED AIRLINES     MIAMI LAKES  FL | | $395.17 |
| 2/7/2007 | Meals | 0207E01613: Travel lunch meal. | QUIZNOS SUBS     Q TROY     MI | | $4.97 |
| 2/7/2007 | Meals | 0207E01615: Travel meal - dinner. | | | $7.50 |
| 2/7/2007 | Meals | 0207E01614: Travel breakfast meal. | BAGEL FACTORY CAFE B TROY | MI | $2.50 |
| 2/8/2007 | Meals | 0207E01663: Travel meal while at airport - dinner. | HMSHOST-DTW-AIRPT #5Detroit | MI | $4.64 |
| 2/8/2007 | Meals | 0207E01662: Travel meal - dinner. | PARADIES METRO VENTU ROMULUS | MI | $3.99 |
| 2/8/2007 | Public/Ground Transportation | 0207E01664: Cab fare from Ohare to home on flight back to Chi. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 2/8/2007 | Airfare | 0207E01661: Roundtrip, coach, chicago to troy (2/19 - 2/22). | UNITED AIRLINES     MIAMI LAKES  FL | | $219.75 |
| 2/9/2007 | Lodging | 0207E01702: Hotel stay for 3 nights stay(2/5 - 2/7)for travel to clients. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 2/12/2007 | Meals | 0207E01742: Travel meal - breakfast. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $9.67 |
| 2/12/2007 | Meals | 0207E01741: Travel meal - lunch. | AVI DELPHI WORLD H QTROY | MI | $5.57 |
| 2/12/2007 | Meals | 0207E01740: Travel meal - dinner. | MARRIOTT 337W8DETTRYTROY | MI | $20.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 123 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/13/2007 | Meals | 0207E01761:  Travel meal - lunch. | WHOLEFDS SST 10081 STROY | MI | $15.81 |
| 2/14/2007 | Meals | 0207E01782:  Travel meal - lunch. | WHOLEFDS SST 10081 STROY | MI | $10.94 |
| 2/14/2007 | Public/Ground Transportation | 0207E01783:  Cab ride from home to Ohare (2/12). | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 2/15/2007 | Meals | 0207E01812:  Travel meal - dinner. | HMSHOST DTW AIRPT #2Detroit | MI | $10.46 |
| 2/15/2007 | Public/Ground Transportation | 0207E01813:  Cab ride from Ohare to home (2/15). | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 2/16/2007 | Lodging | 0207E01838:  Lodging for dates (2/12-2/15). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 2/19/2007 | Meals | 0207E01862:  Travel meal - dinner. | WHOLEFDS SST 10081 STROY | MI | $8.22 |
| 2/19/2007 | Meals | 0207E01861:  Travel meal - breakfast. | HMSHOST-ORD-AIRPT #5CHICAGO | IL | $7.14 |
| 2/19/2007 | Meals | 0207E01860:  Travel meal - lunch. | QUIZNOS SUB # 0059 3 TROY | MI | $6.14 |
| 2/19/2007 | Public/Ground Transportation | 0207E01863:  Cab fare from home to Ohare (2/19). | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 2/20/2007 | Meals | 0207E01881:  Travel meal - lunch. | NOBANA 0048       TROY | MI | $2.15 |
| 2/20/2007 | Meals | 0207E01880:  Travel meal - lunch. | NOBANA 0048       TROY | MI | $3.60 |
| 2/21/2007 | Meals | 0207E01903:  Travel meal - lunch. | WHOLEFDS SST 10081 STROY | MI | $5.82 |
| 2/22/2007 | Meals | 0207E01920:  Travel meal - dinner. | HMSHOST DTW AIRPT #2Detroit | MI | $4.23 |
| 2/22/2007 | Meals | 0207E01918:  Travel meal - dinner. | HMSHOST-ORD-AIRPT #1Chicago | IL | $2.52 |
| 2/22/2007 | Meals | 0207E01919:  Travel meal - lunch. | CHIPOTLE #0746   Q TROY | MI | $5.57 |
| 2/22/2007 | Public/Ground Transportation | 0207E01921:  Cab fare from Ohare to home (2/22). | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 2/23/2007 | Lodging | 0207E01934:  Hotel lodging from (2/19 - 2/22). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/25/2007 | Airfare | 0507E00361:  Round trip airfare (4/30-5/3) coach | UNITED AIRLINES    MIAMI LAKES FL | | $209.95 |
| 4/30/2007 | Meals | 0507E00384:  Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO | IL | $9.67 |
| 4/30/2007 | Meals | 0507E00383:  Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY | MI | $16.61 |
| 5/1/2007 | Meals | 0507E00382:  Out of town/travel meal for self | PANERA BREAD #688 00 TROY | MI | $3.59 |
| 5/2/2007 | Meals | 0507E00381:  Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY | MI | $17.14 |
| 5/2/2007 | Airfare | 0507E00360:  Round trip airfare (5/7-5/10) coach | UNITED AIRLINES    MIAMI LAKES FL | | $342.24 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/3/2007 | Public/Ground Transportation | 0507E00394: Cab fare from home to O'Hare airport for travel to Troy on 4/30. | TAXI CAB TRANSPORTAT MT PROSPECT        IL | $70.00 |
| 5/3/2007 | Meals | 0507E00379: Out of town/travel meal for self | HUDSON NEWS-CHICAGO  DES PLAINES        IL | $7.82 |
| 5/3/2007 | Meals | 0507E00380: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY        MI | $11.77 |
| 5/4/2007 | Meals | 0507E00385: Out of town/travel meal for self | MARRIOTT 337W8DETTRYTROY        MI | $8.00 |
| 5/4/2007 | Lodging | 0507E00389: Lodging (4/30 - 5/3) | MARRIOTT 337W8DETTRYTROY        MI | $776.31 |
| 5/6/2007 | Public/Ground Transportation | 0507E00395: Cab fare from O'Hare airport to home. | TAXI CAB TRANSPORTAT MT PROSPECT        IL | $70.00 |
| 5/7/2007 | Public/Ground Transportation | 0507E00393: Cab fare from home to O'Hare airport. | TAXI CAB TRANSPORTAT MT PROSPECT        IL | $70.00 |
| 5/7/2007 | Meals | 0507E00376: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY        MI | $13.67 |
| 5/7/2007 | Meals | 0507E00377: Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO        IL | $7.14 |
| 5/8/2007 | Meals | 0507E00375: Out of town/travel meal for self | WHOLEFDS RCR 10080 S ROCHESTER HIL        MI | $11.98 |
| 5/9/2007 | Meals | 0507E00374: Out of town/travel meal for self | WHOLEFDS SST 10081 S TROY        MI | $17.26 |
| 5/10/2007 | Public/Ground Transportation | 0507E00392: Cab fare from O'Hare airport to home. | TAXI CAB TRANSPORTAT MT PROSPECT        IL | $70.00 |
| 5/10/2007 | Airfare | 0507E00359: Round trip airfare (5/15 - 5/18) coach | UNITED AIRLINES        MIAMI LAKES  FL | $537.45 |
| 5/10/2007 | Meals | 0507E00378: Out of town/travel meal for self | PARADIES METRO VENTU ROMULUS        MI | $5.68 |
| 5/10/2007 | Meals | 0507E00373: Out of town/travel meal for self | PANERA BREAD #688 00 TROY        MI | $3.59 |
| 5/11/2007 | Lodging | 0507E00388: Lodging (5/7-5/9) | MARRIOTT 337W8DETTRYTROY        MI | $572.91 |
| 5/15/2007 | Public/Ground Transportation | 0507E00390: Cab fare from home to O'Hare airport. | TAXI CAB TRANSPORTAT MT PROSPECT        IL | $70.00 |
| 5/15/2007 | Meals | 0507E00372: Out of town/travel meal for self | HMS HOST-ORD AIRPT # CHICAGO        IL | $7.14 |
| 5/16/2007 | Airfare | 0507E00358: Round trip airfare (5/21 - 5/23) coach | UNITED AIRLINES        MIAMI LAKES  FL | $222.89 |
| 5/16/2007 | Meals | 0507E00370: Out of town/travel meal for self | OUTBACK #3638 306752 NILES        OH | $8.00 |
| 5/16/2007 | Meals | 0507E00371: Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN        OH | $6.17 |
| 5/17/2007 | Meals | 0507E00369: Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN        OH | $5.37 |
| 5/17/2007 | Meals | 0507E00368: Out of town/travel meal for self | OUTBACK #3638 306752 NILES        OH | $17.19 |
| 5/18/2007 | Public/Ground Transportation | 0507E00391: Cab fare from O'Hare airport to home. | AMERICAN TAXI DISPAT MT. PROSPECT        IL | $70.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/19/2007 | Lodging | 0507E00387:  Lodging (5/15 - 5/17) | HOLIDAY INN EXPRESS  WARREN | OH | $255.39 |
| 5/21/2007 | Meals | 0507E00367:  Out of town/travel meal for self | HMS HOST-ORD AIRPT Q CHICAGO | IL | $9.67 |
| 5/21/2007 | Meals | 0507E00366:  Out of town/travel meal for self | OUTBACK #3638 306752 NILES | OH | $8.00 |
| 5/22/2007 | Meals | 0507E00363:  Out of town/travel meal for self | OUTBACK #3638 306752 NILES | OH | $8.00 |
| 5/22/2007 | Meals | 0507E00365:  Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $5.37 |
| 5/23/2007 | Meals | 0507E00362:  Out of town/travel meal for self | PANERA BREAD #3369 0 WARREN | OH | $9.21 |
| 5/23/2007 | Meals | 0507E00364:  Out of town/travel meal for self | HMSHOST-CLE-AIRPT #0 CLEVELAND | OH | $7.00 |
| 5/24/2007 | Lodging | 0507E00386:  Lodging (5/21 - 5/22) | HOLIDAY INN EXPRESS  WARREN | OH | $208.84 |

| **Total for Employee: Subia Fatima** | | | | | **$6,908.28** |
|---|---|---|---|---|---|

**Employee: Szabolcs Farkas**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/4/2007 | Meals | 0207E01512:  Meal while traveling. | HMSHOST-OH-TURNPK #6CLYDE | OH | $1.99 |
| 2/4/2007 | Mileage Allowance | 0207E02144:  Trip From Lakewood, OH to Troy, MI on 02/04/2007. | | | $87.30 |
| 2/5/2007 | Meals | 0207E01542:  Meal while traveling. | 1200 Nadeau Rd        Monroe         MI | | $6.03 |
| 2/5/2007 | Meals | 0207E01543:  Meal while traveling for T&I Test reviews. | | | $11.00 |
| 2/5/2007 | Mileage Allowance | 0207E02145:  Trip From Troy, MI to Lakewood, OH on 02/05/2007. | | | $87.30 |
| 2/6/2007 | Lodging | 0207E01573:  Lodging for 2 nights during Delphi SOx review. | MARRIOTT 337W8DETTRYTROY | MI | $190.97 |
| 3/4/2007 | Public/Ground Transportation | 0207E01938:  Tolls on I-80 turnpike - T&I test reviews. | | | $3.00 |
| 3/5/2007 | Public/Ground Transportation | 0207E01939:  Tolls on I-80 turnpike - T&I test reviews. | | | $3.00 |
| 5/30/2007 | Mileage Allowance | 0507E00649:  Personal car mileage from Lakewood, OH to Warren, OH | | | $31.53 |
| 5/30/2007 | Mileage Allowance | 0507E00650:  Personal car mileage from Warren, OH to Lakewood, OH | | | $31.53 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2007 | Mileage Allowance | 0507E00652: Personal car mileage from Warren, OH to Lakewood, OH | | $31.53 |
| 5/31/2007 | Mileage Allowance | 0507E00651: Personal car mileage from Lakewood, OH to Warren, OH | | $31.53 |

**Total for Employee: Szabolcs Farkas** — **$516.71**

**Employee: Tamara K Fisher**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Airfare | 0207E00966: Coach IND DTW 1/22 DTW to Columbus 1/24. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $713.66 |
| 1/22/2007 | Meals | 0207E01113: Lunch 1/22/07. | | $7.67 |
| 1/22/2007 | Meals | 0207E01114: Dinner and water 1/22/07. | | $12.28 |
| 1/22/2007 | Mileage Allowance | 0207E02205: Trip From indianapolis, in to columbus, in on 01/22/2007. | | $30.07 |
| 1/22/2007 | Mileage Allowance | 0207E02204: Trip From columbus, in to indianapolis, in on 01/22/2007. | | $30.07 |
| 1/23/2007 | Meals | 0207E01141: Group meal for JTrevethan(Delphi) and Tfisher(delphi). | CAMP TICONDEROGA   TROY   MI | $31.00 |
| 1/23/2007 | Meals | 0207E01143: Lunch 1/23/07. | | $6.85 |
| 1/23/2007 | Meals | 0207E01142: Breakfast 1/23/07. | | $4.12 |
| 1/24/2007 | Meals | 0207E01187: Dinner at airport 1/24/07. | | $10.78 |
| 1/24/2007 | Meals | 0207E01186: Breakfast 1/24/07. | | $4.12 |
| 1/24/2007 | Meals | 0207E01185: Group Meal, working lunch 1/24/07 for K St Romain (delphi) and F. Fisher (pwc). | | $10.00 |
| 1/24/2007 | Airfare | 0207E01181: Coach, roundtrip air IND to DTW 1/31-2/2/07. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $644.49 |
| 1/24/2007 | Rental Car | 0207E01183: Car ental in troy 1/22/07 to 1/24/07. | HERTZ CAR RENTAL   DETROIT   MI | $197.66 |
| 1/24/2007 | Rental Car | 0207E01184: Fuel for rental car 1/24. | METRO SERVICE CENTER DETROIT   MI | $10.85 |
| 1/24/2007 | Lodging | 0207E01182: Lodging 1/22/07 to 1/24/07. | RESIDENCE INN 968  PONTIAC   MI | $238.72 |
| 1/25/2007 | Meals | 0207E01228: Lunch on drive to Kokomo, IN 1/25/07. | | $6.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Rental Car | 0207E01226:  Rental Car Fuel 1/25/07 for Troy rental 1/22-1/25. | MARATHON        WESTFIELD       IN | $25.98 |
| 1/25/2007 | Meals | 0207E01225:  Group meals, Dinner for J. Trevethan (Delphi) and T. Fisher (Delphi). | ABUELO'S        CARMEL        IN | $55.89 |
| 1/25/2007 | Meals | 0207E01227:  Breakfast 1/25/07. | | $4.59 |
| 1/26/2007 | Mileage Allowance | 0207E02206:  Trip From columbus, in to indianapolis, in on 01/26/2007. | | $30.07 |
| 1/26/2007 | Mileage Allowance | 0207E02207:  Trip From indianapolis, in to columbus, in on 01/26/2007. | | $30.07 |
| 1/26/2007 | Rental Car | 0207E01277:  Rental Car Fuel 1/26. | BP 52876        INDIANAPOLIS     IN | $6.94 |
| 1/26/2007 | Meals | 0207E01276:  Group meal; lunch for S. Chigariro (pwc) and T. Fisher (PwC). | TEXAS ROADHOUSE 8000 KOKOMO          IN | $16.18 |
| 1/26/2007 | Lodging | 0207E01275:  Lodging Kokomo, IN 1/25/07. | COURTYARD 1I8        KOKOMO        IN | $118.77 |
| 1/26/2007 | Lodging | 0207E01274:  Lodgeing Columbus, OH 1/24/07. | MARRIOTT HOTELS-COLU DUBLIN          OH | $250.96 |
| 1/26/2007 | Meals | 0207E01278:  Dinner 1/26/07. | | $3.85 |
| 1/29/2007 | Rental Car | 0207E01330:  Rental Car 1/25 & 1/26 Columbus OH to Kokomo IN. | HERTZ RENT-A-CAR 007 COLUMBUS          OH | $175.41 |
| 1/30/2007 | Airfare | 0207E01370:  Coach, roundtrip air IND to DTW 1/29/07 -2/2/07. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 1/31/2007 | Meals | 0207E01410:  Lunch 1/31/07. | | $7.10 |
| 1/31/2007 | Meals | 0207E01409:  Breakfast 1/31/07. | | $4.03 |
| 1/31/2007 | Meals | 0207E01407:  Group meal; Group Project Close/Celebration Dinner for M Fawcett (Delphi), R Shehi, S Chigariro & T Fisher. | CHAMPPS AMERICANA -  TROY          MI | $60.00 |
| 1/31/2007 | Mileage Allowance | 0207E02198:  Trip From Columbus, IN to Indianapolis, IN on 01/31/2007. | | $30.07 |
| 2/1/2007 | Meals | 0207E01462:  Dinner 2/1/07. | | $8.98 |
| 2/1/2007 | Meals | 0207E01460:  Breakfast 2/1/07. | | $3.85 |
| 2/1/2007 | Meals | 0207E01461:  Lunch 2/1/07. | | $13.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/2/2007 | Meals | 0207E01500:  Breakfast 2/2/07. | | $4.72 |
| 2/2/2007 | Mileage Allowance | 0207E02199:  Trip From Indianapolis, IN to Columbus, IN on 02/02/2007. | | $30.07 |
| 2/2/2007 | Parking | 0207E01497:  Parking Indy Airport 1/31 to 2/2/07. | INDIANAPOLIS AIRPORTINDIANAPOLIS    IN | $24.00 |
| 2/2/2007 | Rental Car | 0207E01498:  Rental Car DTW 1/31-2/2/07. | HERTZ CAR RENTAL   DETROIT       MI | $189.38 |
| 2/2/2007 | Rental Car | 0207E01499:  Rental car fuel DTW 1/31-2/2/07. | METRO SERVICE CENTERDETROIT       MI | $11.35 |
| 2/2/2007 | Lodging | 0207E01496:  Hotel stay for 1/31-2/2/07. | RESIDENCE INN 968   PONTIAC       MI | $238.72 |
| 2/2/2007 | Meals | 0207E01501:  Lunch 2/2/07. | | $8.91 |
| 2/5/2007 | Meals | 0207E01544:  Dinner 2/5/07. | BOSTON MARKET 0094 0 BLOOMFIELD       MI | $14.79 |
| 2/5/2007 | Mileage Allowance | 0207E02200:  Trip From Columbus, IN to Indianapolis, IN on 02/05/2007. | | $30.07 |
| 2/5/2007 | Mileage Allowance | 0207E02201:  Trip From Indianapolis, IN to Columbus, IN on 02/05/2007. | | $30.07 |
| 2/5/2007 | Meals | 0207E01545:  Lunch 2/5/07. | | $5.98 |
| 2/6/2007 | Meals | 0207E01577:  Lunch 2/6/07. | | $8.16 |
| 2/6/2007 | Meals | 0207E01578:  Dinner 2/6/07. | | $6.10 |
| 2/6/2007 | Airfare | 0207E01574:  Air Roundtrip IND to DTW, coach, 2-19 to 2-22 2007. | NORTHWEST AIRLINES  MIAMI LAKES FL | $317.99 |
| 2/6/2007 | Meals | 0207E01576:  Group meal; Breakfast Meeting 2/6/07 with C. Adams (delphi) and T. Fisher (pwc). | | $9.18 |
| 2/6/2007 | Airfare | 0207E01575:  Round trip IND to DTW, coach, 2-12 & 2-15 2007. | NORTHWEST AIRLINES  MIAMI LAKES FL | $644.49 |
| 2/7/2007 | Meals | 0207E01616:  Breakfast 2/7/07. | | $4.72 |
| 2/7/2007 | Meals | 0207E01617:  Lunch 2/7/07. | | $7.81 |
| 2/8/2007 | Meals | 0207E01667:  Dinner 2/7/07. | | $2.18 |
| 2/8/2007 | Meals | 0207E01668:  Lunch 2/8/07. | | $6.12 |
| 2/8/2007 | Rental Car | 0207E01666:  Rental Car & Fuel 2-5 to 2-8-07. | HERTZ CAR RENTAL   DETROIT       MI | $305.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 129 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/8/2007 | Mileage Allowance | 0207E02202: Trip From Columbus, IN to Indianapolis, IN on 02/08/2007. | | | $30.07 |
| 2/8/2007 | Mileage Allowance | 0207E02203: Trip From Indianapolis, In to Columbus, IN on 02/08/2007. | | | $30.07 |
| 2/8/2007 | Lodging | 0207E01665: Lodging from 2-5 to 2-8 in MI. | RESIDENCE INN 968  PONTIAC | MI | $358.08 |
| 2/12/2007 | Meals | 0207E01744: Lunch 2-12-07. | | | $7.63 |
| 2/12/2007 | Meals | 0207E01745: Dinner 2-12-07. | | | $12.00 |
| 2/12/2007 | Meals | 0207E01743: Breakfast 2-12-07. | | | $3.89 |
| 2/12/2007 | Mileage Allowance | 0207E02195: Trip From Indianapolis, IN to Columbus, IN on 02/12/2007. | | | $30.07 |
| 2/12/2007 | Mileage Allowance | 0207E02194: Trip From Columbus, IN to Indianapolis, IN on 02/12/2007. | | | $30.07 |
| 2/13/2007 | Meals | 0207E01763: Breakfast 2-13-07. | | | $4.86 |
| 2/13/2007 | Meals | 0207E01762: Dinner 2-12-07. | APPLEBEE'S SQU158311 PONTIAC | MI | $22.94 |
| 2/13/2007 | Meals | 0207E01764: Lunch 2-13-07. | | | $8.12 |
| 2/14/2007 | Meals | 0207E01786: Dinner 2-14-07. | | | $3.80 |
| 2/14/2007 | Meals | 0207E01785: Lunch 2-14-07. | | | $5.81 |
| 2/14/2007 | Meals | 0207E01784: Breakfast 2-14-07. | | | $4.86 |
| 2/15/2007 | Meals | 0207E01815: Lunch 2-15-07. | | | $6.81 |
| 2/15/2007 | Rental Car | 0207E01814: Rental Car/Fuel 2-12 to 2-15-2007. | HERTZ CAR RENTAL   DETROIT | MI | $312.40 |
| 2/15/2007 | Mileage Allowance | 0207E02196: Trip From Columbus, IN to Indianapolis, IN on 02/15/2007. | | | $30.07 |
| 2/15/2007 | Mileage Allowance | 0207E02197: Trip From Indianapolis, IN to Columbus, IN on 02/15/2007. | | | $30.07 |
| 2/16/2007 | Lodging | 0207E01839: Lodging 2-12 to 2-15 2007. | RESIDENCE INN 968  PONTIAC | MI | $477.44 |
| 2/19/2007 | Meals | 0207E01864: Dinner 2-19-07. | APPLEBEE'S SQU158311 PONTIAC | MI | $17.59 |
| 2/19/2007 | Meals | 0207E01866: Lunch 2-19-07. | | | $7.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Meals | 0207E01865: Breakfast 2-19-07. | | $3.89 |
| 2/19/2007 | Mileage Allowance | 0207E02192: Trip From Columbus, IN to Indianapolis, IN on 02/19/2007. | | $30.07 |
| 2/20/2007 | Meals | 0207E01882: Breakfast 2-20-07. | | $4.12 |
| 2/20/2007 | Meals | 0207E01883: Lunch 02-20-07. | | $8.12 |
| 2/20/2007 | Meals | 0207E01884: Dinner 02-20-07. | | $8.79 |
| 2/21/2007 | Meals | 0207E01907: Lunch 02-21-07. | | $5.83 |
| 2/21/2007 | Meals | 0207E01906: Breakfast 02-21-07. | | $4.12 |
| 2/21/2007 | Meals | 0207E01904: Dinner 2-21-07. | PAPA VINO'S 007    PONTIAC    MI | $12.50 |
| 2/21/2007 | Lodging | 0207E01905: Hotel adjustment due to overcharge for 2-15, did not stay in the hotel day. | RESIDENCE INN 968  PONTIAC    MI | ($119.36) |
| 2/22/2007 | Meals | 0207E01926: Breakfast 2-22-07. | | $3.24 |
| 2/22/2007 | Meals | 0207E01927: Lunch 02-22-07. | | $6.11 |
| 2/22/2007 | Rental Car | 0207E01925: Rental Car for 2-19 to 2-22. | HERTZ CAR RENTAL   DETROIT    MI | $252.51 |
| 2/22/2007 | Parking | 0207E01923: Airport Parking 2-19 to 2-22. | INDIANAPOLIS AIRPORTINDIANAPOLIS    IN | $32.00 |
| 2/22/2007 | Mileage Allowance | 0207E02193: Trip From Indianapolis, IN to Columbus, IN on 02/22/2007. | | $30.07 |
| 2/22/2007 | Rental Car | 0207E01924: Rental Car Fuel for 2-19 to 2-22 rental. | MIDDLEBELT & WICK BPROMULUS    MI | $15.77 |
| 2/22/2007 | Lodging | 0207E01922: Hotel lodging from 2-19 to 2-22. | RESIDENCE INN 968  PONTIAC    MI | $358.08 |
| 4/19/2007 | Airfare | 0507E00461: Round trip coach IND DTW 4/30-5/3/07 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $420.74 |
| 4/30/2007 | Mileage Allowance | 0507E00674: Personal car mileage from Columbus, IN to Indianapolis, IN | | $30.07 |
| 4/30/2007 | Meals | 0507E00489: Out of town/travel meal for self | | $7.16 |
| 4/30/2007 | Meals | 0507E00490: Out of town/travel meal for self | | $12.28 |
| 4/30/2007 | Meals | 0507E00488: Out of town/travel meal for self | | $3.96 |
| 5/1/2007 | Airfare | 0507E00460: Round trip coach IND DTW 5/7-5/10/07 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/1/2007 | Meals | 0507E00491: Out of town/travel meal for self | | $19.18 |
| 5/2/2007 | Meals | 0507E00492: Out of town breakfast, lunch and dinner on 5/2 | | $20.74 |
| 5/3/2007 | Mileage Allowance | 0507E00675: Personal car mileage from Indianapolis, IN to Columbus, IN | | $30.07 |
| 5/3/2007 | Rental Car | 0507E00472: Fuel for rental car, DTW, 4/30 - 5/3/07 | MARATHON      ROMULUS      MI | $17.62 |
| 5/3/2007 | Rental Car | 0507E00473: Rental car, DTW, 4/30 - 5/3/07 | HERTZ CAR RENTAL   DETROIT      MI | $253.33 |
| 5/3/2007 | Parking | 0507E00466: Airport parking 4/30 to 5/3/07 | INDIANAPOLIS AIRPORTINDIANAPOLIS      IN | $32.00 |
| 5/3/2007 | Lodging | 0507E00465: Extended stay hotel 4/27/07-5/3/07 | RESIDENCE INN 968   PONTIAC      MI | $483.00 |
| 5/3/2007 | Meals | 0507E00493: Out of town/travel meal for self | | $16.13 |
| 5/7/2007 | Mileage Allowance | 0507E00671: Personal car mileage from Indianapolis, IN to columbus, IN | | $30.07 |
| 5/7/2007 | Mileage Allowance | 0507E00670: Personal car mileage from columbus, IN to Indianapolis, IN | | $30.07 |
| 5/7/2007 | Meals | 0507E00482: Out of town/travel meal for self | | $18.72 |
| 5/7/2007 | Meals | 0507E00483: Out of town/travel meal for self | | $14.60 |
| 5/8/2007 | Meals | 0507E00484: Out of town breakfast, lunch and dinner on 5/8 | | $22.01 |
| 5/9/2007 | Meals | 0507E00486: Out of town/travel meal for self | | $15.07 |
| 5/9/2007 | Airfare | 0507E00459: Round trip coach IND DTW 5/14-5/17/07 | NORTHWEST AIRLINES   MIAMI LAKES  FL | $644.49 |
| 5/9/2007 | Airfare | 0507E00458: Round trip coach IND DTW 5/21-5/24/07 | NORTHWEST AIRLINES   MIAMI LAKES  FL | $491.04 |
| 5/9/2007 | Meals | 0507E00485: Out of town/travel meal for self | | $10.25 |
| 5/10/2007 | Mileage Allowance | 0507E00673: Personal car mileage from Indianapolis, In to Columbus, IN | | $30.07 |
| 5/10/2007 | Mileage Allowance | 0507E00672: Personal car mileage from Columbus, IN to Indianapolis, IN | | $30.07 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/10/2007 | Rental Car | 0507E00470: Rental car from 5/7 to 5/11/07 in DTW | HERTZ CAR RENTAL   DETROIT | MI | $253.33 |
| 5/10/2007 | Rental Car | 0507E00471: Fuel for rental car from 5/7 to 5/10/07 in DTW | MARATHON        ROMULUS | MI | $12.06 |
| 5/10/2007 | Lodging | 0507E00464: Extended stay hotel 5/4/07-5/10/07 | RESIDENCE INN 968  PONTIAC | MI | $483.00 |
| 5/10/2007 | Meals | 0507E00487: Out of town breakfast, lunch and dinner on 5/10 | | | $20.27 |
| 5/14/2007 | Mileage Allowance | 0507E00667: Personal car mileage from Indianapolis, IN to Columbus, IN | | | $30.07 |
| 5/14/2007 | Mileage Allowance | 0507E00666: Personal car mileage from Columbus, IN to Indianapolis, IN | | | $30.07 |
| 5/14/2007 | Meals | 0507E00478: Out of town breakfast, lunch and dinner on 5/14 | | | $21.25 |
| 5/15/2007 | Meals | 0507E00479: Out of town breakfast, lunch and dinner on 5/15 | | | $23.28 |
| 5/16/2007 | Meals | 0507E00462: Out of town/travel meal for self | AVI DELPHI WORLD H Q TROY | MI | $5.83 |
| 5/16/2007 | Meals | 0507E00480: Out of town/travel meal for self | | | $11.03 |
| 5/17/2007 | Mileage Allowance | 0507E00669: Personal car mileage from Indianapolis, IN to Columbus, IN | | | $30.07 |
| 5/17/2007 | Mileage Allowance | 0507E00668: Personal car mileage from Columbus, IN to Indianapolis, IN | | | $30.07 |
| 5/17/2007 | Rental Car | 0507E00468: Fuel for rental car from 5/14/07 to 5/17/07 | MARATHON        ROMULUS | MI | $17.60 |
| 5/17/2007 | Rental Car | 0507E00469: Rental car from 5/14/07 to 5/17/07 | HERTZ CAR RENTAL   DETROIT | MI | $253.33 |
| 5/17/2007 | Meals | 0507E00481: Out of town/travel meal for self | | | $19.27 |
| 5/17/2007 | Lodging | 0507E00463: Extended stay hotel 5/11/07-5/17/07 | RESIDENCE INN 968  PONTIAC | MI | $483.00 |
| 5/21/2007 | Mileage Allowance | 0507E00664: Personal car mileage from Columbus, In to Indianapolis, IN | | | $30.07 |
| 5/21/2007 | Mileage Allowance | 0507E00665: Personal car mileage from Indianapolis, IN to Columbus, IN | | | $30.07 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/21/2007 | Meals | 0507E00475:  Out of town/travel meal for self | | $11.16 |
| 5/21/2007 | Meals | 0507E00476:  Out of town/travel meal for self | | $14.93 |
| 5/21/2007 | Meals | 0507E00477:  Out of town breakfast, lunch and dinner on 5/22 | | $20.72 |
| 5/24/2007 | Mileage Allowance | 0507E00662:  Personal car mileage from Columbus, IN to Indianapolis, IN | | $30.07 |
| 5/24/2007 | Mileage Allowance | 0507E00663:  Personal car mileage from Indianapolis, IN to Columbus, IN | | $30.07 |
| 5/24/2007 | Rental Car | 0507E00467:  Rental car & fuel, DTW, 5-21 to 5-24-07 | HERTZ CAR RENTAL   DETROIT         MI | $299.17 |
| 5/24/2007 | Meals | 0507E00474:  Out of town/travel meal for self | | $10.95 |
| **Total for Employee: Tamara K Fisher** | | | | **$12,968.14** |

