| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/20/2007 | Public/Ground Transportation | 0407E00555: Cab fare from house to airport. | CHICAGO PRIVATE CAR CHICAGO        IL | $43.00 |
| 3/20/2007 | Meals | 0407E00548: Room Service - Dinner while traveling for work on 3/20/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $40.77 |
| 3/20/2007 | Meals | 0407E00547: Room Service - Breakfast while traveling for work on 3/20/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $26.03 |
| 3/21/2007 | Meals | 0407E00537: Out-of-town meal for self while traveling. | STARBUCKS USA 002626 MINNEAPOLIS        MN | $3.08 |
| 3/21/2007 | Meals | 0407E00549: Room Service - Dinner while traveling for work on 3/21/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $21.87 |
| 3/21/2007 | Meals | 0407E00536: Out-of-town meal for self while traveling. | SUBWAY #33309 333096 MPLS        MN | $4.27 |
| 3/22/2007 | Meals | 0407E00535: Out-of-town meal for self while traveling. | CHIPOTLE #0186    Q MINNEAPOLIS        MN | $7.82 |
| 3/22/2007 | Meals | 0407E00550: Room Service - Dinner while traveling for work on 3/22/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $34.04 |
| 3/23/2007 | Meals | 0407E00533: Out-of-town meal for self while traveling. | WOK & ROLL 0076        SAINT PAUL        MN | $9.09 |
| 3/23/2007 | Meals | 0407E00532: Out-of-town meal for self while traveling. | AU BON PAIN Q92 0072 MINNEAPOLIS        MN | $8.34 |
| 3/24/2007 | Lodging | 0407E00551: Hotel stay while staying in MSP during 3/19 - 3/23/07. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $837.32 |
| 3/26/2007 | Public/Ground Transportation | 0407E00559: Cab fare from office to house (overtime). | AMERICAN UNITED CAB  CHICAGO        IL | $20.55 |
| 3/27/2007 | Public/Ground Transportation | 0407E00561: Cab fare from airport to house. | CHICAGO PRIVATE CAR CHICAGO        IL | $43.00 |
| 3/27/2007 | Public/Ground Transportation | 0407E00560: Cab fare from airport to MSP office. | RAINBOW TAXI CORP RA MINNEAPOLIS MN | $32.20 |
| 3/27/2007 | Public/Ground Transportation | 0407E00554: Cab fare from O'hare to house. | CHICAGO PRIVATE CAR CHICAGO        IL | $43.00 |
| 4/25/2007 | Public/Ground Transportation | 0407E00558: Cab fare from office to home (overtime). | SUN TAXI ASSOCIATION CHICAGO        IL | $19.45 |
| **Total for Employee: Kristy L Woods** | | | | **$8,545.72** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Krzysztof Lyson** | | | | |
| 1/19/2007 | Mileage Allowance | 0407E01675: Car mileage:Travel Kraków - Krosno - Kraków Roundtrip at 15-18 January 2007 ( 360km*$0,2614) | | $94.12 |
| 1/19/2007 | Lodging | 0407E01676: Hotel accomodation in Buda Hotel in Krosno for K.Łysoń at 15-18 January 2007. | | $181.61 |
| 2/26/2007 | Telephone Tolls | 0407E01677: Telecommunications expenses (conference calls) incurred in February 2007 (project Delphi SOX). | | $14.89 |
| 2/26/2007 | Photocopy | 0407E01678: Copying (10 cents/ page) and printing in February 2007 concerning project Delphi SOX. | | $27.17 |
| **Total for Employee: Krzysztof Lyson** | | | | **$317.79** |
| **Employee: Langdon Thatcher King** | | | | |
| 2/21/2007 | Airfare | 0307E01003: Round-trip Airfare: IAH-DTW | CONTINENTAL AIRLINES MIAMI LAKES  FL | $778.73 |
| 2/26/2007 | Meals | 0307E01031: Meal for L.King, N.Cummins, C.Lane, and S.Osterman. | PF CHANGS #4300 3067 TROY       MI | $140.13 |
| 2/26/2007 | Public/Ground Transportation | 0307E01065: Tolls to and from IAH airport. | | $4.00 |
| 2/26/2007 | Airfare | 0307E01002: Round-trip Airfare: IAH-DTW | CONTINENTAL AIRLINES MIAMI LAKES  FL | $369.09 |
| 2/27/2007 | Meals | 0307E01032: Meal for L.King, N.Cummins, C.Lane, and S.Osterman. | AVI DELPHI WORLD H QTROY       MI | $25.13 |
| 2/27/2007 | Meals | 0307E01059: Out-of-town meal for self while traveling for Delphi. | | $5.50 |
| 2/27/2007 | Meals | 0307E01033: Meal for C.Lane, L.King and N.Cummins. | PANERA BREAD #688 00 TROY       MI | $29.60 |
| 2/28/2007 | Meals | 0307E01060: Out-of-town meal for self while traveling for Delphi. | | $7.20 |
| 2/28/2007 | Parking | 0307E01036: Parking at Houston airport while traveling for Delphi. | IAH C-EAST P-O-F Q71 HUMBLE       TX | $39.00 |
| 3/1/2007 | Lodging | 0307E01026: Lodging for 2 nights - L.King | MARRIOTT 337W8DETTRYTROY       MI | $381.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/2/2007 | Rental Car | 0307E01042: Rental car for L.King and N.Cummins from 2/26 to 3/2 (5 days). | HERTZ CAR RENTAL   DETROIT | MI | $359.78 |
| 3/5/2007 | Meals | 0307E01018: Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIR   Q DETROIT | MI | $6.43 |
| 3/5/2007 | Meals | 0307E01030: Meal for C.Lane, L.King and N.Cummins. | CALIFORNIA PIZZA KIT TROY | MI | $74.63 |
| 3/5/2007 | Meals | 0307E01058: Out-of-town meal for self while traveling for Delphi. | | | $6.25 |
| 3/5/2007 | Public/Ground Transportation | 0307E01064: Tolls to IAH airport. | | | $2.00 |
| 3/7/2007 | Meals | 0307E01019: Out-of-town meal for self while traveling for Delphi. | HMS HOST-DTW AIRPT Q DETROIT | MI | $3.90 |
| 3/7/2007 | Meals | 0307E01021: Out-of-town meal for self while traveling for Delphi. | CHEF JIMMY'S BISTRO  DENVER | CO | $31.93 |
| 3/7/2007 | Meals | 0307E01020: Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $4.51 |
| 3/7/2007 | Rental Car | 0307E01041: Rental car from 3/5 to 3/7 (3 days) | HERTZ CAR RENTAL   DETROIT | MI | $235.49 |
| 3/8/2007 | Public/Ground Transportation | 0307E01063: Tolls to and from IAH airport, and from airport prior week. | | | $6.00 |
| 3/8/2007 | Lodging | 0307E01025: Lodging: 3/5-3/7 - 2 nights for L.King | MARRIOTT DETROIT PON PONTIAC | MI | $314.14 |
| 3/10/2007 | Rental Car | 0307E01038: Rental car from 3/9 to 3/10 (2 days). | HERTZ CAR RENTAL   SALT LAKE CTY | UT | $104.65 |
| 3/12/2007 | Meals | 0307E01013: Out-of-town meal for self while traveling for Delphi. | QUIZNO'S CONCRSE A # DENVER | CO | $13.50 |
| 3/12/2007 | Meals | 0307E01053: Out-of-town meal for self while traveling for Delphi. | | | $15.00 |
| 3/12/2007 | Meals | 0307E01014: Out-of-town meal for self while traveling for Delphi. | HMS HOST-DTW AIRPT Q DETROIT | MI | $3.90 |
| 3/12/2007 | Parking | 0307E01066: Parking at airport in Houston while traveling for Delphi. | | | $92.00 |
| 3/13/2007 | Meals | 0307E01055: Out-of-town meal for self while traveling for Delphi. | | | $15.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 203 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/13/2007 | Meals | 0307E01028:  Meal for N.Cummins and L.King while traveling. | ROYAL INDIAN CUISINETROY | MI | $21.44 |
| 3/13/2007 | Meals | 0307E01054:  Out-of-town meal for self while traveling for Delphi. | | | $10.00 |
| 3/13/2007 | Airfare | 0307E01001:  Round-trip Airfare: IAH-DAY | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $680.74 |
| 3/14/2007 | Meals | 0307E01056:  Out-of-town meal for self while traveling for Delphi. | | | $15.00 |
| 3/14/2007 | Meals | 0307E01029:  Meal for N.Cummins and L.King while traveling. | RED ROBIN          TROY | MI | $28.63 |
| 3/14/2007 | Meals | 0307E01017:  Out-of-town meal for self while traveling for Delphi. | MARRIOTT DETROIT PON US | MI | $6.49 |
| 3/14/2007 | Meals | 0307E01015:  Out-of-town meal for self while traveling for Delphi. | SQUARE LAKE BUILDINGTROY | MI | $8.24 |
| 3/15/2007 | Meals | 0307E01016:  Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $5.60 |
| 3/15/2007 | Meals | 0307E01057:  Out-of-town meal for self while traveling for Delphi. | | | $9.31 |
| 3/15/2007 | Rental Car | 0307E01040:  Rental car from 3/12 to 3/15 (4 days). | HERTZ CAR RENTAL   DETROIT | MI | $178.25 |
| 3/15/2007 | Rental Car | 0307E01039:  Fuel for rental car from 3/12 to 3/15. | SQUARE LAKE BUILDINGTROY | MI | $20.50 |
| 3/16/2007 | Lodging | 0307E01024:  Lodging: 3/19-3/22 - 3 nights for L.King | MARRIOTT DETROIT PON US | MI | $471.21 |
| 3/19/2007 | Meals | 0307E01050:  Out-of-town meal for self while traveling for Delphi. | | | $15.98 |
| 3/19/2007 | Meals | 0307E01047:  Out-of-town meal for self while traveling for Delphi. | | | $9.92 |
| 3/20/2007 | Meals | 0307E01049:  Out-of-town meal for self while traveling for Delphi. | | | $14.50 |
| 3/20/2007 | Meals | 0307E01009:  Out-of-town meal for self while traveling for Delphi. | DISALVO'S DELI & ITA US | OH | $12.76 |
| 3/20/2007 | Meals | 0307E01048:  Out-of-town meal for self while traveling for Delphi. | | | $8.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/21/2007 | Meals | 0307E01011: Out-of-town meal for self while traveling for Delphi. | DISALVO'S DELI & ITA KETTERING | OH | $15.88 |
| 3/21/2007 | Meals | 0307E01010: Out-of-town meal for self while traveling for Delphi. | WENDY'S - DOROTHY  Q DAYTON | OH | $5.13 |
| 3/21/2007 | Airfare | 0307E01000: Round-trip Airfare: IAH-DAY | CONTINENTAL AIRLINES MIAMI LAKES | FL | $680.74 |
| 3/22/2007 | Meals | 0307E01012: Out-of-town meal for self while traveling for Delphi. | TACO BELL #206206557 KETTERING | OH | $14.01 |
| 3/22/2007 | Meals | 0307E01052: Out-of-town meal for self while traveling for Delphi. | | | $6.25 |
| 3/22/2007 | Meals | 0307E01051: Out-of-town meal for self while traveling for Delphi. | | | $14.32 |
| 3/22/2007 | Parking | 0307E01035: Parking at airport while traveling for Delphi. | AB GARAGE-AREA 2 BOO HUMBLE | TX | $40.00 |
| 3/22/2007 | Public/Ground Transportation | 0307E01062: Tolls to and from IAH airport. | | | $4.00 |
| 3/22/2007 | Lodging | 0307E01023: Lodging: 3/19-3/22 - 3 nights for L.King | COURTYARD 21T        DAYTON | OH | $485.77 |
| 3/22/2007 | Rental Car | 0307E01037: Rental car from 3/19 to 3/22 (3 days). | HERTZ CAR RENTAL   DAYTON | OH | $182.60 |
| 3/26/2007 | Meals | 0307E01005: Out-of-town meal for self while traveling for Delphi. | HARLONS BBQ          HOUSTON | TX | $8.21 |
| 3/26/2007 | Meals | 0307E01004: Out-of-town meal for self while traveling for Delphi. | FAZOLIS #5058 800000 HILLIARD | OH | $7.09 |
| 3/26/2007 | Meals | 0307E01008: Out-of-town meal for self while traveling for Delphi. | COURTYARD 21T        DAYTON | OH | $27.08 |
| 3/27/2007 | Meals | 0307E01006: Out-of-town meal for self while traveling for Delphi. | KROGER #825         S KETTERING | OH | $5.32 |
| 3/27/2007 | Meals | 0307E01043: Out-of-town meal for self while traveling for Delphi. | | | $18.50 |
| 3/27/2007 | Meals | 0307E01046: Out-of-town meal for self while traveling for Delphi. | | | $4.73 |
| 3/27/2007 | Meals | 0307E01007: Out-of-town meal for self while traveling for Delphi. | PANERA BREAD #3054 0 BEAVERCREEK | OH | $8.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 205 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/27/2007 | Airfare | 0407E00599:  Round Trip Airfare (coach) from IAH to DAY. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $680.74 |
| 3/28/2007 | Meals | 0307E01045:  Out-of-town meal for self while traveling for Delphi. | | $9.21 |
| 3/28/2007 | Meals | 0307E01027:  Meal for N.Cummins and L.King. | DISALVO'S DELI & ITA KETTERING        OH | $21.68 |
| 3/28/2007 | Meals | 0307E01044:  Out-of-town meal for self while traveling for Delphi. | | $8.94 |
| 3/28/2007 | Public/Ground Transportation | 0307E01061:  Tolls to and from IAH airport. | | $4.00 |
| 3/28/2007 | Lodging | 0307E01022:  Lodging: 3/26-3/28 - 2 nights for L.King | COURTYARD 21T        DAYTON        OH | $323.18 |
| 3/29/2007 | Parking | 0307E01034:  Parking at Houston airport while traveling for Delphi. | IAH C-EAST P-O-F Q71 HUMBLE        TX | $39.00 |
| 4/2/2007 | Meals | 0407E00623:  Out-of-town Group Meal for L.King, N.Cummins. | | $17.28 |
| 4/2/2007 | Mileage Allowance | 0407E01199:  Personal car mileage from Houston - Home to Houston-IAH. | | $15.04 |
| 4/2/2007 | Rental Car | 0407E00618:  Rental Car - 4 days 3/26-3/29. | HERTZ RENT-A-CAR 007 COLUMBUS        OH | $329.12 |
| 4/3/2007 | Meals | 0407E00605:  Out-of-town meal for self while traveling. | KROGER #825        S KETTERING        OH | $5.58 |
| 4/3/2007 | Meals | 0407E00609:  Room Service individual meal. | COURTYARD 21T        DAYTON        OH | $17.92 |
| 4/4/2007 | Meals | 0407E00607:  Room Service individual meal. | COURTYARD 21T        DAYTON        OH | $11.58 |
| 4/4/2007 | Meals | 0407E00622:  Out-of-town Group Meal for L.King, N.Cummins at Penn Station. | | $23.59 |
| 4/4/2007 | Meals | 0407E00606:  Out-of-town meal for self while traveling. | STARBUCKS USA 023846 OAKWOOD        OH | $4.50 |
| 4/4/2007 | Meals | 0407E00610:  Room Service individual meal. | COURTYARD 21T        DAYTON        OH | $26.86 |
| 4/5/2007 | Meals | 0407E00608:  Room Service individual meal. | COURTYARD 21T        DAYTON        OH | $12.58 |
| 4/5/2007 | Public/Ground Transportation | 0407E00625:  Tolls to/from Houston Airport. | | $4.00 |
| 4/5/2007 | Mileage Allowance | 0407E01200:  Personal car mileage from Houston-IAH to Houston - Home. | | $15.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/5/2007 | Parking | 0407E00616: Parking at IAH AB GARAGE P-O-F HUMBLE TX (AIRPORT) while traveling for Delphi. | IAH AB GARAGE P-O-F  HUMBLE | TX | $41.00 |
| 4/5/2007 | Lodging | 0407E00612: Lodging for 3 nights - L.King. | COURTYARD 21T        DAYTON | OH | $496.76 |
| 4/5/2007 | Airfare | 0407E00600: Round Trip Airfare (coach) from IAH to DAY. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $778.73 |
| 4/5/2007 | Rental Car | 0407E00619: Rental Car - 4 days 4/2-4/5. | HERTZ CAR RENTAL    DAYTON | OH | $184.06 |
| 4/16/2007 | Meals | 0407E00621: Out-of-town meal for self while traveling. | | | $8.04 |
| 4/16/2007 | Mileage Allowance | 0407E01197: Personal car mileage from Houston-Home to Houston-IAH. | | | $15.04 |
| 4/16/2007 | Public/Ground Transportation | 0407E00624: Tolls to/from Houston Airport. | | | $4.00 |
| 4/17/2007 | Meals | 0407E00601: Out-of-town meal for self while traveling. | SQUARE LAKE BUILDINGTROY | MI | $10.35 |
| 4/17/2007 | Meals | 0407E00602: Out-of-town meal for self while traveling. | STARBUCKS USA 022855 TROY | MI | $4.51 |
| 4/17/2007 | Meals | 0407E00613: Out-of-town Group Meal for L.King, N.Cummins. | ROYAL INDIAN CUISINETROY | MI | $26.10 |
| 4/17/2007 | Meals | 0407E00603: Out-of-town meal for self while traveling. | PANERA BREAD #688 00 TROY | MI | $7.72 |
| 4/18/2007 | Meals | 0407E00614: Out-of-town Group Meal for L.King, N.Cummins. | CALIFORNIA PIZZA KIT TROY | MI | $27.34 |
| 4/18/2007 | Meals | 0407E00604: Out-of-town meal for self while traveling - Breakfast. | SQUARE LAKE BUILDINGTROY | MI | $8.86 |
| 4/19/2007 | Meals | 0407E00620: Out-of-town meal for self while traveling. | | | $14.25 |
| 4/19/2007 | Mileage Allowance | 0407E01198: Personal car mileage from Houston-IAH to Houston-Home. | | | $15.04 |
| 4/19/2007 | Rental Car | 0407E00617: Rental Car from 4/16-4/19. | HERTZ CAR RENTAL    DETROIT | MI | $233.40 |
| 4/20/2007 | Parking | 0407E00615: Parking at IAH C-EAST P-O-F Q71 HUMBLE TX (AIRPORT) while traveling for Delphi. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $39.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/20/2007 | Lodging | 0407E00611:  Marriott Lodging - 3 nights 4/16-4/19. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| **Total for Employee: Langdon Thatcher King** | | | | | **$10,171.05** |

**Employee: Leopoldo Escandon**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2006 | Airfare | 0507E02124:  Travel from Mexico City-Matamoros-Mexico City Mechatronics review | | | $406.44 |
| 11/6/2006 | Public/Ground Transportation | 0507E02131:  Taxi from home to airport | | | $11.78 |
| 11/7/2006 | Meals | 0507E02128:  Meal at Plant (only me). | | | $2.72 |
| 11/8/2006 | Public/Ground Transportation | 0507E02133:  Taxi from airport to home | | | $15.58 |
| 11/8/2006 | Public/Ground Transportation | 0507E02132:  Taxi from airport to hotel | | | $4.53 |
| 11/9/2006 | Airfare | 0507E02125:  Travel from Mexico City-Matamoros-Mexico City Mechatronics review | | | $425.41 |
| 11/13/2006 | Public/Ground Transportation | 0507E02134:  Taxi from home to airport | | | $11.78 |
| 11/15/2006 | Public/Ground Transportation | 0507E02136:  parking lot airport | | | $5.98 |
| 11/15/2006 | Public/Ground Transportation | 0507E02135:  Taxi from hotel to airport | | | $63.41 |
| 11/15/2006 | Meals | 0507E02129:  Meal at Plant (only me). | | | $2.72 |
| 11/15/2006 | Airfare | 0507E02126:  Travel from Mexico City-Matamoros-Mexico City Mechatronics review | | | $588.46 |
| 11/17/2006 | Public/Ground Transportation | 0507E02137:  taxi form hotel to airport | | | $63.41 |
| 11/17/2006 | Public/Ground Transportation | 0507E02138:  parking lot airport | | | $38.13 |
| 11/17/2006 | Meals | 0507E02130:  Meal at Plant (only me). | | | $3.62 |
| 11/27/2006 | Airfare | 0507E02127:  Travel from Mexico City-Matamoros-Mexico City Mechatronics review | | | $423.84 |
| 11/28/2006 | Public/Ground Transportation | 0507E02322:  Taxi from home to the airport. | | | $11.78 |
| 11/28/2006 | Public/Ground Transportation | 0507E02325:  Taxi from Hotel to dinner. | | | $9.06 |
| 11/28/2006 | Public/Ground Transportation | 0507E02324:  Taxi from Hotel to Plant. | | | $18.12 |
| 11/28/2006 | Public/Ground Transportation | 0507E02323:  Taxi from the airport to the hotel. | | | $13.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2006 | Meals | 0507E02311: Meal at Plant Jorge Velazquez and Leopoldo Escandón. | | $4.08 |
| 11/30/2006 | Public/Ground Transportation | 0507E02326: Taxi from Hotel to airport. | | $9.06 |
| 11/30/2006 | Public/Ground Transportation | 0507E02327: Airport parking. | | $5.25 |
| 12/4/2006 | Public/Ground Transportation | 0507E02329: Taxi from airport to MTC. | | $19.93 |
| 12/4/2006 | Public/Ground Transportation | 0507E02328: Taxi from home to airport. | | $11.78 |
| 12/4/2006 | Public/Ground Transportation | 0507E02330: Taxi from MTC to Hotel. | | $5.43 |
| 12/4/2006 | Meals | 0507E02312: Meal at Plant (only me). | | $1.81 |
| 12/4/2006 | Airfare | 0507E02309: Travel from Mexico City-Ciudad Juarez-Mexico CityMTC review | | $400.65 |
| 12/5/2006 | Public/Ground Transportation | 0507E02331: Taxi from Hotel to MTC. | | $5.43 |
| 12/5/2006 | Meals | 0507E02313: Meal at Plant (only me). | | $1.81 |
| 12/6/2006 | Public/Ground Transportation | 0507E02332: Taxi from Hotel to PwC office. | | $9.06 |
| 12/6/2006 | Public/Ground Transportation | 0507E02333: Taxi from PwC to Delphi. | | $7.25 |
| 12/6/2006 | Meals | 0507E02315: Meal at plant Jorge Contreras and Leopoldo Escandón. | | $3.62 |
| 12/6/2006 | Meals | 0507E02314: Breakfast at Plant (only me). | | $2.72 |
| 12/7/2006 | Meals | 0507E02316: Meal at Plant (only me). | | $1.81 |
| 12/9/2006 | Meals | 0507E02317: Breakfast at restaurant (only me). | | $12.32 |
| 12/11/2006 | Meals | 0507E02318: Meal at plant Jorge Contreras and Leopoldo Escandón. | | $3.62 |
| 12/15/2006 | Public/Ground Transportation | 0507E02334: Taxi from MTC to airport. | | $18.12 |
| 12/15/2006 | Meals | 0507E02319: Meal at airport with Jorge Contreras, Antonio rivera and  Leopoldo Escandón. | | $15.23 |
| 12/18/2006 | Public/Ground Transportation | 0507E02335: Taxi from home to airport. | | $10.87 |
| 12/18/2006 | Airfare | 0507E02310: Travel from Mexico City-Ciudad Juarez-Mexico CityMTC review | | $429.95 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/18/2006 | Meals | 0507E02320:  Meal at plant Jorge Contreras, Antonio rivera and  Leopoldo Escandón. | | $5.43 |
| 12/19/2006 | Public/Ground Transportation | 0507E02337:  Taxi from Hotel to dinner. | | $9.06 |
| 12/19/2006 | Public/Ground Transportation | 0507E02336:  Taxi from MTC to PwC. | | $19.93 |
| 12/21/2006 | Public/Ground Transportation | 0507E02338:  Airport parking. | | $5.98 |
| 12/21/2006 | Lodging | 0507E02321:  3 nights hotel (Only me) | | $239.72 |
| 12/31/2006 | Sundry - Other | 0507E02377:  Value Added Tax - November & December 2006 Expenses | | $509.84 |
| 2/28/2007 | Sundry - Other | 0507E02075:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | $2,925.56 |

| **Total for Employee: Leopoldo Escandon** | | | | **$6,815.68** |

**Employee: Lubos Zelinka**

| 1/30/2007 | Rental Car | 0407E01660:  Car rental 1/29-2/2, 2007. Trip to Ceska Lipa. | | $140.04 |