**Employee: Theresa Montea Johnson**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Meals | 0207E00967:  Breakfast for self. | MCDONALD'S F11263  SOUTHGATE         MI | $2.95 |
| 1/16/2007 | Meals | 0207E00968:  Lunch while at DSC for T. Johnson and E. Williams. | SUBWAY # 25745        DAYTON         OH | $12.67 |
| 1/17/2007 | Rental Car | 0207E00983:  Gas in Rental Car. | SHELL OIL        DAYTON       OH | $19.39 |
| 1/18/2007 | Meals | 0207E01013:  Meal while traveling; lunch while at DSC for T. Johnson and E. Williams. | WENDY'S 88003 Q25  QDAYTON         OH | $9.94 |
| 1/18/2007 | Meals | 0207E01010:  Dinner for self. | EXXONMOBIL2609673708DAYTON         OH | $11.27 |
| 1/18/2007 | Meals | 0207E01009:  Meal while traveling -Coffee for return drive to Kettering. | STARBUCKS    001078BOWLING GREEN    OH | $3.40 |
| 1/18/2007 | Meals | 0207E01012:  Lunch for self. | BARNEYS CNV MART #38BOWLING GREEN OH | $5.05 |
| 1/18/2007 | Meals | 0207E01011:  Breakfast for return drive to Kettering. | MCDONALD'S F2350  BOWLING GREEN    OH | $2.20 |
| 1/19/2007 | Rental Car | 0207E01062:  Gas in rental car. | TELEGRAPH & GODDARD TAYLOR         MI | $23.39 |
| 1/19/2007 | Lodging | 0207E01060:  Lodging for DSC from 1/16/07 - 1/19/07. | CROWNE PLAZA DAYTON  DAYTON         OH | $308.66 |
| 1/19/2007 | Rental Car | 0207E01061:  Rental car for DSC from 1/16/07 - 1/19/07. | ENTERPRISE RENTACAR DETROIT         MI | $202.72 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 134 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Mileage Allowance | 0207E02124: Trip From Home - Troy to Troy - Home on 01/22/2007. | | $22.31 |
| 1/23/2007 | Mileage Allowance | 0207E02125: Trip From Home - Troy to Troy - Home on 01/23/2007. | | $22.31 |
| 1/24/2007 | Mileage Allowance | 0207E02126: Trip From Home - Troy to Troy - Home on 01/24/2007. | | $22.31 |
| 1/25/2007 | Mileage Allowance | 0207E02127: Trip From Home - Troy to Troy - Home on 01/25/2007. | | $22.31 |
| 1/26/2007 | Mileage Allowance | 0207E02128: Trip From Home - Troy to Troy - Home on 01/26/2007. | | $22.31 |
| 1/29/2007 | Mileage Allowance | 0207E02129: Trip From Home - Troy to Troy - Home on 01/29/2007. | | $22.31 |
| 1/30/2007 | Mileage Allowance | 0207E02130: Trip From Home - Troy to Troy - Home on 01/30/2007. | | $22.31 |
| 1/31/2007 | Mileage Allowance | 0207E02131: Trip From Home - Troy to Troy - Home on 01/31/2007. | | $22.31 |
| 2/1/2007 | Mileage Allowance | 0207E02113: Trip From Home - Troy to Troy - Home on 02/01/2007. | | $22.31 |
| 2/2/2007 | Mileage Allowance | 0207E02114: Trip From Home - Troy to Troy - Home on 02/02/2007. | | $22.31 |
| 2/5/2007 | Mileage Allowance | 0207E02115: Trip From Home - Troy to Troy - Home on 02/05/2007. | | $22.31 |
| 2/6/2007 | Mileage Allowance | 0207E02116: Trip From Home - Troy to Troy - Home on 02/06/2007. | | $22.31 |
| 2/7/2007 | Mileage Allowance | 0207E02117: Trip From Home - Troy to Troy - Home on 02/07/2007. | | $22.31 |
| 2/8/2007 | Mileage Allowance | 0207E02118: Trip From Home - Troy to Troy - Home on 02/08/2007. | | $22.31 |
| 2/9/2007 | Mileage Allowance | 0207E02119: Trip From Home - Troy to Troy - Home on 02/09/2007. | | $22.31 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/12/2007 | Mileage Allowance | 0207E02120:  Trip From Home - Troy to Troy - Home on 02/12/2007. | | $22.31 |
| 2/13/2007 | Mileage Allowance | 0207E02121:  Trip From Home - Troy to Troy - Home on 02/13/2007. | | $22.31 |
| 2/14/2007 | Mileage Allowance | 0207E02122:  Trip From Home - Troy to Troy - Home on 02/14/2007. | | $22.31 |
| 2/15/2007 | Mileage Allowance | 0207E02123:  Trip From Home - Troy to Troy - Home on 02/15/2007. | | $22.31 |
| 3/21/2007 | Mileage Allowance | 0507E00614:  Personal car mileage round trip from home to Troy (less normal commute) | | $18.43 |
| 3/22/2007 | Mileage Allowance | 0507E00615:  Personal car mileage round trip from home to Troy (less normal commute) | | $18.43 |
| 3/23/2007 | Mileage Allowance | 0507E00616:  Personal car mileage round trip from home to Troy (less normal commute) | | $18.43 |
| 3/26/2007 | Mileage Allowance | 0507E00617:  Personal car mileage round trip from home to Troy (less normal commute) | | $18.43 |
| 3/27/2007 | Mileage Allowance | 0507E00618:  Personal car mileage round trip from home to Troy (less normal commute) | | $18.43 |
| 3/29/2007 | Mileage Allowance | 0507E00619:  Personal car mileage round trip from home to Troy (less normal commute) | | $18.43 |
| 3/30/2007 | Mileage Allowance | 0507E00620:  Personal car mileage round trip from home to Troy (less normal commute) | | $18.43 |

**Total for Employee: Theresa Montea Johnson**      **$1,154.54**

**Employee: Vaishali Rao**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Airfare | 0207E01063:  Roundtrip DTW to ORD (1/23-1/26) Coach Class. | UNITED AIRLINES    MIAMI LAKES  FL | $258.94 |
| 1/23/2007 | Meals | 0207E01147:  Meal while traveling -dinner. | | $17.00 |
| 1/23/2007 | Meals | 0207E01144:  Breakfast - Travelling for Business. | HMSHOST-ORD-AIRPT #1CHICAGO    IL | $8.90 |
| 1/23/2007 | Meals | 0207E01145:  Lunch - Travelling for Business. | AVI DELPHI WORLD H QTROY    MI | $9.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/23/2007 | Public/Ground Transportation | 0207E01146:  Taxi from home to airport - Travelling to DTW. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $41.00 |
| 1/24/2007 | Meals | 0207E01188:  Lunch. | WHOLEFDS SST 10081 STROY | MI | $13.69 |
| 1/25/2007 | Meals | 0207E01230:  Travelling for work. | | | $17.50 |
| 1/25/2007 | Meals | 0207E01229:  Lunch. | AVI DELPHI WORLD H QTROY | MI | $8.89 |
| 1/25/2007 | Meals | 0207E01231:  Meal while traveling -Coffee/Breakfast. | | | $1.97 |
| 1/26/2007 | Public/Ground Transportation | 0207E01281:  Taxi from Airport To Home. | | | $42.00 |
| 1/26/2007 | Meals | 0207E01280:  Lunch. | HMSHOST-ORD-AIRPT #5CHICAGO | IL | $7.09 |
| 1/26/2007 | Meals | 0207E01279:  Lunch. | HMSHOST-ORD-AIRPT #5CHICAGO | IL | $7.49 |
| 1/27/2007 | Lodging | 0207E01291:  Hotel 3 nights (1/23-1/26). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |

**Total for Employee: Vaishali Rao**      **$1,006.92**

**Employee: Vitezslav Kus**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 4/24/2007 | Public/Ground Transportation | 0507E01629:  Paring fee at Accenture | $19.95 |
| 4/24/2007 | Meals | 0507E01630:  Business lunch with Zaneta Mudrakova and Jaromir Kunc (Accenture) 4/24/07 | $42.75 |
| 5/3/2007 | Public/Ground Transportation | 0507E01633:  3x taxi in Paris during Delphi SOX 2007 kick-off planning meeting for Europe 2-4 May 2007. | $146.92 |
| 5/3/2007 | Meals | 0507E01632:  Team dinner (Peter Stefanik, V. Kus, R. Pavlousek, J. Moser, R. Skarpa) 5/3/07. | $201.03 |
| 5/4/2007 | Lodging | 0507E01634:  Hotel accomodation Paris Delphi SOX 2007 kick-off planning meeting for Europe 2-4 May 2007. | $427.51 |
| 5/15/2007 | Airfare | 0507E01626:  Flight to Paris - 10-12 April 2007. Attending Delphi EMEA Controller's conference. | $1,322.68 |
| 5/28/2007 | Airfare | 0507E01627:  Flight to Paris - 2-4 May 2007. Delphi SOX 2007 kick-off planning meeting for Europe. | $755.32 |
| 5/31/2007 | Public/Ground Transportation | 0507E01631:  16x trip from PwC office to Accenture/Delphi | $202.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/31/2007 | Telephone Tolls | 0507E01628: 7x Service Review Board Meeting calls with Accenture and Delphi European entities | | $185.16 |

| **Total for Employee: Vitezslav Kus** | | | | **$3,303.96** |
|---|---|---|---|---|

**Employee: William Potter**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2007 | Airfare | 0207E01148: Round trip, Coach on 1/28/2207 - 2/2/2007. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $520.93 |
| 1/28/2007 | Meals | 0207E01295: Dinner meal while out of town for W. Potter. | MARRIOTT 337W8DETTRYTROY          MI | $34.10 |
| 1/28/2007 | Mileage Allowance | 0207E02136: Trip From Winston-Salem, NC to Greensboro, NC Airport on 01/28/2007. | | $15.04 |
| 1/29/2007 | Meals | 0207E01334: Meals while traveling for work. | | $12.82 |
| 1/29/2007 | Meals | 0207E01332: Dinner meal while out of town for W. Potter. | TGI FRIDAY'S #449  TROY          MI | $22.39 |
| 1/29/2007 | Meals | 0207E01333: Meals while traveling for work. | | $9.37 |
| 1/29/2007 | Airfare | 0207E01331: Round trip, Coach on 2/4/2007 - 2/9/2007. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $520.93 |
| 1/30/2007 | Meals | 0207E01372: Meals while traveling for work. | | $10.96 |
| 1/30/2007 | Meals | 0207E01373: Meals while traveling for work. | | $15.13 |
| 1/30/2007 | Meals | 0207E01374: Meals while traveling for work. | | $18.42 |
| 1/31/2007 | Meals | 0207E01412: Meals while traveling for work. | | $20.31 |
| 1/31/2007 | Meals | 0207E01411: Meals while traveling for work. | | $8.35 |
| 2/1/2007 | Meals | 0207E01463: Meals while traveling for work. | | $9.78 |
| 2/1/2007 | Meals | 0207E01465: Meals while traveling for work. | | $21.27 |
| 2/1/2007 | Meals | 0207E01464: Meals while traveling for work. | | $13.44 |
| 2/2/2007 | Meals | 0207E01505: Meals while traveling for work. | | $10.12 |
| 2/2/2007 | Meals | 0207E01506: Meals while traveling for work. | | $14.39 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/2/2007 | Rental Car | 0207E01507:  Rental car gas for W. Potter for 1/28 - 2/2/2007. | | | $19.25 |
| 2/2/2007 | Mileage Allowance | 0207E02137:  Trip From Greensboro, NC Airport to PwC Greensboro, NC office on 02/02/2007. | | | $3.88 |
| 2/2/2007 | Rental Car | 0207E01503:  Rental car for W. Potter for 1/28/2007 - 2/2/2007. | BUDGET RENT A CAR   DETROIT | MI | $271.32 |
| 2/2/2007 | Meals | 0207E01504:  Meals while traveling for work. | | | $9.87 |
| 2/3/2007 | Meals | 0207E01510:  Room Service - Breakfast. | MARRIOTT 337W8DETTRYTROY | MI | $7.25 |
| 2/3/2007 | Lodging | 0207E01509:  Hotel for W. Potter in Troy for 1/28/2007-2/2/2007. | MARRIOTT 337W8DETTRYTROY | MI | $944.30 |
| 2/4/2007 | Meals | 0207E01513:  Dinner meal while out of town for W. Potter. | TGI FRIDAY'S #449   TROY | MI | $29.74 |
| 2/4/2007 | Mileage Allowance | 0207E02134:  Trip From Winston-Salem, NC to Greensboro, NC Airport on 02/04/2007. | | | $15.04 |
| 2/5/2007 | Meals | 0207E01548:  Meals while traveling for work. | | | $19.88 |
| 2/5/2007 | Meals | 0207E01547:  Meals while traveling for work. | | | $11.96 |
| 2/5/2007 | Meals | 0207E01546:  Meals while traveling for work. | | | $7.87 |
| 2/6/2007 | Meals | 0207E01579:  Meals while traveling for work. | | | $9.83 |
| 2/6/2007 | Meals | 0207E01580:  Meals while traveling for work. | | | $13.81 |
| 2/7/2007 | Meals | 0207E01618:  Meals while traveling for work. | | | $10.53 |
| 2/7/2007 | Meals | 0207E01620:  Meals while traveling for work. | | | $22.57 |
| 2/7/2007 | Meals | 0207E01619:  Meals while traveling for work. | | | $12.67 |
| 2/8/2007 | Meals | 0207E01669:  Meals while traveling for work. | | | $10.53 |
| 2/8/2007 | Meals | 0207E01670:  Meals while traveling for work. | | | $13.17 |
| 2/9/2007 | Meals | 0207E01705:  Meals while traveling for work. | | | $14.97 |
| 2/9/2007 | Meals | 0207E01704:  Meals while traveling for work. | | | $8.89 |
| 2/9/2007 | Meals | 0207E01706:  Meals while traveling for work. | | | $20.41 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/9/2007 | Mileage Allowance | 0207E02135:  Trip From Greensboro, NC airport to PwC Greensboro, NC office on 02/09/2007. | | | $3.88 |
| 2/9/2007 | Rental Car | 0207E01707:  Rental car gas for W. Potter for 2/4 - 2/9/2007. | | | $19.70 |
| 2/9/2007 | Rental Car | 0207E01703:  Rental car for W. Potter for 2/4/2007 - 2/9/2007. | BUDGET RENT A CAR  DETROIT | MI | $271.32 |
| 2/10/2007 | Meals | 0207E01713:  Room Service - Breakfast. | MARRIOTT 337W8DETTRYTROY | MI | $7.25 |
| 2/10/2007 | Meals | 0207E01711:  Meals while staying at hotel for W. Potter in Troy for 2/4/2007-2/9/2007. | MARRIOTT 337W8DETTRYTROY | MI | $26.21 |
| 2/10/2007 | Meals | 0207E01710:  Meals while staying at hotel for W. Potter in Troy for 2/4/2007-2/9/2007. | MARRIOTT 337W8DETTRYTROY | MI | $23.62 |
| 2/10/2007 | Lodging | 0207E01712:  Hotel for W. Potter in Troy for 2/4/2007-2/9/2007. | MARRIOTT 337W8DETTRYTROY | MI | $954.85 |

| **Total for Employee: William Potter** | | | | | **$4,062.32** |
|---|---|---|---|---|---|

| **Total for United States** | | | | | **$166,159.08** |
|---|---|---|---|---|---|