| **Total for Employee: Lubos Zelinka** | | | | **$140.04** |

**Employee: Lucy Richmond**

| 1/7/2007 | Mileage Allowance | 0407E01688:  Travel from Birmingham to Sudbury (rtn) - 296 miles (296*£0.4). | | $233.25 |
| 1/7/2007 | Meals | 0407E01689:  Evening Meal at Black Lion, Long Melford while traveling. | | $8.30 |
| 1/8/2007 | Meals | 0407E01691:  Evening Meal at Black Lion, Long Melford while traveling. | | $44.35 |
| 1/8/2007 | Lodging | 0407E01690:  Lodging for 4 nights @ $ 79 per night at. Black Lion hotel in Long Melford. | | $529.80 |
| 1/9/2007 | Meals | 0407E01692:  Evening Meal at Black Lion, Long Melford while traveling. | | $52.14 |
| 1/10/2007 | Meals | 0407E01693:  Evening Meal at Black Lion, Long Melford while traveling. | | $46.39 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Lucy Richmond** | | | | | **$914.23** |
| **Employee: Marcela Covello** | | | | | |
| 1/19/2007 | Meals | 0307E01097:  Out-of-town meal for self while traveling for Delphi. | DOUBLETREE HOTEL  ROCHESTER | NY | $13.88 |
| 1/19/2007 | Meals | 0307E01098:  Out-of-town meal for self while traveling for Delphi. | DOUBLETREE HOTEL  ROCHESTER | NY | $16.55 |
| 1/19/2007 | Meals | 0307E01099:  Out-of-town meal for self while traveling for Delphi. | DOUBLETREE HOTEL  ROCHESTER | NY | $19.79 |
| 1/19/2007 | Meals | 0307E01096:  Out-of-town meal for self while traveling for Delphi. | DOUBLETREE HOTEL  ROCHESTER | NY | $58.33 |
| **Total for Employee: Marcela Covello** | | | | | **$108.55** |
| **Employee: Marcin Godyn** | | | | | |
| 2/27/2007 | Telephone Tolls | 0407E01673:  Telecommunications expenses (conference calls) incurred in February 2007 (project Delphi SOX). | | | $8.26 |
| 2/27/2007 | Photocopy | 0407E01674:  Copying (10 cents/ page) and printing in February 2007 concerning project Delphi SOX. | | | $3.54 |
| **Total for Employee: Marcin Godyn** | | | | | **$11.80** |
| **Employee: Mauricio Perez** | | | | | |
| 2/28/2007 | Sundry - Other | 0507E02080:  Mexico Value Added Tax - January/February 2007 Fees & Expenses | | | $594.23 |
| **Total for Employee: Mauricio Perez** | | | | | **$594.23** |
| **Employee: Mauricio Sellerier** | | | | | |
| 1/31/2007 | Sundry - Other | 0507E02045:  Value added tax for Mexico services - January 2007 | | | $347.70 |
| **Total for Employee: Mauricio Sellerier** | | | | | **$347.70** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: M'Basse Sene-Daieff** | | | | |
| 1/23/2007 | Meals | 0407E01666:  Lunch meal at Class-croute while traveling. | | $11.77 |
| **Total for Employee: M'Basse Sene-Daieff** | | | | **$11.77** |
| **Employee: Michael C. Anderson** | | | | |
| 2/12/2007 | Airfare | 0307E01224:  Refund of round trip from Chicago to Detroit 2/12-2/15 | UNITED AIRLINES    TAMPA    FL | ($409.94) |
| 2/14/2007 | Meals | 0407E01427:  Group dinner with Joaquin Barrios while traveling. | MUSASHI JAPANESE RESSOUTHFIELD    MI | $118.85 |
| 2/15/2007 | Meals | 0307E01244:  Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $5.44 |
| 2/15/2007 | Airfare | 0307E01222:  Refund of one way coach airfare for 2/15/07 flight | NORTHWEST AIRLINES  MINNEAPOLIS MN | ($104.45) |
| 2/16/2007 | Meals | 0307E01248:  Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $5.44 |
| 2/16/2007 | Rental Car | 0307E01263:  Rental car for 5 days, 2/12/07-2/16/07. | HERTZ CAR RENTAL    DETROIT    MI | $349.65 |
| 2/16/2007 | Airfare | 0307E01219:  One way coach airfare from Detroit to Chicago on 2/16/07 | NORTHWEST AIRLINES  TAMPA    FL | $445.65 |
| 2/17/2007 | Meals | 0307E01253:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD    MI | $43.86 |
| 2/17/2007 | Airfare | 0307E01221:  Round trip coach 2/19-2/22 Chicago to Detroit | UNITED AIRLINES    MIAMI LAKES  FL | $535.60 |
| 2/17/2007 | Lodging | 0307E01258:  Hotel for 4 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD    MI | $235.82 |
| 2/17/2007 | Airfare | 0307E01220:  Refund for one way coach airfare from Detroit to Chicago on 2/16/07 | UNITED AIRLINES    TAMPA    FL | ($120.17) |
| 2/19/2007 | Meals | 0307E01246:  Out-of-town meal for self while traveling for Delphi. | MUSASHI JAPANESE RESSOUTHFIELD    MI | $48.73 |
| 2/19/2007 | Meals | 0307E01247:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #4CHICAGO    IL | $4.28 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Public/Ground Transportation | 0307E01277:  Transportation from home to ORD airport. | | $41.00 |
| 2/20/2007 | Meals | 0307E01259:  Travel meal for M.Anderson and J. Barrios. | MUSASHI JAPANESE RESSOUTHFIELD        MI | $117.82 |
| 2/21/2007 | Meals | 0307E01245:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY            MI | $7.93 |
| 2/21/2007 | Sundry - Other | 0307E01266:  Internet connection at airport to continue working on client matter during flight delay. | BWI*BOINGO WIRELESS 800-880-4117      CA | $21.95 |
| 2/23/2007 | Meals | 0307E01232:  Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $2.72 |
| 2/23/2007 | Public/Ground Transportation | 0307E01278:  Transportation from ORD airport to home. | | $39.00 |
| 2/23/2007 | Airfare | 0307E01223:  Round trip airfare from Chicago to Detroit 2/26 - 3/1 | AMERICAN AIRLINES   MIAMI LAKES  FL | $306.40 |
| 2/23/2007 | Rental Car | 0307E01264:  Rental car for 5 days, 2/19/07-2/23/07. | HERTZ CAR RENTAL   DETROIT         MI | $377.43 |
| 2/24/2007 | Meals | 0307E01238:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD        MI | $2.72 |
| 2/24/2007 | Meals | 0307E01237:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD        MI | $11.49 |
| 2/24/2007 | Meals | 0307E01235:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD        MI | $11.61 |
| 2/24/2007 | Meals | 0307E01236:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD        MI | $10.02 |
| 2/24/2007 | Lodging | 0307E01256:  Hotel for 4 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD        MI | $366.12 |
| 2/26/2007 | Meals | 0307E01231:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #2Detroit         MI | $1.85 |
| 2/26/2007 | Public/Ground Transportation | 0307E01265:  Transportation from home to ORD airport. | YELLOW CAB YELLOW CA CHICAGO         IL | $37.45 |
| 2/28/2007 | Meals | 0307E01249:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY            MI | $7.93 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/1/2007 | Airfare | 0307E01215:  One-way from Detroit to Chicago on 3/2 - CANCELLED | AMERICAN AIRLINES   MIAMI LAKES  FL | $153.20 |
| 3/2/2007 | Meals | 0307E01234:  Out-of-town meal for self while traveling for Delphi. | CHIPOTLE #0746   Q TROY          MI | $4.56 |
| 3/2/2007 | Meals | 0307E01233:  Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $2.22 |
| 3/2/2007 | Meals | 0307E01250:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY          MI | $5.01 |
| 3/2/2007 | Public/Ground Transportation | 0307E01279:  Transportation from ORD airport to home. | | $41.00 |
| 3/2/2007 | Rental Car | 0307E01262:  Rental car for 5 days, 2/26/07-3/2/07. | HERTZ CAR RENTAL   DETROIT          MI | $174.70 |
| 3/3/2007 | Meals | 0307E01239:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD          MI | $5.14 |
| 3/3/2007 | Meals | 0307E01241:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD          MI | $2.72 |
| 3/3/2007 | Meals | 0307E01240:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD          MI | $2.22 |
| 3/3/2007 | Lodging | 0307E01257:  Hotel for 4 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD          MI | $393.94 |
| 3/3/2007 | Airfare | 0307E01214:  Round trip airfare from chicago to Detroit 3/12-3/15 | UNITED AIRLINES     MIAMI LAKES  FL | $267.80 |
| 3/3/2007 | Airfare | 0307E01213:  Round trip airfare from Chicago to Detroit 3/5-3/8 | UNITED AIRLINES     MIAMI LAKES  FL | $267.80 |
| 3/5/2007 | Meals | 0307E01252:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT Q CHICAGO          IL | $8.36 |
| 3/5/2007 | Meals | 0307E01251:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY          MI | $5.17 |
| 3/5/2007 | Public/Ground Transportation | 0307E01274:  Transportation from home to ORD airport. | | $20.50 |
| 3/5/2007 | Public/Ground Transportation | 0307E01272:  Transportation from home to ORD airport. | | $42.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 214 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/5/2007 | Airfare | 0307E01212:  Refund of one-way from Detroit to Chicago on 3/2 | UNITED AIRLINES     MIAMI LAKES  FL | ($133.90) |
| 3/7/2007 | Meals | 0307E01230:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY          MI | $17.30 |
| 3/8/2007 | Meals | 0307E01242:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-DTW-AIRPT Q DETROIT      MI | $4.97 |
| 3/8/2007 | Public/Ground Transportation | 0307E01275:  Transportation from ORD airport to home. | | $21.00 |
| 3/8/2007 | Public/Ground Transportation | 0307E01273:  Transportation from ORD airport to home. | | $40.00 |
| 3/8/2007 | Rental Car | 0307E01260:  Rental car for 4 days, 3/5/07-3/8/07. | HERTZ CAR RENTAL   DETROIT        MI | $148.94 |
| 3/9/2007 | Meals | 0307E01229:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD      MI | $8.06 |
| 3/9/2007 | Airfare | 0307E01217:  Coach round trip Chicago to Detroit 4/2-4/5. | UNITED AIRLINES     MIAMI LAKES  FL | $267.80 |
| 3/9/2007 | Airfare | 0307E01216:  Coach round trip Chicago to Detroit 3/26-3/29. | UNITED AIRLINES     MIAMI LAKES  FL | $267.80 |
| 3/9/2007 | Lodging | 0307E01254:  Hotel for 3 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD      MI | $328.69 |
| 3/10/2007 | Airfare | 0307E01218:  Coach round trip Chicago to Detroit 3/9-3/12. | UNITED AIRLINES     MIAMI LAKES  FL | $267.80 |
| 3/12/2007 | Meals | 0307E01243:  Out-of-town meal for self while traveling for Delphi. | HMS HOST - DTW-AIRPQ DETROIT      MI | $1.75 |
| 3/12/2007 | Public/Ground Transportation | 0307E01276:  Transportation from home to ORD airport. | | $19.50 |
| 3/14/2007 | Meals | 0307E01227:  Out-of-town meal for self while traveling for Delphi. | MUSASHI JAPANESE RESSOUTHFIELD      MI | $22.49 |
| 3/14/2007 | Meals | 0307E01269:  Out-of-town meal for self while traveling for Delphi. | | $4.50 |
| 3/15/2007 | Meals | 0307E01226:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY          MI | $3.97 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/15/2007 | Meals | 0307E01225: Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $2.72 |
| 3/15/2007 | Rental Car | 0307E01261: Rental car for 4 days, 3/5/07-3/8/07. | HERTZ CAR RENTAL   DETROIT      MI | $170.38 |
| 3/16/2007 | Meals | 0307E01228: Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD      MI | $5.11 |
| 3/16/2007 | Lodging | 0307E01255: Hotel for 3 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD      MI | $308.49 |
| 3/19/2007 | Meals | 0307E01267: Out-of-town meal for self while traveling for Delphi. | | $4.50 |
| 3/19/2007 | Public/Ground Transportation | 0307E01270: Transportation from home to ORD airport on 3/19/07. | | $21.00 |
| 3/21/2007 | Meals | 0407E00887: Out-of-town meal for self while traveling. | POTBELLY SANDWCH127Q SOUTHFIELD MI | $5.60 |
| 3/21/2007 | Sundry - Other | 0407E00891: Internet usage for client purposes. | BWI*BOINGO WIRELESS 800-880-4117      CA | $21.95 |
| 3/22/2007 | Meals | 0407E00886: Out-of-town meal for self while traveling. | HMS HOST-DTW-AIRPT Q DETROIT      MI | $9.94 |
| 3/22/2007 | Meals | 0307E01268: Out-of-town meal for self while traveling for Delphi. | | $5.00 |
| 3/22/2007 | Public/Ground Transportation | 0307E01271: Transportation from ORD airport to home. | | $21.00 |
| 3/27/2007 | Meals | 0407E00888: Out-of-town meal for self while traveling. | AVI DELPHI WORLD H Q TROY      MI | $7.93 |
| 3/29/2007 | Parking | 0407E00890: 4 day parkng at O'hare airport while traveling for Delphi. | O'HARE AIRPORT      CHICAGO      IL | $52.00 |
| 4/2/2007 | Meals | 0407E00889: Out-of-town meal for self while traveling. | HMS HOST-ORD AIRPT Q CHICAGO      IL | $7.36 |
| 4/4/2007 | Meals | 0407E00885: Out-of-town meal for self while traveling. | AVI DELPHI WORLD H Q TROY      MI | $7.14 |
| 4/4/2007 | Meals | 0407E00893: Out-of-town meal for self while traveling. | | $9.00 |
| 4/4/2007 | Meals | 0407E00884: Out-of-town meal for self while traveling. | HMSHOST-DTW-AIR  # DETROIT      MI | $7.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/18/2007 | Meals | 0407E00892: Out-of-town meal for self while traveling. | | $19.22 |
| 4/19/2007 | Mileage Allowance | 0407E01278: Personal car mileage from Southfield, Mi to Troy, Mi. | | $9.70 |
| 4/19/2007 | Mileage Allowance | 0407E01279: Personal car mileage from Troy, Mi to Detroit Metro Airport. | | $20.37 |
| **Total for Employee: Michael C. Anderson** | | | | **$5,925.29** |
| **Employee: Mike Jones** | | | | |
| 12/18/2006 | Mileage Allowance | 0407E01711: Travel from Admaston to Warwick site (rtn) - 167.5 miles (160*.5)*4 | | $659.95 |
| **Total for Employee: Mike Jones** | | | | **$659.95** |
| **Employee: Miklos Krech** | | | | |
| 11/29/2006 | Public/Ground Transportation | 0507E02007: Transportation to/from Szombathely Delphi Site. | | $173.58 |
| **Total for Employee: Miklos Krech** | | | | **$173.58** |
| **Employee: Nallieli Cid** | | | | |
| 2/15/2007 | Sundry - Other | 0507E02051: Value Added Tax - Fixed Asset Services - 1/16/07 - 2/15/07 Fees & Expenses | | $1,814.51 |
| **Total for Employee: Nallieli Cid** | | | | **$1,814.51** |
| **Employee: Nathan A Cummins** | | | | |
| 2/21/2007 | Airfare | 0307E01283: Round trip airfare from ORD to DTW | AMERICAN AIRLINES   MIAMI LAKES  FL | $358.40 |
| 2/22/2007 | Meals | 0307E01309: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #1CHICAGO      IL | $6.15 |
| 2/22/2007 | Meals | 0307E01308: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #1CHICAGO      IL | $7.16 |
| 2/26/2007 | Meals | 0307E01307: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY      MI | $6.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/26/2007 | Meals | 0307E01334: Meal for self while traveling for SAP Security Redesign. | | $8.75 |
| 2/26/2007 | Meals | 0307E01333: Meal for self while traveling for SAP Security Redesign. | | $3.45 |
| 2/26/2007 | Public/Ground Transportation | 0307E01338: Tolls for round trip to/from O'Hare | | $3.50 |
| 2/26/2007 | Airfare | 0307E01282: Round trip airfare from ORD to DTW | AMERICAN AIRLINES   MIAMI LAKES  FL | $180.16 |
| 3/1/2007 | Meals | 0307E01306: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY          MI | $5.52 |
| 3/2/2007 | Meals | 0307E01305: Out-of-town meal for self while traveling for Delphi. | JIMMY JOHN'S        Q GRAYSLAKE        IL | $9.55 |
| 3/2/2007 | Meals | 0307E01312: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY          MI | $7.12 |
| 3/2/2007 | Meals | 0307E01311: Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #2Detroit       MI | $3.70 |
| 3/2/2007 | Parking | 0307E01321: Parking at O'Hare airport in Illinois while traveling for Delphi. | O'HARE AIRPORT      CHICAGO        IL | $65.00 |
| 3/3/2007 | Meals | 0307E01310: Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY           MI | $26.08 |
| 3/3/2007 | Lodging | 0307E01316: Hotel 2/26/07 - 3/2/07 | MARRIOTT 337W8DETTRYTROY           MI | $763.88 |
| 3/5/2007 | Meals | 0307E01302: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY          MI | $6.99 |
| 3/5/2007 | Public/Ground Transportation | 0307E01326: Cab fare from DTW airport to Delphi - Troy | DETROITMETROAIRPORT/ ROMULUS           MI | $6.65 |
| 3/5/2007 | Public/Ground Transportation | 0307E01327: Cab fare from DTW airport to Delphi - Troy | DETROITMETROAIRPORT/ ROMULUS           MI | $80.00 |
| 3/5/2007 | Public/Ground Transportation | 0307E01337: Tolls for round trip to/from O'Hare | | $3.50 |
| 3/6/2007 | Meals | 0307E01332: Meal for self while traveling for SAP Security Redesign. | | $4.45 |
| 3/6/2007 | Airfare | 0307E01281: Round trip airfare from ORD to DTW | AMERICAN AIRLINES   MIAMI LAKES  FL | $231.99 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 218 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/7/2007 | Meals | 0307E01301: Out-of-town meal for self while traveling for Delphi. | PANERA BREAD #688 00 TROY | MI | $10.37 |
| 3/7/2007 | Meals | 0307E01317: Meal on 3/7/07 at Qdoba for L.King and C.Lane. | QDOBA MEXICAN GRILL  TROY | MI | $19.74 |
| 3/8/2007 | Meals | 0307E01303: Out-of-town meal for self while traveling for Delphi. | PANERA BREAD #3294 0 ROUND LAKE B | IL | $10.36 |
| 3/8/2007 | Meals | 0307E01300: Out-of-town meal for self while traveling for Delphi. | JIMMY JOHNS 0060    TROY | MI | $7.85 |
| 3/8/2007 | Parking | 0307E01320: Parking at O'Hare airport in Illinois while traveling for Delphi. | O'HARE AIRPORT    CHICAGO | IL | $52.00 |
| 3/9/2007 | Meals | 0307E01304: Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY | MI | $28.83 |
| 3/9/2007 | Lodging | 0307E01315: Hotel 3/5/07 - 3/8/07 | MARRIOTT 337W8DETTRYTROY | MI | $573.91 |
| 3/12/2007 | Meals | 0307E01296: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY | MI | $8.85 |
| 3/12/2007 | Meals | 0307E01297: Out-of-town meal for self while traveling for Delphi. | Quizno's Sub    Pontiac    MI | | $9.61 |
| 3/12/2007 | Public/Ground Transportation | 0307E01336: Tolls for round trip to/from O'Hare | | | $3.50 |
| 3/13/2007 | Meals | 0307E01294: Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $5.77 |
| 3/13/2007 | Meals | 0307E01295: Out-of-town meal for self while traveling for Delphi. | LEOS CONEY ISLAND #7PONTIAC | MI | $7.00 |
| 3/13/2007 | Airfare | 0307E01280: Round trip airfare from ORD to DTW | AMERICAN AIRLINES   MIAMI LAKES FL | | $176.33 |
| 3/14/2007 | Meals | 0307E01293: Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $3.82 |
| 3/14/2007 | Meals | 0307E01291: Out-of-town meal for self while traveling for Delphi. | Quizno's Sub    Pontiac    MI | | $8.14 |
| 3/15/2007 | Meals | 0307E01298: Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $9.90 |
| 3/15/2007 | Meals | 0307E01292: Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $3.82 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/15/2007 | Meals | 0307E01299:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY         MI | $6.64 |
| 3/15/2007 | Parking | 0307E01319:  Parking at O'Hare airport in Illinois while traveling for Delphi. | O'HARE AIRPORT      CHICAGO      IL | $52.00 |
| 3/15/2007 | Rental Car | 0307E01324:  Fuel for rental car 3/12/07-3/15/07. | MIDDLEBELT & WICK BPROMULUS        MI | $14.36 |
| 3/15/2007 | Rental Car | 0307E01325:  Rental car 3/12/07-3/15/07. | HERTZ CAR RENTAL   DETROIT      MI | $391.56 |
| 3/15/2007 | Lodging | 0307E01314:  Hotel 3/12/07 - 3/15/07 | COURTYARD 1I4      PONTIAC      MI | $505.89 |
| 3/16/2007 | Sundry - Other | 0307E01330:  Internet connection at airport to continue working on client matter during flight delay. | INTERNET-USAGE.COM  US         TX | $7.95 |
| 3/18/2007 | Sundry - Other | 0307E01328:  Internet connection at airport to continue working on client matter during flight delay. | INTERNET-USAGE.COM  US         TX | $6.95 |
| 3/21/2007 | Meals | 0307E01286:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY         MI | $3.86 |
| 3/21/2007 | Public/Ground Transportation | 0307E01335:  Tolls for round trip to/from O'Hare | | $3.50 |
| 3/21/2007 | Airfare | 0407E00781:  Roundtrip (coach) airfare from ORD to DAY. | UNITED AIRLINES      MIAMI LAKES FL | $708.85 |
| 3/22/2007 | Meals | 0307E01285:  Out-of-town meal for self while traveling for Delphi. | Einstein Bros #1638  TROY         MI | $8.14 |
| 3/22/2007 | Meals | 0307E01284:  Out-of-town meal for self while traveling for Delphi. | SQUARE LAKE BUILDINGTROY         MI | $9.35 |
| 3/23/2007 | Meals | 0307E01331:  Meal for self while traveling for SAP Security Redesign. | | $6.23 |
| 3/23/2007 | Meals | 0307E01288:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY         MI | $7.40 |
| 3/23/2007 | Meals | 0307E01287:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-DTW AIRPT Q DETROIT      MI | $7.39 |
| 3/23/2007 | Parking | 0307E01318:  Parking at O'Hare airport in Illinois while traveling for Delphi. | O'HARE AIRPORT      CHICAGO      IL | $39.00 |
| 3/23/2007 | Rental Car | 0307E01322:  Rental car 3/21/07-3/23/07. | HERTZ CAR RENTAL   DETROIT      MI | $287.18 |
| 3/23/2007 | Rental Car | 0307E01323:  Fuel for rental car 3/21/07-3/23/07. | MIDDLEBELT & WICK BPROMULUS        MI | $16.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 220 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/24/2007 | Meals | 0307E01289:  Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY | MI | $22.90 |
| 3/24/2007 | Meals | 0307E01290:  Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY | MI | $22.90 |
| 3/24/2007 | Lodging | 0307E01313:  Hotel 3/21/07 - 3/23/07 | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 3/24/2007 | Sundry - Other | 0307E01329:  Internet connection at airport to continue working on client matter during flight delay. | INTERNET-USAGE.COM  979-7753405 | TX | $7.95 |
| 3/26/2007 | Meals | 0407E00792:  Out-of-town meal for self while traveling - Dinner on 3/26/07 at Boston Stoker. | BOSTON STOKER - AI B VANDALIA | OH | $6.47 |
| 3/26/2007 | Meals | 0407E00808:  Out-of-town meal for self while traveling - Lunch at Penn Station on 3/26/07. | | | $7.97 |
| 3/26/2007 | Mileage Allowance | 0407E01238:  Personal car mileage from Grayslake, IL (Home) to O'Hare. | | | $16.98 |
| 3/26/2007 | Public/Ground Transportation | 0407E00810:  Tolls on Illinois Tollway (roundtrip) to/from O'Hare. | | | $3.50 |
| 3/27/2007 | Meals | 0407E00789:  Out-of-town meal for self while traveling - Lunch at Panera on 3/27/07. | PANERA BREAD #3054 0 BEAVERCREEK | OH | $6.49 |
| 3/27/2007 | Airfare | 0407E00780:  Airfare - One-way Airfare (coach) from DAY to ORD on 4/5/2007. | UNITED AIRLINES      MIAMI LAKES  FL | | $351.50 |
| 3/27/2007 | Airfare | 0407E00779:  Airfare - One-way Airfare (coach) from ORD to DAY on 4/2/2007. | AMERICAN AIRLINES   MIAMI LAKES  FL | | $449.60 |
| 3/29/2007 | Meals | 0407E00791:  Out-of-town meal for self while traveling - Lunch on 3/29/07. | KFC #F656-010 660107 DAYTON | OH | $10.67 |
| 3/29/2007 | Meals | 0407E00790:  Out-of-town meal for self while traveling - Breakfast from Kroger on 3/29/07. | KROGER #825      S KETTERING | OH | $3.55 |
| 3/29/2007 | Parking | 0407E00803:  Parking at O'Hare from 3/26/07 - 3/29/07. | O'HARE AIRPORT      CHICAGO | IL | $52.00 |
| 3/29/2007 | Mileage Allowance | 0407E01239:  Personal car mileage from O'Hare to Grayslake, IL (Home). | | | $16.98 |
| 3/29/2007 | Rental Car | 0407E00804:  Fuel for Rental Car for week of 3/26/07 - 3/29/07. | EXXONMOBIL      DAYTON | OH | $17.47 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/30/2007 | Meals | 0407E00794:  Room Service - Dinner at Marriot 3/27/07. | MARRIOTT 33779DTNMRTDAYTON | OH | $22.82 |
| 3/30/2007 | Meals | 0407E00793:  Room Service - Dinner at Marriott 3/26/07. | MARRIOTT 33779DTNMRTDAYTON | OH | $19.98 |
| 3/30/2007 | Meals | 0407E00795:  Room Service - Dinner at Marriot 3/28/07. | MARRIOTT 33779DTNMRTDAYTON | OH | $18.69 |
| 3/30/2007 | Meals | 0407E00796:  Room Service - Breakfast from Marriott 3/27/07. | MARRIOTT 33779DTNMRTDAYTON | OH | $8.52 |
| 3/30/2007 | Meals | 0407E00797:  Room Service - Breakfast from Marriott 3/28/07. | MARRIOTT 33779DTNMRTDAYTON | OH | $8.52 |
| 3/30/2007 | Public/Ground Transportation | 0407E00805:  Taxi from Dayton Airport to Delphi Plant. | DAYTON EXPRESS INC 8 DAYTON | OH | $70.79 |
| 3/30/2007 | Lodging | 0407E00799:  Hotel for week of 3/26/07 - 3/29/07. | MARRIOTT 33779DTNMRTDAYTON | OH | $362.37 |
| 4/2/2007 | Meals | 0407E00783:  Out-of-town meal for self while traveling - Dinner at Dayton Airport on 4/2/07. | BOSTON STOKER - AI B VANDALIA | OH | $4.10 |
| 4/2/2007 | Meals | 0407E00786:  Out-of-town meal for self while traveling - Dinner at O'Hare on 4/2/07. | HMS HOST-ORD AIRPT # CHICAGO | IL | $10.07 |
| 4/2/2007 | Public/Ground Transportation | 0407E00809:  Tolls on Illinois Tollway (roundtrip) to/from O'Hare. | | | $3.50 |
| 4/2/2007 | Mileage Allowance | 0407E01236:  Personal car mileage from Grayslake, IL (Home) to O'Hare. | | | $16.98 |
| 4/3/2007 | Meals | 0407E00801:  Group Meal - Lunch at DiSalvo's Deli on 4/3/07 with Nate Cummins and Langdon King | DISALVO'S DELI & ITA KETTERING | OH | $17.62 |
| 4/3/2007 | Meals | 0407E00784:  Out-of-town meal for self while traveling - Breakfast at Kroger on 4/3/07. | KROGER #825      S KETTERING | OH | $3.85 |
| 4/3/2007 | Sundry - Other | 0407E00806:  Internet at O'Hare during 4/2/07 for client purposes. | INTERNET-USAGE.COM  979-7753405 | TX | $6.95 |
| 4/4/2007 | Meals | 0407E00807:  Out-of-town meal for self while traveling - Breakfast at Kroeger's on 4/4/07. | | | $4.72 |
| 4/5/2007 | Meals | 0407E00788:  Room Service - Dinner at Courtyard 4/4/07. | COURTYARD 21T      DAYTON | OH | $23.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/5/2007 | Meals | 0407E00782:  Out-of-town meal for self while traveling - Dinner 4/5/07 at Dayton Airport. | BOSTON STOKER - AI B VANDALIA | OH | | $4.65 |
| 4/5/2007 | Meals | 0407E00800:  Group Meal - Breakfast on 4/5/07 at Starbucks with Nate Cummins and Langdon King | STARBUCKS USA 023846 OAKWOOD | OH | | $8.35 |
| 4/5/2007 | Meals | 0407E00785:  Out-of-town meal for self while traveling - Dinner at Dayton Airport on 4/5/07. | PARADIES-DAYTON | DAYTON | OH | $11.27 |
| 4/5/2007 | Meals | 0407E00787:  Room Service - Dinner at Courtyard 4/3/07. | COURTYARD 21T | DAYTON | OH | $21.05 |
| 4/5/2007 | Mileage Allowance | 0407E01237:  Personal car mileage from O'Hare to Grayslake, IL (Home). | | | | $16.98 |
| 4/5/2007 | Parking | 0407E00802:  Parking at O'Hare from 4/2/07 - 4/5/07. | O'HARE AIRPORT | CHICAGO | IL | $47.00 |
| 4/5/2007 | Lodging | 0407E00798:  Hotel from 4/2/07 - 4/5/07. | COURTYARD 21T | DAYTON | OH | $491.35 |

**Total for Employee: Nathan A Cummins**     **$7,393.22**

**Employee: Oliver Scot-Hoad**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 8/14/2006 | Mileage Allowance | 0407E01703:  Travel from Milton Keynes to Luton (rtn) - 44 miles (44*£.5). | | | | $43.34 |

**Total for Employee: Oliver Scot-Hoad**     **$43.34**

**Employee: Patricio A. Gonzalez Saenz**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 11/30/2006 | Rental Car | 0407E01429:  Fuel for Rental car for P. Gonzalez for 5 days. | HERTZ CAR RENTAL | DETROIT | MI | $37.11 |
| 11/30/2006 | Rental Car | 0407E01428:  Rental car for P. Gonzalez for 5 days. | HERTZ CAR RENTAL | DETROIT | MI | $320.22 |
| 1/11/2007 | Lodging | 0407E01706:  Hotel for Patricio Gonzalez in Troy, MI for 1/8/2007 to 1/11/2007. | | | | $945.81 |

**Total for Employee: Patricio A. Gonzalez Saenz**     **$1,303.14**

**Employee: Piotr Urban**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/16/2007 | Telephone Tolls | 0407E01679:  Telecommunications expenses (conference calls) incurred in February 2007 (project Delphi SOX). | | | | $14.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/16/2007 | Photocopy | 0407E01680:  Copying (10 cents/ page) and printing in February 2007 concerning project Delphi SOX. | | $4.95 |

**Total for Employee: Piotr Urban**                                                                      **$19.91**

**Employee: Rance Thomas**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 3/16/2007 | Mileage Allowance | 0407E01329:  Personal car mileage from Romulus, MI to Troy, MI. | $11.64 |
| 3/16/2007 | Mileage Allowance | 0407E01330:  Personal car mileage from Troy, MI to Romulus, MI. | $11.64 |
| 3/19/2007 | Mileage Allowance | 0407E01331:  Personal car mileage from Romulus, MI to Troy, MI. | $11.64 |
| 3/19/2007 | Mileage Allowance | 0407E01332:  Personal car mileage from Troy, MI to Romulus, MI. | $11.64 |
| 3/20/2007 | Mileage Allowance | 0407E01334:  Personal car mileage from Troy, MI to Romulus, MI. | $11.64 |
| 3/20/2007 | Mileage Allowance | 0407E01333:  Personal car mileage from Romulus, MI to Troy, MI. | $11.64 |
| 3/21/2007 | Mileage Allowance | 0407E01336:  Personal car mileage from Troy, MI to Romulus, MI. | $11.64 |
| 3/21/2007 | Mileage Allowance | 0407E01335:  Personal car mileage from Romulus, MI to Troy, MI. | $11.64 |
| 3/22/2007 | Mileage Allowance | 0407E01338:  Personal car mileage from Troy, MI to Romulus, MI. | $11.64 |
| 3/22/2007 | Mileage Allowance | 0407E01337:  Personal car mileage from Romulus, MI to Troy, MI. | $11.64 |
| 3/23/2007 | Mileage Allowance | 0407E01339:  Personal car mileage from Romulus, MI to Troy, MI. | $11.64 |
| 3/23/2007 | Mileage Allowance | 0407E01340:  Personal car mileage from Troy, MI to Romulus, MI. | $11.64 |
| 3/26/2007 | Mileage Allowance | 0407E01320:  Personal car mileage from Troy, MI to Romulus, MI. | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/26/2007 | Mileage Allowance | 0407E01319: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 3/27/2007 | Mileage Allowance | 0407E01321: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 3/27/2007 | Mileage Allowance | 0407E01322: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 3/28/2007 | Mileage Allowance | 0407E01324: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 3/28/2007 | Mileage Allowance | 0407E01323: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 3/29/2007 | Mileage Allowance | 0407E01325: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 3/29/2007 | Mileage Allowance | 0407E01326: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 3/30/2007 | Mileage Allowance | 0407E01328: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 3/30/2007 | Mileage Allowance | 0407E01327: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/2/2007 | Mileage Allowance | 0407E01309: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/2/2007 | Mileage Allowance | 0407E01310: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/3/2007 | Mileage Allowance | 0407E01312: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/3/2007 | Mileage Allowance | 0407E01311: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/4/2007 | Mileage Allowance | 0407E01314: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/4/2007 | Mileage Allowance | 0407E01313: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/5/2007 | Mileage Allowance | 0407E01316: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/5/2007 | Mileage Allowance | 0407E01315: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/6/2007 | Mileage Allowance | 0407E01317: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/6/2007 | Mileage Allowance | 0407E01318: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/9/2007 | Mileage Allowance | 0407E01300: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/9/2007 | Mileage Allowance | 0407E01299: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/10/2007 | Mileage Allowance | 0407E01302: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/10/2007 | Mileage Allowance | 0407E01301: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/11/2007 | Mileage Allowance | 0407E01303: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/11/2007 | Mileage Allowance | 0407E01304: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/12/2007 | Mileage Allowance | 0407E01305: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |
| 4/12/2007 | Mileage Allowance | 0407E01306: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/13/2007 | Mileage Allowance | 0407E01308: Personal car mileage from Troy, MI to Romulus, MI. | | $11.64 |
| 4/13/2007 | Mileage Allowance | 0407E01307: Personal car mileage from Romulus, MI to Troy, MI. | | $11.64 |