**Country of Origin: USD**

**Employee: Adity Roy Choudhury**

| 1/9/2007 | Meals | 0407E01695:  Breakfast and dinners for two nights at at Holliday Inn Glloucester) while traveling. | | | $78.72 |
|---|---|---|---|---|---|
| 1/9/2007 | Mileage Allowance | 0407E01694:  Travel from Birmingham to gloucetser (rtn/sgle) - 240 miles (240 *0.50)). | | | $236.40 |
| 1/9/2007 | Lodging | 0407E01696:  Lodging for 2 nights @ $113 and $99.75 per night. Gloucester Holliday Inn hotel in Gloucester. | | | $356.78 |
| 1/17/2007 | Meals | 0407E01697:  Evening meal at Il Portico (London) while traveling. | | | $50.00 |
| 1/18/2007 | Public/Ground Transportation | 0407E01699:  Train from Birmingham to London , then london to gillingham and then back to london. | | | $191.13 |
| 1/18/2007 | Public/Ground Transportation | 0407E01698:  Taxi from victoria station to gloucester road, then back to vistoria, then from gillingham to client and back then london surrey quay to euston. | | | $143.81 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/18/2007 | Lodging | 0407E01700:  Lodging for 1night @ $122 per night. London Holliday Inn hotel in London. | | $241.43 |
| 2/1/2007 | Meals | 0407E01705:  Evening meal at M&S while traveling. In attendance Debbie, nehal, Lucy, Simon fairchild, Dave gandee, tamsin, imtiaz. | | $13.63 |
| **Total for Employee: Adity Roy Choudhury** | | | | **$1,311.90** |

**Employee: Adolfo Ramirez**

| | | | | |
|---|---|---|---|---|
| 11/29/2006 | Public/Ground Transportation | 0507E02371:  Taxi from hotel to Plant. | | $4.98 |
| 11/29/2006 | Public/Ground Transportation | 0507E02370:  Taxi from home to airport. | | $19.93 |
| 12/4/2006 | Public/Ground Transportation | 0507E02372:  Taxi from Plant to airport. | | $22.64 |
| 12/5/2006 | Public/Ground Transportation | 0507E02373:  Taxi from airport to home. | | $16.30 |
| 12/6/2006 | Meals | 0507E02375:  Meals at the Fiesta Inn Adolfo Ramirez and Elvira Ricardez. | | $37.64 |
| 12/6/2006 | Lodging | 0507E02374:  Staying in Fiesta Inn Cd. Juárez. | | $128.34 |
| 12/8/2006 | Airfare | 0507E02369:  Air fare from Mexico-Cd to Juarez-Mexico. | | $441.65 |
| 12/13/2006 | Airfare | 0507E02368:  Round trip air fare from Mexico to Matamoros. | | $488.99 |
| 12/31/2006 | Sundry - Other | 0507E02380:  Value Added Tax - November & December 2006 Expenses | | $174.07 |
| 2/28/2007 | Sundry - Other | 0507E02081:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $2,983.50 |
| **Total for Employee: Adolfo Ramirez** | | | | **$4,318.04** |

**Employee: Alexandru Barbos**

| | | | | |
|---|---|---|---|---|
| 5/4/2006 | Public/Ground Transportation | 0507E02389:  Taxi for 1 person: Alexandru Barbos Route: Hotel Courtyard Marriot - Paris. | | $26.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/18/2007 | Airfare | 0507E02391: Plane ticket for 1 person: Alexandru Barbos. Route: Timisoara - Milano- Paris - Bucharest.Purpose of the meeting: Delphi SoX 2007 - Kick off meeting. | | $573.68 |
| 5/2/2007 | Public/Ground Transportation | 0507E02387: Taxi for 1 person: Alexandru Barbos Route: Home to Airport Timisoara. | | $9.91 |
| 5/3/2007 | Public/Ground Transportation | 0507E02388: Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Paris  - Hotel Courtyard Marriot | | $26.00 |
| 5/3/2007 | Meals | 0507E02400: Snack for 2 persons: Alexandru Barbos and Hedy Pascu. Brasserie Victor Hugo Breakfast Food, Paris. | | $24.70 |
| 5/4/2007 | Lodging | 0507E02399: Lodging for 1 person: Alexandru Barbos. 2 nights included in the stay: 2/05/07 and 3/05/07 Hotel: Courtyard by Marriott, Paris. | | $416.00 |
| 5/6/2007 | Public/Ground Transportation | 0507E02390: Taxi for 1 person: Alexandru Barbos Route: Hotel  - Airport Paris. | | $71.50 |

**Total for Employee: Alexandru Barbos** | | | | **$1,147.79**

**Employee: Anastasia S Brown**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/8/2007 | Airfare | 0407E00436: Airfate -  NW - Coach flights to CA & return from Seattle (in lieu of) - Round trip DTW-SNA $646.06 - actual package was less costly $467.30.  This in lieu of travel was approved by Brian Decker. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $356.50 |
| 3/22/2007 | Meals | 0407E00437: Dinner in LA for Stasi Brown, Karen Cobb (Delphi Tax Counsel from Troy, Michigan). | GABBI'S MEXICAN KI G ORANGE        CA | $123.44 |
| 3/22/2007 | Meals | 0407E00440: Out-of-town meal for self while traveling during Delphi trip for PHI pension plan audits. | | $5.50 |
| 3/22/2007 | Lodging | 0407E00438: Lodging 1 night during Delphi trip for PHI pension plan audits. | EXTENDEDSTAY #8750 8 NEWPORT BEACH CA | $131.99 |
| 3/22/2007 | Meals | 0407E00441: Out-of-town meal for self while traveling during Delphi trip for PHI pension plan audits. | | $12.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/23/2007 | Meals | 0407E00442:  Out-of-town meal for self while traveling during Delphi trip for PHI pension plan audits. | | | $18.50 |
| 3/28/2007 | Parking | 0407E00439:  Parking at DET METRO MCNAMA PAR DETROIT MI while traveling for Delphi. | DET METRO MCNAMA PAR DETROIT | MI | $44.00 |

**Total for Employee: Anastasia S Brown**          **$691.93**

**Employee: Andrea Clark Smith**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/17/2007 | Meals | 0307E00212:  Out-of-town meal for self while traveling for Delphi. | ARBY'S #5514  000551MINNEAPOLIS | MN | $2.96 |
| 1/18/2007 | Meals | 0307E00211:  Out-of-town meal for self while traveling for Delphi. | AU BON PAIN 0072    MINNEAPOLIS | MN | $8.97 |
| 1/25/2007 | Parking | 0307E00215:  Parking at Minneapolis office while working late on Delphi matter. | 501 OPUS    MINNEAPOLIS    MN | | $8.00 |
| 1/26/2007 | Parking | 0307E00214:  Parking at Minneapolis office while working late on Delphi matter. | 501 OPUS    MINNEAPOLIS    MN | | $8.00 |
| 1/31/2007 | Parking | 0307E00213:  Parking at Minneapolis office while working late on Delphi matter. | 501 OPUS    MINNEAPOLIS    MN | | $8.00 |
| 2/26/2007 | Meals | 0407E00432:  Working dinner to discuss transistion of bankruptcy projects for ACS, NM (PwC). | OLIVE GARDEN USA   MAPLE GROVE | MN | $51.09 |
| 3/8/2007 | Meals | 0407E00433:  Out-of-town meal for self while traveling for SOX 404 Project. | | | $4.68 |
| 3/12/2007 | Meals | 0407E00434:  Out-of-town meal for self while traveling for SOX 404 Project. | | | $14.91 |
| 3/13/2007 | Meals | 0407E00430:  Working lunch/meeting to discuss transition of bankruptcy projects specific to Delphi for ACS, EE (PwC). | BAJA SOL    MINNEAPOLIS    MN | | $14.85 |
| 3/14/2007 | Meals | 0407E00428:  Working lunch/meeting to discuss transition of bankruptcy projects specific to Delphi for ACS, EE, NM, KW, SS (PwC). | POTBELLY SANDWCH125  MINNEAPOLIS MN | | $41.62 |
| 3/14/2007 | Meals | 0407E00429:  Breakfast Meeting to discuss Delphi Fee Application transition for ACS, EE, NM (PwC). | CARIBOU COFFEE CO #  MINNEAPOLIS | MN | $10.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/16/2007 | Meals | 0407E00431:  Working lunch/meeting to discuss transition of bankruptcy projects specific to Delphi for ACS, EE, NM, KW, SS (PwC). | ALLIES RAND DELI AND US | | MN | $40.01 |
| 3/17/2007 | Public/Ground Transportation | 0407E00435:  Weekend working - Cab ride home from office. | | | | $43.38 |
| 3/19/2007 | Meals | 0407E00427:  Out-of-town meal for self while traveling for SOX 404 Project. | AU BON PAIN 0072 | US | MN | $8.77 |
| **Total for Employee: Andrea Clark Smith** | | | | | | **$266.09** |

**Employee: Brian D Decker**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/24/2007 | Public/Ground Transportation | 0407E01400:  Transportation to client site for Dennis Bartolucci - Detroit Metro to Delphi in Troy (includes gratuity and waiting fee). | LIMOLINK | MARION | IA | $148.00 |
| 1/27/2007 | Public/Ground Transportation | 0407E01401:  Transportation to client site for Brian Decker - Delphi to Detroit Metro. | LIMOLINK | MARION | IA | $80.00 |
| **Total for Employee: Brian D Decker** | | | | | | **$228.00** |

**Employee: Brian T Reed**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/2/2006 | Lodging | 0307E00338:  Hotel for Brian Reed in Saginaw,MI for 7/31-8/1 | | | | $166.50 |
| 10/10/2006 | Public/Ground Transportation | 0307E00337:  Transportation for S.Kallas and B.Reed from Detroit airport to hotel. | DETROITMETROAIRPORT/ROMULUS | | MI | $74.00 |
| 2/20/2007 | Meals | 0307E00334:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | | MI | $9.53 |
| 2/22/2007 | Lodging | 0307E00336:  Hotel for Brian Reed in Troy, MI 2/20-2/21/07 | MARRIOTT 337W8DETTRYTROY | | MI | $190.97 |
| 3/6/2007 | Meals | 0307E00331:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY | | MI | $7.94 |
| 3/6/2007 | Meals | 0307E00330:  Out-of-town meal for self while traveling for Delphi. | GET GO #3284 | Q AVON | OH | $2.57 |
| 3/8/2007 | Meals | 0307E00329:  Out-of-town meal for self while traveling for Delphi. | HARDEES | 007172 GENOA | OH | $6.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/9/2007 | Meals | 0307E00333: Out-of-town meal for self while traveling for Delphi. | MARRIOTT DETROIT PON PONTIAC | MI | $17.74 |
| 3/9/2007 | Meals | 0307E00332: Out-of-town meal for self while traveling for Delphi. | MARRIOTT DETROIT PON PONTIAC | MI | $27.92 |
| 3/9/2007 | Lodging | 0307E00335: Hotel for Brian Reed in Troy, MI 3/6 - 3/8/07 | MARRIOTT DETROIT PON PONTIAC | MI | $314.14 |

**Total for Employee: Brian T Reed** **$818.05**

**Employee: Bruno Campisi**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/5/2006 | Public/Ground Transportation | 0507E02015: Train from Milan to Malpensa Airport. | | $14.28 |
| 9/5/2006 | Meals | 0507E02011: Lunch for 2 persons (me & Sanna Campisi). | | $38.14 |
| 9/6/2006 | Meals | 0507E02012: Lunch for 2 persons (me & Sanna Campisi). | | $38.00 |
| 9/7/2006 | Meals | 0507E02013: Lunch for 2 persons (me & Sanna Campisi). | | $24.53 |
| 9/8/2006 | Meals | 0507E02014: Lunch for 2 persons (me & Sanna Campisi). | | $36.31 |
| 9/8/2006 | Rental Car | 0507E02010: Fuel for rental car. | | $68.33 |
| 9/8/2006 | Lodging | 0507E02009: Hotel stay for 3 nights (9/5/06-9/7/2006). | | $498.00 |
| 9/8/2006 | Airfare | 0507E02008: Roundtrip coach airfare from Milan to London Heathrow. | | $1,055.92 |
| 10/9/2006 | Public/Ground Transportation | 0507E02025: Train from Milan to Malpensa Airport. | | $14.28 |
| 10/9/2006 | Airfare | 0507E02016: Roundtrip coach airfare from Milan to Birmingham. | | $1,107.85 |
| 10/9/2006 | Telephone Tolls | 0507E02018: Telephone Charge. | | $51.94 |
| 10/10/2006 | Meals | 0507E02021: Lunch for 2 persons (Sanna, Campisi). | | $61.14 |
| 10/11/2006 | Meals | 0507E02022: Dinner for 2 persons (Sanna, Campisi). | | $125.45 |
| 10/12/2006 | Meals | 0507E02023: Dinner for 2 persons (Sanna, Campisi). | | $133.63 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/13/2006 | Public/Ground Transportation | 0507E02026: Taxi from Linate airport to Milan. | | $42.84 |
| 10/13/2006 | Rental Car | 0507E02019: Fuel for rental car. | | $50.92 |
| 10/13/2006 | Rental Car | 0507E02020: Car rental. | | $432.62 |
| 10/13/2006 | Meals | 0507E02024: Lunch for 2 persons (Sanna, Campisi). | | $43.07 |
| 10/13/2006 | Lodging | 0507E02017: Hotel stay for 4 nights (10/9/2006 - 10/12/2006). | | $1,063.18 |

**Total for Employee: Bruno Campisi** — **$4,900.43**

**Employee: Caren A Bieterman**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/21/2007 | Meals | 0407E01402: Individual meals, Delphi - Dinners for C Bieterman. | DOUBLETREE HOTEL | ROCHESTER | NY | $17.85 |
| 1/22/2007 | Meals | 0407E01403: Individual meals, Delphi - Dinners for C Bieterman. | DOUBLETREE HOTEL | ROCHESTER | NY | $16.55 |
| 1/23/2007 | Meals | 0407E01404: Individual meals, Delphi - Dinners for C Bieterman. | DOUBLETREE HOTEL | ROCHESTER | NY | $31.46 |
| 1/24/2007 | Meals | 0407E01405: Individual meals, Delphi - Dinners for C Bieterman. | DOUBLETREE HOTEL | ROCHESTER | NY | $29.79 |

**Total for Employee: Caren A Bieterman** — **$95.65**

**Employee: Carlos Bacopulos**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Sundry - Other | 0507E02044: Value added tax for Mexico services - January 2007 | | $172.13 |

**Total for Employee: Carlos Bacopulos** — **$172.13**

**Employee: Carlos Cano**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/15/2007 | Sundry - Other | 0507E02050: Value Added Tax - Fixed Asset Services - 1/16/07 - 2/15/07 Fees & Expenses | | $813.38 |

**Total for Employee: Carlos Cano** — **$813.38**

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: ChingLin Mok**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 1/5/2007 | Lodging | 0407E01722:  Hotel room charges for stay at Beijing JingJiang Fu Hua Hotal for Tax Tesing (12/19 - 12/22/06). | $235.67 |
| 1/5/2007 | Airfare | 0407E01637:  Round trip airfare from Shanghai to Beijing to Shanghai.Date of stay: 19 Dec 2006 to 22 Dec 2006. | $161.90 |
| 1/15/2007 | Public/Ground Transportation | 0407E01638:  Cab fare from home to client's place TB 459 (Shanghai Waigao qiao Free trade zone) for tax validation work. | $12.68 |
| 1/15/2007 | Public/Ground Transportation | 0407E01639:  Cab fare from client's place TB 459 (Shanghai Waigao qiao Free trade zone) back home, for tax validation work. | $11.40 |
| 1/16/2007 | Public/Ground Transportation | 0407E01640:  Cab fare from home to client's place TB 459 (Shanghai Waigao qiao Free trade zone) for tax validation work. | $11.40 |
| 1/16/2007 | Public/Ground Transportation | 0407E01641:  Cab fare from client's place TB 459 (Shanghai Waigao qiao Free trade zone) back home, for tax validation work. | $11.40 |
| 1/17/2007 | Public/Ground Transportation | 0407E01643:  Cab fare from client's place TB 459 (Shanghai Waigao qiao Free trade zone) back home, for tax validation work. | $12.30 |
| 1/17/2007 | Public/Ground Transportation | 0407E01642:  Cab fare from home to client's place TB 459 (Shanghai Waigao qiao Free trade zone) for tax validation work. | $11.91 |
| 1/18/2007 | Public/Ground Transportation | 0407E01644:  Cab fare from home to client's place TB 459 (Shanghai Waigao qiao Free trade zone) for tax validation work. | $11.53 |
| 1/18/2007 | Public/Ground Transportation | 0407E01645:  Cab fare from client's place TB 459 (Shanghai Waigao qiao Free trade zone) back home, for tax validation work. | $13.45 |
| 1/18/2007 | Photocopy | 0407E01646:  Stationeries for hardcopies binders and dividers for work performed for TB 459 tax validation work and TB 491 tax validation work. | $44.83 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/19/2007 | Public/Ground Transportation | 0407E01647:  Cab fare from home to client's place TB 459 (Shanghai Waigao qiao Free trade zone) for tax validation work. | | | $12.04 |
| 1/19/2007 | Public/Ground Transportation | 0407E01648:  Cab fare from client's place TB 459 (Shanghai Waigao qiao Free trade zone) back home, for tax validation work. | | | $12.30 |
| 1/31/2007 | Sundry - Other | 0407E01726:  General Business Tax - China (January 2007) | | | $124.02 |
| 1/31/2007 | Sundry - Other | 0407E01730:  China Business Tax - January 2007 | | | $545.46 |
| **Total for Employee: ChingLin Mok** | | | | | **$1,232.28** |

**Employee: Christopher C Lane**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/30/2007 | Meals | 0407E01406:  Group Lunch to discuss project status with Langdon King, Nate Cummins and Chris Lane. | TGI FRIDAY'S #449   TROY | MI | $50.66 |
| 2/26/2007 | Meals | 0307E00392:  Out-of-town meal for self while traveling for Delphi. | | | $12.00 |
| 2/26/2007 | Meals | 0307E00384:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #7Detroit | MI | $26.02 |
| 2/26/2007 | Public/Ground Transportation | 0307E00395:  Tolls from home to IAH airport. | | | $4.00 |
| 2/27/2007 | Meals | 0307E00393:  Out-of-town meal for self while traveling for Delphi. | | | $14.00 |
| 2/28/2007 | Meals | 0307E00388:  Meal for C.Lane and L.King while traveling. | CA ONE@DETROIT METRO DETROIT | MI | $32.00 |
| 2/28/2007 | Public/Ground Transportation | 0307E00396:  Tolls from IAH airport to home. | | | $4.00 |
| 2/28/2007 | Parking | 0307E00390:  Parking at Houston airport while traveling for Delphi. | I.A.H. PARKING AREA  HUMBLE | TX | $39.00 |
| 3/1/2007 | Meals | 0307E00385:  Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY | MI | $10.00 |
| 3/1/2007 | Lodging | 0307E00387:  Hotel for 2 nights. | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 3/5/2007 | Meals | 0307E00380:  Out-of-town meal for self while traveling for Delphi. | NOODLES & CO 503   TROY | MI | $24.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/5/2007 | Meals | 0307E00379: Out-of-town meal for self while traveling for Delphi. | COLDSTN CREAM#2087 Q TROY | MI | $9.94 |
| 3/5/2007 | Public/Ground Transportation | 0307E00394: Round trip tolls from home to IAH airport. | | | $8.00 |
| 3/6/2007 | Meals | 0307E00382: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY | MI | $20.19 |
| 3/6/2007 | Meals | 0307E00381: Out-of-town meal for self while traveling for Delphi. | CHAMPPS AMERICANA -  TROY | MI | $18.00 |
| 3/6/2007 | Meals | 0307E00391: Out-of-town meal for self while traveling for Delphi. | | | $12.00 |
| 3/7/2007 | Meals | 0307E00383: Out-of-town meal for self while traveling for Delphi. | ORVILLE & WILBUR WINDETROIT | MI | $3.54 |
| 3/7/2007 | Parking | 0307E00389: Parking at Houston airport while traveling for Delphi. | I.A.H. PARKING AREA  HUMBLE | TX | $39.00 |
| 3/8/2007 | Lodging | 0307E00386: Hotel for 2 nights. | MARRIOTT 337W8DETTRYTROY | MI | $517.54 |
| **Total for Employee: Christopher C Lane** | | | | | **$1,226.05** |
| **Employee: Claudia Rios** | | | | | |
| 2/15/2007 | Sundry - Other | 0507E02049: Value Added Tax - Fixed Asset Services - 1/16/07 - 2/15/07 Fees & Expenses | | | $624.00 |
| **Total for Employee: Claudia Rios** | | | | | **$624.00** |
| **Employee: Clemence Delzant** | | | | | |
| 1/22/2007 | Mileage Allowance | 0407E01667: Travel Paris-Tremblay en France (Home to client).. | | | $44.31 |
| 1/23/2007 | Meals | 0407E01669: Lunch meal at Class-croute while traveling. | | | $9.20 |
| 1/23/2007 | Mileage Allowance | 0407E01668: Travel Paris-Tremblay en France (Home to client).. | | | $44.31 |
| 1/24/2007 | Mileage Allowance | 0407E01670: Travel Paris-Tremblay en France (Home to client).. | | | $44.31 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Mileage Allowance | 0407E01671:  Travel Paris-Tremblay en France (Home to client).. | | $44.31 |
| 1/26/2007 | Mileage Allowance | 0407E01672:  Travel to the Office with documents (Home to PwC). | | $13.60 |