**Total for Employee: Rance Thomas**                                                                 **$488.88**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Randolph Scott Laforest**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 4/2/2007 | Mileage Allowance | 0407E01226:  Personal car mileage from Detroit to Troy. | $12.13 |
| 4/2/2007 | Public/Ground Transportation | 0407E00735:  Detroit/Windsor tunnel toll from Delphi corporate HQ. | $4.11 |
| 4/2/2007 | Mileage Allowance | 0407E01227:  Personal car mileage from Troy to Detroit. | $12.13 |
| 4/2/2007 | Public/Ground Transportation | 0407E00734:  Detroit/Windsor tunnel toll to Delphi corporate HQ. | $3.46 |
| 4/3/2007 | Mileage Allowance | 0407E01228:  Personal car mileage from Detroit to Troy. | $12.13 |
| 4/3/2007 | Public/Ground Transportation | 0407E00737:  Detroit/Windsor tunnel toll from Delphi corporate HQ. | $4.10 |
| 4/3/2007 | Public/Ground Transportation | 0407E00736:  Detroit/Windsor tunnel toll to Delphi corporate HQ. | $3.45 |
| 4/3/2007 | Mileage Allowance | 0407E01229:  Personal car mileage from Troy to Detroit. | $12.13 |
| 4/4/2007 | Public/Ground Transportation | 0407E00738:  Detroit/Windsor tunnel toll to Delphi corporate HQ. | $3.45 |
| 4/4/2007 | Mileage Allowance | 0407E01230:  Personal car mileage from Detroit to Troy. | $12.13 |
| 4/4/2007 | Mileage Allowance | 0407E01231:  Personal car mileage from Troy to Detroit. | $12.13 |
| 4/4/2007 | Public/Ground Transportation | 0407E00739:  Detroit/Windsor tunnel toll from Delphi corporate HQ. | $4.10 |
| 4/5/2007 | Public/Ground Transportation | 0407E00741:  Detroit/Windsor tunnel toll from Delphi corporate HQ. | $4.12 |
| 4/5/2007 | Mileage Allowance | 0407E01232:  Personal car mileage from Detroit to Troy. | $12.13 |
| 4/5/2007 | Mileage Allowance | 0407E01233:  Personal car mileage from Troy to Detroit. | $12.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/5/2007 | Public/Ground Transportation | 0407E00740: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.47 |
| 4/6/2007 | Mileage Allowance | 0407E01234: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/6/2007 | Mileage Allowance | 0407E01235: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/6/2007 | Public/Ground Transportation | 0407E00742: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.47 |
| 4/6/2007 | Public/Ground Transportation | 0407E00743: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.12 |
| 4/9/2007 | Mileage Allowance | 0407E01217: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/9/2007 | Public/Ground Transportation | 0407E00725: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.12 |
| 4/9/2007 | Mileage Allowance | 0407E01216: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/9/2007 | Public/Ground Transportation | 0407E00724: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.47 |
| 4/10/2007 | Mileage Allowance | 0407E01218: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/10/2007 | Mileage Allowance | 0407E01219: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/10/2007 | Public/Ground Transportation | 0407E00726: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.49 |
| 4/10/2007 | Public/Ground Transportation | 0407E00727: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.14 |
| 4/11/2007 | Public/Ground Transportation | 0407E00728: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.51 |
| 4/11/2007 | Public/Ground Transportation | 0407E00729: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.17 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/11/2007 | Mileage Allowance | 0407E01220: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/11/2007 | Mileage Allowance | 0407E01221: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/12/2007 | Mileage Allowance | 0407E01223: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/12/2007 | Mileage Allowance | 0407E01222: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/12/2007 | Public/Ground Transportation | 0407E00731: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.19 |
| 4/12/2007 | Public/Ground Transportation | 0407E00730: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.53 |
| 4/13/2007 | Public/Ground Transportation | 0407E00733: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.17 |
| 4/13/2007 | Public/Ground Transportation | 0407E00732: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.51 |
| 4/13/2007 | Mileage Allowance | 0407E01224: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/13/2007 | Mileage Allowance | 0407E01225: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/17/2007 | Public/Ground Transportation | 0407E00716: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.54 |
| 4/17/2007 | Mileage Allowance | 0407E01209: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/17/2007 | Public/Ground Transportation | 0407E00717: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.20 |
| 4/17/2007 | Mileage Allowance | 0407E01208: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/18/2007 | Mileage Allowance | 0407E01210: Personal car mileage from Detroit to Troy. | | $12.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/18/2007 | Mileage Allowance | 0407E01211: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/18/2007 | Public/Ground Transportation | 0407E00718: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.55 |
| 4/18/2007 | Public/Ground Transportation | 0407E00719: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.21 |
| 4/19/2007 | Public/Ground Transportation | 0407E00720: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.55 |
| 4/19/2007 | Public/Ground Transportation | 0407E00721: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.21 |
| 4/19/2007 | Mileage Allowance | 0407E01213: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/19/2007 | Mileage Allowance | 0407E01212: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/20/2007 | Mileage Allowance | 0407E01215: Personal car mileage from Troy to Detroit. | | $12.13 |
| 4/20/2007 | Public/Ground Transportation | 0407E00723: Detroit/Windsor tunnel toll from Delphi corporate HQ. | | $4.21 |
| 4/20/2007 | Mileage Allowance | 0407E01214: Personal car mileage from Detroit to Troy. | | $12.13 |
| 4/20/2007 | Public/Ground Transportation | 0407E00722: Detroit/Windsor tunnel toll to Delphi corporate HQ. | | $3.55 |

**Total for Employee: Randolph Scott Laforest**      **$446.81**

**Employee: Raquel Hernandez**

| | | | | |
|---|---|---|---|---|
| 1/31/2007 | Sundry - Other | 0507E02046: Value added tax for Mexico services - January 2007 | | $241.88 |

**Total for Employee: Raquel Hernandez**      **$241.88**

**Employee: Renis Shehi**

| | | | | |
|---|---|---|---|---|
| 4/2/2007 | Mileage Allowance | 0407E01294: Personal car mileage from Home to Home. | | $14.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/3/2007 | Mileage Allowance | 0407E01295: Personal car mileage from Home to Home. | | $14.55 |
| 4/4/2007 | Mileage Allowance | 0407E01296: Personal car mileage from Home to Home. | | $14.55 |
| 4/5/2007 | Mileage Allowance | 0407E01297: Personal car mileage from Home to Home-Delphi Troy-PwC office. | | $24.25 |
| 4/6/2007 | Mileage Allowance | 0407E01298: Personal car mileage from Home to Home. | | $14.55 |
| 4/10/2007 | Mileage Allowance | 0407E01290: Personal car mileage from Home to Home. | | $14.55 |
| 4/11/2007 | Mileage Allowance | 0407E01291: Personal car mileage from Home to Home. | | $14.55 |
| 4/12/2007 | Mileage Allowance | 0407E01292: Personal car mileage from Home to Home. | | $14.55 |
| 4/13/2007 | Mileage Allowance | 0407E01293: Personal car mileage from Home to Home. | | $14.55 |
| 4/16/2007 | Mileage Allowance | 0407E01285: Personal car mileage from Home to Home. | | $14.55 |
| 4/17/2007 | Mileage Allowance | 0407E01286: Personal car mileage from Home to Home. | | $14.55 |
| 4/18/2007 | Mileage Allowance | 0407E01287: Personal car mileage from Home to Home. | | $14.55 |
| 4/19/2007 | Mileage Allowance | 0407E01288: Personal car mileage from Home to Home. | | $14.55 |
| 4/20/2007 | Mileage Allowance | 0407E01289: Personal car mileage from Home to Home-Delphi Troy-PwC office. | | $24.25 |
| 4/23/2007 | Mileage Allowance | 0407E01280: Personal car mileage from Home to Home. | | $14.55 |
| 4/24/2007 | Mileage Allowance | 0407E01281: Personal car mileage from Home to Home. | | $14.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/25/2007 | Mileage Allowance | 0407E01282:  Personal car mileage from Home to Home-Delphi Troy-PwC office. | | $24.25 |
| 4/26/2007 | Mileage Allowance | 0407E01283:  Personal car mileage from Home to Home. | | $14.55 |
| 4/27/2007 | Mileage Allowance | 0407E01284:  Personal car mileage from Home to Home. | | $14.55 |

| **Total for Employee: Renis Shehi** | | | | **$305.55** |
|---|---|---|---|---|

**Employee: Richard Hatfield**

| 1/18/2007 | Mileage Allowance | 0407E01687:  Travel from Kidderminster to Luton (rtn) - 218 miles (218*£0.5). | | $214.73 |
|---|---|---|---|---|

| **Total for Employee: Richard Hatfield** | | | | **$214.73** |
|---|---|---|---|---|

**Employee: Robert G Gore**

| 2/15/2007 | Meals | 0307E01510:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-DTW-AIRPT #2Detroit          MI | $2.32 |
|---|---|---|---|---|
| 2/16/2007 | Airfare | 0307E01490:  Round trip airfare from Chicago, IL to Detroit, MI. | UNITED AIRLINES       MIAMI LAKES  FL | $563.09 |
| 2/19/2007 | Meals | 0307E01512:  Out-of-town meal for self while traveling for Delphi. | HUDSON NEWS-CHICAGO  CHICAGO             IL | $7.05 |
| 2/19/2007 | Meals | 0307E01511:  Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY              MI | $44.50 |
| 2/19/2007 | Meals | 0307E01535:  Out-of-town meal for self while traveling for Delphi. | | $3.15 |
| 2/19/2007 | Public/Ground Transportation | 0307E01541:  Transportation from home to airport ORD on 2/19/07. | | $46.00 |
| 2/20/2007 | Meals | 0307E01536:  Out-of-town meal for self while traveling for Delphi. | | $13.30 |
| 2/20/2007 | Meals | 0307E01513:  Out-of-town meal for self while traveling for Delphi. | WESTIN FOOD/BEVERAGE SOUTHFIELD MI | $10.54 |
| 2/21/2007 | Airfare | 0307E01491:  Round trip airfare from Chicago, IL to Detroit, MI. | UNITED AIRLINES       MIAMI LAKES  FL | $442.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/22/2007 | Meals | 0307E01537: Out-of-town meal for self while traveling for Delphi. | | $5.90 |
| 2/22/2007 | Airfare | 0307E01492: One way airfare from Detroit, MI to Chicago, IL. | AMERICAN AIRLINES   MIAMI LAKES  FL | $306.40 |
| 2/23/2007 | Meals | 0307E01522: Meal for self while traveling. | HMSHOST-DTW-AIRPT #4Detroit          MI | $16.76 |
| 2/23/2007 | Meals | 0307E01538: Out-of-town meal for self while traveling for Delphi. | | $20.00 |
| 2/23/2007 | Public/Ground Transportation | 0307E01542: Transportation from airport ORD to home. | | $46.00 |
| 2/24/2007 | Lodging | 0307E01519: Hotel from 2/19 to 2/23 | WESTIN SOUTHFIELD 00 SOUTHFIELD        MI | $777.44 |
| 2/26/2007 | Meals | 0307E01539: Out-of-town meal for self while traveling for Delphi. | | $5.40 |
| 2/26/2007 | Public/Ground Transportation | 0307E01543: Transportation from home to airport ORD. | | $40.00 |
| 2/28/2007 | Meals | 0307E01514: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY              MI | $7.42 |
| 2/28/2007 | Meals | 0307E01515: Out-of-town meal for self while traveling for Delphi. | TGI_FRIDAYS #0052   SOUTHFIELD        MI | $25.24 |
| 3/1/2007 | Meals | 0307E01498: Out-of-town meal for self while traveling for Delphi. | CHIPOTLE #0746    Q TROY              MI | $7.69 |
| 3/1/2007 | Airfare | 0307E01484: Round trip airfare from Chicago, IL to Detroit, MI. | AMERICAN AIRLINES   MIAMI LAKES  FL | $380.80 |
| 3/1/2007 | Airfare | 0307E01483: Round trip airfare from Chicago, IL to Detroit, MI. | AMERICAN AIRLINES   MIAMI LAKES  FL | $380.80 |
| 3/2/2007 | Meals | 0307E01540: Out-of-town meal for self while traveling for Delphi. | | $23.50 |
| 3/2/2007 | Public/Ground Transportation | 0307E01544: Transportation from airport ORD to home. | | $45.00 |
| 3/3/2007 | Lodging | 0307E01520: Lodging 2/26/07-3/2/07. | WESTIN SOUTHFIELD 00 SOUTHFIELD        MI | $777.44 |
| 3/5/2007 | Meals | 0307E01500: Out-of-town meal for self while traveling for Delphi. | HUDSON NEWS-CHICAGO  DES PLAINES        IL | $5.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/5/2007 | Meals | 0307E01534:  Out-of-town meal for self while traveling for Delphi. | | | $5.63 |
| 3/5/2007 | Meals | 0307E01499:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY | MI | $9.93 |
| 3/5/2007 | Public/Ground Transportation | 0307E01529:  Transportation from home to airport ORD. | YELLOW CAB YELLOW CA CHICAGO | IL | $45.00 |
| 3/6/2007 | Meals | 0307E01503:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY | MI | $9.93 |
| 3/7/2007 | Meals | 0307E01502:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY | MI | $4.77 |
| 3/8/2007 | Meals | 0307E01501:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY | MI | $10.98 |
| 3/8/2007 | Meals | 0307E01504:  Out-of-town meal for self while traveling for Delphi. | ORIGINAL GINO'S E CH CHICAGO | IL | $24.79 |
| 3/8/2007 | Rental Car | 0307E01524:  Rental car 1/5-1/8. | HERTZ CAR RENTAL   DETROIT | MI | $429.23 |
| 3/9/2007 | Meals | 0307E01509:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $51.07 |
| 3/9/2007 | Lodging | 0307E01517:  Hotel 3/5-3/8 | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $583.08 |
| 3/12/2007 | Meals | 0307E01506:  Out-of-town meal for self while traveling for Delphi. | HUDSON NEWS-CHICAGO  DES PLAINES | IL | $3.99 |
| 3/12/2007 | Meals | 0307E01505:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY | MI | $8.75 |
| 3/12/2007 | Public/Ground Transportation | 0307E01526:  Transportation from home to airport ORD on 3/19/07. | YELLOW CAB YELLOW CA US | IL | $46.05 |
| 3/12/2007 | Airfare | 0307E01485:  Round trip airfare from Chicago, IL to Detroit, MI. | AMERICAN AIRLINES   MIAMI LAKES FL | | $380.80 |
| 3/12/2007 | Airfare | 0307E01486:  Round trip airfare from Chicago, IL to Detroit, MI. | AMERICAN AIRLINES   MIAMI LAKES FL | | $380.80 |
| 3/12/2007 | Airfare | 0307E01487:  Round trip airfare from Chicago, IL to Detroit, MI. | AMERICAN AIRLINES   MIAMI LAKES FL | | $380.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/13/2007 | Airfare | 0307E01489: Round trip airfare from Chicago, IL to Detroit, MI. | AMERICAN AIRLINES   MIAMI LAKES  FL | $380.80 |
| 3/13/2007 | Airfare | 0307E01488: Round trip airfare from Chicago, IL to Detroit, MI. | AMERICAN AIRLINES   MIAMI LAKES  FL | $380.80 |
| 3/14/2007 | Meals | 0307E01521: Meal for self while traveling. | NOODLES & CO 503 000 TROY       MI | $23.69 |
| 3/14/2007 | Public/Ground Transportation | 0307E01530: Transportation from airport ORD to home on 3/9/07. | CHICAGO CARRIAGE CAB 312-326-2221       IL | $45.00 |
| 3/15/2007 | Meals | 0307E01508: Out-of-town meal for self while traveling for Delphi. | ORIGINAL GINO'S E CH CHICAGO       IL | $25.58 |
| 3/15/2007 | Meals | 0307E01507: Out-of-town meal for self while traveling for Delphi. | MCCORMICK & SCHMICK' TROY       MI | $52.00 |
| 3/15/2007 | Public/Ground Transportation | 0307E01531: Transportation from airport ORD to home on 3/16/07. | KOAM TAXI ASSC INC 3 CHICAGO       IL | $46.00 |
| 3/15/2007 | Rental Car | 0307E01525: Rental car for Rob Gore and Joaquin Barrios 3/12-3/15. | HERTZ CAR RENTAL   DETROIT       MI | $420.82 |
| 3/16/2007 | Lodging | 0307E01518: Hotel 3/12-3/15 | WESTIN SOUTHFIELD 00 SOUTHFIELD       MI | $583.08 |
| 3/19/2007 | Meals | 0307E01495: Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK US       MI | $9.93 |
| 3/19/2007 | Meals | 0307E01494: Out-of-town meal for self while traveling for Delphi. | HUDSON NEWS-CHICAGO  US       IL | $10.03 |
| 3/19/2007 | Public/Ground Transportation | 0307E01527: Transportation from home to airport ORD. | YELLOW CAB YELLOW CA US       IL | $45.00 |
| 3/21/2007 | Meals | 0307E01532: Out-of-town meal for self while traveling for Delphi. | | $2.75 |
| 3/21/2007 | Meals | 0307E01493: Out-of-town meal for self while traveling for Delphi. | CVS 8162 8162       TROY       MI | $10.90 |
| 3/22/2007 | Meals | 0307E01533: Out-of-town meal for self while traveling for Delphi. | | $14.50 |
| 3/22/2007 | Rental Car | 0307E01523: Rental car for Rob Gore and Joaquin Barrios 3/19-3/22. | HERTZ CAR RENTAL   DETROIT       MI | $430.57 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/23/2007 | Meals | 0307E01497:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $43.50 |
| 3/23/2007 | Meals | 0307E01496:  Out-of-town meal for self while traveling for Delphi. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $23.16 |
| 3/23/2007 | Public/Ground Transportation | 0307E01528:  Transportation from airport ORD to home. | CHOICE TAXI ASSOC. I CHICAGO | IL | $46.25 |
| 3/23/2007 | Lodging | 0307E01516:  Hotel 3/19-3/22 | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $553.38 |
| 3/29/2007 | Airfare | 0407E00713:  CREDIT for airfare previously billed in March, Rob Gore cancelled trip on 4/9/07. | AMERICAN AIRLINES   MIAMI LAKES FL | | ($380.80) |
| 3/30/2007 | Sundry - Other | 0407E00715:  Shipping cost of FAS 133 literature for client use. | PWC 003        TRENTON        NJ | | $4.67 |
| 3/30/2007 | Airfare | 0407E00711:  CREDIT for airfare previously billed in March, Rob Gore cancelled trip on 3/26/07. | AMERICAN AIRLINES   MIAMI LAKES FL | | ($380.80) |
| 3/30/2007 | Airfare | 0407E00714:  CREDIT for airfare previously billed in March, Rob Gore cancelled trip on 4/23/07. | AMERICAN AIRLINES   MIAMI LAKES FL | | ($380.80) |
| 3/30/2007 | Airfare | 0407E00712:  CREDIT for airfare previously billed in March, Rob Gore cancelled trip on 4/2/07. | AMERICAN AIRLINES   MIAMI LAKES FL | | ($380.80) |

**Total for Employee: Robert G Gore**      **$8,009.23**

**Employee: Rocio Campos**

| | | | | | |
|---|---|---|---|---|---|
| 12/3/2006 | Public/Ground Transportation | 0507E02226:  Taxi from airport to hampton Inn hotel. | | | $22.64 |
| 12/3/2006 | Public/Ground Transportation | 0507E02227:  Taxi from Hampton Inn hotel to Cananas restaurant. | | | $9.06 |
| 12/3/2006 | Public/Ground Transportation | 0507E02225:  Taxi from home to airport. | | | $18.12 |
| 12/4/2006 | Public/Ground Transportation | 0507E02228:  Taxi from Hampton Inn hotel to Dephi. | | | $18.12 |
| 12/5/2006 | Public/Ground Transportation | 0507E02229:  Taxi from Hampton Inn hotel to Dephi. | | | $18.12 |
| 12/5/2006 | Public/Ground Transportation | 0507E02230:  Taxi from Hampton Inn hotel to Dephi. | | | $9.06 |
| 12/6/2006 | Public/Ground Transportation | 0507E02231:  Taxi from Hampton Inn hotel to Dephi. | | | $18.12 |
| 12/7/2006 | Public/Ground Transportation | 0507E02232:  Taxi from Hampton Inn hotel to Dephi. | | | $18.12 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/8/2006 | Public/Ground Transportation | 0507E02234:  Taxi from Dephi to Applebee´s. | | $4.53 |
| 12/8/2006 | Public/Ground Transportation | 0507E02233:  Taxi from Hampton Inn hotel to Dephi. | | $18.12 |
| 12/9/2006 | Public/Ground Transportation | 0507E02235:  Taxi from Delphi to Hampton Inn hotel. | | $9.06 |
| 12/11/2006 | Public/Ground Transportation | 0507E02236:  Taxi from Delphi to Hampton Inn hotel. | | $18.12 |
| 12/12/2006 | Public/Ground Transportation | 0507E02237:  Taxi from Delphi to Hampton Inn hotel. | | $18.12 |
| 12/12/2006 | Public/Ground Transportation | 0507E02238:  Taxi to Barrigas restaurant. | | $4.53 |
| 12/13/2006 | Public/Ground Transportation | 0507E02239:  Taxi from Delphi to Hampton Inn hotel. | | $18.12 |
| 12/14/2006 | Public/Ground Transportation | 0507E02241:  Taxi to Pueblito Mexicano restaurant. | | $16.30 |
| 12/14/2006 | Public/Ground Transportation | 0507E02240:  Taxi from Delphi to Hampton Inn hotel. | | $18.12 |
| 12/15/2006 | Public/Ground Transportation | 0507E02242:  Taxi from Delphi to Hampton Inn hotel. | | $18.12 |
| 12/16/2006 | Public/Ground Transportation | 0507E02243:  Taxi from Hampton Inn hotel to Office Depot. | | $9.06 |
| 12/18/2006 | Public/Ground Transportation | 0507E02244:  Taxi from Delphi to Hampton Inn hotel. | | $18.12 |
| 12/19/2006 | Public/Ground Transportation | 0507E02245:  Taxi from Delphi to Hampton Inn hotel. | | $18.12 |
| 12/20/2006 | Public/Ground Transportation | 0507E02246:  Taxi from Delphi to Hampton Inn hotel. | | $18.12 |
| 12/21/2006 | Public/Ground Transportation | 0507E02247:  Taxi from Delphi to Hampton Inn hotel. | | $9.06 |
| 12/21/2006 | Public/Ground Transportation | 0507E02248:  Taxi from Delphi to Hampton Inn hotel. | | $83.79 |
| 12/31/2006 | Sundry - Other | 0507E02385:  Value Added Tax - November & December 2006 Expenses | | $64.61 |

**Total for Employee: Rocio Campos**                                                                                              **$495.38**

**Employee: Rundeep Mondair**

| | | | | |
|---|---|---|---|---|
| 8/15/2005 | Mileage Allowance | 0407E01715:  Travel from  Birmingham to Gloucster (Sng) - 65 miles (65*£.5) | | $64.03 |
| 8/10/2006 | Mileage Allowance | 0407E01712:  Travel from Bristol to Gloucster  (Sng) - 30 miles (30*£.5) | | $29.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/11/2006 | Mileage Allowance | 0407E01713: Travel from Gloucster to Birmingham (Sng) - 65 miles (65*£.5) | | $64.03 |
| 8/14/2006 | Lodging | 0407E01714: 2 nights @ 97 pn. Hilton hotel in Gloucester | | $325.26 |
| 8/16/2006 | Mileage Allowance | 0407E01716: Travel from Birmingham to Gloucster (Sng) - 65 miles (65*£.5) | | $64.03 |
| 8/16/2006 | Mileage Allowance | 0407E01717: Travel from Gloucster to Bristol (Sng) - 30 miles (30*£.5) | | $29.55 |
| 8/18/2006 | Mileage Allowance | 0407E01720: Travel from Bristol to Gloucster (Sng) - 30 miles (30*£.5) | | $29.55 |
| 8/18/2006 | Mileage Allowance | 0407E01719: Travel from Gloucster to Bristol (Sng) - 30 miles (30*£.5) | | $29.55 |
| 8/18/2006 | Mileage Allowance | 0407E01718: Travel from Gloucster to Birmingham (Sng) - 65 miles (65*£.5) | | $64.03 |
| 10/6/2006 | Mileage Allowance | 0407E01721: Travel from Gloucster to Birmingham (Rtn) - 130 miles (130*£.5) | | $128.03 |
| **Total for Employee: Rundeep Mondair** | | | | **$827.61** |

**Employee: Sandra Ferreira**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Telephone Tolls | 0407E01682: Telecomunications between team, client, conference calls. | | $160.11 |
| **Total for Employee: Sandra Ferreira** | | | | **$160.11** |