**Total for Employee: Clemence Delzant** | | | | **$200.04**

**Employee: Daniel M Perkins**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Meals | 0407E01407:  Dinner Delphi with D. Perkins and M. Anderson. | CHARLEYS CRAB TROY 8 TROY        MI | $166.22 |
| 1/22/2007 | Meals | 0307E00435:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #2Detroit     MI | $2.52 |
| 1/29/2007 | Meals | 0407E01408:  Group meal; Dinner for D. Perkins and M. Anderson. | CITY CELLULAR WINE B BIRMINGHAM        MI | $185.29 |
| 1/30/2007 | Airfare | 0307E00411:  One way airfare from Detroit, MI to Chicago, IL. | AMERICAN AIRLINES   TAMPA      FL | $235.84 |
| 2/5/2007 | Meals | 0307E00434:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY        MI | $9.83 |
| 2/5/2007 | Public/Ground Transportation | 0307E00461:  Transportation from home to ORD airport. | | $45.00 |
| 2/6/2007 | Meals | 0307E00433:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY        MI | $8.22 |
| 2/6/2007 | Airfare | 0307E00410:  One way airfare from Chicago, IL to Detroit, MI. | UNITED AIRLINES      TAMPA      FL | $295.30 |
| 2/7/2007 | Meals | 0307E00432:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY        MI | $7.14 |
| 2/7/2007 | Meals | 0307E00453:  Out-of-town meal for self while traveling for Delphi. | | $17.00 |
| 2/7/2007 | Public/Ground Transportation | 0307E00462:  Transportation from ORD airport to home. | | $45.00 |
| 2/7/2007 | Rental Car | 0307E00449:  Rental car from February 5 through February 7, 2007. | HERTZ CAR RENTAL   DETROIT        MI | $201.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 150 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/8/2007 | Lodging | 0307E00442: Lodging from 2-5-07 to 2-7-07 | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 2/12/2007 | Meals | 0307E00428: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $4.28 |
| 2/12/2007 | Meals | 0307E00427: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $8.22 |
| 2/12/2007 | Public/Ground Transportation | 0307E00459: Transportation from home to ORD airport. | | | $45.00 |
| 2/13/2007 | Meals | 0307E00426: Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | | $3.11 |
| 2/13/2007 | Meals | 0307E00425: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $8.85 |
| 2/14/2007 | Meals | 0307E00430: Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #2Detroit | MI | $11.53 |
| 2/14/2007 | Meals | 0307E00429: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #4CHICAGO | IL | $8.81 |
| 2/14/2007 | Meals | 0307E00424: Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | | $4.23 |
| 2/14/2007 | Public/Ground Transportation | 0307E00460: Transportation from ORD airport to home. | | | $45.00 |
| 2/14/2007 | Rental Car | 0307E00448: Rental car from February 12 through February 14, 2007. | HERTZ CAR RENTAL   DETROIT | MI | $243.77 |
| 2/15/2007 | Meals | 0307E00431: Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $8.20 |
| 2/15/2007 | Lodging | 0307E00441: Lodging from 2/12 to 2/14/07 | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $388.72 |
| 2/19/2007 | Airfare | 0307E00409: One way airfare from Detroit, MI to Chicago, IL. | AMERICAN AIRLINES   TAMPA | FL | $235.84 |
| 2/22/2007 | Meals | 0307E00422: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #5CHICAGO | IL | $2.84 |
| 2/22/2007 | Public/Ground Transportation | 0307E00457: Transportation from home to ORD airport. | | | $45.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/23/2007 | Meals | 0307E00423: Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $3.97 |
| 2/23/2007 | Public/Ground Transportation | 0307E00458: Transportation from home to ORD airport. | | $45.00 |
| 2/23/2007 | Rental Car | 0307E00447: Rental car from March 22 through March 24, 2007. | HERTZ CAR RENTAL    DETROIT         MI | $148.05 |
| 2/24/2007 | Lodging | 0307E00440: Lodging from 2/22 to 2/24/07 | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $183.06 |
| 2/27/2007 | Public/Ground Transportation | 0307E00455: Transportation from home to ORD airport. | | $45.00 |
| 2/28/2007 | Meals | 0307E00421: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY         MI | $8.22 |
| 2/28/2007 | Public/Ground Transportation | 0307E00456: Transportation from ORD airport to home. | | $45.00 |
| 2/28/2007 | Airfare | 0307E00408: One way airfare from Detroit, MI to Chicago, IL. | AMERICAN AIRLINES    TAMPA         FL | $117.90 |
| 2/28/2007 | Rental Car | 0307E00446: Rental car from February 27 through February 28, 2007. | HERTZ CAR RENTAL    DETROIT         MI | $90.64 |
| 3/1/2007 | Lodging | 0307E00439: Lodging 2/27-2/28 | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $183.06 |
| 3/7/2007 | Meals | 0307E00420: Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT Q CHICAGO         IL | $4.40 |
| 3/7/2007 | Meals | 0307E00419: Out-of-town meal for self while traveling for Delphi. | RED COAT TAVERN 0040 ROYAL OAK         MI | $20.80 |
| 3/7/2007 | Public/Ground Transportation | 0307E00454: Transportation from home to ORD airport. | | $45.00 |
| 3/8/2007 | Meals | 0307E00452: Out-of-town meal for self while traveling for Delphi. | | $19.00 |
| 3/9/2007 | Meals | 0307E00417: Out-of-town meal for self while traveling for Delphi. | METRO SERVICE CENTERDETROIT         MI | $28.61 |
| 3/10/2007 | Lodging | 0307E00438: Lodging 3/7-3/9 | MARRIOTT 337W8DETTRYTROY         MI | $403.04 |
| 3/11/2007 | Meals | 0307E00418: Out-of-town meal for self while traveling for Delphi. | PANERA BREAD #667 00 NOVI         MI | $15.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 152 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/12/2007 | Meals | 0307E00416: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY | MI | $4.24 |
| 3/13/2007 | Meals | 0307E00415: Out-of-town meal for self while traveling for Delphi. | HOA HOA INN HOA HOA  NOVI | MI | $19.77 |
| 3/13/2007 | Rental Car | 0307E00445:  Fuel for rental car from March 13 through March 15, 2007. | SPEEDWAY          BIRMINGHAM | MI | $20.97 |
| 3/14/2007 | Rental Car | 0307E00444:  Rental car from March 13 through March 15, 2007. | HERTZ CAR RENTAL   DETROIT | MI | $182.98 |
| 3/15/2007 | Meals | 0307E00451:  Out-of-town meal for self while traveling for Delphi. | | | $7.00 |
| 3/15/2007 | Lodging | 0307E00437: Lodging 3/13-3/15. | MARRIOTT 337W8DETTRYTROY | MI | $320.46 |
| 3/19/2007 | Meals | 0307E00414:  Out-of-town meal for self while traveling for Delphi. | HMS HOST - DTW-AIRPQ US | MI | $3.71 |
| 3/19/2007 | Meals | 0307E00450:  Out-of-town meal for self while traveling for Delphi. | | | $9.50 |
| 3/20/2007 | Meals | 0307E00413:  Out-of-town meal for self while traveling for Delphi. | KERBY'S KONEY LLK    US | MI | $13.03 |
| 3/21/2007 | Meals | 0307E00412:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-DTW AIRPT Q DETROIT | MI | $4.97 |
| 3/21/2007 | Rental Car | 0307E00443:  Rental car from March 19 through March 21, 2007. | HERTZ CAR RENTAL   DETROIT | MI | $107.21 |
| 3/22/2007 | Lodging | 0307E00436: Lodging 3/19/-3/21. | MARRIOTT 337W8DETTRYTROY | MI | $190.97 |
| 4/13/2007 | Airfare | 0407E00588:  Roundtrip airfare from Chicago to Detroit (coach). | AMERICAN AIRLINES   TAMPA | FL | $388.80 |
| 4/18/2007 | Meals | 0407E00597:  Out-of-town meal for self while traveling. | | | $21.00 |
| 4/18/2007 | Meals | 0407E00595:  Group Meal - Dinner at Northern Lake Seafood for J. Barrios and Daniel Perkins | NORTHERN LAKE SEAFOO BLOOMFIELD HILLS  MI | | $125.59 |
| 4/18/2007 | Meals | 0407E00591:  Out-of-town meal for self while traveling. | MERIWETHERS 80000075 SOUTHFIELD | MI | $38.01 |
| 4/18/2007 | Public/Ground Transportation | 0407E00598:  Cab from NB to ORD. | | | $45.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/19/2007 | Meals | 0407E00589:  Group Meal - Lunch at Maggiano's for M. Anderson, Dan Perkins Pwc,T. Krause,N.Dhar Delp | MAGGIANO'S #191    TROY         MI | $235.58 |
| 4/19/2007 | Meals | 0407E00590:  Out-of-town meal for self while traveling. | FLEMINGS #3302 30677 BIRMINGHAM        MI | $21.02 |
| 4/19/2007 | Meals | 0407E00594:  Group Meal - Dinner at Flemings for J. Barrios and Daniel Perkins | FLEMINGS #3302 30677 BIRMINGHAM        MI | $82.44 |
| 4/19/2007 | Rental Car | 0407E00596:  Gas for Rental Car from 4-18-07 to 4-20-07 | EXXONMOBIL         BIRMINGHAM       MI | $40.06 |
| 4/20/2007 | Meals | 0407E00592:  Out-of-town meal for self while traveling. | STAGE DELI         WEST BLOOMFIE    MI | $31.90 |
| 4/21/2007 | Lodging | 0407E00593:  Lodging - Mariott (Troy) from 4-18-07 through 4-20-07 | MARRIOTT 337W8DETTRYTROY           MI | $381.94 |

| **Total for Employee: Daniel M Perkins** | | | | **$6,366.20** |

**Employee: Debbie Hinchliffe**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/15/2007 | Mileage Allowance | 0407E01702:  Travel from Birmingham to Luton (2 * rtn) - 380 miles (380*£.5). | | $374.30 |
| 3/7/2007 | Meals | 0407E01704:  Evening meal at Cielo (Birmingham) while traveling. In attendance Simon Fairchild, David Gandee, Debbie Hinchliffe, Nehal Jilka, Lucy Richmond, Richard Ward, Adity Roy Chowdhury, Simon Wooton and Tamsin Coles. | | $735.39 |

| **Total for Employee: Debbie Hinchliffe** | | | | **$1,109.69** |

**Employee: Debby Y Tsai**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/29/2007 | Parking | 0307E00491:  Parking after hours while working on client matter. | | $4.00 |
| 4/2/2007 | Mileage Allowance | 0407E01342:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/2/2007 | Mileage Allowance | 0407E01341:  Personal car mileage from Home to Delphi. | | $9.22 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/4/2007 | Mileage Allowance | 0407E01343:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/4/2007 | Mileage Allowance | 0407E01344:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/5/2007 | Mileage Allowance | 0407E01346:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/5/2007 | Mileage Allowance | 0407E01345:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/11/2007 | Mileage Allowance | 0407E01347:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/11/2007 | Mileage Allowance | 0407E01348:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/12/2007 | Mileage Allowance | 0407E01349:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/12/2007 | Mileage Allowance | 0407E01350:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/13/2007 | Mileage Allowance | 0407E01352:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/13/2007 | Mileage Allowance | 0407E01351:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/16/2007 | Mileage Allowance | 0407E01353:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/16/2007 | Mileage Allowance | 0407E01354:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/17/2007 | Mileage Allowance | 0407E01356:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/17/2007 | Mileage Allowance | 0407E01355:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/18/2007 | Mileage Allowance | 0407E01358:  Personal car mileage from Delphi to Home. | | $9.22 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/18/2007 | Mileage Allowance | 0407E01357:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/21/2007 | Mileage Allowance | 0407E01372:  Personal car mileage from EMU Student Center to Home. | | $5.34 |
| 4/21/2007 | Mileage Allowance | 0407E01371:  Personal car mileage from Home to EMU Student Center. | | $5.34 |
| 4/23/2007 | Mileage Allowance | 0407E01360:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/23/2007 | Mileage Allowance | 0407E01359:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/24/2007 | Mileage Allowance | 0407E01361:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/24/2007 | Mileage Allowance | 0407E01362:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/25/2007 | Mileage Allowance | 0407E01363:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/25/2007 | Mileage Allowance | 0407E01364:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/26/2007 | Mileage Allowance | 0407E01366:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/26/2007 | Mileage Allowance | 0407E01365:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/27/2007 | Mileage Allowance | 0407E01367:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/27/2007 | Mileage Allowance | 0407E01368:  Personal car mileage from Delphi to Home. | | $9.22 |
| 4/30/2007 | Mileage Allowance | 0407E01369:  Personal car mileage from Home to Delphi. | | $9.22 |
| 4/30/2007 | Mileage Allowance | 0407E01370:  Personal car mileage from Delphi to Home. | | $9.22 |

**Total for Employee: Debby Y Tsai**        **$291.28**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: Deshen Pillay**

| | | | | | |
|---|---|---|---|---|---|
| 1/17/2007 | Meals | 0407E01409:  Group lunch for out of town assignment with M Pretorious. | PANERA BREAD #1077  KOKOMO | IN | $26.10 |
| 1/19/2007 | Parking | 0407E01411:  Parking at DTW Airport for 4 days. | DET METRO MCNAMA PAR DETROIT | MI | $68.00 |
| 1/19/2007 | Lodging | 0407E01410:  Lodging accomodations for out of town assignment - 3 nights. | COURTYARD 1I8         KOKOMO         IN | | $386.31 |
| 1/19/2007 | Rental Car | 0407E01412:  Car Rental for out of town assignment for 4 days. | HERTZ CAR RENTAL   INDIANAPOLIS   IN | | $270.49 |
| 1/25/2007 | Lodging | 0407E01413:  Accomodation for out of town assignment for 3 nights. | COURTYARD 1I8         KOKOMO         IN | | $370.31 |
| 1/26/2007 | Parking | 0407E01415:  Parking at DTW Airport for out of town assignment for 5 days. | DET METRO MCNAMA PAR DETROIT | MI | $85.00 |
| 1/26/2007 | Lodging | 0407E01414:  Accomodation for out of town assignment for 1 night. | COURTYARD 1I8         KOKOMO         IN | | $120.34 |
| 1/26/2007 | Rental Car | 0407E01416:  Car rental for out of town assignment for 5 days. | HERTZ CAR RENTAL   INDIANAPOLIS   IN | | $343.74 |
| 1/29/2007 | Meals | 0407E01417:  Group lunch for out of town assignment with M Pretorious. | PANERA CAFE 601077 0 KOKOMO | IN | $17.55 |
| 1/30/2007 | Parking | 0407E01419:  Parking at DTW Airport for 2 days. | DET METRO MCNAMA PAR DETROIT | MI | $34.00 |
| 1/30/2007 | Lodging | 0407E01418:  Lodging for 1 night while traveling out of town. | COURTYARD 1I8         KOKOMO         IN | | $122.77 |

| **Total for Employee: Deshen Pillay** | | | | | **$1,844.61** |
|---|---|---|---|---|---|

**Employee: Diego Fernandez**

| | | | | | |
|---|---|---|---|---|---|
| 2/28/2007 | Sundry - Other | 0507E02076:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | | $998.21 |

| **Total for Employee: Diego Fernandez** | | | | | **$998.21** |
|---|---|---|---|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Douglas Chang**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 1/15/2007 | Public/Ground Transportation | 0407E01633:  Cab fare from office to client's place TB 491 (Packard Division- Yuanguo plant) place, inclusive of toll charges. | $25.00 |
| 1/16/2007 | Public/Ground Transportation | 0407E01634:  Cab fare from office to client's place TB 491 (Packard Division- Yuanguo plant) place, inclusive of toll charges. | $22.29 |
| 1/17/2007 | Public/Ground Transportation | 0407E01635:  Cab fare from office to client's place TB 491 (Packard Division- Yuanguo plant) place, inclusive of toll charges. | $22.65 |
| 1/18/2007 | Public/Ground Transportation | 0407E01636:  Cab fare from office to client's place TB 491 (Packard Division- Yuanguo plant) place, inclusive of toll charges. | $24.59 |
| 1/31/2007 | Sundry - Other | 0407E01729:  China Business Tax - January 2007 | $482.65 |
| 1/31/2007 | Sundry - Other | 0407E01725:  General Business Tax - China (January 2007) | $115.75 |

**Total for Employee: Douglas Chang**                                                                                          **$692.93**

**Employee: Elvira Ricardez**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 8/11/2006 | Meals | 0507E02152:  Meal at the holiday inn with Leopoldo Escandón. | $24.37 |
| 8/11/2006 | Lodging | 0507E02146:  Staying at the holiday Inn Matamoros. | $226.61 |
| 8/12/2006 | Lodging | 0507E02145:  Staying at Holyday Inn Matamoros Elvira Ricardez. | $108.30 |
| 9/10/2006 | Airfare | 0507E02139:  Flight charge from Mex city to Cd. Juarez and back. | $403.31 |
| 9/11/2006 | Public/Ground Transportation | 0507E02160:  Taxi from home to airport. | $10.87 |
| 9/11/2006 | Meals | 0507E02151:  Meal at the airport in mexico city. | $8.56 |
| 9/12/2006 | Meals | 0507E02159:  Meals at Scala - 1 person (Elvira Ricardez). | $12.52 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/3/2006 | Public/Ground Transportation | 0507E02161:  Taxi from airport to Delphi mechatronics. | | $13.59 |
| 11/3/2006 | Airfare | 0507E02140:  Flight charge from Mex City to Matamoros. | | $443.48 |
| 11/6/2006 | Public/Ground Transportation | 0507E02163:  Parking fee at Mexico, city airport. | | $18.19 |
| 11/6/2006 | Public/Ground Transportation | 0507E02162:  Taxi from Delphi to Reynosa Airport. | | $72.46 |
| 11/9/2006 | Public/Ground Transportation | 0507E02164:  Taxi from PwC to Delphi. | | $13.59 |
| 11/9/2006 | Public/Ground Transportation | 0507E02165:  Taxi from Delphi to hotel. | | $9.06 |
| 11/9/2006 | Meals | 0507E02153:  Meal with Leopoldo Escandon and Elvira Ricardez. | | $16.30 |
| 11/9/2006 | Airfare | 0507E02141:  Flight charge from Mex City to Matamoros. | | $188.69 |
| 11/10/2006 | Public/Ground Transportation | 0507E02167:  Taxi from Delphi to Matamoros airport. | | $13.59 |
| 11/10/2006 | Public/Ground Transportation | 0507E02168:  Parking fee at Mexico, city airport. | | $33.16 |
| 11/10/2006 | Public/Ground Transportation | 0507E02166:  Taxi from hotel to Delphi. | | $9.06 |
| 11/10/2006 | Meals | 0507E02154:  Meal at the Holiday inn Elvira Ricardez and Jesse Arenas. | | $25.77 |
| 11/10/2006 | Airfare | 0507E02143:  Flight mex-matamoros-reynosa-mex. | | $466.20 |
| 11/10/2006 | Airfare | 0507E02142:  Flight charge from Matamoros to Mexico City. | | $236.02 |
| 11/10/2006 | Lodging | 0507E02147:  Staying at the holiday Inn Matamoros Elvira Ricardez. | | $113.30 |
| 11/11/2006 | Public/Ground Transportation | 0507E02169:  Taxi from home to Mexico airport. | | $10.87 |
| 11/11/2006 | Lodging | 0507E02150:  Staying at holiday inn. | | $362.32 |
| 11/11/2006 | Meals | 0507E02157:  Meals at holiday inn with jesse arenas. | | $69.12 |
| 11/13/2006 | Public/Ground Transportation | 0507E02170:  Taxi from hotel to Delphi. | | $9.06 |
| 11/13/2006 | Public/Ground Transportation | 0507E02171:  Taxi from Delphi to hotel. | | $9.06 |
| 11/13/2006 | Public/Ground Transportation | 0507E02172:  Taxi from home to airport. | | $10.87 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/14/2006 | Public/Ground Transportation | 0507E02173:  Taxi from Mechatronics to deltronics. | | $13.59 |
| 11/14/2006 | Public/Ground Transportation | 0507E02174:  Taxi from Mexico City airport to home. | | $15.58 |
| 11/14/2006 | Lodging | 0507E02148:  Staying at the Holiday Inn Elvira Ricardez. | | $113.30 |
| 11/14/2006 | Meals | 0507E02155:  Meals at Holiday Inn Elvira Ricardez and Jesse Arenas. | | $22.60 |
| 11/15/2006 | Airfare | 0507E02144:  Flight from Matamoros-Mty-Mexico City. | | $430.88 |
| 11/16/2006 | Public/Ground Transportation | 0507E02176:  Taxi from home to Mexico City airport. | | $10.87 |
| 11/16/2006 | Public/Ground Transportation | 0507E02175:  Taxi from airport to hotel. | | $27.17 |
| 11/16/2006 | Public/Ground Transportation | 0507E02177:  Taxi from mechatronics to hotel. | | $9.06 |
| 11/16/2006 | Meals | 0507E02156:  Meals at Best Western Elvira Ricardez and Leopoldo Escandón. | | $18.12 |
| 11/17/2006 | Public/Ground Transportation | 0507E02179:  Taxi from Mexico City airport to home. | | $15.58 |
| 11/17/2006 | Public/Ground Transportation | 0507E02180:  Taxi from Delphi to Monterrey. | | $172.10 |
| 11/17/2006 | Public/Ground Transportation | 0507E02178:  Taxi from hotel to mechatronics. | | $9.06 |
| 11/17/2006 | Lodging | 0507E02149:  Staying at Best Western Elvira Ricardez. | | $83.70 |
| 11/28/2006 | Airfare | 0507E02339:  Flight from Mexico city to Matamoros-Mexico City. | | $488.99 |
| 11/29/2006 | Public/Ground Transportation | 0507E02183:  Taxi from hotel to Delphi. | | $9.06 |
| 11/29/2006 | Public/Ground Transportation | 0507E02184:  Taxi from Delphi to Reynosa. | | $72.46 |
| 11/29/2006 | Public/Ground Transportation | 0507E02353:  Taxi into Juarez City. | | $19.93 |
| 11/29/2006 | Public/Ground Transportation | 0507E02343:  Taxi from Delphi to Reynosa. | | $76.99 |
| 11/29/2006 | Public/Ground Transportation | 0507E02344:  Taxi from hotel to Delphi. | | $22.64 |
| 11/29/2006 | Public/Ground Transportation | 0507E02181:  Parking fee at Mexico City airport. | | $20.92 |
| 11/29/2006 | Public/Ground Transportation | 0507E02182:  Taxi from Matamoros Airport to hotel. | | $13.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/29/2006 | Meals | 0507E02158: Meals at Agave Leopoldo Escandón and Elvira Ricardez. | | $21.41 |
| 12/4/2006 | Public/Ground Transportation | 0507E02345: Taxi from Juárez airport to Hotel. | | $19.93 |
| 12/4/2006 | Airfare | 0507E02340: Flight from Mexico City-Cd Juarez-Mexico City. | | $407.68 |
| 12/5/2006 | Public/Ground Transportation | 0507E02347: Taxi from Delphi to Juárez airport. | | $19.02 |
| 12/5/2006 | Public/Ground Transportation | 0507E02346: Taxi into Juarez City. | | $5.43 |
| 12/5/2006 | Meals | 0507E02361: Meals at Scala Restaurant - 1 person (Elvira Ricardez). | | $13.26 |
| 12/6/2006 | Meals | 0507E02360: Meals at the Fiesta Inn - 1 person (Elvira Ricardez). | | $8.82 |
| 12/6/2006 | Lodging | 0507E02357: Staying in Fiesta Inn Cd. Juárez Elvira Ricardez. | | $63.94 |
| 12/8/2006 | Public/Ground Transportation | 0507E02349: Taxi into Juarez City. | | $19.93 |
| 12/8/2006 | Public/Ground Transportation | 0507E02350: Taxi into Juarez City. | | $5.43 |
| 12/9/2006 | Public/Ground Transportation | 0507E02351: Taxi into Juarez City. | | $9.06 |
| 12/9/2006 | Public/Ground Transportation | 0507E02352: Taxi into Juarez City. | | $15.58 |
| 12/13/2006 | Airfare | 0507E02341: Flight from Mexico City-Cd Juarez-Mexico City. | | $439.27 |
| 12/14/2006 | Public/Ground Transportation | 0507E02355: Taxi into Juarez City. | | $5.43 |
| 12/14/2006 | Public/Ground Transportation | 0507E02354: Taxi into Juarez City. | | $7.25 |
| 12/14/2006 | Meals | 0507E02365: Breakfast at the Restaurantes de Juarez Elvira Ricardez, Leopoldo Escandon, Jorge Contreras and Leopoldo Escandon. | | $80.43 |
| 12/15/2006 | Public/Ground Transportation | 0507E02356: Taxi into Juarez City. | | $5.43 |
| 12/15/2006 | Lodging | 0507E02358: Staying in Fiesta Inn Cd. Juárez Elvira Ricardez. | | $129.86 |
| 12/15/2006 | Meals | 0507E02363: Lunch at Scala Restaurant (Elvira Ricardez, Leopoldo Escandón, Jorge Contreras). | | $29.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Meals | 0507E02362:  Breakfast at the Fiesta Inn (Elvira Ricardez and Leopoldo Escandón) | | $21.44 |
| 12/15/2006 | Meals | 0507E02364:  Dinner at Ther Rocas restaurant Elvira Ricardez, Leopoldo Escandón, Jorge Contreras & Rocio Campos. | | $168.84 |
| 12/19/2006 | Public/Ground Transportation | 0507E02348:  Taxi to airport from home. | | $10.87 |
| 12/19/2006 | Meals | 0507E02366:  Meals at the Fiesta Inn (Elvira Ricardez and Leopoldo Escandón). | | $40.87 |
| 12/19/2006 | Airfare | 0507E02342:  Flight from Mexico City-Cd Juarez-Mexico City. | | $434.67 |
| 12/21/2006 | Meals | 0507E02367:  Meals at Scala Restaurant (Elvira Ricardez and Leopoldo Escandon). | | $29.89 |
| 12/22/2006 | Lodging | 0507E02359:  Staying in Fiesta Inn Cd. Juárez Elvira Ricardez. | | $133.31 |
| 12/31/2006 | Sundry - Other | 0507E02381:  Value Added Tax - November & December 2006 Expenses | | $994.82 |
| 2/28/2007 | Sundry - Other | 0507E02082:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $3,175.88 |