**Employee: Scott A Osterman**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/19/2007 | Meals | 0407E00368: Meals during hotel stay for 3 nights. | MARRIOTT 337U7DEDWTNDETROIT | MI | $14.10 |
| 2/19/2007 | Airfare | 0307E01564: Round trip airfare from Chicago, IL to Dayton, OH. | UNITED AIRLINES    MIAMI LAKES FL | | $723.70 |
| 2/20/2007 | Meals | 0307E01582: Out-of-town meal for self while traveling for Delphi. | | | $6.30 |
| 2/20/2007 | Public/Ground Transportation | 0307E01589: Transportation from hone to airport. | | | $34.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/21/2007 | Meals | 0307E01584: Out-of-town meal for self while traveling for Delphi. | | $11.29 |
| 2/21/2007 | Meals | 0307E01583: Out-of-town meal for self while traveling for Delphi. | | $7.37 |
| 2/21/2007 | Public/Ground Transportation | 0307E01590: Transportation from airport to home. | | $35.00 |
| 2/21/2007 | Rental Car | 0307E01572: Rental car for 1 day, 2/21. | HERTZ CAR RENTAL   DAYTON        OH | $72.38 |
| 2/21/2007 | Lodging | 0307E01569: Hotel for 1 night. | COURTYARD 21T        DAYTON        OH | $133.08 |
| 2/23/2007 | Airfare | 0307E01563: One way aifare between Chicago, IL and Detroit, MI. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $121.29 |
| 2/23/2007 | Airfare | 0307E01562: One way aifare between Chicago, IL and Detroit, MI. | UNITED AIRLINES        MIAMI LAKES  FL | $120.17 |
| 2/26/2007 | Meals | 0307E01580: Out-of-town meal for self while traveling for Delphi. | | $13.20 |
| 2/26/2007 | Meals | 0307E01566: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY        MI | $6.35 |
| 2/26/2007 | Public/Ground Transportation | 0307E01587: Transportation from hone to airport. | | $36.00 |
| 2/27/2007 | Meals | 0307E01581: Out-of-town meal for self while traveling for Delphi. | | $7.35 |
| 2/27/2007 | Public/Ground Transportation | 0307E01588: Transportation from airport to home. | | $35.00 |
| 2/27/2007 | Rental Car | 0307E01571: Rental car for 2 days, 2/26-2/27. | HERTZ CAR RENTAL   DETROIT        MI | $165.55 |
| 2/28/2007 | Lodging | 0307E01568: Hotel for 1 night. | MARRIOTT 337W8DETTRYTROY        MI | $190.97 |
| 3/3/2007 | Airfare | 0307E01561: Round trip airfare from Chicago, IL to Detroit, MI. | UNITED AIRLINES        MIAMI LAKES  FL | $400.06 |
| 3/5/2007 | Meals | 0307E01577: Out-of-town meal for self while traveling for Delphi. | | $9.60 |
| 3/5/2007 | Public/Ground Transportation | 0307E01573: Transportation to airport from SAP meeting in downtown Downers Grove. | AM REGIONAL TAXI INC WOODRIDGE        IL | $41.00 |
| 3/6/2007 | Meals | 0307E01578: Out-of-town meal for self while traveling for Delphi. | | $6.21 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/6/2007 | Meals | 0307E01565:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H Q TROY | MI | $5.97 |
| 3/7/2007 | Meals | 0307E01579:  Out-of-town meal for self while traveling for Delphi. | | | $7.20 |
| 3/7/2007 | Rental Car | 0307E01570:  Rental car for 2 days, 3/6-3/7. | HERTZ CAR RENTAL   DETROIT | MI | $166.79 |
| 3/7/2007 | Public/Ground Transportation | 0307E01586:  Transportation from airport to home. | | | $35.00 |
| 3/8/2007 | Lodging | 0307E01567:  Hotel for 2 nights. | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 3/21/2007 | Meals | 0307E01576:  Out-of-town meal for self while traveling for Delphi. | | | $8.34 |
| 3/21/2007 | Public/Ground Transportation | 0307E01585:  Round trip tolls to Dayton, Ohio. | | | $6.30 |
| 3/22/2007 | Meals | 0307E01574:  Out-of-town meal for self while traveling for Delphi. | | | $9.20 |
| 3/22/2007 | Meals | 0307E01575:  Out-of-town meal for self while traveling for Delphi. | | | $18.40 |
| 4/2/2007 | Airfare | 0407E00364:  Airfare, 4/4, one-way DTW-ORD, business class seat only available (voluntarily reduced by 50%). | AMERICAN AIRLINES   MIAMI LAKES  FL | | $97.20 |
| 4/2/2007 | Airfare | 0407E00365:  Airfare, one-way ORD-DTW, coach, 4/3. | UNITED AIRLINES      MIAMI LAKES  FL | | $120.17 |
| 4/3/2007 | Public/Ground Transportation | 0407E00376:  Transportation from home to airport. | | | $34.00 |
| 4/3/2007 | Meals | 0407E00372:  Out-of-town meal for self while traveling for SOX 404 Project. | | | $8.20 |
| 4/4/2007 | Public/Ground Transportation | 0407E00377:  Transportation from airport to home. | | | $34.00 |
| 4/4/2007 | Rental Car | 0407E00370:  Rental Car, 2 days. | HERTZ CAR RENTAL   DETROIT | MI | $169.74 |
| 4/4/2007 | Meals | 0407E00374:  Out-of-town meal for self while traveling for SOX 404 Project. | | | $11.24 |
| 4/4/2007 | Meals | 0407E00373:  Out-of-town meal for self while traveling for SOX 404 Project. | | | $13.20 |
| 4/4/2007 | Meals | 0407E00367:  Out-of-town meal for self while traveling for SOX 404 Project. | HOOTERS OF TROY 054  TROY | MI | $17.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/5/2007 | Lodging | 0407E00369:  Hotel - 1 night. | MARRIOTT 337W8DETTRYTROY | MI | $190.97 |
| 4/18/2007 | Mileage Allowance | 0407E01177:  Personal car mileage from Chicago to Dayton. | | | $156.17 |
| 4/19/2007 | Public/Ground Transportation | 0407E00375:  Round trip tolls on Dayton Tollway. | | | $6.30 |
| 4/19/2007 | Mileage Allowance | 0407E01178:  Personal car mileage from Dayton to Chicago. | | | $156.17 |
| 4/19/2007 | Meals | 0407E00371:  Out-of-town meal for self while traveling for SOX 404 Project. | | | $9.50 |
| 4/19/2007 | Meals | 0407E00366:  Out-of-town meal for self while traveling for SOX 404 Project. | POTBELLY SANDWCH 119 BEAVERCREEK OH | | $6.21 |
| **Total for Employee: Scott A Osterman** | | | | | **$3,859.35** |

**Employee: Sergio Razo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/30/2007 | Rental Car | 0407E01659:  Fuel for the trip January 22-24 to Ceska Lipa. | | $20.30 |
| 2/28/2007 | Lodging | 0407E01658:  Hotel stay in Ceska Lipa January 22-24, 2007. | | $186.72 |
| 2/28/2007 | Rental Car | 0407E01657:  Car rental January 22-26, 2007. Trip to Ceska Lipa. | | $175.15 |
| **Total for Employee: Sergio Razo** | | | | **$382.17** |

**Employee: Siddarth Parakh**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/18/2006 | Meals | 0407E00472:  Out-of-town meal for self while traveling - Lunch. | PIZZA PINO OPERA, PARIS | | $18.21 |
| 11/19/2006 | Public/Ground Transportation | 0407E00499:  Cab fare from O'hare to house. | AMERICAN TAXI DISPATMT. PROSPECT | IL | $40.00 |
| 11/19/2006 | Sundry - Other | 0407E00519:  France Visa while traveling on behalf of PwC/Delphi during June visits. | | | $44.00 |
| 11/19/2006 | Sundry - Other | 0407E00520:  France Visa while traveling on behalf of PwC/Delphi during October/November visits. | | | $44.00 |
| 11/23/2006 | Airfare | 0407E00450:  Roundtrip Airfare ORD - DTW, Coach. | UNITED AIRLINES     MIAMI LAKES  FL | | $308.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/28/2006 | Public/Ground Transportation | 0407E00498:  Cab fare from home to O'Hare. | AMERICAN TAXI DISPATMT. PROSPECT | IL | $40.00 |
| 12/31/2006 | Public/Ground Transportation | 0307E01627:  Transportation from ORD airport to office. | AMERICAN TAXI DISPAT MT. PROSPECT | 001 | $40.00 |
| 1/31/2007 | Meals | 0307E01607:  Out-of-town meal for self while traveling for Delphi. | WHOLEFDS SST 10081 STROY | MI | $18.70 |
| 1/31/2007 | Meals | 0307E01608:  Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY | MI | $9.37 |
| 1/31/2007 | Meals | 0307E01606:  Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY | MI | $18.85 |
| 1/31/2007 | Meals | 0307E01609:  Out-of-town meal for self while traveling for Delphi. | WHOLEFDS RCR 10080 SROCHESTER HIL | MI | $13.95 |
| 1/31/2007 | Public/Ground Transportation | 0307E01628:  Transportation from office to ORD airport. | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 1/31/2007 | Airfare | 0307E01602:  Round trip airfare from Chicago, IL (ORD) to Detroit, MI (DTW). | UNITED AIRLINES    MIAMI LAKES  FL | | $452.00 |
| 2/1/2007 | Meals | 0307E01610:  Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY | MI | $20.00 |
| 2/2/2007 | Public/Ground Transportation | 0307E01629:  Transportation from ORD airport to office. | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $40.00 |
| 2/3/2007 | Lodging | 0307E01620:  Lodging 2/1/07-2/3/07. | MARRIOTT 337W8DETTRYTROY | MI | $386.94 |
| 2/5/2007 | Meals | 0307E01611:  Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY | MI | $19.38 |
| 2/5/2007 | Public/Ground Transportation | 0307E01630:  Transportation from office to ORD airport. | AMERICAN TAXI DISPAT MT. PROSPECT | 001 | $40.00 |
| 2/6/2007 | Meals | 0307E01612:  Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY | MI | $20.44 |
| 2/6/2007 | Rental Car | 0307E01624:  Rental car 2/3-2/6. | HERTZ CAR RENTAL   DETROIT | MI | $173.88 |
| 2/7/2007 | Public/Ground Transportation | 0307E01631:  Transportation from Delphi to DTW airport. | METRO AIR CONNECTION Taylor | MI | $75.00 |
| 2/8/2007 | Lodging | 0307E01621:  Lodging 2/6/07-2/8/07. | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Public/Ground Transportation | 0307E01632: Transportation from ORD airport to office. | CHICAGO CARRIAGE CAB 312-326-2221    IL | $43.00 |
| 2/11/2007 | Airfare | 0307E01603: Round trip airfare from Chicago, IL (ORD) to Detroit, MI (DTW). | UNITED AIRLINES    TAMPA    FL | $452.00 |
| 2/12/2007 | Meals | 0307E01613: Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY    MI | $18.85 |
| 2/12/2007 | Public/Ground Transportation | 0307E01633: Transportation from ORD airport to office. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 2/13/2007 | Meals | 0307E01614: Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY    MI | $20.44 |
| 2/15/2007 | Meals | 0307E01615: Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY    MI | $20.44 |
| 2/15/2007 | Rental Car | 0307E01625: Rental car 2/11-2/15. | HERTZ CAR RENTAL   DETROIT    MI | $312.14 |
| 2/15/2007 | Meals | 0407E00455: Out-of-town meal for self while traveling - Lunch, 2/15. | ROYAL INDIAN CUISINETROY    MI | $10.00 |
| 2/16/2007 | Public/Ground Transportation | 0307E01634: Transportation from ORD airport to office. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 2/16/2007 | Airfare | 0307E01604: Round trip airfare from Chicago, IL (ORD) to Detroit, MI (DTW). | UNITED AIRLINES    MIAMI LAKES  FL | $526.19 |
| 2/17/2007 | Lodging | 0307E01622: Lodging 2/11/07-2/15/07. | MARRIOTT 337W8DETTRYTROY    MI | $788.88 |
| 2/19/2007 | Meals | 0307E01616: Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY    MI | $20.44 |
| 2/19/2007 | Public/Ground Transportation | 0307E01635: Transportation from office to ORD airport. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 2/20/2007 | Meals | 0307E01617: Out-of-town meal for self while traveling for Delphi. | PAPA ROMANO'S TROY 0 TROY    MI | $12.00 |
| 2/20/2007 | Meals | 0307E01618: Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY    MI | $18.85 |
| 2/21/2007 | Meals | 0307E01619: Out-of-town meal for self while traveling for Delphi. | ROYAL INDIAN CUISINETROY    MI | $20.44 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/21/2007 | Airfare | 0307E01605:  Round trip airfare from Chicago, IL (ORD) to Detroit, MI (DTW). | UNITED AIRLINES    MIAMI LAKES  FL | $526.19 |
| 2/22/2007 | Rental Car | 0307E01626:  Rental car 2/19/-2/22. | HERTZ CAR RENTAL   DETROIT    MI | $256.69 |
| 2/22/2007 | Public/Ground Transportation | 0407E00489:  Cab fare from ORD to home. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 2/22/2007 | Meals | 0407E00458:  Out-of-town meal for self while traveling - Breakfast, 2/22. | PARADIES METRO VENTU ROMULUS    MI | $12.96 |
| 2/23/2007 | Lodging | 0307E01623:  Lodging 2/19/07-2/22/07. | MARRIOTT 337W8DETTRYTROY    MI | $733.51 |
| 2/26/2007 | Public/Ground Transportation | 0407E00490:  Cab fare to DTW from home. | MR ON TIME SERIVCE 0 ROSEVILLE    MI | $41.75 |
| 2/27/2007 | Public/Ground Transportation | 0407E00491:  Cab fare from home to ORD. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 2/27/2007 | Meals | 0407E00460:  Out-of-town meal for self while traveling - Dinner, 2/27. | ROYAL INDIAN CUISINETROY    MI | $20.44 |
| 2/27/2007 | Meals | 0407E00459:  Out-of-town meal for self while traveling - Lunch, 2/27. | PAPA ROMANO'S TROY 0 TROY    MI | $12.00 |
| 2/28/2007 | Meals | 0407E00461:  Out-of-town meal for self while traveling - Dinner, 2/28. | ROYAL INDIAN CUISINETROY    MI | $20.44 |
| 2/28/2007 | Meals | 0407E00462:  Out-of-town meal for self while traveling - Lunch, 2/28. | ROYAL INDIAN CUISINETROY    MI | $9.00 |
| 3/1/2007 | Rental Car | 0407E00482:  Rental Car Charges 2/26 - 3/1. | HERTZ CAR RENTAL   DETROIT    MI | $258.90 |
| 3/1/2007 | Meals | 0407E00463:  Out-of-town meal for self while traveling - Lunch 3/1. | PRIYAINDIANCUISINE  TROY    MI | $10.00 |
| 3/2/2007 | Airfare | 0407E00447:  Roundtrip Airfare (ORD - DTW), Coach. | UNITED AIRLINES    MIAMI LAKES  FL | $478.00 |
| 3/2/2007 | Lodging | 0407E00474:  Hotel Charges 2/27 - 3/1. | MARRIOTT 337W8DETTRYTROY    MI | $382.94 |
| 3/3/2007 | Public/Ground Transportation | 0407E00492:  Cab fare from ORD to home. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $40.00 |
| 3/5/2007 | Public/Ground Transportation | 0407E00493:  Cab fare from home to ORD. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 3/5/2007 | Meals | 0407E00464:  Out-of-town meal for self while traveling - Dinner 3/5. | ROYAL INDIAN CUISINETROY    MI | $20.44 |
| 3/5/2007 | Airfare | 0407E00448:  Roundtrip Airfare (ORD - DTW), Coach. | UNITED AIRLINES    MIAMI LAKES  FL | $251.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/6/2007 | Meals | 0407E00466:  Out-of-town meal for self while traveling - Lunch, 3/6. | ROYAL INDIAN CUISINETROY | MI | $20.44 |
| 3/6/2007 | Meals | 0407E00465:  Out-of-town meal for self while traveling - Dinner, 3/6. | WHOLEFDS SST 10081 S TROY | MI | $35.80 |
| 3/7/2007 | Meals | 0407E00467:  Out-of-town meal for self while traveling - Lunch, 3/7. | ROYAL INDIAN CUISINETROY | MI | $10.00 |
| 3/8/2007 | Public/Ground Transportation | 0407E00494:  Cab fare from ORD to home. | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 3/8/2007 | Rental Car | 0407E00483:  Car Rental Charges 3/5 - 3/8. | HERTZ CAR RENTAL   DETROIT | MI | $345.95 |
| 3/8/2007 | Meals | 0407E00468:  Out-of-town meal for self while traveling - Lunch, 3/8. | PAPA ROMANO'S TROY 0 TROY | MI | $12.00 |
| 3/9/2007 | Lodging | 0407E00475:  Lodging 3/5 - 3/9. | MARRIOTT 337W8DETTRYTROY | MI | $857.94 |
| 3/12/2007 | Public/Ground Transportation | 0407E00495:  Cab fare from home to ORD. | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 3/13/2007 | Meals | 0407E00469:  Out-of-town meal for self while traveling - Dinner, 3/13. | ROYAL INDIAN CUISINETROY | MI | $20.44 |
| 3/14/2007 | Meals | 0407E00470:  Out-of-town meal for self while traveling - Dinner, 3/14. | WHOLEFDS SST 10081 S TROY | MI | $32.82 |
| 3/14/2007 | Meals | 0407E00471:  Out-of-town meal for self while traveling - Lunch, 3/14. | ROYAL INDIAN CUISINETROY | MI | $20.44 |
| 3/15/2007 | Public/Ground Transportation | 0407E00496:  Cab fare from ORD to home. | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 3/15/2007 | Rental Car | 0407E00484:  Rental Car Charges 3/12 - 3/15. | HERTZ CAR RENTAL   DETROIT | MI | $331.17 |
| 3/16/2007 | Lodging | 0407E00476:  Hotel Charges 3/11 - 3/15. | MARRIOTT 337W8DETTRYTROY | MI | $811.05 |
| 3/21/2007 | Airfare | 0407E00449:  Roundtrip Airfare (ORD - DTW), Coach. | UNITED AIRLINES    MIAMI LAKES  FL | | $461.80 |
| 3/26/2007 | Public/Ground Transportation | 0407E00497:  Cab fare from home to ORD. | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 3/26/2007 | Meals | 0407E00516:  Out-of-town meal for self while traveling - Dinner, 3/26. | | | $23.00 |
| 3/26/2007 | Meals | 0407E00509:  Out-of-town meal for self while traveling - Breakfast. | | | $8.50 |
| 3/26/2007 | Meals | 0407E00510:  Out-of-town meal for self while traveling - Breakfast, 3/26. | | | $11.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/27/2007 | Meals | 0407E00511: Out-of-town meal for self while traveling - Lunch, 3/26. | | | $14.00 |
| 3/27/2007 | Meals | 0407E00517: Out-of-town meal for self while traveling - Dinner, 3/27. | | | $23.00 |
| 3/27/2007 | Meals | 0407E00456: Out-of-town meal for self while traveling - Dinner, 3/27. | WHOLEFDS SST 10081 S TROY | MI | $34.78 |
| 3/28/2007 | Public/Ground Transportation | 0407E00488: Cab fare from home to OHare. | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 3/28/2007 | Meals | 0407E00512: Out-of-town meal for self while traveling - Lunch, 3/28. | | | $20.00 |
| 3/28/2007 | Meals | 0407E00515: Out-of-town meal for self while traveling - Dinner, 3/28. | | | $22.00 |
| 3/29/2007 | Meals | 0407E00514: Out-of-town meal for self while traveling - Dinner, 3/29. | | | $23.00 |
| 3/29/2007 | Airfare | 0407E00446: Roundtrip Airfare ORD - DTW, Coach. | UNITED AIRLINES     MIAMI LAKES  FL | | $461.80 |
| 3/29/2007 | Meals | 0407E00513: Out-of-town meal for self while traveling - Lunch, 3/29. | | | $12.50 |
| 3/29/2007 | Lodging | 0407E00473: Lodging 3/26 - 3/28. | MARRIOTTDETROIT SFLDSOUTHFIELD | MI | $482.85 |
| 3/30/2007 | Meals | 0407E00457: Out-of-town meal for self while traveling - Dinner, 3/30. | WHOLEFDS LCN 10017 S CHICAGO | IL | $27.88 |
| 4/2/2007 | Meals | 0407E00500: Out-of-town meal for self while traveling - Lunch, 4/2. | | | $18.00 |
| 4/3/2007 | Meals | 0407E00501: Out-of-town meal for self while traveling - Dinner, 4/3. | | | $22.00 |
| 4/3/2007 | Meals | 0407E00451: Out-of-town meal for self while traveling - Lunch, 4/3. | WHOLEFDS SST 10081 S TROY | MI | $29.54 |
| 4/4/2007 | Meals | 0407E00521: Group Breakfast, JB, SF, SP, 4/4. | | | $20.00 |
| 4/4/2007 | Meals | 0407E00477: Group Dinner 4/4 for JB, SP. | WHOLEFDS SST 10081 S TROY | 001 | $41.14 |
| 4/4/2007 | Meals | 0407E00452: Out-of-town meal for self while traveling - Lunch, 4/4. | WHOLEFDS SST 10081 S TROY | MI | $23.90 |
| 4/4/2007 | Airfare | 0407E00443: Roundtrip Airfare, ORD - DTW, Coach. | UNITED AIRLINES     MIAMI LAKES  FL | | $461.80 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/5/2007 | Public/Ground Transportation | 0407E00486: Cab fare from home to OHare. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 4/5/2007 | Public/Ground Transportation | 0407E00485: Cab fare from Troy to DTW. | A-ABBEY TRANSPORTATI248-360-4616    MI | $81.00 |
| 4/5/2007 | Rental Car | 0407E00479: Car Rental Charges 4/2 - 4/5. | HERTZ CAR RENTAL    DETROIT    MI | $345.39 |
| 4/5/2007 | Meals | 0407E00503: Out-of-town meal for self while traveling - Dinner, 4/5. | | $21.00 |
| 4/5/2007 | Meals | 0407E00502: Out-of-town meal for self while traveling - Lunch, 4/5. | | $18.00 |
| 4/9/2007 | Public/Ground Transportation | 0407E00480: Cab fare from home to OHare. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 4/9/2007 | Meals | 0407E00504: Out-of-town meal for self while traveling - Lunch, 4/9. | | $12.00 |
| 4/9/2007 | Meals | 0407E00453: Out-of-town meal for self while traveling - Dinner, 4/9. | WHOLEFDS SST 10081 S TROY    MI | $32.84 |
| 4/10/2007 | Meals | 0407E00506: Out-of-town meal for self while traveling - Dinner, 4/10. | | $21.00 |
| 4/10/2007 | Meals | 0407E00505: Out-of-town meal for self while traveling - Lunch, 4/10. | | $18.00 |
| 4/11/2007 | Meals | 0407E00478: Group Dinner 4/11 for JB, SP. | WHOLEFDS SST 10081 S TROY    002 | $47.71 |
| 4/11/2007 | Meals | 0407E00454: Out-of-town meal for self while traveling - Lunch, 4/11. | WHOLEFDS SST 10081 S TROY    001 | $38.53 |
| 4/12/2007 | Rental Car | 0407E00481: Car Rental Charges 4/9 - 4/12. | HERTZ CAR RENTAL    DETROIT    MI | $301.08 |
| 4/12/2007 | Public/Ground Transportation | 0407E00487: Cab fare from ORD to home. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $41.00 |
| 4/12/2007 | Meals | 0407E00507: Out-of-town meal for self while traveling - Lunch, 4/12. | | $15.00 |
| 4/12/2007 | Meals | 0407E00508: Out-of-town meal for self while traveling - Dinner, 4/12. | | $22.00 |
| 4/13/2007 | Airfare | 0407E00445: Airfare to ORD, One-way, Coach. | UNITED AIRLINES    MIAMI LAKES  FL | $230.90 |
| 4/13/2007 | Airfare | 0407E00444: Airfare to DTW, One-way, Coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $233.15 |
| 9/1/2007 | Sundry - Other | 0407E00518: Czech Visa while traveling on behalf of PwC/Delphi. | | $134.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| **Total for Employee: Siddarth Parakh** | | | | | | **$14,470.93** |

**Employee: Stefanie N. Kallas**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/15/2007 | Meals | 0407E01433: Meal (Dinner) purchase while traveling for the week of 1/15-1/19/07. | WAL-MART 2873 | TROY | MI | $9.75 |
| 1/16/2007 | Meals | 0407E01434: Meal (Dinner) purchase while traveling for the week of 1/15-1/19/07. | WAL-MART 2873 | TROY | MI | $9.75 |
| 1/16/2007 | Meals | 0407E01435: Meal (Breakfast) purchase while traveling for the week of 1/15-1/19/07. | WAL-MART 2873 | TROY | MI | $3.00 |
| 1/17/2007 | Meals | 0407E01436: Meal (Breakfast) purchase while traveling for the week of 1/15-1/19/07. | WAL-MART 2873 | TROY | MI | $3.00 |
| 1/17/2007 | Meals | 0407E01437: Meal (Lunch) purchase while traveling for the week of 1/15-1/19/07. | WAL-MART 2873 | TROY | MI | $5.00 |
| 1/18/2007 | Meals | 0407E01439: Meal (Lunch) purchase while traveling for the week of 1/15-1/19/07. | WAL-MART 2873 | TROY | MI | $5.00 |
| 1/18/2007 | Meals | 0407E01438: Meal (Breakfast) purchase while traveling for the week of 1/15-1/19/07. | WAL-MART 2873 | TROY | MI | $3.00 |
| 1/19/2007 | Meals | 0407E01440: Meal (Lunch) purchase while traveling for the week of 1/15-1/19/07. | WAL-MART 2873 | TROY | MI | $5.00 |
| **Total for Employee: Stefanie N. Kallas** | | | | | | **$43.50** |

**Employee: Stefano Sanna**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 9/5/2006 | Public/Ground Transportation | 0507E02033: Train from Milan to Malpensa Airport. | | | | $14.28 |
| 9/5/2006 | Airfare | 0507E02027: Roundtrip coach airfare from Milan to London Heathrow. | | | | $1,055.92 |
| 9/5/2006 | Meals | 0507E02030: Dinner-2 persons (Campisi, Sanna). | | | | $97.71 |
| 9/6/2006 | Meals | 0507E02031: Dinner-2 persons (Campisi, Sanna). | | | | $114.12 |
| 9/7/2006 | Meals | 0507E02032: Dinner-2 persons (Campisi, Sanna). | | | | $183.89 |
| 9/8/2006 | Public/Ground Transportation | 0507E02034: Taxi from Linate Airport to Milan. | | | | $22.59 |
| 9/8/2006 | Rental Car | 0507E02029: Car rental 4 days. | | | | $531.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/8/2006 | Lodging | 0507E02028:  Hotel stay for 3 nights (9/5/06-9/7/2006). | | $498.00 |
| 10/9/2006 | Public/Ground Transportation | 0507E02043:  Taxi from Milan to Cadorna railway station. | | $12.98 |
| 10/9/2006 | Public/Ground Transportation | 0507E02041:  Train from Milan to Malpensa Airport. | | $14.28 |
| 10/9/2006 | Meals | 0507E02037:  Dinner for 2 persons (Sanna, Campisi). | | $89.57 |
| 10/9/2006 | Airfare | 0507E02035:  Roundtrip coach airfare from Milan to Birmingham. | | $1,107.85 |
| 10/10/2006 | Meals | 0507E02038:  Dinner for 2 persons (Sanna, Campisi). | | $104.20 |
| 10/11/2006 | Meals | 0507E02039:  Lunch for 2 persons (Sanna, Campisi). | | $40.70 |
| 10/12/2006 | Meals | 0507E02040:  Lunch for 2 persons (Sanna, Campisi). | | $34.29 |
| 10/13/2006 | Public/Ground Transportation | 0507E02042:  Taxi from Linate Airport to Milan. | | $28.56 |
| 10/13/2006 | Lodging | 0507E02036:  Hotel stay for 4 nights (10/9/2006 - 10/12/2006). | | $911.68 |