| **Total for Employee: Elvira Ricardez** | | | | **$10,922.05** |

**Employee: Erika Vargas**

| 2/28/2007 | Sundry - Other | 0507E02084:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $1,857.94 |

| **Total for Employee: Erika Vargas** | | | | **$1,857.94** |

**Employee: Gildardo Gutierrez**

| 11/10/2006 | Airfare | 0507E02192:  Travel from Mexico City to Matamoros and travel from Matamoros to Mexico City. | | $451.80 |
| 11/10/2006 | Lodging | 0507E02196:  Holiday Inn Matamoros from 11/13/06 to 11/15/06. | | $144.93 |
| 11/13/2006 | Public/Ground Transportation | 0507E02209:  Taxi from house to airport. | | $14.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/13/2006 | Public/Ground Transportation | 0507E02202: Taxi hotel to- Delphi Mecatronics. | | $9.06 |
| 11/13/2006 | Lodging | 0507E02195: Holiday Inn Matamoros from 11/13/06 to 11/16/06. | | $294.39 |
| 11/14/2006 | Public/Ground Transportation | 0507E02203: Taxi Delphi Mecatronics to hotel . | | $9.06 |
| 11/14/2006 | Public/Ground Transportation | 0507E02204: Taxi hotel to- Delphi Mecatronics. | | $9.06 |
| 11/14/2006 | Meals | 0507E02198: Dinner in Garcia´s restaurant wiht Jesse Arenas and Leopoldo Escandon. | | $39.94 |
| 11/14/2006 | Meals | 0507E02200: Dinner in Bennigans restaurant with Jesse Arenas and Leopoldo Escandon. | | $64.05 |
| 11/15/2006 | Public/Ground Transportation | 0507E02205: Taxi Delphi Mecatronics to hotel . | | $9.06 |
| 11/15/2006 | Public/Ground Transportation | 0507E02206: taxi hotel to Garcia´s Restaurant. | | $13.59 |
| 11/15/2006 | Public/Ground Transportation | 0507E02207: taxi from Garcia´s Restaurant to hotel. | | $13.59 |
| 11/15/2006 | Meals | 0507E02197: Dinner in Holiday restaurant wiht Jesse Arenas. | | $27.77 |
| 11/16/2006 | Meals | 0507E02199: Dinner in Bennigans restaurant wiht Jesse Arenas and Leopoldo Escandon. | | $57.61 |
| 11/17/2006 | Public/Ground Transportation | 0507E02208: Taxi from airport to house. | | $12.68 |
| 11/17/2006 | Airfare | 0507E02193: Flight schedule change from  Reynosa to Mexico (There was no flight from Matamoros). | | $18.12 |
| 11/17/2006 | Airfare | 0507E02194: Flight schedule change route Reynosa to Mexico (There was no flight from Matamoros). | | $78.32 |
| 11/17/2006 | Meals | 0507E02201: Dinner in Holiday restaurant (self). | | $32.13 |
| 12/31/2006 | Sundry - Other | 0507E02379: Value Added Tax - November & December 2006 Expenses | | $194.48 |
| 2/28/2007 | Sundry - Other | 0507E02078: Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $1,003.90 |

**Total for Employee: Gildardo Gutierrez**         **$2,498.30**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Hector Aguilar**

| 1/31/2007 | Sundry - Other | 0507E02048:  Value added tax for Mexico services - January 2007 | | $155.99 |

| **Total for Employee: Hector Aguilar** | | | | **$155.99** |

**Employee: Hedy Pascu**

| 4/18/2007 | Airfare | 0507E02392:  Plane ticket for 1 person: Hedy Pascu. Route: Timisoara -Paris - Timisoara. Purpose of the meeting:  DelphiSoX 2007 - Kick off meeting. | | $556.01 |
| 5/2/2007 | Public/Ground Transportation | 0507E02401:  Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Paris  - Hotel Courtyard Marriott. | | $26.00 |
| 5/2/2007 | Public/Ground Transportation | 0507E02402:  Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Paris  - Hotel Courtyard Marriott. | | $26.00 |
| 5/2/2007 | Meals | 0507E02393:  Dinner for 2 persons: Hedy Pascu; Alexandru Barbos. Restaurant: Halles de Restauration, Paris. | | $91.46 |
| 5/2/2007 | Meals | 0507E02394:  Tip for dinner for Dinner for 2 persons: Hedy Pascu; Alexandru Barbos Restaurant: Halles de Restauration, Paris. | | $9.10 |
| 5/2/2007 | Meals | 0507E02395:  Water for 2 persons: Hedy Pascu & Alexandru Barbos Courtyard by Marriott, Paris. | | $26.00 |
| 5/3/2007 | Public/Ground Transportation | 0507E02404:  Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Paris  - Hotel Courtyard Marriott. | | $58.50 |
| 5/3/2007 | Public/Ground Transportation | 0507E02403:  Taxi for 2 persons: Hedy Pascu and Alexandru Barbos Route: Hotel Courtyard Marriott - Lafayette Galery. | | $23.40 |
| 5/3/2007 | Meals | 0507E02397:  Tip for dinner for Dinner for 2 persons: Hedy Pascu & Alexandru Barbos Restaurant: Le Paris Madere, Paris. | | $10.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/3/2007 | Meals | 0507E02405:  Water for 2 persons: Hedy Pascu; Alexandru Barbos Courtyard by Marriott, Paris. | | $13.00 |
| 5/3/2007 | Meals | 0507E02396:  Dinner for 2 persons: Hedy Pascu & Alexandru Barbos Restaurant: Le Paris Madere, Paris. | | $105.56 |
| 5/4/2007 | Public/Ground Transportation | 0507E02406:  Taxi for 1 person: Hedy Pascu Route: Hotel  - Airport Paris. | | $64.98 |
| 5/4/2007 | Lodging | 0507E02398:  Lodging for 1 person: Hedy Pascu. 2 nights included in the stay: 2/05/07 and 3/05/07 Hotel: Courtyard by Marriott, Paris. | | $416.00 |

**Total for Employee: Hedy Pascu** **$1,426.41**

**Employee: Ilse Holm**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/18/2006 | Public/Ground Transportation | 0507E02252:  Taxi from Delphi to Hotel. | | $7.70 |
| 12/19/2006 | Public/Ground Transportation | 0507E02254:  Taxi from Delphi to Hotel. | | $5.43 |
| 12/19/2006 | Public/Ground Transportation | 0507E02253:  Taxi from Hotel to Delphi. | | $19.93 |
| 12/19/2006 | Meals | 0507E02250:  Meals at Tio chepe (Ilse Holm and Antonio Rivera). | | $12.93 |
| 12/20/2006 | Public/Ground Transportation | 0507E02255:  Taxi from Hotel to Delphi. | | $5.43 |
| 12/20/2006 | Meals | 0507E02251:  Meals (Ilse Holm). | | $10.87 |
| 12/21/2006 | Public/Ground Transportation | 0507E02258:  Taxi from Delphi to Hotel. | | $19.93 |
| 12/21/2006 | Public/Ground Transportation | 0507E02257:  Taxi from Hotel to Delphi. | | $5.43 |
| 12/21/2006 | Public/Ground Transportation | 0507E02256:  Taxi from Delphi to Hotel. | | $9.06 |
| 12/21/2006 | Public/Ground Transportation | 0507E02259:  Taxi from Delphi to Hotel. | | $3.94 |
| 12/21/2006 | Airfare | 0507E02249:  Flight charge from Mexico City to Cd. Juarez and back. | | $439.21 |
| 12/31/2006 | Sundry - Other | 0507E02386:  Value Added Tax - November & December 2006 Expenses | | $80.98 |
| 2/28/2007 | Sundry - Other | 0507E02079:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $1,154.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: IIse Holm** | | | | **$1,775.09** |
| **Employee: Ines Bajo** | | | | |
| 7/3/2006 | Meals | 0507E02407:  Meals for self | | $40.74 |
| 7/4/2006 | Meals | 0507E02408:  Meals for self | | $40.74 |
| 7/5/2006 | Meals | 0507E02409:  Meals for self | | $40.74 |
| 7/6/2006 | Meals | 0507E02410:  Meals for self | | $40.74 |
| 7/7/2006 | Meals | 0507E02411:  Meals for self | | $40.74 |
| 7/10/2006 | Meals | 0507E02412:  Meals for self | | $40.74 |
| 7/11/2006 | Meals | 0507E02413:  Meals for self | | $40.74 |
| 7/12/2006 | Meals | 0507E02414:  Meals for self | | $40.74 |
| 7/13/2006 | Meals | 0507E02415:  Meals for self | | $40.74 |
| 7/14/2006 | Meals | 0507E02416:  Meals for self | | $40.74 |
| 7/17/2006 | Meals | 0507E02417:  Meals for self | | $40.74 |
| 7/18/2006 | Meals | 0507E02418:  Meals for self | | $40.74 |
| 7/19/2006 | Meals | 0507E02419:  Meals for self | | $40.74 |
| 7/20/2006 | Meals | 0507E02420:  Meals for self | | $40.74 |
| 7/21/2006 | Meals | 0507E02421:  Meals for self | | $40.74 |
| 7/24/2006 | Meals | 0507E02422:  Meals for self | | $40.74 |
| **Total for Employee: Ines Bajo** | | | | **$651.84** |
| **Employee: Iris Tao** | | | | |
| 1/16/2007 | Public/Ground Transportation | 0407E01650:  Cab fare from client's place TB 459 (Shanghai Waigao qiao Free trade zone) back home, for tax validation work. | | $12.17 |
| 1/16/2007 | Public/Ground Transportation | 0407E01649:  Cab fare from home to client's place TB 459 (Shanghai Waigao qiao Free trade zone) for tax validation work. | | $10.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Sundry - Other | 0407E01728:  China Business Tax - January 2007 | | $398.12 |
| 1/31/2007 | Sundry - Other | 0407E01724:  General Business Tax - China (January 2007) | | $181.89 |
| **Total for Employee: Iris Tao** | | | | **$602.42** |

**Employee: Isabelle Piquet**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/18/2006 | Meals | 0407E01663:  One meal in Class Croute, Villepinte while traveling. | | $15.40 |
| 12/19/2006 | Meals | 0407E01664:  One meal in Class Croute, Villepinte while traveling. | | $14.23 |
| 12/19/2006 | Rental Car | 0407E01665:  Car used for the transportation from Paris to Villepinte. | | $175.03 |
| **Total for Employee: Isabelle Piquet** | | | | **$204.66** |

**Employee: Ismael Gonzalez**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2006 | Public/Ground Transportation | 0507E02060:  Taxi to the airport | | $17.91 |
| 12/14/2006 | Public/Ground Transportation | 0507E02062:  Taxi from the company to the hotel | | $8.95 |
| 12/14/2006 | Public/Ground Transportation | 0507E02061:  Taxi from hotel to the company | | $8.95 |
| 12/15/2006 | Public/Ground Transportation | 0507E02064:  Taxi from the company to the hotel | | $8.95 |
| 12/15/2006 | Public/Ground Transportation | 0507E02063:  Taxi from hotel to the company | | $8.95 |
| 12/16/2006 | Public/Ground Transportation | 0507E02065:  Taxi from airport to home | | $23.28 |
| 12/18/2006 | Public/Ground Transportation | 0507E02066:  Taxi from PwC to home after 22:00 o´clock | | $11.64 |
| 12/19/2006 | Public/Ground Transportation | 0507E02067:  Taxi from PwC to home after 22:00 o´clock | | $12.53 |
| 12/21/2006 | Public/Ground Transportation | 0507E02068:  Taxi from PwC to home after 22:00 o´clock | | $11.64 |
| 1/5/2007 | Airfare | 0507E02055:  Charge for service air ticket( ticket cancel) | | $9.45 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/14/2007 | Airfare | 0507E02056:  Charge for service air ticket (change of ticket) | | $31.34 |
| 1/14/2007 | Airfare | 0507E02057:  Charge for service air ticket | | $9.45 |
| 1/16/2007 | Meals | 0507E02058:  Lunch in the company´s restaurant | | $2.24 |
| 1/17/2007 | Meals | 0507E02059:  Lunch in the company´s restaurant | | $2.42 |
| 1/26/2007 | Meals | 0507E02072:  Dinner at restaurant hotel, 13 days | | $208.06 |
| 1/26/2007 | Lodging | 0507E02073:  Hotel room (13 days) | | $976.37 |
| 1/29/2007 | Public/Ground Transportation | 0507E02069:  Taxi from PwC to home after 22:00 o´clock | | $12.53 |
| 1/30/2007 | Public/Ground Transportation | 0507E02070:  Taxi from PwC to home after 22:00 o´clock | | $11.64 |
| 1/31/2007 | Public/Ground Transportation | 0507E02071:  Taxi from PwC to home after 22:00 o´clock | | $10.74 |
| 2/2/2007 | Public/Ground Transportation | 0507E02053:  Taxi from PwC to home after 22:00 o´clock | | $11.64 |
| 2/6/2007 | Public/Ground Transportation | 0507E02054:  Taxi from PwC to home after 22:00 o´clock | | $11.64 |
| 2/15/2007 | Sundry - Other | 0507E02052:  Value Added Tax - Fixed Asset Services - 1/16/07 - 2/15/07 Fees & Expenses | | $1,427.68 |

**Total for Employee: Ismael Gonzalez** — **$2,838.00**

**Employee: Jasper Xu**

| | | | | |
|---|---|---|---|---|
| 1/4/2007 | Public/Ground Transportation | 0407E01620:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $7.30 |
| 1/5/2007 | Public/Ground Transportation | 0407E01621:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $7.94 |
| 1/8/2007 | Public/Ground Transportation | 0407E01622:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $9.74 |
| 1/9/2007 | Public/Ground Transportation | 0407E01623:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $9.99 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/10/2007 | Public/Ground Transportation | 0407E01624:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $8.07 |
| 1/11/2007 | Public/Ground Transportation | 0407E01625:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $9.53 |
| 1/12/2007 | Public/Ground Transportation | 0407E01626:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $9.81 |
| 1/12/2007 | Photocopy | 0407E01627:  Stationeries for hardcopies binders and dividers for work performed for TB 459. | | $19.21 |
| 1/15/2007 | Public/Ground Transportation | 0407E01628:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $10.33 |
| 1/17/2007 | Public/Ground Transportation | 0407E01629:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $8.88 |
| 1/18/2007 | Public/Ground Transportation | 0407E01630:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $9.99 |
| 1/20/2007 | Public/Ground Transportation | 0407E01631:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $9.84 |
| 1/22/2007 | Public/Ground Transportation | 0407E01632:  Cab fare from office to client's place TB 459 (Shanghai Waigao qiao Free trade zone). | | $10.01 |
| 1/31/2007 | Sundry - Other | 0407E01727:  China Business Tax - January 2007 | | $427.21 |
| 1/31/2007 | Sundry - Other | 0407E01723:  General Business Tax - China (January 2007) | | $154.50 |

**Total for Employee: Jasper Xu**                                                                                                    **$712.35**