**Total for Employee: Stefano Sanna**        **$4,861.83**

**Employee: Stephanie Franklin**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/14/2006 | Airfare | 0407E01432:  Airfare RT Coach IAH - DTW 12/18 - 2/22 (Airfare was higher than the normal fare due to the Holidays). | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $905.94 |
| 1/12/2007 | Lodging | 0407E01430:  Hotel lodging while traveling - 1/8 -1/11 (4 nights - higher rate due to the Detroit auto show) . | MARRIOTT 337W8DETTRYTROY | MI | $945.81 |
| 2/9/2007 | Rental Car | 0407E01431:  Car Rental and gas for Wk of 2/5 for P. Gonzalez and self. | HERTZ CAR RENTAL   DETROIT | MI | $365.40 |
| 2/28/2007 | Airfare | 0307E01661:  Round trip airfare from Houston, TX to Detroit, MI. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $778.73 |
| 3/5/2007 | Meals | 0307E01674:  Out-of-town meal for self while traveling for Delphi. | | | $4.55 |
| 3/5/2007 | Meals | 0307E01668:  Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $3.92 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/6/2007 | Meals | 0307E01666:  Out-of-town meal for self while traveling for Delphi. | NOODLES & CO 503 000 TROY | MI | $9.01 |
| 3/6/2007 | Meals | 0307E01667:  Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 3/6/2007 | Meals | 0307E01665:  Out-of-town meal for self while traveling for Delphi. | OUTBACK #2320 306752 MADISON HGTS. | MI | $15.00 |
| 3/7/2007 | Meals | 0307E01675:  Out-of-town meal for self while traveling for Delphi. | | | $3.21 |
| 3/7/2007 | Meals | 0307E01664:  Out-of-town meal for self while traveling for Delphi. | QUIZNOS SUB # 0059 3 TROY | MI | $9.93 |
| 3/7/2007 | Meals | 0307E01663:  Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 3/8/2007 | Meals | 0307E01673:  Out-of-town meal for self while traveling for Delphi. | | | $24.88 |
| 3/8/2007 | Meals | 0307E01662:  Out-of-town meal for self while traveling for Delphi. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 3/8/2007 | Rental Car | 0307E01672:  Rental car 3/5/07-3/8/07. | HERTZ CAR RENTAL   DETROIT | MI | $290.02 |
| 3/8/2007 | Public/Ground Transportation | 0307E01676:  Round trip toll expense to IAH airport. | | | $3.00 |
| 3/9/2007 | Parking | 0307E01671:  Parking at Houston airport while traveling for Delphi. | EXPS PARK-C-WEST #5  HUMBLE | TX | $52.00 |
| 3/9/2007 | Lodging | 0307E01670:  Hotel 3/5 - 3/9. | MARRIOTT 337W8DETTRYTROY | MI | $810.21 |
| 3/9/2007 | Meals | 0307E01669:  Out-of-town meal for self while traveling for Delphi. | MARRIOTT 337W8DETTRYTROY | MI | $33.00 |
| 3/27/2007 | Airfare | 0407E00944:  Coach roundtrip airfare from IAH to DTW. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $778.73 |
| 4/2/2007 | Meals | 0407E00970:  Out-of-town meal for self while traveling - Breakfast at Airport Starbucks. | HMS HOST - IAH AIRPQ HOUSTON | TX | $4.64 |
| 4/2/2007 | Meals | 0407E00971:  Out-of-town meal for self while traveling - Lunch. | QUIZNOS SUBS     Q TROY | MI | $8.25 |
| 4/2/2007 | Public/Ground Transportation | 0407E00992:  RT tolls To IAH Airport. | | | $3.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/3/2007 | Meals | 0407E00969: Out-of-town meal for self while traveling - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/3/2007 | Meals | 0407E00988: Out-of-town meal for self while traveling - dinner. | | | $24.68 |
| 4/3/2007 | Meals | 0407E00968: Out-of-town meal for self while traveling - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $6.66 |
| 4/4/2007 | Meals | 0407E00967: Out-of-town meal for self while traveling - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/4/2007 | Meals | 0407E00989: Out-of-town meal for self while traveling - Drinks at bar while waiting on table. | | | $19.23 |
| 4/4/2007 | Meals | 0407E00966: Out-of-town meal for self while traveling - Dinner. | CHAMPPS AMERICANA - TROY | MI | $10.17 |
| 4/4/2007 | Meals | 0407E00965: Out-of-town meal for self while traveling - Lunch. | NOODLES & CO 503 000 TROY | MI | $5.99 |
| 4/5/2007 | Meals | 0407E00963: Out-of-town meal for self while traveling - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/5/2007 | Meals | 0407E00987: Out-of-town meal for self while traveling - Dinner. | | | $23.11 |
| 4/5/2007 | Meals | 0407E00964: Out-of-town meal for self while traveling - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $6.66 |
| 4/5/2007 | Airfare | 0407E00945: Roundtrip Coach fare from IAH to DTW. | CONTINENTAL AIRLINES MIAMI LAKES FL | | $778.73 |
| 4/5/2007 | Rental Car | 0407E00983: Rental car & gas expesnes from 4/2 - 4/5. | HERTZ CAR RENTAL   DETROIT | MI | $297.14 |
| 4/6/2007 | Meals | 0407E00972: Room Service - Individual travel meal. | MARRIOTT 337W8DETTRYTROY | MI | $40.70 |
| 4/6/2007 | Parking | 0407E00980: Airposrt parking IAH for week of 4/2- 4/5. | IAH C-EAST P-O-F Q71 HUMBLE | TX | $52.00 |
| 4/6/2007 | Lodging | 0407E00975: Hotel Expense 4/2- 4/5. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/9/2007 | Meals | 0407E00961: Room Scv exp for 4/9. | MARRIOTT 337W8DETTRYTROY | MI | $24.49 |
| 4/9/2007 | Meals | 0407E00959: Out-of-town meal for self while traveling - Airport Coffee Stand. | HMS HOST - IAH AIRPQ HOUSTON | TX | $4.10 |
| 4/9/2007 | Meals | 0407E00960: Employee Lunch. | QUIZNOS SUBS    Q TROY | MI | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/10/2007 | Meals | 0407E00962:  Room Scv exp for 4/10. | MARRIOTT 337W8DETTRYTROY | MI | $24.49 |
| 4/10/2007 | Meals | 0407E00957:  Out-of-town meal for self while traveling - Lunch. | POTBELLY SANDWCH WRK TROY | MI | $6.66 |
| 4/10/2007 | Meals | 0407E00958:  Out-of-town meal for self while traveling - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/11/2007 | Meals | 0407E00956:  Out-of-town meal for self while traveling - Lunch. | BOSTON MARKET #0185  TROY | MI | $5.91 |
| 4/11/2007 | Meals | 0407E00955:  Out-of-town meal for self while traveling - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/11/2007 | Airfare | 0407E00942:  One-way (coach) ticket from IAH to DTW. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $791.51 |
| 4/11/2007 | Airfare | 0407E00943:  One-way airfare (Coach) from DTW to IAH. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $489.61 |
| 4/12/2007 | Meals | 0407E00954:  Out-of-town meal for self while traveling - Breakfast. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/12/2007 | Meals | 0407E00986:  Out-of-town meal for self while traveling - Dinner. | | | $24.11 |
| 4/12/2007 | Public/Ground Transportation | 0407E00991:  RT tolls to Airport. | | | $3.00 |
| 4/12/2007 | Parking | 0407E00979:  Parking at I.A.H. PARKING AREA HUMBLE TX for 5 days while traveling for Delphi. | I.A.H. PARKING AREA  HUMBLE | TX | $52.00 |
| 4/12/2007 | Rental Car | 0407E00982:  Rental Car expense week ending 4/9 - 4/12. | HERTZ CAR RENTAL   DETROIT | MI | $235.30 |
| 4/13/2007 | Lodging | 0407E00974:  Hotel Expense from wk ending 4/9 - 4/12. | MARRIOTT 337W8DETTRYTROY | MI | $542.31 |
| 4/16/2007 | Meals | 0407E00952:  Out-of-town meal for self while traveling. | POTBELLY SANDWCH WRK TROY | MI | $7.71 |
| 4/16/2007 | Meals | 0407E00985:  Out-of-town meal for self while traveling - breakfast. | | | $7.88 |
| 4/16/2007 | Meals | 0407E00951:  Out-of-town meal for self while traveling. | THE PALACE CONCESSIO AUBURN HILLS MI | | $6.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/16/2007 | Meals | 0407E00984:  Out-of-town meal for self while traveling. | | | $24.66 |
| 4/16/2007 | Public/Ground Transportation | 0407E00990:  Roundtrip Toll road expense to/from the airport. | | | $3.00 |
| 4/17/2007 | Meals | 0407E00949:  Out-of-town meal for self while traveling - coffee. | STARBUCKS USA 022855 TROY | MI | $3.50 |
| 4/17/2007 | Meals | 0407E00948:  Out-of-town meal for self while traveling. | POTBELLY SANDWCH WRK TROY | MI | $6.66 |
| 4/17/2007 | Meals | 0407E00950:  Out-of-town meal for self while traveling. | JOSEPH KOOLISKYS    TROY | MI | $34.00 |
| 4/18/2007 | Meals | 0407E00976:  Individual meal while traveling for S. Franklin (PwC). | BD'S MONGOLIAN BBQ 1 ROYAL OAK | MI | $25.00 |
| 4/18/2007 | Meals | 0407E00977:  Group meal (Breakfast) for S. Franklin & J. Bailey (PwC). | STARBUCKS USA 022855 TROY | MI | $7.26 |
| 4/19/2007 | Meals | 0407E00946:  Out-of-town meal for self while traveling. | PANERA BREAD #688 00 TROY | MI | $6.65 |
| 4/19/2007 | Meals | 0407E00947:  Out-of-town meal for self while traveling - coffee. | STARBUCKS USA 022855 TROY | MI | $3.92 |
| 4/19/2007 | Parking | 0407E00978:  Parking at I.A.H. PARKING AREA HUMBLE TX for 5 days while traveling for Delphi. | I.A.H. PARKING AREA  HUMBLE | TX | $52.00 |
| 4/19/2007 | Rental Car | 0407E00981:  Rental Car week ending 4/16 -4/19. | HERTZ CAR RENTAL    DETROIT | MI | $334.50 |
| 4/20/2007 | Meals | 0407E00953:  Room Service - Individual travel meal. | MARRIOTT 337W8DETTRYTROY | MI | $22.76 |
| 4/20/2007 | Lodging | 0407E00973:  Lodging expense wk 4/16 - 4/19. | MARRIOTT 337W8DETTRYTROY | MI | $776.31 |

**Total for Employee: Stephanie Franklin**      **$10,456.04**

**Employee: Subia Fatima**

| | | | | | |
|---|---|---|---|---|---|
| 2/15/2007 | Airfare | 0307E01712:  Round trip airfare from Troy, MI to Chicago, IL. | UNITED AIRLINES    MIAMI LAKES  FL | | $249.15 |
| 2/23/2007 | Airfare | 0307E01711:  Additional airfare due for change in itinerary. | UNITED AIRLINES    TAMPA    FL | | $140.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/5/2007 | Meals | 0307E01719:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $7.14 |
| 3/5/2007 | Public/Ground Transportation | 0307E01728:  Transporation from home to airport ORD. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 3/5/2007 | Airfare | 0307E01713:  Round trip airfare from Chicago, IL to Troy, MI. | UNITED AIRLINES     MIAMI LAKES  FL | | $351.06 |
| 3/6/2007 | Meals | 0307E01717:  Out-of-town meal for self while traveling for Delphi. | LIFE TIME CAFE #112  TROY | MI | $5.04 |
| 3/6/2007 | Meals | 0307E01718:  Out-of-town meal for self while traveling for Delphi. | POTBELLY SANDWCH WRK TROY | MI | $4.12 |
| 3/7/2007 | Meals | 0307E01716:  Out-of-town meal for self while traveling for Delphi. | WHOLEFDS SST 10081 S TROY | MI | $7.41 |
| 3/8/2007 | Meals | 0307E01720:  Out-of-town meal for self while traveling for Delphi. | HMS HOST DWT AIR #2Q DETROIT | MI | $3.91 |
| 3/8/2007 | Meals | 0307E01721:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-DTW-AIRPT Q DETROIT | MI | $2.32 |
| 3/8/2007 | Public/Ground Transportation | 0307E01727:  Transporation from airport ORD to home. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 3/9/2007 | Lodging | 0307E01724:  Lodging from (3/5-3/8) | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 3/12/2007 | Meals | 0307E01722:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $7.14 |
| 3/12/2007 | Public/Ground Transportation | 0307E01729:  Transporation from home to airport ORD. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 3/14/2007 | Meals | 0307E01715:  Out-of-town meal for self while traveling for Delphi. | WHOLEFDS SST 10081 S TROY | MI | $7.71 |
| 3/15/2007 | Meals | 0307E01714:  Out-of-town meal for self while traveling for Delphi. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $5.05 |
| 3/15/2007 | Public/Ground Transportation | 0307E01726:  Transporation from airport ORD to home. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $0.70 |
| 3/16/2007 | Public/Ground Transportation | 0307E01725:  Transporation from airport ORD to home. | TAXI CAB TRANSPORTAT US | IL | $70.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/16/2007 | Lodging | 0307E01723: Lodging (3/12 - 3/15) | MARRIOTT 337W8DETTRYTROY | MI | $742.41 |
| 4/2/2007 | Meals | 0407E00768: Out-of-town meal for self while traveling - lunch 4/2. | WHOLEFDS SST 10081 S TROY | MI | $8.50 |
| 4/2/2007 | Meals | 0407E00766: Out-of-town meal for self while traveling - breakfast on 4/2. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $7.14 |
| 4/2/2007 | Meals | 0407E00767: Out-of-town meal for self while traveling - dinner on 4/2. | MARRIOTT 337W8DETTRYTROY | MI | $27.38 |
| 4/2/2007 | Airfare | 0407E00745: Round trip coach airfare (4/9-4/12) from ORD to Troy, MI. | UNITED AIRLINES    MIAMI LAKES FL | | $219.75 |
| 4/3/2007 | Meals | 0407E00765: Out-of-town meal for self while traveling - lunch. | WHOLEFDS SST 10081 S TROY | MI | $15.78 |
| 4/3/2007 | Public/Ground Transportation | 0407E00777: Cab fare from home to Ohare. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 4/4/2007 | Meals | 0407E00763: Out-of-town meal for self while traveling - dinner. | WHOLEFDS SST 10081 S TROY | MI | $18.65 |
| 4/4/2007 | Meals | 0407E00764: Out-of-town meal for self while traveling - lunch. | POTBELLY SANDWCH WRK TROY | MI | $4.12 |
| 4/5/2007 | Meals | 0407E00762: Out-of-town meal for self while traveling - dinner. | PARADIES METRO VENTU ROMULUS | MI | $2.58 |
| 4/5/2007 | Meals | 0407E00761: Out-of-town meal for self while traveling - lunch. | WHOLEFDS SST 10081 S TROY | MI | $11.01 |
| 4/6/2007 | Public/Ground Transportation | 0407E00776: Cab fare from Ohare to home. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 4/6/2007 | Lodging | 0407E00771: Lodging (4/2-4/5). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/9/2007 | Meals | 0407E00758: Out-of-town meal for self while traveling - lunch. | WHOLEFDS SST 10081 S TROY | MI | $14.57 |
| 4/9/2007 | Meals | 0407E00759: Out-of-town meal for self while traveling - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $7.14 |
| 4/9/2007 | Public/Ground Transportation | 0407E00774: Cab fare from home to Ohare. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 4/9/2007 | Airfare | 0407E00744: Round trip (coach) fare on (4/16-4/19) from ORD to Troy, MI. | UNITED AIRLINES    MIAMI LAKES FL | | $488.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/10/2007 | Meals | 0407E00757: Out-of-town meal for self while traveling - lunch. | WHOLEFDS SST 10081 S TROY | MI | $17.75 |
| 4/10/2007 | Meals | 0407E00756: Out-of-town meal for self while traveling - dinner. | LIFE TIME CAFE #112  TROY | MI | $6.26 |
| 4/11/2007 | Meals | 0407E00755: Out-of-town meal for self while traveling - lunch. | WHOLEFDS SST 10081 S TROY | MI | $10.37 |
| 4/12/2007 | Meals | 0407E00754: Out-of-town meal for self while traveling - dinner. | PARADIES METRO VENTU ROMULUS | MI | $3.87 |
| 4/12/2007 | Meals | 0407E00760: Out-of-town meal for self while traveling - lunch. | PANERA BREAD #688 00 TROY | MI | $7.19 |
| 4/13/2007 | Public/Ground Transportation | 0407E00775: Cab fare from Ohare to home. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 4/13/2007 | Lodging | 0407E00770: Lodging (4/9-4/11). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 4/16/2007 | Meals | 0407E00750: Out-of-town meal for self while traveling - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO | 001 | $6.81 |
| 4/16/2007 | Meals | 0407E00749: Out-of-town meal for self while traveling - lunch. | HMS HOST-ORD AIRPT Q CHICAGO | IL | $7.93 |
| 4/16/2007 | Public/Ground Transportation | 0407E00772: Cab fare from home to Ohare. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |
| 4/17/2007 | Meals | 0407E00748: Out-of-town meal for self while traveling - dinner. | WHOLEFDS SST 10081 S TROY | MI | $19.03 |
| 4/17/2007 | Meals | 0407E00747: Out-of-town meal for self while traveling. | DETROITMETROAIRPORT/ ROMULUS | MI | $8.65 |
| 4/17/2007 | Public/Ground Transportation | 0407E00778: Cab fare from Detroit airport to client site. | DETROITMETROAIRPORT/ ROMULUS | MI | $73.00 |
| 4/18/2007 | Meals | 0407E00746: Out-of-town meal for self while traveling - lunch. | WHOLEFDS SST 10081 S TROY | MI | $18.55 |
| 4/19/2007 | Meals | 0407E00752: Out-of-town meal for self while traveling - dinner. | PARADIES METRO VENTU ROMULUS | MI | $5.16 |
| 4/19/2007 | Meals | 0407E00753: Out-of-town meal for self while traveling - lunch. | PANERA BREAD #688 00 TROY | MI | $3.59 |
| 4/19/2007 | Public/Ground Transportation | 0407E00773: Cab fare from Ohare to home. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $70.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/20/2007 | Meals | 0407E00751:  Out-of-town meal for self while traveling - dinner. | MARRIOTT 337W8DETTRYTROY | MI | $15.00 |
| 4/20/2007 | Lodging | 0407E00769:  Lodging (4/16-4/19). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| **Total for Employee: Subia Fatima** | | | | | **$5,553.57** |

**Employee: Tamara K Fisher**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/23/2007 | Airfare | 0307E01733:  Round trip airfare from DTW to ORD, March 2 through 4, 2007. | NORTHWEST AIRLINES  MIAMI LAKES FL | | $323.75 |
| 2/23/2007 | Airfare | 0307E01732:  Round trip airfare from IND to DTW, February 26 through March 8, 2007. | NORTHWEST AIRLINES  MIAMI LAKES FL | | $644.49 |
| 2/26/2007 | Meals | 0307E01769:  Out-of-town meal for self while traveling for Delphi. | | | $12.80 |
| 2/26/2007 | Meals | 0307E01734:  Meal for self while traveling. | WESTIN METROPOLITAN 734-9426500 | MI | $17.90 |
| 2/27/2007 | Meals | 0307E01770:  Out-of-town meal for self while traveling for Delphi. | | | $2.86 |
| 2/27/2007 | Meals | 0307E01771:  Out-of-town meal for self while traveling for Delphi. | | | $5.82 |
| 2/27/2007 | Meals | 0307E01772:  Out-of-town meal for self while traveling for Delphi. | | | $7.44 |
| 2/28/2007 | Meals | 0307E01775:  Out-of-town meal for self while traveling for Delphi. | | | $12.20 |
| 3/1/2007 | Meals | 0307E01777:  Out-of-town meal for self while traveling for Delphi. | | | $8.41 |
| 3/1/2007 | Meals | 0307E01776:  Out-of-town meal for self while traveling for Delphi. | | | $4.72 |
| 3/1/2007 | Meals | 0307E01735:  Meal for self while traveling. | PAPA VINO'S 007      PONTIAC      MI | | $9.47 |
| 3/2/2007 | Meals | 0307E01736:  Meal for self while traveling. | RIO WRAPS      DETROIT      MI | | $8.99 |
| 3/2/2007 | Meals | 0307E01778:  Out-of-town meal for self while traveling for Delphi. | | | $2.25 |
| 3/2/2007 | Rental Car | 0307E01743:  Fuel for rental car 2/26/07-3/2/07. | MIDDLEBELT & WICK BPROMULUS | MI | $26.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/2/2007 | Rental Car | 0307E01744: Rental car 2/26/07-3/2/07. | HERTZ CAR RENTAL   DETROIT | MI | $253.33 |
| 3/5/2007 | Meals | 0307E01779: Out-of-town meal for self while traveling for Delphi. | | | $4.72 |
| 3/5/2007 | Meals | 0307E01780: Out-of-town meal for self while traveling for Delphi. | | | $7.14 |
| 3/5/2007 | Meals | 0307E01781: Out-of-town meal for self while traveling for Delphi. | | | $8.79 |
| 3/5/2007 | Airfare | 0307E01731: Round trip airfare from IND to DTW, March 12 through 15, 2007. | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $420.74 |
| 3/6/2007 | Meals | 0307E01782: Out-of-town meal for self while traveling for Delphi. | | | $2.86 |
| 3/6/2007 | Meals | 0307E01784: Out-of-town meal for self while traveling for Delphi. | | | $6.48 |
| 3/6/2007 | Meals | 0307E01783: Out-of-town meal for self while traveling for Delphi. | | | $5.18 |
| 3/7/2007 | Meals | 0307E01785: Out-of-town meal for self while traveling for Delphi. | | | $3.10 |
| 3/7/2007 | Meals | 0307E01787: Out-of-town meal for self while traveling for Delphi. | | | $6.48 |
| 3/7/2007 | Meals | 0307E01786: Out-of-town meal for self while traveling for Delphi. | | | $8.12 |
| 3/8/2007 | Meals | 0307E01789: Out-of-town meal for self while traveling for Delphi. | | | $7.50 |
| 3/8/2007 | Meals | 0307E01788: Out-of-town meal for self while traveling for Delphi. | | | $2.75 |
| 3/8/2007 | Rental Car | 0307E01745: Rental car and fuel 3/4/07-3/8/07. | HERTZ CAR RENTAL   DETROIT | MI | $301.84 |
| 3/8/2007 | Lodging | 0307E01738: Lodging from 2/26/07-3/8/07. | RESIDENCE INN 968   PONTIAC | MI | $1,193.60 |
| 3/12/2007 | Meals | 0307E01760: Out-of-town meal for self while traveling for Delphi. | | | $5.18 |
| 3/12/2007 | Meals | 0307E01759: Out-of-town meal for self while traveling for Delphi. | | | $7.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/12/2007 | Meals | 0307E01758:  Out-of-town meal for self while traveling for Delphi. | | $2.95 |
| 3/13/2007 | Meals | 0307E01762:  Out-of-town meal for self while traveling for Delphi. | | $6.80 |
| 3/13/2007 | Meals | 0307E01761:  Out-of-town meal for self while traveling for Delphi. | | $2.90 |
| 3/13/2007 | Meals | 0307E01763:  Out-of-town meal for self while traveling for Delphi. | | $8.93 |
| 3/14/2007 | Meals | 0307E01764:  Out-of-town meal for self while traveling for Delphi. | | $2.90 |
| 3/14/2007 | Meals | 0307E01765:  Out-of-town meal for self while traveling for Delphi. | | $6.43 |
| 3/15/2007 | Meals | 0307E01768:  Out-of-town meal for self while traveling for Delphi. | | $5.92 |
| 3/15/2007 | Meals | 0307E01766:  Out-of-town meal for self while traveling for Delphi. | | $2.90 |
| 3/15/2007 | Meals | 0307E01767:  Out-of-town meal for self while traveling for Delphi. | | $7.91 |
| 3/15/2007 | Parking | 0307E01739:  Parking at Indianapolis airport while traveling for Delphi. | INDIANAPOLIS AIRPORTINDIANAPOLIS    IN | $32.00 |
| 3/15/2007 | Rental Car | 0307E01742:  Rental car 3/12/07-3/15/07. | HERTZ CAR RENTAL    DETROIT        MI | $253.33 |
| 3/15/2007 | Rental Car | 0307E01741:  Fuel for rental car 3/12/07-3/15/07. | MIDDLEBELT & WICK BPROMULUS        MI | $12.61 |
| 3/16/2007 | Airfare | 0407E00824:  Coach, Rountrip, IND-DTW 3.26 - 3.29.07. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $420.74 |
| 3/16/2007 | Airfare | 0307E01730:  Round trip airfare from IND to DTW, March 19 through 22, 2007. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $756.01 |
| 3/19/2007 | Meals | 0307E01746:  Out-of-town meal for self while traveling for Delphi. | | $3.86 |
| 3/19/2007 | Meals | 0307E01747:  Out-of-town meal for self while traveling for Delphi. | | $5.92 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/19/2007 | Meals | 0307E01748:  Out-of-town meal for self while traveling for Delphi. | | | $11.81 |
| 3/20/2007 | Meals | 0307E01751:  Out-of-town meal for self while traveling for Delphi. | | | $9.12 |
| 3/20/2007 | Meals | 0307E01749:  Out-of-town meal for self while traveling for Delphi. | | | $3.86 |
| 3/20/2007 | Meals | 0307E01750:  Out-of-town meal for self while traveling for Delphi. | | | $7.12 |
| 3/21/2007 | Meals | 0307E01753:  Out-of-town meal for self while traveling for Delphi. | | | $5.56 |
| 3/21/2007 | Meals | 0307E01754:  Out-of-town meal for self while traveling for Delphi. | | | $6.60 |
| 3/21/2007 | Meals | 0307E01752:  Out-of-town meal for self while traveling for Delphi. | | | $4.96 |
| 3/22/2007 | Rental Car | 0307E01740:  Rental car and fuel 3/19/07-3/22/07. | HERTZ CAR RENTAL   DETROIT | MI | $295.51 |
| 3/22/2007 | Meals | 0307E01756:  Out-of-town meal for self while traveling for Delphi. | | | $6.45 |
| 3/22/2007 | Lodging | 0307E01737:  Lodging from 3/16/07-3/22/07. | RESIDENCE INN 968  PONTIAC | MI | $619.84 |
| 3/22/2007 | Meals | 0307E01755:  Out-of-town meal for self while traveling for Delphi. | | | $1.91 |
| 3/22/2007 | Meals | 0307E01757:  Out-of-town meal for self while traveling for Delphi. | | | $9.84 |
| 3/26/2007 | Meals | 0407E00830:  Team Meal to discuss impact of Certus Requirement on Numbering Scheme for Process Definitions.  Attended KVanGordan(PwC), TFisher(PwC) | BENIHANA #0370 30000 TROY | MI | $19.49 |
| 3/26/2007 | Meals | 0407E00875:  Out-of-town meal for self while traveling - dinner 3/26/07. | | | $9.74 |
| 3/26/2007 | Meals | 0407E00874:  Out-of-town meal for self while traveling - breakfast 3/36/07. | | | $4.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/26/2007 | Meals | 0407E00831:  Team Meal to discuss impact of Certus Requirement on Numbering Scheme for Process Definitions.  Attended KVanGordan(PwC), TFisher(PwC) | BENIHANA #0370 30000 TROY | MI | | $9.75 |
| 3/26/2007 | Mileage Allowance | 0407E01274:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | | | $30.07 |
| 3/26/2007 | Mileage Allowance | 0407E01275:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | | | $30.07 |
| 3/27/2007 | Meals | 0407E00877:  Out-of-town meal for self while traveling - lunch 3/27/07. | | | | $5.81 |
| 3/27/2007 | Meals | 0407E00826:  Out-of-town meal for self while traveling - Dinner 3/27/07. | NORDSTROM | TROY | MI | $10.87 |
| 3/27/2007 | Meals | 0407E00876:  Out-of-town meal for self while traveling - breakfast 3/27/07. | | | | $3.86 |
| 3/28/2007 | Meals | 0307E01773:  Out-of-town meal for self while traveling for Delphi. | | | | $2.86 |
| 3/28/2007 | Meals | 0307E01774:  Out-of-town meal for self while traveling for Delphi. | | | | $7.14 |
| 3/28/2007 | Meals | 0407E00879:  Out-of-town meal for self while traveling - lunch 3/28/07. | | | | $7.17 |
| 3/28/2007 | Meals | 0407E00878:  Out-of-town meal for self while traveling - breakfast 3/28/07. | | | | $2.91 |
| 3/28/2007 | Meals | 0407E00880:  Out-of-town meal for self while traveling - dinner 3/28/07. | | | | $11.85 |
| 3/29/2007 | Meals | 0407E00881:  Out-of-town meal for self while traveling - breakfast 3-29-07. | | | | $3.86 |
| 3/29/2007 | Meals | 0407E00883:  Out-of-town meal for self while traveling - dinner 3/29/07. | | | | $8.78 |
| 3/29/2007 | Meals | 0407E00882:  Out-of-town meal for self while traveling - lunch 3/29/07. | | | | $6.12 |
| 3/29/2007 | Mileage Allowance | 0407E01277:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | | | $30.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/29/2007 | Mileage Allowance | 0407E01276:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | $30.07 |
| 3/29/2007 | Lodging | 0407E00829:  Hotel Extended Stay 3/23 - 3/29/07. | RESIDENCE INN 968   PONTIAC        MI | $522.36 |
| 3/29/2007 | Rental Car | 0407E00837:  Rental Car and Fuel 3-26 to 3-29-07. | HERTZ CAR RENTAL   DETROIT          MI | $297.05 |
| 3/30/2007 | Airfare | 0407E00823:  Round Trip, Coach, IND to DTW, 4/2 to 4/5 2007. | NORTHWEST AIRLINES  MIAMI LAKES FL | $644.49 |
| 3/30/2007 | Airfare | 0407E00822:  Roundtrip coach airfare from IND to DTW 4/9/07 to 4/12/07. | NORTHWEST AIRLINES  MIAMI LAKES FL | $322.24 |
| 4/2/2007 | Meals | 0407E00863:  Out-of-town meal for self while traveling - breakfast 4/2/07. | | $6.96 |
| 4/2/2007 | Meals | 0407E00873:  Out-of-town meal for self while traveling - Dinner 4/2/07. | | $12.72 |
| 4/2/2007 | Meals | 0407E00864:  Out-of-town meal for self while traveling - lunch 4/2/07. | | $6.82 |
| 4/2/2007 | Mileage Allowance | 0407E01270:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | $30.07 |
| 4/2/2007 | Mileage Allowance | 0407E01271:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | $30.07 |
| 4/3/2007 | Meals | 0407E00865:  Out-of-town meal for self while traveling - lunch 4/3/07. | | $2.91 |
| 4/3/2007 | Meals | 0407E00825:  Out-of-town meal for self while traveling - Dinner 4-3-07. | PAPA VINO'S 007      PONTIAC          MI | $18.00 |
| 4/3/2007 | Meals | 0407E00866:  Out-of-town meal for self while traveling - lunch 4/3/07. | | $7.45 |
| 4/4/2007 | Meals | 0407E00868:  Out-of-town meal for self while traveling - lunch 4/4/07. | | $8.12 |
| 4/4/2007 | Meals | 0407E00869:  Out-of-town meal for self while traveling - dinner 4/4/07. | | $8.91 |
| 4/4/2007 | Meals | 0407E00867:  Out-of-town meal for self while traveling - lunch 4/3/07. | | $3.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/5/2007 | Meals | 0407E00870:  Out-of-town meal for self while traveling - breakfast 4/5/07. | | $4.96 |
| 4/5/2007 | Meals | 0407E00872:  Out-of-town meal for self while traveling - dinner 4/5/07. | | $8.10 |
| 4/5/2007 | Meals | 0407E00871:  Out-of-town meal for self while traveling - lunch 4/5/07. | | $7.18 |
| 4/5/2007 | Mileage Allowance | 0407E01273:  Personal car mileage from Indainapolis, IN to Columbus, IN. | | $30.07 |
| 4/5/2007 | Mileage Allowance | 0407E01272:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | $30.07 |
| 4/5/2007 | Rental Car | 0407E00836:  Rental Car & Fuel, DTW 4-2 to 4-5-07. | HERTZ CAR RENTAL   DETROIT       MI | $306.83 |
| 4/5/2007 | Lodging | 0407E00828:  Extended Stay Lodging 3-30 to 4/5/07. | RESIDENCE INN 968  PONTIAC       MI | $483.00 |
| 4/10/2007 | Airfare | 0407E00821:  Roundtrip coach airfare from IND to DTW 4/16 - 4/19/07. | NORTHWEST AIRLINES  MIAMI LAKES FL | $322.24 |
| 4/10/2007 | Airfare | 0407E00818:  Roundtrip coach airfare, IND to DTW, 4.23 to 4.26 2007. | NORTHWEST AIRLINES  MIAMI LAKES FL | $420.74 |
| 4/16/2007 | Meals | 0407E00852:  Out-of-town meal for self while traveling - dinner 4/16/07. | | $11.06 |
| 4/16/2007 | Meals | 0407E00851:  Out-of-town meal for self while traveling - lunch 4/16/07. | | $7.16 |
| 4/16/2007 | Meals | 0407E00850:  Out-of-town meal for self while traveling - breakfast 4/16/07. | | $3.12 |
| 4/16/2007 | Mileage Allowance | 0407E01266:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | $30.07 |
| 4/16/2007 | Mileage Allowance | 0407E01267:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | $30.07 |
| 4/17/2007 | Meals | 0407E00854:  Out-of-town meal for self while traveling - lunch 4/17/07. | | $6.53 |
| 4/17/2007 | Meals | 0407E00853:  Out-of-town meal for self while traveling - breakfast 4/17/07. | | $4.20 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/17/2007 | Meals | 0407E00855:  Out-of-town meal for self while traveling - dinner 4/17/07. | | $12.35 |
| 4/18/2007 | Meals | 0407E00856:  Out-of-town meal for self while traveling - breakfast 4/18/07. | | $2.10 |
| 4/18/2007 | Meals | 0407E00857:  Out-of-town meal for self while traveling - lunch 4/18/07. | | $5.80 |
| 4/18/2007 | Meals | 0407E00858:  Out-of-town meal for self while traveling - dinner 4/18/07. | | $8.94 |
| 4/19/2007 | Meals | 0407E00859:  Out-of-town meal for self while traveling - breakfast 4/19/07. | | $1.94 |
| 4/19/2007 | Meals | 0407E00860:  Out-of-town meal for self while traveling - lunch 4/19/07. | | $6.11 |
| 4/19/2007 | Lodging | 0407E00820:  Extended Stay Accomodations 4/2/07 to 4/19/07. | RESIDENCE INN 968   PONTIAC        MI | $769.20 |
| 4/19/2007 | Rental Car | 0407E00819:  Rental Car and Fuel 4/16 to 4/19/07. | HERTZ CAR RENTAL   DETROIT        MI | $313.79 |
| 4/20/2007 | Meals | 0407E00862:  Out-of-town meal for self while traveling - lunch 4/20/07. | | $8.12 |
| 4/20/2007 | Meals | 0407E00861:  Out-of-town meal for self while traveling - breakfast 4/20/07. | | $3.36 |
| 4/20/2007 | Mileage Allowance | 0407E01269:  Personal car mileage from Indianapolis, In to Columbus, IN. | | $30.07 |
| 4/20/2007 | Mileage Allowance | 0407E01268:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | $30.07 |
| 4/20/2007 | Rental Car | 0407E00834:  Rental Car, 4-19-07 to 4-20-07. | BUDGET RENT A CAR  INDIANAPOLIS       IN | $52.19 |
| 4/20/2007 | Rental Car | 0407E00835:  Rental Car Fuel for 4/19/07 to 4/20/07. | BP 52876            INDIANAPOLIS     IN | $24.78 |
| 4/23/2007 | Meals | 0407E00838:  Out-of-town meal for self while traveling - breakfast 4/23/07. | | $3.04 |
| 4/23/2007 | Meals | 0407E00840:  Out-of-town meal for self while traveling - dinner 4/23/07. | | $5.05 |
| 4/23/2007 | Meals | 0407E00839:  Out-of-town meal for self while traveling - lunch 4/23/07. | | $6.80 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/23/2007 | Mileage Allowance | 0407E01263:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | | | $30.07 |
| 4/23/2007 | Mileage Allowance | 0407E01262:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | | | $30.07 |
| 4/24/2007 | Meals | 0407E00843:  Out-of-town meal for self while traveling - dinner 4/24/07. | | | | $10.01 |
| 4/24/2007 | Meals | 0407E00841:  Out-of-town meal for self while traveling - breakfast 4/24/07. | | | | $2.04 |
| 4/24/2007 | Meals | 0407E00842:  Out-of-town meal for self while traveling - lunch 4/24/07. | | | | $7.12 |
| 4/25/2007 | Meals | 0407E00845:  Out-of-town meal for self while traveling - lunch 4/25/07. | | | | $8.18 |
| 4/25/2007 | Meals | 0407E00844:  Out-of-town meal for self while traveling - breakfast 4/25/07. | | | | $3.19 |
| 4/25/2007 | Meals | 0407E00846:  Out-of-town meal for self while traveling - dinner 4/25/07. | | | | $10.72 |
| 4/26/2007 | Meals | 0407E00849:  Out-of-town meal for self while traveling - dinner 4/26/07. | | | | $10.18 |
| 4/26/2007 | Meals | 0407E00848:  Out-of-town meal for self while traveling - lunch 4/26/07. | | | | $5.87 |
| 4/26/2007 | Meals | 0407E00847:  Out-of-town meal for self while traveling - breakfast 4/26/07. | | | | $2.04 |
| 4/26/2007 | Mileage Allowance | 0407E01265:  Personal car mileage from Indianapolis, IN to Columbus, IN. | | | | $30.07 |
| 4/26/2007 | Mileage Allowance | 0407E01264:  Personal car mileage from Columbus, IN to Indianapolis, IN. | | | | $30.07 |
| 4/26/2007 | Lodging | 0407E00827:  Extended Stay Lodging, 4/19 to 4/25/07. | RESIDENCE INN 968 | PONTIAC | MI | $483.00 |
| 4/26/2007 | Rental Car | 0407E00832:  Rental Car, DTW, 4/23 to 4/26/07. | HERTZ CAR RENTAL | DETROIT | MI | $264.37 |
| 4/26/2007 | Rental Car | 0407E00833:  Rental Car Fuel, DTW, 4/23 to 4/26/07. | MARATHON | ROMULUS | MI | $22.47 |