**Employee: Jenae Eckroth**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/31/2007 | Airfare | 0307E00761:  Round trip flight 2/26 - 3/1 CID to DTW | NORTHWEST AIRLINES  MIAMI LAKES | FL | $503.65 |
| 2/14/2007 | Airfare | 0307E00760:  Round trip flight on 3/5-3/8 CID to DTW | NORTHWEST AIRLINES  MIAMI LAKES | FL | $503.65 |
| 2/26/2007 | Meals | 0307E00773:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $5.41 |
| 2/26/2007 | Meals | 0307E00772:  Out-of-town meal for self while traveling for Delphi. | QDOBA MEXICAN GRILL  TROY | MI | $8.45 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/26/2007 | Public/Ground Transportation | 0307E00784:  Transportation from home to airport. | | $25.00 |
| 2/26/2007 | Airfare | 0407E01081:  Roundtrip coach Airfare 4/2-4/5 J. Eckroth CID to DTW. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $503.65 |
| 2/27/2007 | Meals | 0307E00770:  Out-of-town meal for self while traveling for Delphi. | WHOLEFDS SST 10081 STROY           MI | $15.37 |
| 2/27/2007 | Meals | 0307E00771:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY           MI | $9.24 |
| 2/28/2007 | Meals | 0307E00769:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY           MI | $9.72 |
| 3/1/2007 | Meals | 0307E00775:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY           MI | $5.14 |
| 3/1/2007 | Meals | 0307E00774:  Out-of-town meal for self while traveling for Delphi. | CA ONE@DETROIT METRO DETROIT           MI | $8.47 |
| 3/1/2007 | Public/Ground Transportation | 0307E00785:  Transportation from airport to home. | | $25.00 |
| 3/1/2007 | Rental Car | 0307E00781:  Rental car in Troy, MI for J. Eckroth 2/26-3/1. | HERTZ CAR RENTAL   DETROIT           MI | $261.97 |
| 3/1/2007 | Rental Car | 0307E00780:  Fuel for rental car in Troy, MI for J. Eckroth 2/26-3/1. | MIDDLEBELT & WICK BPROMULUS           MI | $15.67 |
| 3/2/2007 | Lodging | 0307E00777:  Hotel for J. Eckroth in Troy 2/26-3/1. | MARRIOTT 337W8DETTRYTROY           MI | $572.91 |
| 3/5/2007 | Meals | 0307E00767:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY           MI | $9.40 |
| 3/5/2007 | Meals | 0307E00768:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY           MI | $5.94 |
| 3/5/2007 | Public/Ground Transportation | 0307E00782:  Transportation from home to airport. | | $25.00 |
| 3/6/2007 | Meals | 0307E00765:  Out-of-town meal for self while traveling for Delphi. | CHIPOTLE #0746    Q TROY           MI | $7.53 |
| 3/6/2007 | Meals | 0307E00766:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY           MI | $9.61 |
| 3/7/2007 | Meals | 0307E00764:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY           MI | $7.69 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 170 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/8/2007 | Meals | 0307E00762:  Out-of-town meal for self while traveling for Delphi. | SORA JAPANESE SUSHI  DETROIT | MI | $35.04 |
| 3/8/2007 | Meals | 0307E00763:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY | 001 | $8.44 |
| 3/8/2007 | Public/Ground Transportation | 0307E00783:  Transportation from airport to home. | | | $25.00 |
| 3/8/2007 | Rental Car | 0307E00779:  Rental car in Troy, MI for J. Eckroth 3/5-3/8. | HERTZ CAR RENTAL   DETROIT | MI | $382.92 |
| 3/8/2007 | Rental Car | 0307E00778:  Fuel for rental car in Troy, MI for J. Eckroth 3/5-3/8. | MIDDLEBELT & WICK BPROMULUS | MI | $14.30 |
| 3/8/2007 | Airfare | 0407E01082:  Round trip coach flight 3/26 - 3/29 CID to DTW. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $547.21 |
| 3/9/2007 | Lodging | 0307E00776:  Hotel for J. Eckroth in Troy 3/5/07-3/8/07. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 3/26/2007 | Meals | 0407E01106:  Out-of-town meal for self while traveling - Dinner. | WHOLEFDS SST 10081 S TROY | MI | $19.57 |
| 3/26/2007 | Meals | 0407E01107:  Out-of-town meal for self while traveling - Lunch in Troy. | AVI DELPHI WORLD H Q TROY | MI | $8.61 |
| 3/26/2007 | Public/Ground Transportation | 0407E01137:  Taxi from home to Airport. | | | $25.00 |
| 3/26/2007 | Airfare | 0407E01080:  Rountrip coach Airfare 4/9-4/12 J. Eckroth CID to DTW. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $513.54 |
| 3/27/2007 | Meals | 0407E01108:  Out-of-town meal for self while traveling - Dinner in Troy. | CHIPOTLE #0746    Q TROY | MI | $5.57 |
| 3/27/2007 | Meals | 0407E01110:  Lunch x 3 for J. Eckroth in Troy 3/26-3/29 | FARMER JACK #55789 0 TROY | MI | $19.41 |
| 3/28/2007 | Meals | 0407E01109:  Out-of-town meal for self while traveling - Dinner in Troy. | LITTLE TREE SUSHI   ROYAL OAK | MI | $30.00 |
| 3/29/2007 | Public/Ground Transportation | 0407E01138:  Taxi from Airport to Home. | | | $20.00 |
| 3/29/2007 | Rental Car | 0407E01126:  Car Rental for J. Eckroth in Troy 3/26-3/29 | HERTZ CAR RENTAL   DETROIT | MI | $382.92 |
| 3/29/2007 | Rental Car | 0407E01125:  Gas for Rental Car - J. Eckroth in Troy 3/26-3/29 | MIDDLEBELT & WICK BPROMULUS | MI | $23.65 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 171 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/30/2007 | Lodging | 0407E01115:  Hotel for J. Eckroth in Troy 3/26/07-3/29/07. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/2/2007 | Meals | 0407E01105:  Lunch x4 for J. Eckroth 4/2-4/5 | FARMER JACK #55789 0 TROY | MI | $27.46 |
| 4/2/2007 | Meals | 0407E01104:  Out-of-town meal for self while traveling - Dinner. | NOBANA 0048         TROY         MI | | $15.58 |
| 4/2/2007 | Public/Ground Transportation | 0407E01135:  Taxi from Home to Airport for J. Eckroth. | | | $25.00 |
| 4/3/2007 | Meals | 0407E01102:  Out-of-town meal for self while traveling - Dinner. | CHIPOTLE #0746    Q TROY         MI | | $5.57 |
| 4/3/2007 | Airfare | 0407E01078:  Airfare for J.Eckroth CID to DTW 4/23-4/26. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $639.24 |
| 4/3/2007 | Airfare | 0407E01079:  Roundtrip coach Airfare for J. Eckroth 4/16-4/19 CID to DTW. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $369.99 |
| 4/4/2007 | Meals | 0407E01103:  Out-of-town meal for self while traveling - Dinner. | POTBELLY SANDWCH WRK TROY | MI | $7.29 |
| 4/5/2007 | Meals | 0407E01127:  Out-of-town meal for self while traveling - Lunch. | | | $8.00 |
| 4/5/2007 | Parking | 0407E01128:  Parking for a day at PwC office in Detroit for J. Eckroth. | | | $10.00 |
| 4/5/2007 | Public/Ground Transportation | 0407E01136:  Taxi from Airport to Home for J. Eckroth. | | | $25.00 |
| 4/5/2007 | Rental Car | 0407E01123:  Fuel for Rental for J. Eckroth 4/2-4/5. | MIDDLEBELT & WICK BPROMULUS | MI | $20.53 |
| 4/5/2007 | Rental Car | 0407E01124:  Car Rental for J. Eckroth 4/2-4/5. | BUDGET RENT A CAR  DETROIT | MI | $217.44 |
| 4/6/2007 | Lodging | 0407E01114:  Lodging for J. Eckroth 4/2-4/5. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/9/2007 | Meals | 0407E01099:  Out-of-town meal for self while traveling - Lunch. | AH MOORE'S CAFE AH M DETROIT | MI | $9.14 |
| 4/9/2007 | Meals | 0407E01098:  Out-of-town meal for self while traveling - Dinner. | NOBANA 0048         TROY         MI | | $12.35 |
| 4/9/2007 | Parking | 0407E01116:  Parking for a day at PwC office ramp for J. Eckroth. | AMPCO FORD FIELD PARDETROIT | MI | $6.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/9/2007 | Public/Ground Transportation | 0407E01133:  Taxi from home to airport J. Eckroth. | | | $25.00 |
| 4/11/2007 | Meals | 0407E01097:  Lunch X3 for J. Eckroth 4/9-4/12 | FARMER JACK #55789 0 TROY | MI | $15.09 |
| 4/11/2007 | Meals | 0407E01096:  Out-of-town meal for self while traveling - Dinner. | POTBELLY SANDWCH WRK TROY | MI | $8.35 |
| 4/12/2007 | Meals | 0407E01101:  Out-of-town meal for self while traveling - Dinner. | ORVILLE & WILBUR WINDETROIT | MI | $3.38 |
| 4/12/2007 | Meals | 0407E01100:  Out-of-town meal for self while traveling - Dinner. | SORA JAPANESE SUSHI  DETROIT | MI | $35.00 |
| 4/12/2007 | Public/Ground Transportation | 0407E01134:  Taxi from Airport to Home. | | | $25.00 |
| 4/12/2007 | Rental Car | 0407E01122:  Fuel for Rental car for J. Eckroth 4/9 - 4/12. | MIDDLEBELT & WICK BPROMULUS | MI | $17.04 |
| 4/12/2007 | Rental Car | 0407E01121:  Car Rental for J. Eckroth 4/9-4/12. | BUDGET RENT A CAR  DETROIT | MI | $217.44 |
| 4/13/2007 | Lodging | 0407E01113:  Lodging for J. Eckroth 4/9 - 4/12. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/16/2007 | Meals | 0407E01094:  Lunch X4 for J. Eckroth 4/16-4/19 | FARMER JACK #55789 0 TROY | MI | $27.13 |
| 4/16/2007 | Meals | 0407E01093:  Out-of-town meal for self while traveling - Dinner. | WHOLEFDS SST 10081 S TROY | MI | $16.08 |
| 4/16/2007 | Public/Ground Transportation | 0407E01131:  Taxi from home to Airport. | | | $25.00 |
| 4/17/2007 | Meals | 0407E01092:  Out-of-town meal for self while traveling - Dinner. | NOBANA 0048          TROY | MI | $17.81 |
| 4/18/2007 | Meals | 0407E01091:  Out-of-town meal for self while traveling - Dinner. | KATANA STEAKHOUSE   ROYAL OAK | MI | $40.00 |
| 4/19/2007 | Meals | 0407E01095:  Out-of-town meal for self while traveling - Dinner. | MCDONALD'S F22006 00 DETROIT | MI | $8.83 |
| 4/19/2007 | Public/Ground Transportation | 0407E01132:  Taxi from Airport to Home. | | | $25.00 |
| 4/19/2007 | Rental Car | 0407E01119:  Rental Car for J. Eckroth 4/16-4/19. | BUDGET RENT A CAR  DETROIT | MI | $217.44 |
| 4/19/2007 | Rental Car | 0407E01120:  Fuel for Rental Car for J. Eckroth 4/16-4/19. | MIDDLEBELT & WICK BPROMULUS | MI | $25.05 |
| 4/20/2007 | Lodging | 0407E01112:  Lodging for J. Eckroth 4/16-4/19. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/23/2007 | Meals | 0407E01087:  Out-of-town meal for self while traveling - Dinner. | BLACK LOTUS BREWING CLAWSON | MI | $10.00 |
| 4/23/2007 | Public/Ground Transportation | 0407E01129:  Taxi for J. Eckroth from home to airport. | | | $30.00 |
| 4/24/2007 | Meals | 0407E01086:  Lunch X 4 for J. Eckroth 4/23-4/26 | FARMER JACK #55789 0 TROY | MI | $21.22 |
| 4/24/2007 | Meals | 0407E01085:  Out-of-town meal for self while traveling - Dinner. | CHIPOTLE #0746    Q TROY | MI | $5.57 |
| 4/25/2007 | Meals | 0407E01083:  Out-of-town meal for self while traveling - Breakfast. | AVI DELPHI WORLD H Q TROY | MI | $3.23 |
| 4/25/2007 | Meals | 0407E01084:  Out-of-town meal for self while traveling - Dinner. | NOBANA 0048        TROY | MI | $20.46 |
| 4/26/2007 | Meals | 0407E01090:  Out-of-town meal for self while traveling - Dinner. | MCDONALD'S F22006 00 DETROIT | MI | $10.31 |
| 4/26/2007 | Meals | 0407E01088:  Out-of-town meal for self while traveling - Dinner. | ORVILLE & WILBUR WINDETROIT | MI | $3.38 |
| 4/26/2007 | Meals | 0407E01089:  Out-of-town meal for self while traveling - Breakfast. | AVI DELPHI WORLD H Q TROY | MI | $2.39 |
| 4/26/2007 | Public/Ground Transportation | 0407E01130:  Taxi for J. Eckroth from airport to home. | | | $30.00 |
| 4/26/2007 | Rental Car | 0407E01118:  Fuel for Car Rental for J. Eckroth 4/23-4/26. | MIDDLEBELT & WICK BPROMULUS | MI | $15.20 |
| 4/26/2007 | Rental Car | 0407E01117:  Car Rental for J. Eckroth 4/23-4/26. | BUDGET RENT A CAR  DETROIT | MI | $217.44 |
| 4/27/2007 | Lodging | 0407E01111:  Lodging for J. Eckroth 4/23-4/26. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| **Total for Employee: Jenae Eckroth** | | | | | **$10,553.54** |

**Employee: Jesse Arenas**

| | | | | | |
|---|---|---|---|---|---|
| 11/6/2006 | Public/Ground Transportation | 0507E02100:  Taxi home to airport | | | $8.15 |
| 11/6/2006 | Public/Ground Transportation | 0507E02103:  Taxi plant to hotel | | | $9.06 |
| 11/6/2006 | Public/Ground Transportation | 0507E02102:  Taxi hotel to plant | | | $9.06 |
| 11/6/2006 | Public/Ground Transportation | 0507E02101:  Taxi airport to hotel | | | $5.43 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 174 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description Vendor | Total |
|---|---|---|---|
| 11/6/2006 | Airfare | 0507E02086: Travel from Mexico City-Matamoros-Mexico City Mechatronics review. | $388.32 |
| 11/7/2006 | Public/Ground Transportation | 0507E02104: Taxi hotel to plant | $9.06 |
| 11/7/2006 | Public/Ground Transportation | 0507E02105: Taxi plant to hotel | $9.06 |
| 11/7/2006 | Meals | 0507E02089: Meal at plant (just me) | $8.15 |
| 11/8/2006 | Public/Ground Transportation | 0507E02107: Taxi plant to hotel | $9.06 |
| 11/8/2006 | Public/Ground Transportation | 0507E02106: Taxi hotel to plant | $9.06 |
| 11/8/2006 | Meals | 0507E02090: Meal at plant (just me) | $7.97 |
| 11/9/2006 | Public/Ground Transportation | 0507E02109: Taxi plant to hotel | $9.06 |
| 11/9/2006 | Public/Ground Transportation | 0507E02108: Taxi hotel to plant | $9.06 |
| 11/9/2006 | Meals | 0507E02091: Meal at plant (me and Erik Matusky) | $15.40 |
| 11/10/2006 | Public/Ground Transportation | 0507E02111: Taxi plant to hotel | $9.06 |
| 11/10/2006 | Public/Ground Transportation | 0507E02110: Taxi hotel to plant | $9.06 |
| 11/10/2006 | Meals | 0507E02092: Meal at plant (me and Erik Matusky) | $14.04 |
| 11/11/2006 | Public/Ground Transportation | 0507E02113: Taxi airport to Home | $13.77 |
| 11/11/2006 | Public/Ground Transportation | 0507E02112: Taxi hotel to airport | $13.59 |
| 11/13/2006 | Public/Ground Transportation | 0507E02114: Taxi home to airport | $9.96 |
| 11/13/2006 | Public/Ground Transportation | 0507E02116: Taxi hotel to plant | $9.06 |
| 11/13/2006 | Public/Ground Transportation | 0507E02115: Taxi airport to hotel | $13.59 |
| 11/13/2006 | Airfare | 0507E02087: Travel from Mexico City-Matamoros-Mexico City Mechatronics review. | $429.16 |
| 11/14/2006 | Public/Ground Transportation | 0507E02118: Taxi plant to hotel | $9.06 |
| 11/14/2006 | Public/Ground Transportation | 0507E02117: Taxi hotel to plant | $9.06 |
| 11/14/2006 | Meals | 0507E02093: Meal at plant (just me) | $7.25 |
| 11/15/2006 | Public/Ground Transportation | 0507E02119: Taxi hotel to plant | $9.06 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/15/2006 | Public/Ground Transportation | 0507E02120:  Taxi plant to hotel | | | $9.06 |
| 11/15/2006 | Meals | 0507E02094:  Meal at plant (just me) | | | $7.70 |
| 11/16/2006 | Meals | 0507E02095:  Meal at plant (just me) | | | $8.06 |
| 11/17/2006 | Public/Ground Transportation | 0507E02121:  Taxi Raynosa airport to hotel | | | $18.12 |
| 11/17/2006 | Meals | 0507E02097:  Dinner at holiday inn Matamoros from 13 to 17 nov. | | | $55.69 |
| 11/17/2006 | Meals | 0507E02098:  Dinner at Holiday Inn | | | $9.06 |
| 11/17/2006 | Airfare | 0507E02088:  Charge for flight change Jesse Arenas | | | $100.28 |
| 11/17/2006 | Meals | 0507E02096:  Meal at plant (just me) | | | $7.16 |
| 11/17/2006 | Lodging | 0507E02099:  Stay at Holiday Inn Matamoros from 13 to 17 nov. | | | $301.54 |
| 11/18/2006 | Public/Ground Transportation | 0507E02122:  Taxi hotel to airport | | | $18.12 |
| 11/18/2006 | Public/Ground Transportation | 0507E02123:  Taxi airport to Home | | | $13.77 |
| 12/31/2006 | Sundry - Other | 0507E02384:  Value Added Tax - November & December 2006 Expenses | | | $241.47 |

**Total for Employee: Jesse Arenas** **$1,851.65**

**Employee: Joana Pacheco**

| | | | | | |
|---|---|---|---|---|---|
| 1/31/2007 | Telephone Tolls | 0407E01681:  Telecomunications between team, and to client, conference calls. | | | $65.47 |