**Total for Employee: Tamara K Fisher**                                                       **$11,941.71**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Tamsin Coles** | | | | |
| 12/22/2006 | Mileage Allowance | 0407E01683:  Travel from Birmingham to Warwick return for 3 days - 60 miles a day. | | $177.30 |
| 1/8/2007 | Meals | 0407E01684:  Evening meal at Black Lion Hotel (Sudbury) while traveling. | | $60.58 |
| 1/8/2007 | Mileage Allowance | 0407E01685:  Travel from Birmingham to Sudbury return at 290 miles. | | $285.65 |
| 1/8/2007 | Lodging | 0407E01686:  Lodging for 1 night at $99 per night at Black Lion near Sudbury. | | $165.98 |
| **Total for Employee: Tamsin Coles** | | | | **$689.51** |
| **Employee: Theresa Montea Johnson** | | | | |
| 4/3/2007 | Mileage Allowance | 0407E01201:  Personal car mileage from Home - Troy to Troy - Home. | | $18.43 |
| 4/4/2007 | Mileage Allowance | 0407E01202:  Personal car mileage from Home - Troy to Troy - Home. | | $18.43 |
| 4/5/2007 | Mileage Allowance | 0407E01203:  Personal car mileage from Home - Troy to Troy - Home. | | $18.43 |
| 4/10/2007 | Mileage Allowance | 0407E01204:  Personal car mileage from Home - Troy to Troy - Home. | | $18.43 |
| 4/11/2007 | Mileage Allowance | 0407E01205:  Personal car mileage from Home - Troy to Troy - Home. | | $18.43 |
| 4/12/2007 | Mileage Allowance | 0407E01206:  Personal car mileage from Home - Troy to Troy - Home. | | $18.43 |
| 4/13/2007 | Mileage Allowance | 0407E01207:  Personal car mileage from Home - Troy to Troy - Home. | | $18.43 |
| **Total for Employee: Theresa Montea Johnson** | | | | **$129.01** |
| **Employee: Vaishali Rao** | | | | |
| 1/23/2007 | Airfare | 0307E01820:  Round trip airfare from Chicago, IL (ORD) to Detroit, MI (DTW). | UNITED AIRLINES    MIAMI LAKES  FL | $258.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Meals | 0307E01836:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $1.97 |
| 1/29/2007 | Meals | 0307E01834:  Out-of-town meal for self while traveling for Delphi. | WHOLEFDS SST 10081 STROY        MI | $23.43 |
| 1/29/2007 | Meals | 0307E01835:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #8CHICAGO        IL | $8.59 |
| 1/29/2007 | Meals | 0307E01853:  Out-of-town meal for self while traveling for Delphi. | | $17.00 |
| 1/29/2007 | Public/Ground Transportation | 0307E01847:  Transportation from home to airport ORD. | TAXI CAB TRANSPORTAT MT PROSPECT        IL | $41.00 |
| 1/29/2007 | Airfare | 0307E01819:  Round trip airfare from Chicago, IL (ORD) to Detroit, MI (DTW). | UNITED AIRLINES    MIAMI LAKES  FL | $179.56 |
| 1/30/2007 | Meals | 0307E01833:  Out-of-town meal for self while traveling for Delphi. | STARBUCKS    000228TROY        MI | $4.00 |
| 1/30/2007 | Meals | 0307E01832:  Out-of-town meal for self while traveling for Delphi. | CHAMPPS AMERICANA -  TROY        MI | $20.12 |
| 1/31/2007 | Meals | 0307E01831:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY        MI | $12.24 |
| 2/1/2007 | Meals | 0307E01841:  Meal for self while traveling. | STARBUCKS    000228TROY        MI | $5.54 |
| 2/1/2007 | Meals | 0307E01837:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY        MI | $8.47 |
| 2/1/2007 | Rental Car | 0307E01843:  Rental car for J. Bailey and myself, 1/29-2/01. | HERTZ CAR RENTAL    DETROIT        MI | $295.00 |
| 2/2/2007 | Lodging | 0307E01840:  Hotel 3 night (1/29-2/01) | MARRIOTT 337W8DETTRYTROY        MI | $572.91 |
| 2/5/2007 | Meals | 0307E01851:  Out-of-town meal for self while traveling for Delphi. | | $20.00 |
| 2/5/2007 | Meals | 0307E01830:  Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $8.90 |
| 2/5/2007 | Public/Ground Transportation | 0307E01845:  Transportation from home to airport ORD. | YELLOW CAB YELLOW CA CHICAGO        IL | $43.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/6/2007 | Meals | 0307E01852: Out-of-town meal for self while traveling for Delphi. | | | $22.50 |
| 2/6/2007 | Meals | 0307E01829: Out-of-town meal for self while traveling for Delphi. | HMSHOST DTW AIRPT #2Detroit | MI | $4.43 |
| 2/6/2007 | Meals | 0307E01828: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $9.53 |
| 2/6/2007 | Public/Ground Transportation | 0307E01846: Transportation from office to airport DTW. | METRO AIR CONNECTION Taylor | MI | $65.00 |
| 2/6/2007 | Public/Ground Transportation | 0307E01856: Transporation from airport ORD to home. | | | $42.00 |
| 2/6/2007 | Airfare | 0307E01818: Round trip airfare from Chicago, IL (ORD) to Detroit, MI (DTW). | UNITED AIRLINES    MIAMI LAKES FL | | $395.17 |
| 2/7/2007 | Lodging | 0307E01839: Hotel 2/5-2/6 | MARRIOTT 337W8DETTRYTROY | MI | $200.97 |
| 2/12/2007 | Meals | 0307E01848: Out-of-town meal for self while traveling for Delphi. | | | $18.00 |
| 2/12/2007 | Meals | 0307E01827: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $6.88 |
| 2/12/2007 | Meals | 0307E01826: Out-of-town meal for self while traveling for Delphi. | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $6.15 |
| 2/12/2007 | Public/Ground Transportation | 0307E01844: Transportation from home to airport ORD. | TAXI CAB TRANSPORTAT MT PROSPECT | IL | $41.00 |
| 2/13/2007 | Meals | 0307E01825: Out-of-town meal for self while traveling for Delphi. | WHOLEFDS SST 10081 STROY | MI | $22.00 |
| 2/13/2007 | Meals | 0307E01849: Out-of-town meal for self while traveling for Delphi. | | | $9.50 |
| 2/14/2007 | Meals | 0307E01824: Out-of-town meal for self while traveling for Delphi. | WHOLEFDS SST 10081 STROY | MI | $23.68 |
| 2/15/2007 | Meals | 0307E01823: Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $1.59 |
| 2/15/2007 | Meals | 0307E01850: Out-of-town meal for self while traveling for Delphi. | | | $21.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/15/2007 | Meals | 0307E01821:  Out-of-town meal for self while traveling for Delphi. | HMSHOST DTW AIRPT #2Detroit | MI | $6.13 |
| 2/15/2007 | Meals | 0307E01822:  Out-of-town meal for self while traveling for Delphi. | AVI DELPHI WORLD H QTROY | MI | $5.55 |
| 2/15/2007 | Rental Car | 0307E01842:  Rental car for J.Bailey, S. Fatima and myself for 3 days. | HERTZ CAR RENTAL   DETROIT | MI | $284.18 |
| 2/15/2007 | Public/Ground Transportation | 0307E01855:  Transporation from airport ORD to home. | | | $44.00 |
| 2/16/2007 | Lodging | 0307E01838:  Hotel for 3 nights (2/12-2/15). | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| 3/1/2007 | Meals | 0307E01854:  Out-of-town meal for self while traveling for Delphi. | | | $15.89 |
| 3/1/2007 | Public/Ground Transportation | 0307E01857:  Transporation from airport ORD to home. | | | $41.00 |

| **Total for Employee: Vaishali Rao** | | | | | **$3,379.73** |
|---|---|---|---|---|---|

**Employee: Vitezslav Kus**

| | | | | |
|---|---|---|---|---|
| 1/10/2007 | Telephone Tolls | 0407E01655:  Service Review Board Meeting conference calls January 9 and 10, 2007. | | $16.90 |
| 1/31/2007 | Meals | 0407E01656:  Team dinner on 1/31/07 (Jiri Moser, Roman Pavlousek, Vitezslav Kus, Radim Skarpa, Peter Stefanik, Hana Jelinkova, Martin Blaha, Sergio Razo). while traveling. | | $245.08 |
| 2/28/2007 | Mileage Allowance | 0407E01707:  Mileage from PwC office to Accenture/Delphi - 8 times | | $78.28 |
| 3/15/2007 | Meals | 0407E01651:  Client lunch on 2/13/07 with Petra Formankova while traveling.. | | $26.16 |
| 3/15/2007 | Meals | 0407E01654:  Client lunch on 3/1/07 with Michel Maupain and Francois Degueldre while traveling. | | $49.95 |
| 3/15/2007 | Meals | 0407E01652:  Client lunch on 2/16/07 with Petra Formankova and Francois Degueldre while traveling. | | $42.81 |
| 3/15/2007 | Meals | 0407E01653:  Team lunch on 2/20/07 with Roman Pavlousek while traveling. | | $30.92 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/30/2007 | Mileage Allowance | 0407E01708:  Mileage from PwC office to Accenture/Delphi - 8 times | | $79.48 |
| 3/31/2007 | Telephone Tolls | 0407E01709:  Service Review Board Meeting conference calls during March 2007 (6 calls with Accenture FSSC and Delphi Europe) Italy, Germany, France, Portugal, Spain and UK | | $180.75 |
| 4/12/2007 | Public/Ground Transportation | 0407E01662:  Taxi from hotel to airport April 12, 2007 in Paris. | | $60.95 |
| 4/12/2007 | Lodging | 0407E01661:  Hotel accomodation in Paris during April 10-12, 2007 for Delphi EMEA Controller's conference. | | $384.51 |
| 4/15/2007 | Mileage Allowance | 0407E01710:  Mileage from PwC office to Accenture/Delphi - 14 times | | $156.73 |
| **Total for Employee: Vitezslav Kus** | | | | **$1,352.52** |

**Employee: William Potter**

| | | | | |
|---|---|---|---|---|
| 2/3/2007 | Parking | 0407E01441:  Airport parking fee for W. Potter while in Troy, MI 1/28/2007 - 2/2/2007. | PIEDMONT TRIAD AIRPO GREENSBORO NC | $67.50 |
| 2/10/2007 | Parking | 0407E01442:  Airport parking fee for W. Potter for week of 2/4/2007 - 2/9/2007. | PIEDMONT TRIAD AIRPO GREENSBORO NC | $67.50 |
| **Total for Employee: William Potter** | | | | **$135.00** |

**Employee: Zoe Throup**

| | | | | |
|---|---|---|---|---|
| 1/18/2007 | Meals | 0407E01701:  Evening meal. In attendance Zoe Throup (PwC), Richard Hatfield (PwC) and Adriana Langone (PwC) while traveling. | | $53.15 |
| **Total for Employee: Zoe Throup** | | | | **$53.15** |

| | |
|---|---|
| **Total for USD** | **$212,484.35** |
| **Total for Sarbanes-Oxley 404 Services for the Fifth Interim Period** | **$424,552.89** |

*__Project Giant__*

**Country of Origin:**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Blaine L Andersen**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 3/10/2007 | Mileage Allowance | 0307E00279: Personal car mileage roundtrip from home to office | $17.46 |
| 3/10/2007 | Mileage Allowance | 0307E00277: Personal car mileage roundtrip from home to office | $17.46 |
| 3/10/2007 | Mileage Allowance | 0307E00278: Personal car mileage roundtrip from home to office | $17.46 |
| 3/10/2007 | Mileage Allowance | 0307E00280: Personal car mileage roundtrip from home to office | $17.46 |
| 3/10/2007 | Mileage Allowance | 0307E00276: Personal car mileage roundtrip from home to office | $17.46 |
| 3/10/2007 | Mileage Allowance | 0307E00275: Personal car mileage roundtrip from home to office | $17.46 |

**Total for Employee: Blaine L Andersen** **$104.76**

**Employee: David S Chen**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 3/2/2007 | Mileage Allowance | 0307E00489: Personal car mileage round trip from home to Delphi client site for Project Giant | $7.76 |
| 3/6/2007 | Mileage Allowance | 0307E00490: Personal car mileage round trip from home to Delphi client site for Project Giant | $7.76 |
| 3/11/2007 | Mileage Allowance | 0307E00486: Personal car mileage from Northville, MI to Detroit, MI | $29.10 |
| 3/11/2007 | Mileage Allowance | 0307E00487: Personal car mileage from Northville,MI to Troy, MI and from Troy, MI to Detroit, MI. | $16.01 |
| 3/11/2007 | Mileage Allowance | 0307E00488: Personal car mileage roundtrip from home to Delphi client site | $7.76 |

**Total for Employee: David S Chen** **$68.39**

**Employee: Demetrios John Samohin**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 2/5/2007 | Mileage Allowance | 0307E00547: Personal car mileage from Sterling Heights, MI to Romulus, MI | $16.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Mileage Allowance | 0307E00548:  Personal car mileage from Romulus, MI to Sterling Heights, MI | | $16.98 |
| 2/12/2007 | Mileage Allowance | 0307E00549:  Personal car mileage from Sterling Heights, MI to Romulus, MI | | $16.98 |
| 2/16/2007 | Mileage Allowance | 0307E00550:  Personal car mileage from Romulus, MI to Sterling Heights, MI | | $16.98 |
| 3/2/2007 | Mileage Allowance | 0307E00545:  Personal car mileage from Sterling Heights, MI to Romulus, MI | | $19.40 |
| 3/2/2007 | Mileage Allowance | 0307E00546:  Personal car mileage from Romulus, MI to Sterling Heights, MI | | $19.40 |
| **Total for Employee: Demetrios John Samohin** | | | | **$106.72** |

**Employee: Jeff K Rayburn**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/5/2007 | Mileage Allowance | 0307E00756:  Personal car mileage from Plano, TX to Dallas airport | | $12.13 |
| 2/5/2007 | Mileage Allowance | 0307E00757:  Personal car mileage from Dallas airport to Plano | | $12.13 |
| 2/11/2007 | Mileage Allowance | 0307E00754:  Personal car mileage from Plano, TX to Dallas airport | | $12.13 |
| 2/17/2007 | Mileage Allowance | 0307E00755:  Personal car mileage from Dallas airport to Plano | | $12.13 |
| 2/18/2007 | Mileage Allowance | 0307E00752:  Personal car mileage from Plano, TX to Dallas airport | | $12.13 |
| 2/23/2007 | Mileage Allowance | 0307E00753:  Personal car mileage from Dallas airport to Plano | | $12.13 |
| 2/27/2007 | Mileage Allowance | 0307E00750:  Personal car mileage from Plano, TX to Dallas airport | | $12.13 |
| 3/3/2007 | Mileage Allowance | 0307E00751:  Personal car mileage from Dallas airport to Plano | | $12.13 |
| **Total for Employee: Jeff K Rayburn** | | | | **$97.04** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Jeffrey Grundman** | | | | |
| 2/26/2007 | Mileage Allowance | 0307E00758:  Personal car mileage from Parma, OH to Troy, MI | | $87.30 |
| 2/26/2007 | Mileage Allowance | 0307E00759:  Personal car mileage from Troy, MI to Parma, OH | | $87.30 |
| **Total for Employee: Jeffrey Grundman** | | | | **$174.60** |
| **Employee: Kevin Donald Wilkinson** | | | | |
| 2/5/2007 | Mileage Allowance | 0307E00924:  Personal car mileage from Detroit office to Detroit airport | | $12.13 |
| 2/24/2007 | Mileage Allowance | 0307E00925:  Personal car mileage from home to Detroit airport | | $12.13 |
| **Total for Employee: Kevin Donald Wilkinson** | | | | **$24.26** |
| **Employee: Matthew Xavier Roling** | | | | |
| 2/26/2007 | Mileage Allowance | 0307E01211:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 2/26/2007 | Mileage Allowance | 0307E01210:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 2/27/2007 | Mileage Allowance | 0307E01208:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 2/27/2007 | Mileage Allowance | 0307E01209:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 2/28/2007 | Mileage Allowance | 0307E01207:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 2/28/2007 | Mileage Allowance | 0307E01206:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/1/2007 | Mileage Allowance | 0307E01205:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/1/2007 | Mileage Allowance | 0307E01204:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/2/2007 | Mileage Allowance | 0307E01202: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/2/2007 | Mileage Allowance | 0307E01203: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/5/2007 | Mileage Allowance | 0307E01201: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/5/2007 | Mileage Allowance | 0307E01200: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/6/2007 | Mileage Allowance | 0307E01199: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/6/2007 | Mileage Allowance | 0307E01198: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/7/2007 | Mileage Allowance | 0307E01196: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/7/2007 | Mileage Allowance | 0307E01197: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/8/2007 | Mileage Allowance | 0307E01195: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/8/2007 | Mileage Allowance | 0307E01194: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/9/2007 | Mileage Allowance | 0307E01193: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/9/2007 | Mileage Allowance | 0307E01192: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/13/2007 | Mileage Allowance | 0307E01190: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/13/2007 | Mileage Allowance | 0307E01191: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/14/2007 | Mileage Allowance | 0307E01188: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/14/2007 | Mileage Allowance | 0307E01189: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/15/2007 | Mileage Allowance | 0307E01186: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/15/2007 | Mileage Allowance | 0307E01187: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/16/2007 | Mileage Allowance | 0307E01185: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/16/2007 | Mileage Allowance | 0307E01184: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/19/2007 | Mileage Allowance | 0307E01175: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/19/2007 | Mileage Allowance | 0307E01174: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/20/2007 | Mileage Allowance | 0307E01176: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/20/2007 | Mileage Allowance | 0307E01177: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/21/2007 | Mileage Allowance | 0307E01179: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/21/2007 | Mileage Allowance | 0307E01178: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/22/2007 | Mileage Allowance | 0307E01181: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/22/2007 | Mileage Allowance | 0307E01180: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/23/2007 | Mileage Allowance | 0307E01183: Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/23/2007 | Mileage Allowance | 0307E01182: Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/26/2007 | Mileage Allowance | 0307E01164:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/26/2007 | Mileage Allowance | 0307E01165:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/27/2007 | Mileage Allowance | 0307E01166:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/27/2007 | Mileage Allowance | 0307E01167:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/28/2007 | Mileage Allowance | 0307E01169:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/28/2007 | Mileage Allowance | 0307E01168:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/29/2007 | Mileage Allowance | 0307E01170:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/29/2007 | Mileage Allowance | 0307E01171:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |
| 3/30/2007 | Mileage Allowance | 0307E01172:  Personal car mileage from Detroit, MI to Troy, MI | | $11.64 |
| 3/30/2007 | Mileage Allowance | 0307E01173:  Personal car mileage from Troy, MI to Detroit, MI | | $11.64 |

**Total for Employee: Matthew Xavier Roling**     **$558.72**

**Employee: Paul McCarthy**

| | | | | |
|---|---|---|---|---|
| 2/5/2007 | Mileage Allowance | 0307E01383:  Personal car mileage from Streetsboro, OH to Royal Oak, MI | | $111.07 |
| 2/5/2007 | Mileage Allowance | 0307E01382:  Personal car mileage from Royal Oak, MI to Streetsboro, OH | | $97.97 |

**Total for Employee: Paul McCarthy**     **$209.04**

**Employee: Paul P Gulbin**

| | | | | |
|---|---|---|---|---|
| 2/6/2007 | Mileage Allowance | 0307E01393:  Personal car mileage from NYC airport to Stamford | | $24.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Mileage Allowance | 0307E01392:  Personal car mileage from Stamford to NYC airport | | $24.25 |
| 2/9/2007 | Mileage Allowance | 0307E01391:  Personal car mileage from NYC airport to Stamford | | $24.25 |
| 2/9/2007 | Mileage Allowance | 0307E01390:  Personal car mileage from Stamford to NYC airport | | $24.25 |
| 2/19/2007 | Mileage Allowance | 0307E01388:  Personal car mileage from Stamford to LGA airport | | $21.83 |
| 2/19/2007 | Mileage Allowance | 0307E01389:  Personal car mileage from LGA airport to Stamford | | $21.83 |

**Total for Employee: Paul P Gulbin** — **$140.66**

**Employee: Samuel A Slater**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Meals | 0307E01560:  Dinner post management presentation for S. Slater, A Bao, P Smidt | | $122.42 |

**Total for Employee: Samuel A Slater** — **$122.42**

**Employee: Scott F Hesse**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/3/2007 | Mileage Allowance | 0307E01596:  Personal car mileage from Detroit office to Home | | $11.64 |
| 3/3/2007 | Mileage Allowance | 0307E01595:  Personal car mileage roundtrip from home to Detroit office (on a Saturday) | | $11.64 |
| 3/10/2007 | Mileage Allowance | 0307E01593:  Personal car mileage roundtrip from home to Detroit office (on a Saturday) | | $11.64 |
| 3/10/2007 | Mileage Allowance | 0307E01594:  Personal car mileage from Detroit office to home | | $11.64 |

**Total for Employee: Scott F Hesse** — **$46.56**

**Employee: Steven C Sexton**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Mileage Allowance | 0307E01696:  Personal car mileage from Troy, MI to Detroit, MI | | $7.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Mileage Allowance | 0307E01697:  Personal car mileage from Detroit, MI to Troy, MI | | $8.25 |
| 2/1/2007 | Mileage Allowance | 0307E01698:  Personal car mileage from Troy, MI to Detroit, MI | | $7.76 |
| 2/1/2007 | Mileage Allowance | 0307E01699:  Personal car mileage from Detroit, MI to Troy, MI | | $8.25 |
| 2/2/2007 | Mileage Allowance | 0307E01701:  Personal car mileage from Detroit, MI to Troy, MI | | $8.25 |
| 2/2/2007 | Mileage Allowance | 0307E01700:  Personal car mileage from Troy, MI to Detroit, MI | | $7.76 |
| 2/9/2007 | Mileage Allowance | 0307E01690:  Personal car mileage from Troy, MI to Detroit, MI. | | $7.76 |
| 2/9/2007 | Mileage Allowance | 0307E01691:  Personal car mileage from Detroit, MI to Troy, MI | | $8.25 |
| 2/10/2007 | Mileage Allowance | 0307E01693:  Personal car mileage from Detroit, MI to Troy, MI | | $8.25 |
| 2/10/2007 | Mileage Allowance | 0307E01692:  Personal car mileage from Troy, MI to Detroit, MI | | $7.76 |
| 2/11/2007 | Mileage Allowance | 0307E01695:  Personal car mileage from Detroit, MI to Troy, MI | | $8.25 |
| 2/11/2007 | Mileage Allowance | 0307E01694:  Personal car mileage from Troy, MI to Detroit, MI | | $7.76 |
| 3/1/2007 | Mileage Allowance | 0307E01708:  Personal car mileage from Royal Oak, MI to Detroit, MI | | $15.04 |
| 3/2/2007 | Mileage Allowance | 0307E01709:  Personal car mileage from Royal Oak, MI to Detroit, MI | | $15.04 |
| 3/3/2007 | Mileage Allowance | 0307E01710:  Personal car mileage from Royal Oak, MI to Detroit, MI | | $15.04 |
| 3/6/2007 | Mileage Allowance | 0307E01707:  Personal car mileage from Troy, MI to Royal Oak, MI | | $7.28 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/6/2007 | Mileage Allowance | 0307E01706:  Personal car mileage from Royal Oak, MI to Troy, MI | | | $7.76 |
| 3/6/2007 | Mileage Allowance | 0307E01704:  Personal car mileage from Royal Oak, MI to Troy, MI | | | $7.28 |
| 3/6/2007 | Mileage Allowance | 0307E01705:  Personal car mileage from Troy, MI to Royal Oak, MI | | | $7.76 |
| 3/18/2007 | Mileage Allowance | 0307E01703:  Personal car mileage from Detroit, MI to Royal Oak, MI | | | $7.28 |
| 3/18/2007 | Mileage Allowance | 0307E01702:  Personal car mileage from Royal Oak, MI to Detroit, MI | | | $7.28 |
| **Total for Employee: Steven C Sexton** | | | | | **$185.82** |
| **Total for** | | | | | **$1,838.99** |