**Total for Employee: Joana Pacheco** **$65.47**

**Employee: Joaquin Barrios**

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2007 | Airfare | 0407E01420:  Flight from SFran to Detroit (RT/Economy 2/5/07 - 2/10/07) for Delphi Derivatives SOX Review. | UNITED AIRLINES | MIAMI LAKES  FL | $1,303.31 |
| 2/6/2007 | Airfare | 0407E01421:  Airfare, SFran - Detroit / RT / Economy / 2-12-07 to 2-17-07 for Delphi Derivatives SOX Review. | UNITED AIRLINES | MIAMI LAKES  FL | $1,303.31 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/7/2007 | Meals | 0407E01422:  Group meal while traveling for Joaquin Barrios, Michael Anderson, and Robert Gore during Delphi Commodities Hedging Review. | MARRIOTT 337W8DETTRYTROY | MI | $287.35 |
| 2/7/2007 | Meals | 0307E00839:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $5.14 |
| 2/8/2007 | Meals | 0307E00836:  Out-of-town meal for self while traveling for Delphi. | MUSASHI JAPANESE RESSOUTHFIELD | MI | $53.70 |
| 2/8/2007 | Meals | 0307E00838:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $8.19 |
| 2/9/2007 | Meals | 0307E00837:  Out-of-town meal for self while traveling for Delphi. | PARADIES METRO VENTU ROMULUS | MI | $5.50 |
| 2/9/2007 | Meals | 0307E00835:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #8CHICAGO | IL | $13.32 |
| 2/9/2007 | Meals | 0307E00834:  Out-of-town meal for self while traveling for Delphi. | HUYNH RESTAURANT 000 WALNUT CREEK CA | | $50.01 |
| 2/10/2007 | Meals | 0307E00842:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $44.29 |
| 2/12/2007 | Meals | 0307E00863:  Out-of-town meal for self while traveling for Delphi. | | | $5.00 |
| 2/12/2007 | Meals | 0307E00862:  Out-of-town meal for self while traveling for Delphi. | | | $10.00 |
| 2/12/2007 | Meals | 0307E00840:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-SFO-AIRPT #6San Francisco | CA | $9.72 |
| 2/12/2007 | Meals | 0307E00841:  Out-of-town meal for self while traveling for Delphi. | SANKAKU T3        SAN FRANCISCO | CA | $26.47 |
| 2/13/2007 | Meals | 0307E00826:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $5.14 |
| 2/13/2007 | Meals | 0307E00827:  Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | | $4.50 |
| 2/13/2007 | Meals | 0407E01423:  Group Meal for Joaquin Barrios, Michael Anderson and Robert Gore during Delphi Derivatives Compliance. | MUSASHI JAPANESE RESSOUTHFIELD | MI | $181.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/14/2007 | Meals | 0307E00824: Out-of-town meal for self while traveling for Delphi. | CHIPOTLE #0746   Q TROY   MI | $1.54 |
| 2/14/2007 | Meals | 0307E00825: Out-of-town meal for self while traveling for Delphi. | CHIPOTLE #0746   Q TROY   MI | $1.33 |
| 2/15/2007 | Meals | 0307E00821: Out-of-town meal for self while traveling for Delphi | MUSASHI JAPANESE RESSOUTHFIELD   MI | $17.75 |
| 2/15/2007 | Airfare | 0407E01424: Airfare; SFran - Detroit / RT / Economy / 2-19-07 to 2-24-07 for Delphi Derivatives Compliance. | UNITED AIRLINES   MIAMI LAKES  FL | $1,060.21 |
| 2/16/2007 | Meals | 0307E00864: Out-of-town meal for self while traveling for Delphi. | | $10.00 |
| 2/16/2007 | Meals | 0307E00830: Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #4Detroit   MI | $1.95 |
| 2/16/2007 | Meals | 0307E00822: Out-of-town meal for self while traveling for Delphi. | HUDSON NEWS-CHICAGO  CHICAGO   IL | $1.07 |
| 2/16/2007 | Meals | 0307E00823: Out-of-town meal for self while traveling for Delphi. | LA VERANDA CAFE   CLAYTON,   CA | $11.40 |
| 2/17/2007 | Meals | 0407E01425: Individual meal while traveling. | WESTIN SOUTHFIELD 00 SOUTHFIELD   MI | $63.79 |
| 2/17/2007 | Meals | 0307E00831: Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD   MI | $33.03 |
| 2/17/2007 | Meals | 0307E00832: Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD   MI | $63.79 |
| 2/17/2007 | Meals | 0307E00833: Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD   MI | $25.09 |
| 2/19/2007 | Meals | 0307E00860: Out-of-town meal for self while traveling for Delphi. | | $5.00 |
| 2/20/2007 | Meals | 0307E00828: Out-of-town meal for self while traveling for Delphi. | SANKAKU T3   SAN FRANCISCO   CA | $5.29 |
| 2/20/2007 | Meals | 0307E00829: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #1CHICAGO   IL | $1.65 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/21/2007 | Meals | 0407E01426:  Group meal for Joaquin Barrios, Michael Anderson and Robert Gore during Delphi Derivatives Compliance. | CHARLEYS CRAB TROY 8 TROY         MI | $240.63 |
| 2/23/2007 | Meals | 0307E00861:  Out-of-town meal for self while traveling for Delphi. | | $10.00 |
| 2/23/2007 | Meals | 0307E00810:  Out-of-town meal for self while traveling for Delphi. | HUDSON NEWS-CHICAGO  DES PLAINES         IL | $5.35 |
| 2/23/2007 | Meals | 0307E00809:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #1Detroit        MI | $15.23 |
| 2/23/2007 | Meals | 0307E00808:  Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $4.50 |
| 2/24/2007 | Meals | 0307E00819:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $19.46 |
| 2/24/2007 | Meals | 0307E00817:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $31.85 |
| 2/24/2007 | Meals | 0307E00818:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $19.46 |
| 2/24/2007 | Meals | 0307E00807:  Out-of-town meal for self while traveling for Delphi. | BISTRO LUNETA 300003 SAN MATEO         CA | $45.00 |
| 2/26/2007 | Meals | 0307E00856:  Out-of-town meal for self while traveling for Delphi. | | $10.00 |
| 2/26/2007 | Meals | 0307E00806:  Out-of-town meal for self while traveling for Delphi. | SANKAKU T3         SAN FRANCISCO   CA | $1.52 |
| 2/26/2007 | Meals | 0307E00814:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #8CHICAGO         IL | $8.27 |
| 2/28/2007 | Meals | 0307E00813:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY        MI | $1.03 |
| 3/1/2007 | Meals | 0307E00858:  Out-of-town meal for self while traveling for Delphi. | | $9.00 |
| 3/2/2007 | Meals | 0307E00811:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #1Detroit        MI | $15.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/2/2007 | Meals | 0307E00812: Out-of-town meal for self while traveling for Delphi. | SANKAKU T3        SAN FRANCISCO   CA | $4.06 |
| 3/2/2007 | Meals | 0307E00815: Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $5.29 |
| 3/2/2007 | Meals | 0307E00857: Out-of-town meal for self while traveling for Delphi. | | $10.00 |
| 3/2/2007 | Meals | 0307E00859: Out-of-town meal for self while traveling for Delphi. | | $14.00 |
| 3/3/2007 | Meals | 0307E00816: Out-of-town meal for self while traveling for Delphi. | HUYNH RESTAURANT 000 WALNUT CREEK CA | $47.87 |
| 3/3/2007 | Meals | 0307E00820: Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD        MI | $31.85 |
| 3/12/2007 | Meals | 0307E00852: Out-of-town meal for self while traveling for Delphi. | | $9.00 |
| 3/12/2007 | Meals | 0307E00853: Out-of-town meal for self while traveling for Delphi. | | $5.00 |
| 3/12/2007 | Meals | 0307E00798: Out-of-town meal for self while traveling for Delphi. | SANKAKU T3        SAN FRANCISCO   CA | $17.32 |
| 3/12/2007 | Meals | 0307E00797: Out-of-town meal for self while traveling for Delphi. | SANKAKU T3        SAN FRANCISCO   CA | $13.75 |
| 3/13/2007 | Meals | 0307E00796: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY        MI | $5.94 |
| 3/13/2007 | Meals | 0307E00795: Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY        MI | $4.08 |
| 3/14/2007 | Meals | 0307E00794: Out-of-town meal for self while traveling for Delphi. | NOODLES & CO 503 000 TROY      MI | $3.71 |
| 3/14/2007 | Meals | 0307E00793: Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY        MI | $4.08 |
| 3/14/2007 | Meals | 0307E00854: Out-of-town meal for self while traveling for Delphi. | | $22.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/15/2007 | Meals | 0307E00802: Out-of-town meal for self while traveling for Delphi. | MUSASHI JAPANESE RESSOUTHFIELD | MI | $32.23 |
| 3/15/2007 | Meals | 0307E00805: Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $4.08 |
| 3/16/2007 | Meals | 0307E00800: Out-of-town meal for self while traveling for Delphi. | HUDSON NEWS-CHICAGO US | IL | $4.99 |
| 3/16/2007 | Meals | 0307E00803: Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT Q US | IL | $13.95 |
| 3/16/2007 | Meals | 0307E00850: Out-of-town meal for self while traveling for Delphi. | | | $10.00 |
| 3/16/2007 | Meals | 0307E00801: Out-of-town meal for self while traveling for Delphi. | SANKAKU T3        SAN FRANCISCO | CA | $4.06 |
| 3/16/2007 | Meals | 0307E00804: Out-of-town meal for self while traveling for Delphi. | HMS HOST DWT AIR #2Q US | MI | $2.75 |
| 3/16/2007 | Meals | 0307E00799: Out-of-town meal for self while traveling for Delphi. | YANAGI SUSHI YANAGI  US | CA | $45.00 |
| 3/16/2007 | Meals | 0307E00855: Out-of-town meal for self while traveling for Delphi. | | | $9.99 |
| 3/16/2007 | Meals | 0307E00851: Out-of-town meal for self while traveling for Delphi. | | | $5.00 |
| 3/19/2007 | Meals | 0307E00790: Out-of-town meal for self while traveling for Delphi. | SANKAKU T3        SAN FRANCISCO | CA | $13.75 |
| 3/19/2007 | Meals | 0307E00843: Out-of-town meal for self while traveling for Delphi. | | | $10.00 |
| 3/19/2007 | Meals | 0307E00844: Out-of-town meal for self while traveling for Delphi. | | | $5.00 |
| 3/19/2007 | Meals | 0307E00789: Out-of-town meal for self while traveling for Delphi. | SANKAKU T3        SAN FRANCISCO | CA | $17.32 |
| 3/20/2007 | Meals | 0307E00788: Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 US | MI | $7.05 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/20/2007 | Meals | 0307E00845:  Out-of-town meal for self while traveling for Delphi. | | $9.00 |
| 3/21/2007 | Meals | 0307E00786:  Out-of-town meal for self while traveling for Delphi. | CVS 8162 8162    TROY    MI | $8.19 |
| 3/21/2007 | Meals | 0307E00787:  Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY    MI | $7.05 |
| 3/22/2007 | Meals | 0307E00847:  Out-of-town meal for self while traveling for Delphi. | | $16.00 |
| 3/23/2007 | Meals | 0307E00848:  Out-of-town meal for self while traveling for Delphi. | | $10.00 |
| 3/23/2007 | Meals | 0307E00791:  Out-of-town meal for self while traveling for Delphi. | BANYAN TREE 0000    PLEASANT HILL    CA | $40.00 |
| 3/23/2007 | Meals | 0307E00849:  Out-of-town meal for self while traveling for Delphi. | | $5.00 |
| 3/23/2007 | Meals | 0307E00846:  Out-of-town meal for self while traveling for Delphi. | | $5.00 |
| 3/23/2007 | Meals | 0307E00792:  Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 069070 CONCORD    CA | $9.95 |
| 3/26/2007 | Meals | 0407E00652:  Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | HMS HOST-ORD AIRPT Q CHICAGO    IL | $13.32 |
| 3/26/2007 | Meals | 0407E00653:  Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | SANKAKU T3    SAN FRANCISCO    CA | $13.75 |
| 3/26/2007 | Meals | 0407E00689:  Out-of-town meal for self while traveling for Delphi Derivatives SOX Review. | | $10.00 |
| 3/26/2007 | Meals | 0407E00690:  Out-of-town meal for self while traveling for Delphi Derivatives SOX Review. | | $5.00 |
| 3/26/2007 | Public/Ground Transportation | 0407E00674:  Public/Ground Transportation - Taxi from home to SFO. | YELLOW CAB OF WLNT C WALNUT CREEK CA | $89.00 |
| 3/27/2007 | Meals | 0407E00655:  Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | AVI DELPHI WORLD H Q TROY    MI | $5.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/27/2007 | Meals | 0407E00656: Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | AVI DELPHI WORLD H Q TROY | 001 | $2.11 |
| 3/27/2007 | Meals | 0407E00657: Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | STARBUCKS USA 022855 TROY | MI | $4.08 |
| 3/27/2007 | Meals | 0407E00691: Out-of-town meal for self while traveling for Delphi Derivatives Compliance. | | | $7.00 |
| 3/28/2007 | Meals | 0407E00665: Group Meal - Dinner for Joaquin Barrios, Michael Anderson, & Robert Huston | BEVERLY HILLS GRILL  BEVERLY HILLS | MI | $183.77 |
| 3/28/2007 | Meals | 0407E00654: Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | STARBUCKS USA 022855 TROY | MI | $4.08 |
| 3/28/2007 | Meals | 0407E00692: Out-of-town meal for self while traveling for Delphi Derivatives Compliance. | | | $5.00 |
| 3/28/2007 | Airfare | 0407E00627: Airfare - Round-trip coach fare from SFO to DTW booked through PwC Voyager system. Departed SFO 4/2/07 returned 4/5/07 | UNITED AIRLINES     MIAMI LAKES  FL | | $1,303.31 |
| 3/29/2007 | Meals | 0407E00658: Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | HMSHOST-DTW-AIR   # DETROIT | MI | $21.62 |
| 3/29/2007 | Meals | 0407E00661: Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | STARBUCKS USA 022855 TROY | MI | $4.08 |
| 3/29/2007 | Meals | 0407E00660: Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $7.71 |
| 3/29/2007 | Meals | 0407E00659: Out-of-town meal for self while traveling for SOX Derivatives Compliance Review. | MCCORMICK & SCHMICK' TROY | MI | $22.77 |
| 3/29/2007 | Rental Car | 0407E00670: Car rental from 3/26/07 to 3/29/07. | HERTZ CAR RENTAL   DETROIT | MI | $310.05 |
| 3/30/2007 | Meals | 0407E00694: Out-of-town meal for self while traveling for Delphi Derivatives Compliance Review. | | | $5.00 |
| 3/30/2007 | Meals | 0407E00693: Out-of-town meal for self while traveling for Delphi Derivatives Accounting Compliance Review. | | | $10.00 |
| 3/30/2007 | Public/Ground Transportation | 0407E00673: Public/Ground Transportation - Taxi from SFO to Concord. (Normal cab fare from SFO is $160 + tip.) | YELLOW CAB SAN FRANC SAN FRANCISCO CA | | $170.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 183 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/30/2007 | Lodging | 0407E00664: Lodging from 3/26/07 to 3/30/07 booked through PwC Voyager system. | WESTIN SOUTHFIELD 00 SOUTHFIELD          MI | $745.70 |
| 4/2/2007 | Meals | 0407E00644: Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | HMS HOST-ORD AIRPT Q CHICAGO          IL | $13.95 |
| 4/2/2007 | Meals | 0407E00683: Out-of-town meal for self while traveling for Delphi Derivatives SOX Review. | | $10.00 |
| 4/2/2007 | Meals | 0407E00684: Out-of-town meal for self while traveling for Delphi Derivatives SOX Review. | | $5.00 |
| 4/2/2007 | Meals | 0407E00645: Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | SANKAKU T3          SAN FRANCISCO   CA | $14.34 |
| 4/3/2007 | Meals | 0407E00642: Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | AVI DELPHI WORLD H Q TROY          MI | $12.40 |
| 4/3/2007 | Meals | 0407E00643: Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | STARBUCKS USA 022855 TROY          MI | $4.08 |
| 4/3/2007 | Meals | 0407E00685: Out-of-town meal for self while traveling for Delphi Derivatives Compliance. | | $4.00 |
| 4/3/2007 | Public/Ground Transportation | 0407E00672: Public/Ground Transportation - Taxi from home to SFO. | YELLOW CAB OF WLNT C WALNUT CREEK CA | $89.00 |
| 4/4/2007 | Meals | 0407E00640: Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | STARBUCKS USA 022855 TROY          MI | $4.08 |
| 4/4/2007 | Meals | 0407E00639: Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | MUSASHI JAPANESE RESSOUTHFIELD          MI | $39.85 |
| 4/4/2007 | Meals | 0407E00641: Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | AVI DELPHI WORLD H Q TROY          MI | $6.75 |
| 4/4/2007 | Meals | 0407E00686: Out-of-town meal for self while traveling for Delphi Derivatives Compliance. | | $8.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/5/2007 | Meals | 0407E00646:  Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | HMS HOST-ORD AIRPT Q CHICAGO | 002 | $11.57 |
| 4/5/2007 | Meals | 0407E00651:  Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $6.16 |
| 4/5/2007 | Meals | 0407E00650:  Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | PARADIES METRO VENTU ROMULUS | MI | $4.50 |
| 4/5/2007 | Meals | 0407E00647:  Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | HMS HOST-ORD AIRPT Q CHICAGO | 001 | $6.16 |
| 4/5/2007 | Meals | 0407E00648:  Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | MCCORMICK & SCHMICK' TROY | MI | $20.00 |
| 4/5/2007 | Meals | 0407E00649:  Out-of-town meal for self while traveling for Delphi Derivative Accounting SOX Compliance Review. | STARBUCKS USA 022855 TROY | MI | $14.53 |
| 4/5/2007 | Rental Car | 0407E00669:  Car rental from 4/02/07 to 4/05/07. | HERTZ CAR RENTAL   DETROIT | MI | $314.85 |
| 4/6/2007 | Meals | 0407E00687:  Out-of-town meal for self while traveling for Delphi Derivatives Accounting Compliance Review. | | | $10.00 |
| 4/6/2007 | Meals | 0407E00688:  Out-of-town meal for self while traveling for Delphi Derivatives Compliance Review. | | | $5.00 |
| 4/6/2007 | Public/Ground Transportation | 0407E00697:  Public/Ground Transportation - Taxi from SFO to Concord. (Normal cab fare from SFO is $160 + tip.) | | | $100.00 |
| 4/6/2007 | Lodging | 0407E00663:  Lodging from 4/02/07 to 4/05/07 booked through PwC Voyager system. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $583.08 |
| 4/6/2007 | Airfare | 0407E00626:  Airfare - Round-trip coach fare from SFO to DTW booked through PwC Voyager system. Departed SFO 4/16/07 returned 4/20/07. | UNITED AIRLINES      MIAMI LAKES  FL | | $1,303.31 |
| 4/16/2007 | Meals | 0407E00633:  Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $13.32 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/16/2007 | Meals | 0407E00634: Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | SANKAKU T3        SAN FRANCISCO    CA | $14.34 |
| 4/16/2007 | Meals | 0407E00676: Out-of-town meal for self while traveling for Delphi Derivatives SOX Review. | | $5.00 |
| 4/16/2007 | Meals | 0407E00675: Out-of-town meal for self while traveling for Delphi Derivatives SOX Review. | | $10.00 |
| 4/17/2007 | Meals | 0407E00630: Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | MOSAIC          DETROIT        MI | $25.26 |
| 4/17/2007 | Meals | 0407E00632: Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | MUSASHI JAPANESE RESSOUTHFIELD        MI | $50.70 |
| 4/17/2007 | Meals | 0407E00677: Out-of-town meal for self while traveling for Delphi Derivatives Compliance. | | $4.00 |
| 4/17/2007 | Public/Ground Transportation | 0407E00671: Public/Ground Transportation - Taxi from home to SFO. | YELLOW CAB OF WALNUT WALNUT CREEK    CA | $80.00 |
| 4/17/2007 | Parking | 0407E00666: Parking at AMPCO FORD FIELD PARDETROIT MI while traveling for Delphi. | AMPCO FORD FIELD PARDETROIT        MI | $6.00 |
| 4/18/2007 | Meals | 0407E00628: Out-of-town meal for self while traveling for Delphi SOX FAS133 Review. | MCCORMICK & SCHMICK' TROY        MI | $18.64 |
| 4/18/2007 | Meals | 0407E00629: Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | STARBUCKS USA 022855 TROY       MI | $4.08 |
| 4/18/2007 | Meals | 0407E00631: Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | STARBUCKS USA 022855 TROY       MI | $6.25 |
| 4/18/2007 | Meals | 0407E00678: Out-of-town meal for self while traveling for Delphi Derivatives Compliance. | | $8.00 |
| 4/18/2007 | Meals | 0407E00681: Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | | $2.00 |
| 4/19/2007 | Meals | 0407E00682: Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | | $2.00 |
| 4/19/2007 | Meals | 0407E00635: Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Review. | STARBUCKS USA 022855 TROY       MI | $7.21 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/19/2007 | Parking | 0407E00695:  Parking at Flemmings while traveling for Delphi. | | | | $10.00 |
| 4/19/2007 | Rental Car | 0407E00667:  Rental Car - Fuel refill | EXXONMOBIL | BIRMINGHAM | MI | $25.55 |
| 4/20/2007 | Meals | 0407E00680:  Out-of-town meal for self while traveling for Delphi Derivatives Compliance Review. | | | | $5.00 |
| 4/20/2007 | Meals | 0407E00637:  Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Accounting Review. | HMS HOST-DTW AIRPT Q DETROIT | | MI | $10.05 |
| 4/20/2007 | Meals | 0407E00638:  Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Accounting Review. | STARBUCKS USA 022855 TROY | | MI | $4.08 |
| 4/20/2007 | Meals | 0407E00679:  Out-of-town meal for self while traveling for Delphi Derivatives Accounting Compliance Review. | | | | $10.00 |
| 4/20/2007 | Meals | 0407E00636:  Out-of-town meal for self while traveling for Delphi SOX FAS133 Derivatives Accounting Review. | YANAGI SUSHI 00000  CONCORD | | CA | $67.47 |
| 4/20/2007 | Public/Ground Transportation | 0407E00696:  Public/Ground Transportation - Taxi from SFO to Concord. (Normal cab fare from SFO is $160 + tip.) | | | | $110.00 |
| 4/20/2007 | Rental Car | 0407E00668:  Car rental from 4/16/07 to 4/20/07. | HERTZ CAR RENTAL   DETROIT | | MI | $332.45 |
| 4/21/2007 | Lodging | 0407E00662:  Lodging from 4/16/07 to 4/20/07 booked through PwC Voyager system. | WESTIN SOUTHFIELD 00 SOUTHFIELD | | MI | $831.52 |

**Total for Employee: Joaquin Barrios** | | | | | | **$12,746.23**

**Employee: Jonafel Abuel Bailey**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/26/2007 | Airfare | 0307E00868:  Round trip coach airfare from Chicago to Detroit | UNITED AIRLINES | MIAMI LAKES FL | | $289.34 |
| 3/5/2007 | Meals | 0307E00872:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT # CHICAGO | | IL | $9.29 |
| 3/5/2007 | Public/Ground Transportation | 0307E00883:  Transportation from home to ORD airport. | | | | $38.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/5/2007 | Airfare | 0307E00867:  Round trip coach airfare from Chicago to Detroit | UNITED AIRLINES      MIAMI LAKES FL | | $351.06 |
| 3/5/2007 | Airfare | 0407E00995:  Coach Airfare for Detroit <> Chicago. | UNITED AIRLINES      MIAMI LAKES FL | | $219.75 |
| 3/6/2007 | Meals | 0307E00874:  Out-of-town meal for self while traveling for Delphi. | COLDSTN CREAM#2087 Q TROY | MI | $9.94 |
| 3/6/2007 | Meals | 0307E00873:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY | MI | $5.17 |
| 3/6/2007 | Meals | 0307E00877:  Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY | MI | $20.35 |
| 3/7/2007 | Meals | 0307E00875:  Out-of-town meal for self while traveling for Delphi. | QUIZNOS SUB # 0059 3 TROY | MI | $7.50 |
| 3/8/2007 | Meals | 0307E00876:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY | MI | $13.54 |
| 3/8/2007 | Public/Ground Transportation | 0307E00884:  Transportation from ORD airport to home. | | | $40.00 |
| 3/8/2007 | Rental Car | 0307E00880:  Rental car (shared) for 4 days in Troy, MI (Mar 5-8, 2007). | HERTZ CAR RENTAL   DETROIT | MI | $304.85 |
| 3/9/2007 | Lodging | 0307E00879:  Hotel Accomodation 3 nights (Mar 5-8, 2007). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 3/12/2007 | Meals | 0307E00871:  Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY | MI | $24.17 |
| 3/12/2007 | Meals | 0307E00869:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $5.27 |
| 3/12/2007 | Public/Ground Transportation | 0307E00881:  Transportation from home to ORD airport. | | | $38.00 |
| 3/14/2007 | Meals | 0307E00870:  Out-of-town meal for self while traveling for Delphi. | QUIZNOS SUB # 0059 3 TROY | MI | $6.14 |
| 3/15/2007 | Public/Ground Transportation | 0307E00882:  Transportation from ORD airport to home. | | | $40.00 |
| 3/16/2007 | Lodging | 0307E00878:  Hotel Accomodation 3 nights (March 12-15, 2007). | MARRIOTT 337W8DETTRYTROY | MI | $742.41 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 188 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/23/2007 | Airfare | 0407E00996:  Coach Airfare Chicago<>Detroit (Less the credit of $219). | UNITED AIRLINES    MIAMI LAKES FL | $237.83 |
| 4/2/2007 | Meals | 0407E01003:  Out-of-town meal for self while traveling - Lunch while on business assignment. | WHOLEFDS SST 10081 S TROY          MI | $13.23 |
| 4/2/2007 | Meals | 0407E01004:  Out-of-town meal for self while traveling - Breakfast enroute to client. | HMS HOST-ORD AIRPT Q CHICAGO          IL | $7.36 |
| 4/2/2007 | Public/Ground Transportation | 0407E01014:  Taxi Fare from Home to Airport. | | $40.00 |
| 4/2/2007 | Airfare | 0407E00994:  Airfare Coach Roundtrip Chicago-Detroit. | UNITED AIRLINES    MIAMI LAKES FL | $219.75 |
| 4/3/2007 | Meals | 0407E01005:  Out-of-town meal for self while traveling - Lunch while on client. | POTBELLY SANDWCH WRK TROY          MI | $5.17 |
| 4/4/2007 | Meals | 0407E01006:  Out-of-town meal for self while traveling - Lunch while on business assignment. | CHIPOTLE #0746   Q TROY          MI | $6.10 |
| 4/5/2007 | Meals | 0407E01008:  Out-of-town meal for self while traveling - Lunch while on client. | NOODLES & CO 503 000 TROY          MI | $7.37 |
| 4/5/2007 | Meals | 0407E01007:  Out-of-town meal for self while traveling - Lunch while on client. | HMS HOST-ORD AIRPT Q CHICAGO          IL | $4.07 |
| 4/5/2007 | Public/Ground Transportation | 0407E01015:  Taxi Fare from Airport to Home. | | $40.00 |
| 4/6/2007 | Lodging | 0407E01010:  Hotel Accomodation 3 nights Apr 2-5, 2007. | MARRIOTT 337W8DETTRYTROY          MI | $572.91 |
| 4/9/2007 | Meals | 0407E00998:  Out-of-town meal for self while traveling - Breakfast enroute to Detroit for client assignment. | HMS HOST-ORD AIRPT Q CHICAGO          IL | $6.70 |
| 4/9/2007 | Meals | 0407E01002:  Room Service individual meal. | MARRIOTT 337W8DETTRYTROY          MI | $43.25 |
| 4/9/2007 | Meals | 0407E00997:  Out-of-town meal for self while traveling - Lunch while on client business assignment. | QUIZNOS SUB # 0059 3 TROY          MI | $6.44 |
| 4/9/2007 | Public/Ground Transportation | 0407E01012:  Taxi from Home to OHare. | | $40.00 |
| 4/10/2007 | Meals | 0407E00999:  Out-of-town meal for self while traveling - Lunch while on business travel with client. | POTBELLY SANDWCH WRK TROY          MI | $5.17 |
| 4/11/2007 | Meals | 0407E01000:  Out-of-town meal for self while traveling - Lunch while on business trip. | BOSTON MARKET #0185 TROY          MI | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/11/2007 | Meals | 0407E01011:  Group Meal while travleing for S.Fatima,S. Franklin, and J. Bailey (PwC). | SOMERSET COLLECTION  TROY | MI | $81.07 |
| 4/11/2007 | Airfare | 0407E00993:  Airfare- Roundtrip-Coach Chicago-Detroit. | UNITED AIRLINES      MIAMI LAKES FL | | $542.44 |
| 4/12/2007 | Meals | 0407E01001:  Out-of-town meal for self while traveling - Lunch while on business trip. | PANERA BREAD #688 00 TROY | MI | $6.97 |
| 4/12/2007 | Public/Ground Transportation | 0407E01013:  Taxi from Ohare to Home. | | | $40.00 |
| 4/13/2007 | Lodging | 0407E01009:  Hotel Apr 9-12, 2007 3 nights. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| **Total for Employee: Jonafel Abuel Bailey** | | | | | **$5,244.68** |