**Country of Origin: United States**

**Employee: Adam E. Kaplan**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/12/2007 | Parking | 0207E00552:  2nd parking of the day while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | MI | $6.00 |
| 3/1/2007 | Parking | 0507E00759:  This was working late at the PwC office for client | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 3/2/2007 | Parking | 0507E00758:  Parking fee from special trip to PwC Detroit office to pick up materials for client. | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| **Total for Employee: Adam E. Kaplan** | | | | | **$14.00** |

**Employee: Andrea Hong**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/19/2007 | Public/Ground Transportation | 0507E01098:  Taxi for overtime work (Sunday, 2/10) to work on project with Anirban Lahiri (Senior Associate, PwC) | | | $15.00 |
| 2/19/2007 | Public/Ground Transportation | 0507E01099:  Taxi for overtime work (Sunday, 2/18) to work on project with Anirban Lahiri (Senior Associate, PwC) | | | $8.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/19/2007 | Public/Ground Transportation | 0507E01100: Taxi for overtime work (Sunday, 2/18) to work on project with Anirban Lahiri (Senior Associate, PwC) | | | $7.00 |
| 2/19/2007 | Public/Ground Transportation | 0507E01097: Taxi for overtime work (Sunday, 2/10) to work on project with Anirban Lahiri (Senior Associate, PwC) | | | $9.00 |
| 2/20/2007 | Public/Ground Transportation | 0507E01101: Taxi from 88 Lexington Ave, New York, NY to LaGuardia Airport, NY on Monday, 2/19 | | | $30.00 |
| 2/21/2007 | Meals | 0507E01096: Group Meal for Paul McCarthy (Director, PwC), Anirban Lahiri (Senior Associate, PwC), and Andrea Hong (Associate, PwC) | | | $20.62 |
| 3/26/2007 | Public/Ground Transportation | 0507E00604: Taxi from office to home after hours (overtime). | | | $9.00 |

**Total for Employee: Andrea Hong**                                                                                    **$98.62**

**Employee: Andrew Frank Clouser**

| 3/7/2007 | Meals | 0507E00856: Group meal for A. Clouser, D. Chen | | | $29.05 |

**Total for Employee: Andrew Frank Clouser**                                                                    **$29.05**

**Employee: Anh Thi Nguyet Nguyen**

| 1/22/2007 | Airfare | 0507E01085: Round trip coach airfare from New York to Detroit. | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |
| 1/26/2007 | Lodging | 0507E01090: Lodging - 01/24/2007 - one night | MARRIOTT DETROIT PON PONTIAC | MI | $157.07 |
| 2/1/2007 | Airfare | 0507E01084: Round trip coach airfare from New York to Detroit. | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |
| 2/3/2007 | Lodging | 0507E01089: Lodging - From 01/29/2007 to 02/02/2007 (4 nights) | MARRIOTT 337W8DETTRYTROY | MI | $895.20 |
| 2/8/2007 | Meals | 0507E01093: Group meal for Nguyen-Dai, Campbell, Bhakhda, Chapman & Nguyen | MANHATTAN DELI 00000 TROY | MI | $71.50 |
| 2/9/2007 | Airfare | 0507E01086: Round trip coach airfare from New York to Detroit. | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 280 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/10/2007 | Lodging | 0507E01087: Lodging - From 02/05/2007 to 02/09/2007 (4 nights) | MARRIOTT 337W8DETTRYTROY | MI | $918.53 |
| 2/17/2007 | Lodging | 0507E01091: Lodging - From 02/12/2007 to 02/16/2007 (4 nights) | MARRIOTT 337W8DETTRYTROY | MI | $894.82 |
| 2/22/2007 | Meals | 0507E01092: Group meal for Nguyen-Dai, Campbell, Bhakhda, Deramaux, Fliegel & Nguyen | PAPA ROMANO'S TROY 0 TROY | MI | $74.47 |
| 2/23/2007 | Public/Ground Transportation | 0507E01095: Public/ Ground Transportation - Taxi from Detroit airport to DPSS office in MI | CHECKER SEDAN COMPAN DEARBORN HEIGHTS   MI | | $87.00 |
| 2/24/2007 | Lodging | 0507E01088: Lodging - From 02/21/2007 to 02/23/2007 (2 nights) | MARRIOTT 337W8DETTRYTROY | MI | $436.49 |
| 2/28/2007 | Public/Ground Transportation | 0507E01094: Public/ Ground Transportation - Car rent from home to LGA airport | CORPORATE TRANSPORT BROOKLYN | NY | $93.84 |

| **Total for Employee: Anh Thi Nguyet Nguyen** | | | | | **$6,503.64** |

**Employee: Becky K. Van Hauen**

| 2/26/2007 | Meals | 0207E00873: Group meal for G. Medeiros, M. Flakne, B. Andersen, J. Damewood, N. Eastman, B. Monette, J. Steilow, P. Kelly and J. Rayburn during Project Giant. | PARK CAFE          MINNEAPOLIS     MN | | $194.85 |
| 2/27/2007 | Meals | 0507E00769: Lunch catered into Minneapolis office on Feb 28, 2007 for the Project Giant team which consists of the following N. Eastman, J. Stielow, P. Kelly, J. Rayburn, B. Monette, M. Flakne, B. Andersen, G. Medeiros (all PwC) | FAMOUS DAVE'S #1003 MINNEAPOLIS | MN | $160.00 |
| 2/28/2007 | Meals | 0507E00768: Lunch catered into Minneapolis office on Feb 26, 2007 for the Project Giant team which consists of the following N. Eastman, J. Stielow, P. Kelly, J. Rayburn, B. Monette, M. Flakne, B. Andersen, G. Medeiros (all PwC) | PARK CAFE          MINNEAPOLIS     MN | | $49.57 |
| 2/28/2007 | Meals | 0507E00767: Evening meal while working all night on the Project Giant - N. Eastman, J. Stielow, P. Kelly, J. Rayburn, B. Monette, M. Flakne, B. Andersen, G. Medeiros (all PwC) | THE POPCORN BOX THE  MINNEAPOLIS MN | | $14.95 |

| **Total for Employee: Becky K. Van Hauen** | | | | | **$419.37** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Benoit Monette**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 3/12/2007 | Public/Ground Transportation | 0507E01506: Taxi from Montreal airport | $51.55 |
| 3/12/2007 | Public/Ground Transportation | 0507E01507: Taxi from Montreal airport | $50.68 |
| 3/12/2007 | Public/Ground Transportation | 0507E01512: Taxi from Minneapolis airport to PwC office | $36.60 |
| 3/12/2007 | Lodging | 0507E01501: Stay at Marquette (Mar 5 to Mar 8) | $600.72 |
| 3/12/2007 | Meals | 0507E01489: Meal for self and PwC Minneapolis staff | $38.33 |
| 3/12/2007 | Lodging | 0507E01500: Stay at Fairfield (Feb 5 to Feb 8) | $542.83 |
| 3/12/2007 | Public/Ground Transportation | 0507E01505: Taxi to Minneapolis airport | $36.45 |
| 3/12/2007 | Meals | 0507E01490: Meal for self and PwC Minneapolis staff | $13.72 |
| 3/12/2007 | Meals | 0507E01491: Water bottle charged to room | $3.20 |
| 3/12/2007 | Meals | 0507E01492: Breakfast (Self). | $13.72 |
| 3/12/2007 | Meals | 0507E01486: Meal for self and PwC Minneapolis staff | $22.11 |
| 3/12/2007 | Meals | 0507E01493: Meal for self and PwC Minneapolis staff | $24.06 |
| 3/12/2007 | Meals | 0507E01485: Meal for self and PwC Minneapolis staff | $28.78 |
| 3/12/2007 | Meals | 0507E01494: Water bottle charged to the room | $6.12 |
| 3/12/2007 | Airfare | 0507E01510: Flight from Cleveland to Montreal (Feb 9) | $585.54 |
| 3/12/2007 | Lodging | 0507E01502: Stay at the Graves (Feb 28 to Mar 4) | $1,697.77 |
| 3/12/2007 | Lodging | 0507E01497: Stay at Fairfield (Feb 19 to Feb 22). | $318.97 |
| 3/12/2007 | Airfare | 0507E01511: Flight to Cleveland (Feb 5) | $779.34 |
| 3/12/2007 | Airfare | 0507E01509: Flight from Minneapolis to Montreal (MAr 8) | $1,113.83 |
| 3/12/2007 | Airfare | 0507E01508: Flight from Montreal to Minneapolis (Feb 26, Minneapolis flight from toronto was cancelled due to snow storm rescheduled to Feb 27) | $992.75 |
| 3/12/2007 | Lodging | 0507E01499: Stay at Fairfield (Feb 12 to Feb 15) | $552.23 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/12/2007 | Lodging | 0507E01498:  Stay at Marriot (Feb 16 to Feb18) | | $542.89 |
| 3/12/2007 | Lodging | 0507E01496:  Stay at Holiday inn in Toronto (Feb 26 due to cancelled flight). | | $192.56 |
| 3/13/2007 | Public/Ground Transportation | 0507E01504:  Taxi to airport and hotel<br>Feb 5    $30<br>Feb 12  $30<br>Feb 26  $30<br>Feb 26  $20<br>Total    $110 | | $92.72 |
| 3/13/2007 | Meals | 0507E01495:  Meal at Cleveland Marriot | | $56.73 |
| 3/13/2007 | Meals | 0507E01487:  Meal for self and PwC Minneapolis staff | | $12.80 |
| 3/13/2007 | Meals | 0507E01488:  Meal at Cleveland Marriot | | $52.66 |
| 3/13/2007 | Airfare | 0507E01503:  Flight to Mtl/Cleveland and Cleveland/Mtl 0055974406874 | | $1,300.72 |

**Total for Employee: Benoit Monette**      **$9,760.38**

**Employee: Blaine L Andersen**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/18/2007 | Parking | 0207E00016:  Higher parking due to ot hrs ($18 pd less $8 reg) - 1 day. | | $10.00 |
| 1/18/2007 | Meals | 0207E00387:  Dinner delivered to office while working overtime for M Flakne, B Andersen. | WAITERS AT YOUR SERV SAINT PAUL       MN | $64.78 |
| 2/2/2007 | Public/Ground Transportation | 0207E00274:  Taxi from home to MSP airport. | | $82.00 |
| 2/3/2007 | Airfare | 0207E00673:  Airfare; One way from ORD to CLE on 2/5. Coach class. | UNITED AIRLINES       MIAMI LAKES  FL | $316.21 |
| 2/5/2007 | Meals | 0207E00333:  Group Meal; Team Dinner beverages for take-out for E Zrust, M Flakne, B Andersen, B Monette and J Damewood. | BP 05734           STREETSBORO         OH | $34.29 |
| 2/5/2007 | Meals | 0207E00458:  Team Dinner for E Zrust, M Flakne, B Andersen, B Monette, J Damewood. | BROWN DERBY STREETSB STREETSBORO OH | $115.94 |
| 2/6/2007 | Meals | 0207E00513:  Team lunch for E Zrust, M Flakne, B Andersen, B Monette, P Kelly, J Rayburn, J Damewood, N Eastman. | RUBY TUESDAY #4423  STREETSBORO       OH | $125.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/7/2007 | Lodging | 0207E00591: Lodging for 2 nights of lodging for B Andersen. | FAIRFIELD INN 2TB  STREETSBORO        OH | $257.08 |
| 2/7/2007 | Meals | 0207E00388: Breakfast while traveling for self. | | $7.30 |
| 2/8/2007 | Rental Car | 0207E00419: Rental car - 1 day. | ENTERPRISE RENTACAR STREETSBORO        OH | $55.70 |
| 2/8/2007 | Meals | 0207E00420: Breakfast while traveling for self. | | $6.43 |
| 2/8/2007 | Airfare | 0207E00672: Airfare; One way from CLE to ORD on 2/9. Coach class. | UNITED AIRLINES       MIAMI LAKES  FL | $313.45 |
| 2/8/2007 | Meals | 0207E00334: Group meal; Dinner for E Zrust, M Flakne, B Andersen and B Monette. | ZEPPES OF STREETSBORSTREETSBORO        OH | $51.58 |
| 2/9/2007 | Public/Ground Transportation | 0207E00462: Taxi from airport. | | $45.00 |
| 2/9/2007 | Meals | 0207E00460: Dinner while traveling for self. | | $17.00 |
| 2/9/2007 | Meals | 0207E00459: Breakfast while traveling for self. | | $9.00 |
| 2/9/2007 | Lodging | 0207E00592: Lodging for 2 nights of lodging for B Andersen. | FAIRFIELD INN 2TB  STREETSBORO        OH | $257.08 |
| 2/10/2007 | Airfare | 0207E00737: Airfare: One way from ORD to CLE on 2/11. Coach class. | UNITED AIRLINES       MIAMI LAKES  FL | $415.20 |
| 2/11/2007 | Public/Ground Transportation | 0207E00534: Taxi to airport. | | $43.00 |
| 2/11/2007 | Meals | 0207E00533: Dinner while traveling. | | $18.96 |
| 2/12/2007 | Meals | 0207E00554: Breakfast while traveling. | | $16.50 |
| 2/12/2007 | Meals | 0207E00365: Group meal; Team lunch for E Zrust, M Flakne, B Andersen and B Monette. | APPLEBEE'S STR204286 STREETSBORO        OH | $58.92 |
| 2/13/2007 | Meals | 0207E00593: Breakfast while traveling. | | $6.50 |
| 2/13/2007 | Meals | 0207E00418: Group Dinner for E Zrust, M Flakne, B Andersen, B Monette. | RUBY TUESDAY #4423  STREETSBORO        OH | $100.82 |
| 2/13/2007 | Lodging | 0207E00553: Lodging 1 night of lodging for B Andersen. | SHERATON AIRPORT HOT CLEVELAND OH | $126.16 |
| 2/14/2007 | Meals | 0207E00417: Dinner for Packard team for E Zrust, M Flakne, B Andersen, B Monette, G Medeiros. | TERESAS PIZZA       STREETSBORO    OH | $82.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/14/2007 | Meals | 0207E00619:  Dinner for G Medeiros. | SUBWAY #4821 0965149 STREETSBORO      OH | $6.34 |
| 2/15/2007 | Meals | 0207E00649:  Breakfast while traveling. | | $7.00 |
| 2/16/2007 | Rental Car | 0207E00674:  Rental Car from Feb 12 - Feb 16. | HERTZ CAR RENTAL    CLEVELAND      OH | $343.09 |
| 2/16/2007 | Airfare | 0207E00835:  Airfare ; One way from CLE to MDW on 2/16. Coach class. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $550.40 |
| 2/16/2007 | Lodging | 0207E00832:  Hotel stay for 4 nights of lodging for B Andersen in OH. | FAIRFIELD INN 2TB  STREETSBORO      OH | $484.06 |
| 2/17/2007 | Airfare | 0207E00713:  Airfare; One way from ORD to CLE on 2/19. Coach class. | AMERICAN AIRLINES    MIAMI LAKES  FL | $354.40 |
| 2/19/2007 | Airfare | 0207E00836:  Airfare; One way from CLE to MSP on 2/23. Coach class. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $592.52 |
| 2/19/2007 | Public/Ground Transportation | 0507E01031:  Tolls while driving from Cleveland to and from Streetsboro & Warren. | | $6.00 |
| 2/19/2007 | Meals | 0207E00313:  Group meal; Dinner for Packard team (E Zrust, M Flakne, B Andersen, B Monette). | QUIZNOS SUB #3671 30 WARREN          OH | $25.82 |
| 2/20/2007 | Meals | 0507E01026:  Group Meal for M. Flakne, B. Monette, E. Zrust, Self | | $42.26 |
| 2/23/2007 | Rental Car | 0207E00736:  Rental Car from Feb 19 - Feb 23. | HERTZ CAR RENTAL    CLEVELAND      OH | $367.25 |
| 2/23/2007 | Lodging | 0207E00620:  Lodging 4 nights of lodging for B Andersen in Warren, OH. | FAIRFIELD INN 2BZ  WARREN          OH | $281.48 |
| 2/23/2007 | Meals | 0207E00015:  Group meal; Lunch for E Zrust and B Andersen. | HMSHOST-CLE-AIRPT #1CLEVELAND      OH | $16.02 |
| 2/25/2007 | Public/Ground Transportation | 0207E00871:  Taxi to home. | AIRPORT BUDGET TAXI BURNSVILLE      MN | $81.00 |
| 2/26/2007 | Parking | 0207E00874:  Parking - carrying files. | 501 OPUS          MINNEAPOLIS      MN | $8.00 |
| 3/1/2007 | Meals | 0507E01027:  Group Meal - Breakfast while traveling - M. Flakne, E. Zrust | AU BON PAIN 0072    MINNEAPOLIS      MN | $17.82 |
| 3/2/2007 | Lodging | 0507E01021:  Lodging during blizzard (city & office shut down) - 1 night stay: check-in Mar 1; check-out Mar 2 | GRAVES 601 HOTEL   MINNEAPOLIS      MN | $239.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/3/2007 | Parking | 0507E01030: Parking during the weekend while working | 225 SOUTH SIXTH     MINNEAPOLIS     MN | $5.00 |
| 3/3/2007 | Meals | 0507E01028: Group Meal - Breakfast in office while working weekend - J. Damewood, Self | NEW UPTOWN DINER 173 MINNEAPOLIS MN | $24.30 |
| 3/4/2007 | Meals | 0507E01029: Group Meal - Lunch for Packard team on weekend: G. Medeiros, M. Flakne, N. Eastman, J. Damewood, P. Kelly, B. Monette, Self | PIZZA LUCE     MINNEAPOLIS     MN | $140.00 |
| 3/4/2007 | Meals | 0507E01022: Individual meal during weekend work | | $13.00 |
| 3/10/2007 | Meals | 0507E01024: Individual meal during weekend work | | $8.95 |
| 3/11/2007 | Meals | 0507E01023: Individual meal during weekend work | | $8.95 |
| 3/12/2007 | Meals | 0507E01025: Individual meal during overtime work | | $14.00 |
| **Total for Employee: Blaine L Andersen** | | | | **$6,273.54** |

**Employee: Brandin Erich Laschinski**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/10/2007 | Public/Ground Transportation | 0207E00516: Taxi from hotel to restaurant. | | $58.53 |
| 2/10/2007 | Meals | 0207E00421: Travel Meal. | DELTA, REST HOTEL, AMSTERDAM | $23.42 |
| 2/11/2007 | Public/Ground Transportation | 0207E00535: Taxi from hotel to restaurant. | | $18.21 |
| 2/13/2007 | Public/Ground Transportation | 0207E00594: Taxi from hotel to restaurant. | | $15.64 |
| 2/14/2007 | Public/Ground Transportation | 0207E00621: Taxi from hotel to restaurant. | | $23.63 |
| 2/15/2007 | Public/Ground Transportation | 0207E00650: Taxi from hotel to restaurant. | | $24.98 |
| 2/16/2007 | Public/Ground Transportation | 0207E00677: Taxi from hotel to restaurant. | | $61.37 |
| 2/16/2007 | Lodging | 0207E00714: Lodging while in Luxembourg for 5 nights. | HOTEL LE ROYAL, LUXEMBOURG | $1,892.36 |
| 2/17/2007 | Lodging | 0207E00715: Hotel Stay in Amsterdam for layover. | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | $212.67 |
| 2/18/2007 | Parking | 0207E00514: Parking at Detroit airport while working on Project Giant. | DET METRO MCNAMA PAR DETROIT     MI | $136.00 |
| **Total for Employee: Brandin Erich Laschinski** | | | | **$2,466.81** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Brandon Thomas Murray** | | | | |
| 2/13/2007 | Meals | 0507E01200:  Group travel meal for Brandon Laschinski, Kevin Wilkinson, Edmund Morgan | CHIGGERI RESTO, LUXEMBOURG | $60.00 |
| 2/17/2007 | Lodging | 0507E01198:  Lodging for 9 nights in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $2,451.89 |
| 2/18/2007 | Lodging | 0507E01199:  Lodging for 1 night | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | $385.92 |
| **Total for Employee: Brandon Thomas Murray** | | | | **$2,897.81** |
| **Employee: Brian M Kelly** | | | | |
| 1/25/2007 | Meals | 0507E01114:  Group Travel Meal - Out of town lunch PwC team: B. Kelly, D. Peluso, L. Sullivan, J. Grundman, R. Krawczyk | J ALEXANDER'S 010001TROY MI | $94.00 |
| 1/25/2007 | Lodging | 0507E01108:  Lodging - One night hotel stay (1/24/07) | EMBASSY SUITES TROY MI | $135.60 |
| 1/30/2007 | Meals | 0507E01113:  Group Travel Meal - Out of town dinner PwC team: B. Kelly, D. Peluso, J. Grundman, R. Krawczyk | MARRIOTT 337W8DETTRYTROY MI | $80.00 |
| 2/2/2007 | Lodging | 0507E01107:  Lodging - Three nights hotel stay (1/29/07 - 1/31/07) | MARRIOTT 337W8DETTRYTROY MI | $604.56 |
| 2/9/2007 | Meals | 0507E01112:  Group Travel Meal - Out of town dinner PwC team: B. Kelly, D. Peluso, J. Grundman, R. Krawczyk | CHAMPPS AMERICANA -  TROY MI | $80.00 |
| 2/11/2007 | Lodging | 0507E01106:  Lodging - Two nights hotel stay (2/8/07 - 2/9/07) | MARRIOTT 337W8DETTRYTROY MI | $358.59 |
| 2/17/2007 | Meals | 0507E01111:  Group Travel Meal - Out of town dinner PwC team: B. Kelly, D. Peluso, J. Grundman, R. Krawczyk | MARRIOTT 337W8DETTRYTROY MI | $80.00 |
| 2/17/2007 | Lodging | 0507E01105:  Lodging - Four nights hotel stay (2/12/07 - 2/15/07) | MARRIOTT 337W8DETTRYTROY MI | $766.88 |
| 2/22/2007 | Meals | 0507E01110:  Group Travel Meal - Out of town dinner PwC team: B. Kelly, D. Peluso, L. Sullivan, J. Grundman, R. Krawczyk | HOUSE OF BLUES CLEVE CLEVELAND OH | $100.00 |
| 3/1/2007 | Meals | 0507E01109:  Group Travel Meal - Out of town dinner PwC team: B. Kelly, D. Peluso | MARRIOTT 337W8DETTRYTROY MI | $40.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/1/2007 | Lodging | 0507E01104: Lodging - Two nights hotel stay (2/26/07 - 2/27/07) | MARRIOTT 337W8DETTRYTROY MI | $393.09 |
| 3/2/2007 | Lodging | 0507E01103: Lodging - One night hotel stay (2/28/07) | MARRIOTT 337W8DETTRYTROY MI | $192.97 |
| 3/7/2007 | Lodging | 0507E01102: Lodging - One night hotel stay (3/6/07) | EMBASSY SUITES TROY MI | $135.61 |
| **Total for Employee: Brian M Kelly** | | | | **$3,061.30** |

**Employee: Campbell Albert Ian Stuart**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Airfare | 0507E01130: Airfare - Coach, roundtrip, from New York to Detroit, 1/24/07, 1/25/07 | NORTHWEST AIRLINES  TAMPA        FL | $958.24 |
| 1/25/2007 | Public/Ground Transportation | 0507E01159: Taxi from Manhattan to LGA | CONCORD LIMOUSINE  BROOKLYN        NY | $44.88 |
| 1/26/2007 | Meals | 0507E01153: Group Evening meal (J. Bharkhda, C. Stuart, J. Nguyen-Dai, J. Chapman, A. Nguyen, N.Smith - PwC) | MARRIOTT DETROIT PON PONTIAC        MI | $120.00 |
| 1/26/2007 | Public/Ground Transportation | 0507E01160: Taxi from Detroit Airport to Delphi | CHECKER SEDAN COMPANDEARBORN HEIGHTS  MI | $100.00 |
| 1/26/2007 | Lodging | 0507E01133: Lodging - 1 night (1/24/07 - 1/25/07) | MARRIOTT DETROIT PON PONTIAC        MI | $167.02 |
| 1/29/2007 | Public/Ground Transportation | 0507E01170: Taxi from LGA to Manhattan | | $37.50 |
| 1/30/2007 | Meals | 0507E01140: Group meal to discuss roles and responsibilities (N. Smith, J. Nguyen-Dai, J. Bharkhda, J. Chapman, A. Nguyen, C. Stuart) | RED ROBIN        TROY        MI | $83.89 |
| 2/1/2007 | Meals | 0507E01152: Individual Meal - Working dinner from hotel room (C. Stuart) | MARRIOTT 337W8DETTRYTROY        MI | $20.00 |
| 2/1/2007 | Lodging | 0507E01132: Lodging - 2 nights (1/31/07 - 2/2/07) | MARRIOTT 337W8DETTRYTROY        MI | $403.04 |
| 2/1/2007 | Airfare | 0507E01129: Airfare - Coach, roundtrip, from New York to Detroit, 1/31/07, 2/2/07 | NORTHWEST AIRLINES  TAMPA        FL | $958.24 |
| 2/5/2007 | Meals | 0507E01138: Group meal for C. Stuart and J. Bharkhda. | CARIBOU BAGGAG        DETROIT        MI | $7.24 |
| 2/5/2007 | Meals | 0507E01139: Individual Meal - C. Stuart, PwC | HMSHOST-LGA-AIRPT #2FLUSHING        NY | $5.31 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 288 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/6/2007 | Meals | 0507E01143: Group evening meal for J. Bharkhda, C. Stuart, J. Nguyen-Dai, J. Chapman, A. Nguyen, N.Smith, Emerica Derameaux, C. Fliegal, S. Slater. | MARRIOTT 337W8DETTRYTROY | MI | $180.00 |
| 2/7/2007 | Public/Ground Transportation | 0507E01163: Taxi from Delphi to Detroit Airport | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | | $92.00 |
| 2/7/2007 | Meals | 0507E01142: Group meal for J. Bharkhda, C. Stuart, J. Nguyen-Dai, J. Chapman, A. Nguyen, N.Smith. | CHIPOTLE #0746    Q TROY | MI | $48.38 |
| 2/7/2007 | Public/Ground Transportation | 0507E01162: Taxi from Detroit Airport to Delphi | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | | $87.00 |
| 2/8/2007 | Public/Ground Transportation | 0507E01165: Taix from LGA to Manhattan | CORPORATE TRANSPORT BROOKLYN | NY | $47.43 |
| 2/8/2007 | Public/Ground Transportation | 0507E01164: Taxi from Manhattan to LGA | CORPORATE TRANSPORT BROOKLYN | NY | $42.33 |
| 2/9/2007 | Meals | 0507E01156: Meal for T. Clarke (Delphi), C. Stuart, J. Bharkhda, J. Chapman, J. Nguyen-Dai & A. Nguyen (PwC) | | | $39.90 |
| 2/9/2007 | Airfare | 0507E01131: Airfare - Coach, roundtrip, from New York to Detroit, 2/12/07, 2/16/07 | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |
| 2/10/2007 | Lodging | 0507E01134: Lodging - 4 nights (2/12/07 - 2/16/07) | MARRIOTT 337W8DETTRYTROY | MI | $806.08 |
| 2/10/2007 | Meals | 0507E01154: Breakfasts for stay during week ended 2/16/07, dinner for 2 nights. | MARRIOTT 337W8DETTRYTROY | MI | $157.59 |
| 2/12/2007 | Public/Ground Transportation | 0507E01169: Taxi from Manhattan to LGA | | | $37.50 |
| 2/15/2007 | Meals | 0507E01137: Group meal to discuss status and timing of information requests.  (PwC: Jean-Marie Nguyen Dai, Jeff Bharkhda, Campbell Stuart, Anh Nguyen, Justin Chapman) (Delphi: Cathy Biardi, Theresa Clark) | PAPA ROMANO'S TROY 0 TROY | MI | $110.73 |
| 2/15/2007 | Meals | 0507E01141: Group evening meal for J. Bharkhda, C. Stuart, J. Nguyen-Dai, J. Chapman, A. Nguyen, N.Smith. | MARRIOTT 337W8DETTRYTROY | MI | $120.00 |
| 2/15/2007 | Public/Ground Transportation | 0507E01161: Taxi from LGA to Manhattan | CORPORATE TRANSPORT BROOKLYN | NY | $53.04 |
| 2/17/2007 | Meals | 0507E01155: Breakfasts for stay during week ended 2/23/07, dinner for 1 nights. | MARRIOTT 337W8DETTRYTROY | MI | $86.68 |
| 2/17/2007 | Lodging | 0507E01135: Lodging - 4 nights (2/19/07 - 2/23/07) | MARRIOTT 337W8DETTRYTROY | MI | $836.93 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Public/Ground Transportation | 0507E01167:  Taxi from Manhattan to LGA | CORPORATE TRANSPORT BROOKLYN      NY | $48.96 |
| 2/20/2007 | Airfare | 0507E01128:  Airfare - Coach, roundtrip, from New York to Detroit, 2/19/07, 2/23/07 | NORTHWEST AIRLINES  TAMPA      FL | $958.24 |
| 2/21/2007 | Public/Ground Transportation | 0507E01166:  Taxi from Detroit Airport to Delphi | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $90.00 |
| 2/21/2007 | Meals | 0507E01145:  Group evening meal for C. Stuart, J. Chapman. | MARRIOTT 337W8DETTRYTROY      MI | $40.00 |
| 2/21/2007 | Public/Ground Transportation | 0507E01168:  Taxi from LGA to Manhattan | CONCORD LIMOUSINE  BROOKLYN      NY | $45.39 |
| 2/22/2007 | Meals | 0507E01144:  Group evening meal for J. Bharkhda, C. Stuart, J. Nguyen-Dai, J. Chapman, A. Nguyen, N.Smith. | PF CHANGS #4300 3067 TROY      MI | $120.00 |
| 2/23/2007 | Public/Ground Transportation | 0507E01158:  Taxi from JFK to Manhattan | CONCORD LIMOUSINE  BROOKLYN      NY | $79.56 |
| 2/23/2007 | Meals | 0507E01146:  Group Meal -  (C. Stuart, J. Nguyen-Dai, J. Chapman, A. Nguyen, N.Smith, Emerica Derameaux, C. Fliegal, S. Slater - PwC) | HMSHOST-DTW-AIRPT #7Detroit      MI | $46.08 |
| 2/24/2007 | Lodging | 0507E01136:  Lodging - 3 nights | MARRIOTT 337W8DETTRYTROY      MI | $381.94 |
| 2/27/2007 | Meals | 0507E01151:  Group working meal for C. Stuart, J. Chapman, J. Nguyen-Dai | PRET A MANGER #3 000 NEW YORK      NY | $11.50 |
| 2/27/2007 | Meals | 0507E01150:  Working dinner for self. | MONSTER SUSHI HUDSON NEW YORK      NY | $20.00 |
| 2/28/2007 | Meals | 0507E01149:  Group working meal for C. Stuart, J. Chapman, J. Nguyen-Dai | PRET A MANGER #3 000 NEW YORK      NY | $20.50 |
| 3/1/2007 | Meals | 0507E01148:  Group working meal for C. Stuart, J. Chapman, J. Nguyen-Dai | PRET A MANGER #3 000 NEW YORK      NY | $19.25 |
| 3/2/2007 | Meals | 0507E01147:  Group Evening meal (J. Bharkhda, C. Stuart, J. Nguyen-Dai, J. Chapman, A. Nguyen, N.Smith - PwC) | KOI RESTAURANT 80000 NEW YORK      NY | $120.00 |
| 3/7/2007 | Public/Ground Transportation | 0507E01157:  Taxi from Manhattan to LGA | CONCORD LIMOUSINE  BROOKLYN      NY | $49.47 |