**Employee: Jorge A Velazquez**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2006 | Public/Ground Transportation | 0507E02188:  Taxi from home to airport. | | $13.59 |
| 11/28/2006 | Airfare | 0507E02185:  Travel from Mexico City to Matamoros-Mexico City. | | $506.19 |
| 11/28/2006 | Meals | 0507E02186:  Meal for Jorge Velázquez & Leopoldo Escandon. | | $75.08 |
| 11/29/2006 | Meals | 0507E02187:  Meal for Jorge Velázquez & Leopoldo Escandon. | | $57.43 |
| 11/30/2006 | Public/Ground Transportation | 0507E02189:  Taxi from airport to home. | | $15.40 |
| 11/30/2006 | Lodging | 0507E02190:  Lodging in Matamoros, Mechatronics review (Jorge Velazquez). | | $178.62 |
| 11/30/2006 | Lodging | 0507E02191:  Lodging in Matamoros, Mechatronics review (leopoldo Escandon). | | $176.86 |
| 12/31/2006 | Sundry - Other | 0507E02383:  Value Added Tax - November & December 2006 Expenses | | $153.48 |
| 2/28/2007 | Sundry - Other | 0507E02085:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $1,805.48 |
| **Total for Employee: Jorge A Velazquez** | | | | **$2,982.13** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Jorge Contreras** | | | | |
| 12/1/2006 | Lodging | 0507E02304:  Staying in Fiesta Inn Cd. Juárez Jorge Contreras. | | $783.26 |
| 12/4/2006 | Airfare | 0507E02307:  Flight charge from Mexico City to Cd. Juarez and back. | | $406.54 |
| 12/5/2006 | Public/Ground Transportation | 0507E02264:  Taxi from Delphi to Hotel. | | $4.53 |
| 12/5/2006 | Public/Ground Transportation | 0507E02270:  Taxi from Restaurant to Hotel. | | $9.06 |
| 12/5/2006 | Public/Ground Transportation | 0507E02262:  Taxi from Juarez airport to Hotel. | | $19.93 |
| 12/5/2006 | Public/Ground Transportation | 0507E02269:  Taxi from Hotel to Restaurant. | | $9.06 |
| 12/5/2006 | Public/Ground Transportation | 0507E02263:  Taxi to Delphi. | | $4.53 |
| 12/5/2006 | Public/Ground Transportation | 0507E02260:  Taxi from home to airport. | | $7.25 |
| 12/5/2006 | Meals | 0507E02295:  Meals at Don modesto restaurant (leopoldo Escandon & Jorge Contreras). | | $38.95 |
| 12/6/2006 | Public/Ground Transportation | 0507E02268:  Taxi from Restaurant to Hotel. | | $7.25 |
| 12/6/2006 | Public/Ground Transportation | 0507E02265:  Taxi from Hotel to Delphi. | | $4.53 |
| 12/6/2006 | Public/Ground Transportation | 0507E02266:  Taxi from Delphi to Hotel. | | $4.53 |
| 12/6/2006 | Public/Ground Transportation | 0507E02267:  Taxi from Hotel to Restaurant. | | $7.25 |
| 12/6/2006 | Meals | 0507E02296:  Meals at Ariba restaurant (leopoldo Escandon & Jorge Contreras). | | $43.74 |
| 12/7/2006 | Public/Ground Transportation | 0507E02272:  Taxi from Delphi to Hotel. | | $4.53 |
| 12/7/2006 | Public/Ground Transportation | 0507E02271:  Taxi from Hotel to Delphi. | | $4.53 |
| 12/8/2006 | Public/Ground Transportation | 0507E02273:  Taxi from Hotel to Delphi. | | $4.53 |
| 12/8/2006 | Public/Ground Transportation | 0507E02274:  Taxi from Delphi to Hotel. | | $4.53 |
| 12/8/2006 | Meals | 0507E02298:  Meals at fiesta Americana restaurant (only Jorge Contreras). | | $27.19 |
| 12/8/2006 | Meals | 0507E02297:  Meals at Applebee´s restaurant (leopoldo Escandon & Jorge Contreras). | | $66.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/10/2006 | Public/Ground Transportation | 0507E02276: Taxi from Restaurant to Hotel. | | $9.06 |
| 12/10/2006 | Public/Ground Transportation | 0507E02275: Taxi from Hotel to Restaurant. | | $9.06 |
| 12/10/2006 | Meals | 0507E02299: Meals at Restaurante de Juarez restaurant (leopoldo Escandon & Jorge Contreras). | | $29.44 |
| 12/11/2006 | Public/Ground Transportation | 0507E02279: Taxi from Hotel to Restaurant. | | $7.25 |
| 12/11/2006 | Public/Ground Transportation | 0507E02278: Taxi from Delphi to Hotel. | | $4.53 |
| 12/11/2006 | Public/Ground Transportation | 0507E02277: Taxi from Hotel to Delphi. | | $4.53 |
| 12/11/2006 | Public/Ground Transportation | 0507E02280: Taxi from Restaurant to Hotel. | | $8.15 |
| 12/11/2006 | Meals | 0507E02300: Meals at Garufa restaurant. | | $48.67 |
| 12/12/2006 | Public/Ground Transportation | 0507E02282: Taxi from Restaurant to Hotel. | | $4.53 |
| 12/12/2006 | Public/Ground Transportation | 0507E02283: Taxi from Hotel to Restaurant. | | $4.53 |
| 12/12/2006 | Public/Ground Transportation | 0507E02290: Taxi from Hotel to Restaurant. | | $9.06 |
| 12/12/2006 | Public/Ground Transportation | 0507E02281: Taxi from Hotel to Restaurant. | | $9.06 |
| 12/12/2006 | Meals | 0507E02301: Meals at Procesadora Monumental (Jorge Contreras and Leopoldo Escandon). | | $28.33 |
| 12/12/2006 | Meals | 0507E02302: Dinner (leopoldo Escandon & Jorge Contreras). | | $43.66 |
| 12/13/2006 | Public/Ground Transportation | 0507E02285: Taxi from Delphi to Hotel. | | $4.53 |
| 12/13/2006 | Public/Ground Transportation | 0507E02284: Taxi from Hotel to Delphi. | | $4.53 |
| 12/14/2006 | Public/Ground Transportation | 0507E02286: Taxi from Hotel to Delphi. | | $4.53 |
| 12/14/2006 | Public/Ground Transportation | 0507E02287: Taxi from Delphi to Hotel. | | $4.53 |
| 12/15/2006 | Public/Ground Transportation | 0507E02288: Taxi from Hotel to Delphi. | | $4.53 |
| 12/15/2006 | Public/Ground Transportation | 0507E02289: Taxi from Delphi to Hotel. | | $4.53 |
| 12/15/2006 | Meals | 0507E02292: Breakfast Jorge Contreras during the lodging at the Fiesta Inn. | | $116.75 |
| 12/15/2006 | Airfare | 0507E02308: Flight charge from Mexico City to Cd. Juarez and back. | | $438.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Meals | 0507E02293:  Dinner Jorge Contreras in hotel during lodging. | | $106.99 |
| 12/15/2006 | Lodging | 0507E02305:  Staying in Fiesta Inn Cd. Juárez. | | $647.26 |
| 12/18/2006 | Public/Ground Transportation | 0507E02261:  Taxi from airport to home. | | $7.25 |
| 12/19/2006 | Meals | 0507E02303:  Meals (leopoldo Escandon & Jorge Contreras). | | $53.26 |
| 12/21/2006 | Public/Ground Transportation | 0507E02291:  Taxi from airport to house. | | $17.21 |
| 12/21/2006 | Meals | 0507E02294:  Breakfast Jorge Contreras. | | $9.98 |
| 12/21/2006 | Lodging | 0507E02306:  Staying in Fiesta Inn Cd. Juárez. | | $192.68 |
| 12/31/2006 | Sundry - Other | 0507E02376:  Value Added Tax - November & December 2006 Expenses | | $492.47 |
| 2/28/2007 | Sundry - Other | 0507E02074:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $1,779.83 |

| **Total for Employee: Jorge Contreras** | | | | **$5,570.64** |

**Employee: Jorge Fernandez**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/31/2006 | Sundry - Other | 0507E02378:  Value Added Tax - November & December 2006 Expenses | | $15.54 |
| 2/28/2007 | Sundry - Other | 0507E02077:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $1,769.85 |

| **Total for Employee: Jorge Fernandez** | | | | **$1,785.39** |

**Employee: Jose A. Rivera**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/12/2006 | Meals | 0507E02224:  Meals at Fiesta Inn hotel (Antonio Rivera and Ilse Holm). | | $36.22 |
| 12/15/2006 | Meals | 0507E02223:  Meals at Delphi (only Antonio Rivera). | | $10.87 |
| 12/18/2006 | Public/Ground Transportation | 0507E02212:  Taxi from Juarez airport to Fiesta Inn Hotel. | | $19.93 |
| 12/18/2006 | Public/Ground Transportation | 0507E02211:  Taxi from home to airport. | | $13.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 12/18/2006 | Public/Ground Transportation | 0507E02213: taxi from hotel to Delphi. | | | | $4.53 |
| 12/18/2006 | Public/Ground Transportation | 0507E02214: Taxi from Delphi to Fiesta Inn Hotel. | | | | $4.53 |
| 12/18/2006 | Public/Ground Transportation | 0507E02215: Taxi from Hotel to Puente Libre restaurant. | | | | $9.06 |
| 12/18/2006 | Airfare | 0507E02210: Flight from Mexico City to Juarez City. | | | | $470.94 |
| 12/19/2006 | Public/Ground Transportation | 0507E02216: Taxi from Delphi to Fiesta Inn Hotel. | | | | $4.53 |
| 12/19/2006 | Public/Ground Transportation | 0507E02217: taxi from hotel to Delphi. | | | | $4.53 |
| 12/20/2006 | Public/Ground Transportation | 0507E02218: Taxi from Delphi to Fiesta Inn Hotel. | | | | $6.34 |
| 12/22/2006 | Public/Ground Transportation | 0507E02220: Taxi from Delphi to Fiesta Inn Hotel. | | | | $15.58 |
| 12/22/2006 | Public/Ground Transportation | 0507E02219: Taxi from Hotel to Delphi. | | | | $19.93 |
| 12/22/2006 | Lodging | 0507E02221: Staying in Fiesta Inn Cd. Juárez. | | | | $202.31 |
| 12/31/2006 | Sundry - Other | 0507E02382: Value Added Tax - November & December 2006 Expenses | | | | $141.43 |
| 2/28/2007 | Sundry - Other | 0507E02083: Mexico Value Added Tax - January/February 2007 Fees & Expenses | | | | $1,682.92 |
| 12/20/2007 | Meals | 0507E02222: Meals Leopoldo Escandón, Jorge Contreras, Antonio Rivera, Rocio Campos. | | | | $120.01 |
| **Total for Employee: Jose A. Rivera** | | | | | | **$2,767.25** |
| **Employee: Juan Carlos Roque** | | | | | | |
| 1/31/2007 | Sundry - Other | 0507E02047: Value added tax for Mexico services - January 2007 | | | | $312.07 |
| **Total for Employee: Juan Carlos Roque** | | | | | | **$312.07** |
| **Employee: Kolade Olumuyiwa Dada** | | | | | | |
| 1/16/2007 | Meals | 0307E00931: Out-of-town meal for self while traveling for Delphi. | SUBWAY # 26050 | SAGINAW | MI | $7.39 |
| 1/17/2007 | Meals | 0307E00929: Out-of-town meal for self while traveling for Delphi. | WENDYS_#9511 | SAGINAW | MI | $4.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/19/2007 | Lodging | 0307E00935: Delphi Steering Audit Hotel Lodging 1/15 to 1/19. | DOUBLETREE HOTEL   BAY CITY | MI | $385.12 |
| 1/23/2007 | Meals | 0307E00930: Out-of-town meal for self while traveling for Delphi. | WENDYS_#9511      SAGINAW | MI | $5.70 |
| 1/26/2007 | Lodging | 0307E00934: Delphi Steering Audit Lodging 1/22 to 1/26. | DOUBLETREE HOTEL   BAY CITY | MI | $450.56 |
| 1/30/2007 | Meals | 0307E00927: Out-of-town meal for self while traveling for Delphi. | SUBWAY # 26050 07547 SAGINAW | MI | $7.38 |
| 1/30/2007 | Meals | 0307E00928: Out-of-town meal for self while traveling for Delphi. | SUBWAY # 26050 07547 SAGINAW | MI | $4.76 |
| 1/31/2007 | Meals | 0307E00926: Out-of-town meal for self while traveling for Delphi. | SUBWAY # 26050 07547 SAGINAW | MI | $8.47 |
| 2/2/2007 | Lodging | 0307E00933: Delphi Steering Audit Lodging  1/29 to 2/2. | DOUBLETREE HOTEL   BAY CITY | MI | $388.52 |
| 2/9/2007 | Lodging | 0307E00932: Delphi Steering Audit Lodging 2/5 to 2/9. | DOUBLETREE HOTEL   BAY CITY | MI | $539.22 |

| **Total for Employee: Kolade Olumuyiwa Dada** | | | | | **$1,801.88** |
|---|---|---|---|---|---|

**Employee: Kristy L Woods**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/31/2007 | Airfare | 0307E00939:  Round trip airfare from Chicago to Minneapolis. | UNITED AIRLINES      MIAMI LAKES FL | | $613.71 |
| 1/31/2007 | Airfare | 0307E00938:  Round trip airfare from Chicago to Minneapolis. | UNITED AIRLINES      MIAMI LAKES FL | | $613.71 |
| 2/5/2007 | Meals | 0307E00960:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #8CHICAGO | IL | $11.33 |
| 2/5/2007 | Meals | 0307E00957:  Out-of-town meal for self while traveling for Delphi. | AU BON PAIN 0072      MINNEAPOLIS | MN | $12.84 |
| 2/6/2007 | Meals | 0307E00956:  Out-of-town meal for self while traveling for Delphi. | TACO BELL #199199323 MINNEAPOLIS | MN | $6.16 |
| 2/6/2007 | Meals | 0307E00958:  Out-of-town meal for self while traveling for Delphi. | CARIBOU COFFEE CO # MINNEAPOLIS | MN | $4.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Meals | 0307E00959: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $2.49 |
| 2/6/2007 | Public/Ground Transportation | 0307E00994: Cab fare from MSP airport to PwC office in Minneapolis. | AIRPORT BUDGET TAXI BURNSVILLE    MN | $34.28 |
| 2/6/2007 | Public/Ground Transportation | 0307E00993: Car fare from home to Chicago airport. | CHICAGO PRIVATE CAR CHICAGO    IL | $42.00 |
| 2/7/2007 | Meals | 0307E00953: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN Q92 0072 MINNEAPOLIS    MN | $6.37 |
| 2/7/2007 | Meals | 0307E00952: Out-of-town meal for self while traveling for Delphi. | SUBWAY #33309 333096 MPLS    MN | $4.27 |
| 2/7/2007 | Meals | 0307E00955: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $11.74 |
| 2/8/2007 | Meals | 0307E00998: Out-of-town meal for self while traveling for Delphi. | | $2.30 |
| 2/8/2007 | Meals | 0307E00954: Out-of-town meal for self while traveling for Delphi. | COSI 800000048928001 MINNEAPOLIS    MN | $11.43 |
| 2/9/2007 | Meals | 0307E00971: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN Q92 0072 MINNEAPOLIS    MN | $8.34 |
| 2/9/2007 | Meals | 0307E00972: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN 0072    MINNEAPOLIS    MN | $10.32 |
| 2/9/2007 | Meals | 0307E00973: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $3.18 |
| 2/10/2007 | Meals | 0307E00965: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $41.73 |
| 2/10/2007 | Meals | 0307E00962: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $19.31 |
| 2/10/2007 | Meals | 0307E00963: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $34.36 |
| 2/10/2007 | Meals | 0307E00964: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $3.39 |
| 2/10/2007 | Meals | 0307E00961: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $31.47 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/10/2007 | Meals | 0307E00966: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $26.03 |
| 2/10/2007 | Meals | 0307E00967: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $34.04 |
| 2/10/2007 | Lodging | 0307E00987: Lodging in Minneapolis 2/5/07-2/9/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $1,244.64 |
| 2/12/2007 | Meals | 0307E00978: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN 0072    MINNEAPOLIS    MN | $11.87 |
| 2/12/2007 | Meals | 0307E00970: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $3.18 |
| 2/12/2007 | Meals | 0307E00969: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #8CHICAGO    IL | $2.75 |
| 2/12/2007 | Meals | 0307E00968: Out-of-town meal for self while traveling for Delphi. | HMSHOST-MSP-AIRPT #4St. Paul    MN | $9.90 |
| 2/12/2007 | Public/Ground Transportation | 0307E00995: Cab fare from MSP airport to PwC office in Minneapolis. | AIR TAXI SERV LIMO, BLOOMINGTON    MN | $34.58 |
| 2/13/2007 | Meals | 0307E00975: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN Q92 0072 MINNEAPOLIS    MN | $6.18 |
| 2/13/2007 | Meals | 0307E00977: Out-of-town meal for self while traveling for Delphi. | COSI 800000048928001 MINNEAPOLIS    MN | $9.30 |
| 2/13/2007 | Meals | 0307E00976: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $3.18 |
| 2/13/2007 | Public/Ground Transportation | 0307E00997: Cab fare from home to Chicago airport | CHICAGO PRIVATE CAR CHICAGO    IL | $43.00 |
| 2/13/2007 | Public/Ground Transportation | 0307E00996: Cab fare from home to Chicago airport | CHICAGO PRIVATE CAR CHICAGO    IL | $35.00 |
| 2/14/2007 | Meals | 0307E00983: Out-of-town meal for self while traveling for Delphi. | SUBWAY #33309 333096 MPLS    MN | $4.93 |
| 2/14/2007 | Meals | 0307E00982: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN Q92 0072 MINNEAPOLIS    MN | $4.60 |
| 2/14/2007 | Meals | 0307E00974: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $4.43 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/15/2007 | Meals | 0307E00984: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN     MINNEAPOLIS     MN | $3.18 |
| 2/15/2007 | Meals | 0307E00979: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN Q92 0072 MINNEAPOLIS     MN | $6.59 |
| 2/15/2007 | Meals | 0307E00980: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #1CHICAGO     IL | $2.97 |
| 2/15/2007 | Meals | 0307E00981: Out-of-town meal for self while traveling for Delphi. | REZA'S RESTAURANT   CHICAGO     IL | $19.65 |
| 2/15/2007 | Public/Ground Transportation | 0307E00999: Cab fare from PwC office in Minneapolis to MSP airport. | | $34.00 |
| 2/16/2007 | Meals | 0307E00943: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $44.61 |
| 2/16/2007 | Meals | 0307E00942: Out-of-town meal for self while traveling for Delphi. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $47.18 |
| 2/16/2007 | Airfare | 0307E00936: Round trip airfare between Minneapolis and Chicago. | AMERICAN AIRLINES   MIAMI LAKES  FL | $253.60 |
| 2/16/2007 | Lodging | 0307E00985: Lodging in Minneapolis 2/12/07-2/15/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $526.14 |
| 2/16/2007 | Airfare | 0307E00937: Round trip airfare from Chicago to Minneapolis. | UNITED AIRLINES     MIAMI LAKES  FL | $306.85 |
| 2/19/2007 | Public/Ground Transportation | 0307E00989: Cab fare from PwC office in Minneapolis to MSP airport. | SKYBIRD TAXI CORPORA MINNEAPOLIS MN | $31.00 |
| 2/20/2007 | Meals | 0307E00949: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN 0072     MINNEAPOLIS     MN | $7.13 |
| 2/20/2007 | Meals | 0307E00941: Out-of-town meal for self while traveling for Delphi. | PARK CAFE          MINNEAPOLIS     MN | $8.00 |
| 2/20/2007 | Public/Ground Transportation | 0307E00988: Cab fare from Chicago airport to home. | CHICAGO PRIVATE CAR CHICAGO     IL | $42.00 |
| 2/21/2007 | Meals | 0307E00940: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN     MINNEAPOLIS     MN | $3.18 |
| 2/21/2007 | Meals | 0307E00948: Out-of-town meal for self while traveling for Delphi. | ARBY'S #5514 055145 MINNEAPOLIS     MN | $8.35 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/22/2007 | Meals | 0307E00944: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN       MINNEAPOLIS       MN | $1.40 |
| 2/22/2007 | Meals | 0307E00945: Out-of-town meal for self while traveling for Delphi. | ZIP-IN ZIP-IN       MINNEAPOLIS       MN | $0.19 |
| 2/22/2007 | Meals | 0307E00946: Out-of-town meal for self while traveling for Delphi. | ASIAN MAX 0782       MINNEAPOLIS       MN | $7.02 |
| 2/22/2007 | Meals | 0307E00947: Out-of-town meal for self while traveling for Delphi. | TVM-GOV PLAZA STN NOMINNEAPOLIS       MN | $2.00 |
| 2/22/2007 | Meals | 0307E00951: Out-of-town meal for self while traveling for Delphi. | AU BON PAIN 0072       MINNEAPOLIS       MN | $8.89 |
| 2/23/2007 | Meals | 0307E00950: Out-of-town meal for self while traveling for Delphi. | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $21.68 |
| 2/23/2007 | Lodging | 0307E00986: Lodging in Minneapolis 2/20/07-2/22/07. | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $314.56 |
| 2/25/2007 | Public/Ground Transportation | 0307E00992: Cab fare from MSP airport to PwC office in Minneapolis. | AIRPORT EXPRESS CAB BURNSVILLE       MN | $33.82 |
| 2/28/2007 | Public/Ground Transportation | 0307E00991: Cab fare from Chicago airport to home. | CHICAGO PRIVATE CAR CHICAGO       IL | $42.00 |
| 2/28/2007 | Public/Ground Transportation | 0307E00990: Cab fare to Chicago airport from home. | CHICAGO PRIVATE CAR CHICAGO       IL | $34.00 |
| 3/9/2007 | Public/Ground Transportation | 0407E00553: Cab fare from office to home - overtime. | AMERICAN UNITED CAB  CHICAGO       IL | $20.25 |
| 3/9/2007 | Airfare | 0407E00523: Roundtrip coach airfare between MSP and Chicago 3/19/07-3/23/07. | UNITED AIRLINES       TAMPA       FL | $613.71 |
| 3/9/2007 | Airfare | 0407E00522: Roundtrip coach airfare between MSP and ORD on 3/12/07- 3/16/07. | UNITED AIRLINES       TAMPA       FL | $668.70 |
| 3/12/2007 | Meals | 0407E00530: Out-of-town meal for self while traveling. | CARIBOU COFFEE CO # MINNEAPOLIS       MN | $2.81 |
| 3/12/2007 | Meals | 0407E00528: Out-of-town meal for self while traveling. | AU BON PAIN 0072       MINNEAPOLIS       MN | $9.70 |
| 3/12/2007 | Meals | 0407E00531: Out-of-town meal for self while traveling. | HMS HOST-ORD AIRPT Q CHICAGO       IL | $11.22 |
| 3/12/2007 | Meals | 0407E00541: Room Service - Dinner while traveling for work on 3/12/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $36.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/13/2007 | Meals | 0407E00529:  Out-of-town meal for self while traveling. | BURGER KING #3221  Q MINNEAPOLIS          MN | $5.82 |
| 3/13/2007 | Meals | 0407E00542:  Room Service - Dinner while traveling for work on 3/13/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $32.76 |
| 3/13/2007 | Meals | 0407E00527:  Out-of-town meal for self while traveling. | AU BON PAIN Q92 0072 MINNEAPOLIS          MN | $9.44 |
| 3/14/2007 | Public/Ground Transportation | 0407E00552:  Cab fare from office to airport. | SAFARI TAXI          MINNEAPOLIS          MN | $34.20 |
| 3/14/2007 | Meals | 0407E00525:  Out-of-town meal for self while traveling. | AU BON PAIN 0072     MINNEAPOLIS          MN | $5.88 |
| 3/14/2007 | Meals | 0407E00543:  Room Service - Dinner while traveling for work on 3/14/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $46.85 |
| 3/15/2007 | Meals | 0407E00526:  Out-of-town meal for self while traveling. | MILL CITY PIZZA COMP MINNEAPOLIS          MN | $9.22 |
| 3/15/2007 | Meals | 0407E00524:  Out-of-town meal for self while traveling. | AU BON PAIN Q92 0072 US          MN | $5.71 |
| 3/16/2007 | Public/Ground Transportation | 0407E00534:  Cab fare from office to airport. | AIRPORT TAXI & TOWN ST LOUIS PARK     MN | $31.20 |
| 3/16/2007 | Meals | 0407E00544:  Room Service - breakfast while traveling for work on 3/16/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $28.03 |
| 3/17/2007 | Lodging | 0407E00545:  Hotel stay while staying in MSP during 3/12 - 3/16/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $837.32 |
| 3/19/2007 | Public/Ground Transportation | 0407E00557:  Cab fare from airport to office. | TWIN CITIES AIRPORT MINNEAPOLIS          MN | $34.20 |
| 3/19/2007 | Meals | 0407E00540:  Out-of-town meal for self while traveling. | HMS HOST-ORD AIRPT Q US          IL | $6.26 |
| 3/19/2007 | Meals | 0407E00538:  Out-of-town meal for self while traveling. | AU BON PAIN 0072     US          MN | $9.00 |
| 3/19/2007 | Meals | 0407E00539:  Out-of-town meal for self while traveling. | CARIBOU COFFEE CO # US          MN | $2.81 |
| 3/19/2007 | Meals | 0407E00546:  Room Service - Dinner while traveling for work on 3/19/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $30.19 |
| 3/20/2007 | Public/Ground Transportation | 0407E00556:  Cab fare from airport to house. | CHICAGO PRIVATE CAR CHICAGO          IL | $43.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**