| **Total for Employee: Campbell Albert Ian Stuart** | | | | **$8,660.08** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Carlos Andres Vasquez** | | | | |
| 1/26/2007 | Airfare | 0207E00096:  One way flight New York-Indianapolis 1/28/07. | US AIRWAYS          TAMPA       FL | $314.40 |
| 1/26/2007 | Airfare | 0207E00095:  One way flight from India/polis to Detroit 1/30/07. | NORTHWEST AIRLINES  TAMPA       FL | $322.25 |
| 1/28/2007 | Meals | 0207E00122:  Out of town meal C.Vasquez 1/28/07. | OTG USAIR          FLUSHING       NY | $13.10 |
| 1/29/2007 | Public/Ground Transportation | 0207E00136:  Taxi to La Guardia Airport C.Vasquez 1/28/07. | WWW LIMOUSINE SVC  CORONA        NY | $30.00 |
| 1/30/2007 | Rental Car | 0207E00171:  Gasoline for Rental Car C.Vasquez 1/30-07-1/30/07. | BP 52876          INDIANAPOLIS    IN | $2.65 |
| 1/30/2007 | Rental Car | 0207E00172:  Car Rental C.Vasquez 1/30/07-1/30/07 Kokomo. | AVIS RENT-A-CAR    KOKOMO        IN | $73.68 |
| 1/30/2007 | Lodging | 0207E00170:  Hotel C.Vasquez Kokomo,IN 1/28/07-1/30/07. | HAMPTON INN/SUITES  KOKOMO        IN | $241.98 |
| 1/30/2007 | Meals | 0207E00169:  Out of town meal C.Vasquez 1/30/01. | HMSHOST-IND-AIRPT #3Indianapolis     IN | $8.24 |
| 1/31/2007 | Meals | 0207E00204:  Out of town meal C.Vasquez 1/31/07 Detroit. | AMERICAN EXPRESS ETS GOLD | $20.00 |
| 2/1/2007 | Airfare | 0207E00238:  One way flight Detroit-New York 2/01/07. | NORTHWEST AIRLINES  TAMPA       FL | $290.58 |
| 2/1/2007 | Rental Car | 0207E00240:  Car Rental fo C.Vasquez 1/30/07-2/01/07. | HERTZ CAR RENTAL   DETROIT       MI | $195.89 |
| 2/1/2007 | Meals | 0207E00239:  Out of town dinner C.Vasquez 2/01/07. | MEDITERRANEAN GRILL  DETROIT        MI | $12.16 |
| 2/2/2007 | Lodging | 0207E00276:  Hotel C.Vasquez Detroit 1/30/07-2/01/07. | MARRIOTT 337W8DETTRYTROY       MI | $383.14 |
| 2/2/2007 | Meals | 0207E00275:  Hotel stay for C.Vasquez Detroit 1/30/07-2/01/07. | MARRIOTT 337W8DETTRYTROY       MI | $124.85 |
| 2/10/2007 | Public/Ground Transportation | 0207E00517:  Taxi 2/09/07 C.Vasquez. | NEW EXPERIENCE NO 1  LIC       NY | $35.00 |
| 2/12/2007 | Meals | 0207E00558:  Overtime Dinner 2/12/07. | CAFE ZAIYA 0000    NEW YORK      NY | $19.40 |
| 3/3/2007 | Public/Ground Transportation | 0507E00824:  Taxi from Manhattan to Queens for investor group call | | $20.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/3/2007 | Public/Ground Transportation | 0507E00823: Taxi from Queens to Manhattan for investor group call | | | | $28.00 |

**Total for Employee: Carlos Andres Vasquez** | | | | | | **$2,135.32**

**Employee: Chandra Chudamani Pakala**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/21/2007 | Public/Ground Transportation | 0507E00990: Taxi service from Reagan airport to residence | BLUE TOP CAB | FALLS CHURCH | VA | $35.00 |
| 2/21/2007 | Public/Ground Transportation | 0507E00987: Car service from residence to Reagan airport | LIMOLINK | MARION | IA | $62.00 |
| 2/22/2007 | Public/Ground Transportation | 0507E00988: Car service from Detroit Airport to client location in Troy, MI | LIMOLINK | MARION | IA | $148.00 |
| 2/23/2007 | Airfare | 0507E00966: Airfare - One way fare, coach class airfare departing 2/2707 to Detroit Michigan returning 3/2/07 | NORTHWEST AIRLINES | TAMPA | FL | $427.96 |
| 2/26/2007 | Airfare | 0507E00967: Airfare - One way fare, coach class airfare departing 2/27/07 to Detroit Michigan returning 3/2/07 | NORTHWEST AIRLINES | TAMPA | FL | $427.96 |
| 2/27/2007 | Public/Ground Transportation | 0507E00984: Car service from home in Falls Church to Reagan National Airport | LIMOLINK | MARION | IA | $62.00 |
| 2/27/2007 | Public/Ground Transportation | 0507E00985: Car service from Detroit Airport to client location in Troy, MI | LIMOLINK | MARION | IA | $148.00 |
| 3/1/2007 | Meals | 0507E00975: Group Meal - C. Pakala & A Tee while on engagement in Troy | MARRIOTT 337W8DETTRYTROY | | MI | $40.00 |
| 3/2/2007 | Airfare | 0507E00965: Airfare - Round trip, coach class airfare departing 3/6/07 to Detroit Michigan returning 3/9/07 | NORTHWEST AIRLINES | TAMPA | FL | $855.92 |
| 3/3/2007 | Lodging | 0507E00971: Lodging for 3 nights, 2/27 to 3/1 | MARRIOTT 337W8DETTRYTROY | | MI | $674.61 |
| 3/6/2007 | Public/Ground Transportation | 0507E00982: Car service from Detroit Airport to client location in Troy, MI | LIMOLINK | MARION | IA | $148.00 |
| 3/7/2007 | Public/Ground Transportation | 0507E00981: Car service from residence to Reagan National Airport | LIMOLINK | MARION | IA | $62.00 |
| 3/9/2007 | Public/Ground Transportation | 0507E00986: Car service from Reagan airport to residence | LIMOLINK | MARION | IA | $77.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/10/2007 | Lodging | 0507E00970: Lodging for 3 nights, 3/6 to 3/8 | MARRIOTT 337W8DETTRYTROY        MI | $572.91 |
| 3/11/2007 | Public/Ground Transportation | 0507E00983: Car service from residence to Reagan airport | LIMOLINK        MARION        IA | $62.00 |
| 3/12/2007 | Airfare | 0507E00964: Airfare - Round trip, coach class airfare departing 3/13 to Detroit Michigan returning 3/14/07 | NORTHWEST AIRLINES  TAMPA        FL | $855.92 |
| 3/13/2007 | Meals | 0507E00974: Group Meal - C. Pakala & A Tee while on engagement in Troy | THE MELTING POT 0001 TROY        MI | $13.65 |
| 3/13/2007 | Public/Ground Transportation | 0507E00980: Taxi service from Detroit airport to client site in Troy | DETROITMETROAIRPORT/ ROMULUS        MI | $84.20 |
| 3/13/2007 | Meals | 0507E00973: Group Meal - C. Pakala & A Tee while on engagement in Troy | THE MELTING POT 0001 TROY        MI | $40.00 |
| 3/15/2007 | Lodging | 0507E00969: Lodging for 1 night, 3/13 | MARRIOTT DETROIT PON PONTIAC        MI | $157.07 |
| 3/15/2007 | Public/Ground Transportation | 0507E00978: Car service from residence to Reagan National Airport | CAREY INTERNATIONAL WASHINGTON        DC | $101.36 |
| 3/15/2007 | Public/Ground Transportation | 0507E00979: Car service from residence to Reagan National Airport | CAREY INTERNATIONAL WASHINGTON        DC | $101.05 |
| 3/20/2007 | Public/Ground Transportation | 0507E00977: Car service from home in Falls Church to Reagan National Airport | LIMOLINK        MARION        IA | $62.00 |
| 3/20/2007 | Airfare | 0507E00963: Airfare - Round trip, coach class airfare departing 3/21/07 to Detroit Michigan returning 3/23/07 | NORTHWEST AIRLINES  TAMPA        FL | $944.30 |
| 3/21/2007 | Meals | 0507E00991: Out of town/travel meal for self | HUDSON NEWS 310 WS 3 WASHINGTON        DC | $3.98 |
| 3/21/2007 | Public/Ground Transportation | 0507E00976: Car service from Detroit Airport to client location in Troy, MI | LIMOLINK        MARION        IA | $148.00 |
| 3/21/2007 | Public/Ground Transportation | 0507E00989: Taxi service fromReagan airport to residence | ALEXANDRIA UNION TAXALEXANDRIA VA | $44.90 |
| 3/22/2007 | Meals | 0507E00972: Group Meal - C. Pakala & A Tee while on engagement in Troy | ASHOKA INDIAN CUISIN TROY        MI | $40.00 |
| 3/24/2007 | Lodging | 0507E00968: Lodging for 2 nights, 3/21 to 3/22 | MARRIOTT 337W8DETTRYTROY        MI | $381.94 |
| **Total for Employee: Chandra Chudamani Pakala** | | | | **$6,781.73** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Charles Chamberland** | | | | |
| 1/19/2007 | Airfare | 0507E01397: Flight from Montreal / Detroit / Kokomo week of January 22nd, 2007 5932832800. | | $1,339.85 |
| 1/29/2007 | Public/Ground Transportation | 0507E01408: Taxi from Montreal airport 01/27/07. | | $24.60 |
| 1/29/2007 | Public/Ground Transportation | 0507E01406: Taxis from office to restaurant (01/23/07). | | $10.31 |
| 1/29/2007 | Public/Ground Transportation | 0507E01407: Taxis from office to restaurant (01/24/07). | | $10.31 |
| 1/29/2007 | Public/Ground Transportation | 0507E01409: Taxi to Montreal airport 01/22/07. | | $24.60 |
| 1/29/2007 | Public/Ground Transportation | 0507E01405: Taxis from office to restaurant (01/22/07). | | $10.31 |
| 1/29/2007 | Meals | 0507E01365: Meals in Kokomo (Delphi's cafeteria) 1/25/07 and 1/26/07. | | $10.59 |
| 1/29/2007 | Meals | 0507E01347: Meal in Detroit Charles Chamberland and KW 01/23/07. | | $47.35 |
| 1/29/2007 | Lodging | 0507E01382: Hotel in Kokomo 01/24/07 - 01/26/07. | | $263.58 |
| 1/29/2007 | Meals | 0507E01366: Airport meal 1/22/07 (self). | | $5.36 |
| 1/29/2007 | Meals | 0507E01367: Meal in Detroit Charles Chamberland and KW 01/24/07. | | $52.72 |
| 1/29/2007 | Meals | 0507E01364: Breakfast in Detroit 1/24/07 (self). | | $5.23 |
| 1/29/2007 | Meals | 0507E01346: Meal airport 1/26/07 (self). | | $7.72 |
| 1/29/2007 | Lodging | 0507E01380: Hotel in Detroit 1/22/07 - 1/24/07. | | $480.59 |
| 1/29/2007 | Airfare | 0507E01394: Flight from Detroit to Indianapolis (01/24/07). | | $96.15 |
| 1/29/2007 | Airfare | 0507E01393: Flight from Indianapolis to Montreal (01/26/07). | | $575.16 |
| 1/29/2007 | Airfare | 0507E01392: Flight from Montreal to Detroit (1/30/07 - 2/2/07). | | $808.24 |
| 2/1/2007 | Public/Ground Transportation | 0507E01403: Taxi to Montreal airport 1/30/07. | | $22.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/1/2007 | Public/Ground Transportation | 0507E01414:  Taxis from PwC office to hotel Feb 2. | | $10.31 |
| 2/1/2007 | Public/Ground Transportation | 0507E01413:  Taxis from PwC office to hotel Feb 1. | | $10.31 |
| 2/1/2007 | Meals | 0507E01344:  Hotel Breakfast 1/31/07 Charles Chamberland / K.W. / J.M. | | $60.49 |
| 2/1/2007 | Lodging | 0507E01385:  Hotel in Detroit 2/1/07 - 2/2/07. | | $215.57 |
| 2/1/2007 | Meals | 0507E01343:  Hotel diner in Detroit Charles Chamberland 2/1/07. | | $62.45 |
| 2/1/2007 | Public/Ground Transportation | 0507E01404:  Taxi from Detroit Airport to Detroit office 1/30/07. | | $46.37 |
| 2/1/2007 | Meals | 0507E01345:  Breakfast at Montreal airport 1/30/07 | | $5.36 |
| 2/1/2007 | Public/Ground Transportation | 0507E01401:  Taxi from Montreal airport to home 2/2/07. | | $24.60 |
| 2/1/2007 | Public/Ground Transportation | 0507E01400:  Taxi in Troy 1/31/07. | | $9.33 |
| 2/1/2007 | Public/Ground Transportation | 0507E01402:  Taxi from Detroit office to Detroit Airpot 2/2/07. | | $51.53 |
| 2/1/2007 | Meals | 0507E01362:  Breakfast 2/1/07 Charles Chamberland & K.W. | | $35.92 |
| 2/1/2007 | Lodging | 0507E01381:  Hotel in Troy 01/30/07 - 02/01/07. | | $437.69 |
| 2/1/2007 | Meals | 0507E01363:  Hotel diner 1/31/07 Charles Chamberland & Philippe Durocher. | | $72.82 |
| 2/1/2007 | Meals | 0507E01337:  Detroit Hotel breakfast (Charles Chamberland) and KW 2/2/07. | | $53.82 |
| 2/1/2007 | Meals | 0507E01361:  Hotel Diner Charles Chamberland 1/30/07. | | $68.58 |
| 2/1/2007 | Airfare | 0507E01391:  Air Fare from Montreal to Luxembourg 2/5/07 - 2/23/07 AF2078585665. | | $3,101.32 |
| 2/25/2007 | Public/Ground Transportation | 0507E01426:  Taxi Dorval airport to home | | $24.63 |
| 2/25/2007 | Parking | 0507E01378:  Hotel parking Feb 06 to Feb 23. | | $395.37 |
| 2/25/2007 | Rental Car | 0507E01335:  Gas for car Feb 18. | | $54.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/25/2007 | Meals | 0507E01356: Lunch Feb 6 PwC Charles Chamberland & Sarah Alvi. | | $35.89 |
| 2/25/2007 | Meals | 0507E01358: Diner Feb 10 PwC = Charles Chamberland, Sarah Alvi, JM, MS, BL, BM - FTI consulting = MW, JA. | | $368.29 |
| 2/25/2007 | Meals | 0507E01341: Field work closing diner Feb 22 - PwC TS= PE, CC, MS, JM, EM, KW, PwC Strategy = MR, JL and FTI Consulting = MW, JA. | | $1,758.90 |
| 2/25/2007 | Meals | 0507E01375: Lunch Charles Chamberland Feb 19. | | $10.09 |
| 2/25/2007 | Meals | 0507E01373: Lunch Charles Chamberland Feb 16. | | $9.16 |
| 2/25/2007 | Meals | 0507E01342: Diner PwC team PE, Charles Chamberland, Sarah Alvi, JM, MS, KW, EM. | | $692.05 |
| 2/25/2007 | Meals | 0507E01338: D - Hotel room service dining (Charles Chamberland) Feb 12. | | $55.50 |
| 2/25/2007 | Meals | 0507E01339: E - Hotel room service dining (Charles Chamberland) Feb 14. | | $84.90 |
| 2/25/2007 | Lodging | 0507E01379: Hotel & breakfast Charles Chamberland in Luxembourg Feb 06 to Feb 23, 2007. | | $8,101.41 |
| 2/25/2007 | Meals | 0507E01377: Diner PwC team PE, Charles Chamberland and EM. | | $245.49 |
| 2/25/2007 | Meals | 0507E01376: Lunch Feb 17 Charles Chamberland. | | $15.57 |
| 2/25/2007 | Rental Car | 0507E01334: Car hire in Luxembourg Feb 06 to Feb 23. | | $1,968.46 |
| 2/25/2007 | Meals | 0507E01352: Lunch Feb 23 Charles Chamberland. | | $7.50 |
| 2/25/2007 | Meals | 0507E01351: Lunch Charles Chamberland Feb 14. | | $10.60 |
| 2/25/2007 | Meals | 0507E01354: Lunch Charles Chamberland Feb 20. | | $10.60 |
| 2/25/2007 | Meals | 0507E01340: Lunch (Charles Chamberland) Feb 12. | | $9.72 |
| 2/25/2007 | Meals | 0507E01357: Late diner PwC Charles Chamberland and FTI consulting MW Feb 10. | | $43.24 |
| 2/25/2007 | Meals | 0507E01355: Diner Feb 17 Charles Chamberland. | | $13.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/25/2007 | Meals | 0507E01353: Lunch Charles Chamberland Feb 21. | | $9.16 |
| 2/25/2007 | Airfare | 0507E01390: Flight from Montreal to Detroit Feb 26 to March 2. | | $1,414.10 |
| 3/4/2007 | Public/Ground Transportation | 0507E01613: Taxis in Detroit (hotel to office) week of Feb 26 | | $7.50 |
| 3/4/2007 | Public/Ground Transportation | 0507E01610: Taxis in Detroit (hotel to office) week of Feb 26 | | $8.44 |
| 3/4/2007 | Public/Ground Transportation | 0507E01608: Taxis in Detroit (hotel to office) week of Feb 26 | | $9.00 |
| 3/4/2007 | Public/Ground Transportation | 0507E01612: Taxis in Detroit (hotel to office) week of Feb 26 | | $8.00 |
| 3/4/2007 | Public/Ground Transportation | 0507E01611: Taxis in Detroit (hotel to office) week of Feb 26 | | $8.00 |
| 3/4/2007 | Public/Ground Transportation | 0507E01609: Taxis in Detroit (hotel to office) week of Feb 26 | | $9.00 |
| 3/4/2007 | Public/Ground Transportation | 0507E01615: Taxis in Detroit (hotel to office) week of Feb 26 | | $8.00 |
| 3/4/2007 | Public/Ground Transportation | 0507E01614: Taxis in Detroit (hotel to office) week of Feb 26 | | $7.50 |
| 3/4/2007 | Public/Ground Transportation | 0507E01425: Taxi to Montreal airport Feb 26th. | | $22.95 |
| 3/4/2007 | Public/Ground Transportation | 0507E01422: Taxi from Detroit to airport March 2. | | $54.17 |
| 3/4/2007 | Public/Ground Transportation | 0507E01424: Taxi from Montreal airport March 3. | | $22.95 |
| 3/4/2007 | Public/Ground Transportation | 0507E01423: Taxi from Detroit airport to PwC - Feb 26. | | $47.78 |
| 3/4/2007 | Meals | 0507E01374: Breakfast Feb 26 (self). | | $5.50 |
| 3/4/2007 | Meals | 0507E01359: Diner in Detroit Feb 27. | | $24.15 |
| 3/4/2007 | Meals | 0507E01360: Breakfast Marriott (self). | | $5.55 |
| 3/5/2007 | Public/Ground Transportation | 0507E01592: Taxis to PwC office to Hotel week of March 5 | | $30.43 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/5/2007 | Public/Ground Transportation | 0507E01593: Taxis from PwC office to Hotel week of March 5 | | $30.43 |
| 3/5/2007 | Public/Ground Transportation | 0507E01605: Taxis from Montreal airport March 19. | | $11.48 |
| 3/5/2007 | Public/Ground Transportation | 0507E01597: Taxis from PwC office to Hotel week of March 19 | | $30.44 |
| 3/5/2007 | Public/Ground Transportation | 0507E01598: Taxis to Montreal airport March 9. | | $11.48 |
| 3/5/2007 | Public/Ground Transportation | 0507E01599: Taxis from Montreal airport March 9. | | $11.48 |
| 3/5/2007 | Public/Ground Transportation | 0507E01600: Taxis to Montreal airport March 11. | | $11.88 |
| 3/5/2007 | Public/Ground Transportation | 0507E01603: Taxis from Montreal airport March 15. | | $24.59 |
| 3/5/2007 | Public/Ground Transportation | 0507E01604: Taxis to Montreal airport March 19. | | $11.48 |
| 3/5/2007 | Public/Ground Transportation | 0507E01606: Taxis to Montreal airport March22nd. | | $11.48 |
| 3/5/2007 | Public/Ground Transportation | 0507E01601: Taxis from Montreal airport March 11. | | $11.88 |
| 3/5/2007 | Public/Ground Transportation | 0507E01594: Taxis to PwC office to Hotel week of March 12 | | $30.43 |
| 3/5/2007 | Public/Ground Transportation | 0507E01602: Taxis to Montreal airport March 15. | | $24.59 |
| 3/5/2007 | Public/Ground Transportation | 0507E01607: Taxis from Montreal airport March22nd. | | $11.48 |
| 3/5/2007 | Public/Ground Transportation | 0507E01595: Taxis from PwC office to Hotel week of March 12 | | $30.44 |
| 3/5/2007 | Public/Ground Transportation | 0507E01596: Taxis to PwC office to Hotel week of March 19 | | $30.44 |
| 3/5/2007 | Public/Ground Transportation | 0507E01411: Taxi from Detroit to Delphi Troy (Management meeting) March 14. | | $56.03 |
| 3/5/2007 | Public/Ground Transportation | 0507E01421: Taxi to Montreal airport March 5th. | | $22.95 |
| 3/5/2007 | Public/Ground Transportation | 0507E01416: Taxis from Detroit airport March 11. | | $50.63 |
| 3/5/2007 | Public/Ground Transportation | 0507E01415: Taxis to Detroit airport March 9. | | $50.63 |
| 3/5/2007 | Public/Ground Transportation | 0507E01418: Taxis to Detroit airport March 19. | | $50.63 |
| 3/5/2007 | Public/Ground Transportation | 0507E01420: Taxi Detroit airport to office. | | $49.86 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/5/2007 | Public/Ground Transportation | 0507E01412: Taxi to Detroit from Delphi Troy (Management meeting) March 14. | | $56.03 |
| 3/5/2007 | Public/Ground Transportation | 0507E01417: Taxis to Detroit airport March 15. | | $50.63 |
| 3/5/2007 | Meals | 0507E01372: Lunch March 5th (self). | | $20.75 |
| 3/5/2007 | Meals | 0507E01371: Breakfast March 5th (self). | | $5.36 |
| 3/5/2007 | Public/Ground Transportation | 0507E01419: Taxis from Detroit airport March 22. | | $50.63 |
| 3/5/2007 | Meals | 0507E01350: Charles Chamberland lunch 03/15/07. | | $22.50 |
| 3/5/2007 | Meals | 0507E01348: Charles Chamberland - lunch. | | $29.75 |
| 3/5/2007 | Lodging | 0507E01387: Hotel in Detroit 03/05/07 - 03/09/07. | | $955.42 |
| 3/5/2007 | Lodging | 0507E01384: Hotel in Detroit 03/19/07-03/22/07. | | $900.46 |
| 3/5/2007 | Lodging | 0507E01386: Hotel in Detroit 03/11/07 - 03/15/07. | | $1,016.32 |
| 3/5/2007 | Meals | 0507E01349: Charles Chamberland breakfast. | | $10.80 |
| 3/5/2007 | Meals | 0507E01370: Charles Chamberland airport meal (self). | | $5.36 |
| 3/5/2007 | Airfare | 0507E01388: Flight from Montreal to Detroit March 19-March 22. | | $1,486.49 |
| 3/5/2007 | Airfare | 0507E01395: Filght from Montreal to Detroit (March 11 - 16). | | $1,611.96 |
| 3/5/2007 | Airfare | 0507E01389: Charge fee for changing flight dates to March 15 at client's request. | | $103.97 |
| 3/5/2007 | Airfare | 0507E01396: Flight from Montreal to Detroit (March 5th - 9th). | | $1,414.01 |
| 4/2/2007 | Airfare | 0507E01399: Flight from Montreal to Detroit 04/10/07-04/13/07. | | $1,413.87 |
| 4/16/2007 | Public/Ground Transportation | 0507E01410: Taxi to PwC office from Montreal airport. | | $47.55 |
| 4/16/2007 | Meals | 0507E01368: Meal 04/10/07 (self). | | $5.36 |
| 4/16/2007 | Lodging | 0507E01383: Hotel in Troy 04/10/07 - 04/13/07. | | $481.11 |
| 4/16/2007 | Rental Car | 0507E01336: Car rental 04/10/07 - 04/13/07. | | $222.17 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/16/2007 | Meals | 0507E01369:  Meal 04/12/07 (self). | | $29.65 |
| 4/16/2007 | Airfare | 0507E01398:  Change flight schedule fee per client's request. | | $10.01 |

| **Total for Employee: Charles Chamberland** | | | | **$34,205.35** |
|---|---|---|---|---|

**Employee: Charlie Fliegel**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Airfare | 0207E00137:  Round Trip Flight on 01/30/07 - 02/02/07coach class to client site. | NORTHWEST AIRLINES  TAMPA       FL | $341.56 |
| 1/30/2007 | Public/Ground Transportation | 0207E00175:  Taxi ride from home to NYC airport. | | $35.00 |
| 1/30/2007 | Meals | 0207E00174:  Out of Town lunch in troy. | MCDONALD'S 2603 0000 BEVERLY HILLS     MI | $5.61 |
| 2/1/2007 | Meals | 0207E00241:  Out of town lunch in Troy. | POTBELLY SANDWCH WRK TROY              MI | $6.54 |
| 2/2/2007 | Public/Ground Transportation | 0207E00281:  Taxi to Home from NYC airport. | | $35.00 |
| 2/2/2007 | Meals | 0207E00280:  Out of town food. | PARADIES METRO VENTU ROMULUS         MI | $4.58 |
| 2/13/2007 | Public/Ground Transportation | 0207E00595:  Cab Ride Home. | | $15.00 |
| 2/14/2007 | Public/Ground Transportation | 0207E00623:  Ride Home. | | $13.00 |
| 2/15/2007 | Public/Ground Transportation | 0207E00652:  Cab Ride Home. | | $13.00 |
| 2/20/2007 | Airfare | 0507E00764:  Round trip coach class airfare from New York to Detroit, 2/21-2/23. | NORTHWEST AIRLINES  MIAMI LAKES FL | $646.93 |
| 2/21/2007 | Meals | 0507E00766:  Out of town meal for C Fliegel, J Bharkhda, A Nguyen | | $6.65 |
| 2/24/2007 | Lodging | 0507E00765:  Lodging from 2/21/07 to 2/23/07 (2 nights) | MARRIOTT 337W8DETTRYTROY              MI | $403.04 |

| **Total for Employee: Charlie Fliegel** | | | | **$1,525.91** |
|---|---|---|---|---|

**Employee: Chetan Sharma**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Meals | 0207E00138:  PwC Individual meal. | GATEWAY DELI & RESTATROY             MI | $9.12 |
| 1/31/2007 | Meals | 0207E00205:  PwC Individual meal. | GATEWAY DELI & RESTATROY             MI | $8.94 |
| 2/1/2007 | Meals | 0207E00242:  PwC Individual meal. | | $10.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.