| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/2/2007 | Meals | 0207E00283:  PwC Individual meal. | GATEWAY DELI CAFE GA TROY | MI | $9.28 |
| 2/3/2007 | Meals | 0207E00314:  Meal while traveling. | MARRIOTT 337W8DETTRYTROY | MI | $38.00 |

**Total for Employee: Chetan Sharma** | | | | | **$75.66**

**Employee: Colin Edward Wittmer**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/30/2007 | Airfare | 0207E00315:  Airfare; Coach class roundtrip airfare to Detroit Jan 30-31. | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |
| 1/30/2007 | Meals | 0207E00177:  Meal while traveling. | HMSHOST-LGA-AIRPT #2FLUSHING | NY | $8.03 |
| 1/30/2007 | Meals | 0207E00178:  Meal while traveling. | TACO BELL #187001879TROY | MI | $5.26 |
| 1/31/2007 | Rental Car | 0207E00208:  Rental car for 1 day Jan 31. | HERTZ CAR RENTAL  DETROIT | MI | $91.56 |
| 1/31/2007 | Meals | 0207E00207:  Meal while traveling. | NATIONALCONEYISLAND DETROIT | MI | $15.16 |
| 1/31/2007 | Meals | 0207E00176:  Group meal; Lunch for C. Wittmer and M. Rolling. | KERBY'S KONEY LLK   TROY | MI | $44.15 |
| 2/1/2007 | Airfare | 0207E00757:  Airfare for meeting; Coach class roundtrip airfare to Detroit Feb 1-2. | NORTHWEST AIRLINES  MIAMI LAKES FL | | $958.24 |
| 2/1/2007 | Lodging | 0207E00243:  Hotel for 2 days Feb 1-2. | MARRIOTT 337W8DETTRYTROY | MI | $163.30 |
| 2/1/2007 | Meals | 0207E00245:  Hotel Meal while traveling. | MARRIOTT 337W8DETTRYTROY | MI | $27.67 |
| 2/1/2007 | Meals | 0207E00244:  Meal while traveling. | CREATIVE HOST @ 13849 NEWARK NJ | | $20.06 |
| 2/2/2007 | Public/Ground Transportation | 0207E00291:  Taxi to Meeting. | | | $8.50 |
| 2/2/2007 | Rental Car | 0207E00209:  Rental car for 2 days Feb 1-2. | HERTZ CAR RENTAL   DETROIT | MI | $102.17 |
| 2/2/2007 | Public/Ground Transportation | 0207E00287:  Car service from airport for 4 days Jan 17, 23, 25 and 31. | CHAUFFEURS LIMO CORP KENILWORTH NJ | | $314.56 |
| 2/2/2007 | Meals | 0207E00289:  Travel meal. | | | $2.09 |
| 2/2/2007 | Meals | 0207E00290:  Meal while traveling. | | | $2.09 |
| 2/2/2007 | Meals | 0207E00285:  Meal while traveling. | NEWARK LIBERTY INTL NEWARK | NJ | $36.00 |
| 2/2/2007 | Meals | 0207E00284:  Meal while traveling. | MEDITERRANEAN GRILL  DETROIT | MI | $14.21 |
| 2/2/2007 | Meals | 0207E00288:  Travel meal. | | | $7.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/3/2007 | Lodging | 0207E00246:  Lodging for 1 night Feb 1. | MARRIOTT 337W8DETTRYTROY          MI | $218.64 |
| 2/5/2007 | Public/Ground Transportation | 0207E00336:  Car service to airport. | CORPORATE TRANSPORT BROOKLYN          NY | $41.31 |
| 2/20/2007 | Public/Ground Transportation | 0207E00286:  Car service to/from airport for 2 days Feb 3 and 10. | CHAUFFEURS LIMO CORP KENILWORTH NJ | $227.44 |
| 3/17/2007 | Public/Ground Transportation | 0507E00907:  Public/ Ground Transportation - Car service from Newark airport-home on 3/6/07 | CHAUFFEURS LIMO CORP US          NJ | $75.64 |
| 3/26/2007 | Meals | 0507E00905:  Group meal for self, P. Smidt, M. Rolling | MR BS 57010008117400 TROY          MI | $52.37 |
| 3/28/2007 | Meals | 0507E00902:  Group meal for self, P. Smidt, M. Rolling | THE GATHERING PLACE  TROY          MI | $39.00 |
| 3/28/2007 | Meals | 0507E00904:  Group meal for self, P. Smidt, M. Rolling | CAMP TICONDEROGA    TROY          MI | $60.00 |
| 3/28/2007 | Lodging | 0507E00900:  Lodging - Hotel stay from 3/26-3/28 | EMBASSY SUITES     TROY       MI | $288.70 |
| 3/29/2007 | Meals | 0507E00903:  Group meal for self, P. Smidt, M. Rolling | SPECTADIUM        TROY       MI | $39.80 |
| 3/30/2007 | Rental Car | 0507E00908:  Rental car in Detroit 3/26-3/30 | HERTZ CAR RENTAL    DETROIT       MI | $424.44 |
| 3/30/2007 | Meals | 0507E00901:  Individual travel meal /working dinner on 3/30 | ARMINIOS ITALIAN COR CHATHAM          NJ | $13.57 |
| 3/30/2007 | Meals | 0507E00906:  Group meal for self, P. Smidt, M. Rolling | ORCHID CAFE II    TROY          MI | $19.00 |
| 4/22/2007 | Public/Ground Transportation | 0507E00150:  Public/Ground Transportation from EWR Airport - Home on 4/22 | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/24/2007 | Public/Ground Transportation | 0507E00151:  Public/Ground Transportation from Home - EWR Airport on 4/24 | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/26/2007 | Public/Ground Transportation | 0507E00152:  Public/Ground Transportation from EWR Airport - Home on 4/26 | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 5/2/2007 | Meals | 0507E00153:  Individual travel meal while traveling. | | $0.00 |

**Total for Employee: Colin Edward Wittmer** | | | | **$4,505.53**

**Employee: Damiano Peluso**

| 1/23/2007 | Public/Ground Transportation | 0507E01570:  Cab fare from office to Airport. | | $38.94 |
| 1/23/2007 | Public/Ground Transportation | 0507E01579:  Detroit Windsor Tunnel toll | | $3.46 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2007 | Meals | 0507E01533: Charley's Crab of Troy 1/23 (Damiano Peluso, Charles Chamberland, Sarah Alvi & Martin Nguyen). | | $328.69 |
| 1/23/2007 | Public/Ground Transportation | 0507E01573: Train fare from Toronto to Windsor on 01/23/07. | | $135.78 |
| 1/23/2007 | Public/Ground Transportation | 0507E01582: One way train fare from Toronto to Windsor. Departing Toronto on 01/23/07. Booking confirmation GGJ459. | | $135.78 |
| 1/25/2007 | Rental Car | 0507E01523: Budget Car Rental jan 23-25 in Windsor. Pick up date 01/23/07. Drop off date 01/25/07. | | $170.21 |
| 1/25/2007 | Parking | 0507E01542: Parking at airport for 3 days. | | $59.41 |
| 1/25/2007 | Lodging | 0507E01549: Hotel accomodation at the Embassy Suites. Check in 01/23/07. Check out 01/25/07. | | $396.95 |
| 1/25/2007 | Public/Ground Transportation | 0507E01581: Detroit Windsor Tunnel toll. | | $4.11 |
| 1/25/2007 | Airfare | 0507E01558: One way flight from Windsor to Toronto. Departing Windsor on 01/25/07. Ticket number 0145932918264. | | $336.58 |
| 1/26/2007 | Public/Ground Transportation | 0507E01578: Cab fare from office to Airport. | | $47.61 |
| 1/26/2007 | Airfare | 0507E01557: Return flight from Detroit to Toronto. | | $660.86 |
| 1/29/2007 | Rental Car | 0507E01524: Car rental in Windsor. Pick up date 01/29/07. Drop off date 02/01/07. | | $179.82 |
| 1/29/2007 | Public/Ground Transportation | 0507E01572: Detroit Windsor Tunnel toll | | $3.46 |
| 1/29/2007 | Meals | 0507E01537: Breakfast (self). | | $3.79 |
| 1/29/2007 | Public/Ground Transportation | 0507E01566: Cab fare from Airport to office. | | $68.38 |
| 1/29/2007 | Meals | 0507E01536: Dinner (self). | | $23.48 |
| 1/30/2007 | Meals | 0507E01535: Lunch (self). | | $7.99 |
| 1/31/2007 | Meals | 0507E01532: Bahama Breeze 1/31 (Charles Chamberland, Damiano Peluso & Sarah Alvi). | | $113.10 |
| 2/1/2007 | Public/Ground Transportation | 0507E01569: Detroit Windsor Tunnel toll. | | $3.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/1/2007 | Lodging | 0507E01546:  Marriott Hotel in Troy, MI.  Check in date 01/29/07.  Check out date 02/01/07. | | $889.00 |
| 2/1/2007 | Public/Ground Transportation | 0507E01565:  Cab fare from office to Airport. | | $49.33 |
| 2/1/2007 | Airfare | 0507E01556:  Return flight from Toronto to Windsor. Departing Toronto on 02/04/07  Departing Windsor on 02/09/07. | | $660.86 |
| 2/4/2007 | Public/Ground Transportation | 0507E01580:  Cab fare from Airport to office. | | $38.94 |
| 2/5/2007 | Public/Ground Transportation | 0507E01575:  Cab fare from office to Airport. | | $17.31 |
| 2/5/2007 | Public/Ground Transportation | 0507E01588:  Detroit Windsor Tunnel toll. | | $3.43 |
| 2/5/2007 | Public/Ground Transportation | 0507E01568:  Cab fare from Airport to home. | | $17.31 |
| 2/5/2007 | Lodging | 0507E01548:  Hotel in Windsor.  Check in date 02/04/07. Check out date 02/05/07. | | $115.41 |
| 2/10/2007 | Meals | 0507E01540:  Dinner with Damiano Peluso and Charles Chamberland. | | $57.14 |
| 2/12/2007 | Meals | 0507E01534:  Snack (self). | | $2.93 |
| 2/13/2007 | Meals | 0507E01539:  Lunch (self). | | $9.35 |
| 2/14/2007 | Airfare | 0507E01555:  Return flight from Toronto to Cleveland.  Departing Toronto on 02/18/07  Departing Cleveland on 02/22/07.  Ticket number 014597467. | | $1,017.91 |
| 2/15/2007 | Meals | 0507E01541:  Cafe Sushi feb 15 (Damiano Peluso & Sarah Alvi). | | $91.09 |
| 2/16/2007 | Meals | 0507E01530:  J. Alexander's restaurant feb 16 (Charles Chamberland, Damiano Peluso & Sarah Alvi). | | $121.04 |
| 2/17/2007 | Public/Ground Transportation | 0507E01577:  Cab fare from Airport to office. | | $50.20 |
| 2/17/2007 | Lodging | 0507E01547:  Marriott Hotel in Troy, MI. Check in date 02/05/07. Check out date 02/17/07. | | $2,999.09 |
| 2/17/2007 | Public/Ground Transportation | 0507E01589:  Detroit Windsor Tunnel toll. | | $4.07 |
| 2/17/2007 | Rental Car | 0507E01525:  Car rental in Windsor.  Pick up date 01/29/07.  Drop off date 02/01/07. | | $631.42 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/18/2007 | Public/Ground Transportation | 0507E01574: Cab fare from Airport to office. | | $38.94 |
| 2/18/2007 | Public/Ground Transportation | 0507E01576: Cab fare from Airport to office. | | $34.28 |
| 2/18/2007 | Meals | 0507E01538: Snack (self). | | $1.46 |
| 2/23/2007 | Lodging | 0507E01544: Marriott in Cleveland.  Check in date 02/22/07. Check out date 02/23/07. | | $198.50 |
| 2/23/2007 | Public/Ground Transportation | 0507E01559: Cab fare from Toronto Airport to home. | | $50.20 |
| 2/23/2007 | Airfare | 0507E01554:  Return flight from Toronto to Windsor. Departing Toronto on 02/26/07  Departing Windsor on 02/28/07.  Ticket number 0145974699058. | | $660.86 |
| 2/26/2007 | Meals | 0507E01529: Snack (self). | | $2.83 |
| 2/26/2007 | Lodging | 0507E01553: Embassy Suites - Check in 02/26/07, check out 02/27/07. | | $149.45 |
| 2/26/2007 | Public/Ground Transportation | 0507E01564: Cab fare from Airport to office. | | $56.26 |
| 2/26/2007 | Lodging | 0507E01552: Marriott Troy - Check in 02/26/07, check out 03/01/07. | | $830.74 |
| 2/26/2007 | Public/Ground Transportation | 0507E01567: Detroit Windsor Tunnel toll | | $3.66 |
| 2/26/2007 | Lodging | 0507E01551: Marriott Troy - Check in 02/18/07, check out 02/22/07. | | $972.06 |
| 2/27/2007 | Public/Ground Transportation | 0507E01563: Cab fare from office to Airport. | | $49.45 |
| 3/1/2007 | Public/Ground Transportation | 0507E01583: One way train fare from Toronto to Windsor on 03/01/07. | | $137.07 |
| 3/1/2007 | Lodging | 0507E01545: Fairmont.  Check in date 03/01/07, check out date 03/02/07. | | $251.42 |
| 3/1/2007 | Public/Ground Transportation | 0507E01571: Detroit Windsor Tunnel toll. | | $3.66 |
| 3/1/2007 | Rental Car | 0507E01528: Budget car rental.  Pick up date 02/26/07, drop off date 03/01/07. | | $219.45 |
| 3/6/2007 | Public/Ground Transportation | 0507E01587: Detroit Windsor Tunnel toll. | | $3.61 |
| 3/6/2007 | Public/Ground Transportation | 0507E01585: Cab fare from Airport to office. | | $74.27 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/6/2007 | Parking | 0507E01543:  Parking at airport for 2 days. | | | $34.95 |
| 3/6/2007 | Public/Ground Transportation | 0507E01584:  Cab fare from office to Airport. | | | $74.27 |
| 3/6/2007 | Public/Ground Transportation | 0507E01562:  One way train ticket from Toronto to Windsor.  Ticket # GQB394. | | | $126.28 |
| 3/7/2007 | Lodging | 0507E01550:  Embassy Suites - Check in 03/06/07, check out 03/07/07. | | | $185.88 |
| 3/7/2007 | Public/Ground Transportation | 0507E01586:  Detroit Windsor Tunnel toll. | | | $3.61 |
| 3/7/2007 | Rental Car | 0507E01527:  Budget car rental.  Pick up date 03/06/07, drop off date 03/07/07. | | | $101.92 |
| 3/7/2007 | Airfare | 0507E01561:  Air Canada one way fare from Windsor to Toronto.  Departing Windsor on 03/07/07.  Ticket number AC5974866769. | | | $327.49 |
| 3/7/2007 | Airfare | 0507E01560:  Increase in Air Canada fare from Windsor to Toronto.  Departing Windsor on 03/07/07.  Ticket number AC5974866769. | | | $10.74 |
| 3/13/2007 | Rental Car | 0507E01526:  Car rental - pick up date 03/07/07, drop off date 03/13/07. | | | $408.58 |
| 3/19/2007 | Meals | 0507E01531:  Team dinner (C. Chamberland, D. Peluso, B. Monette). | | | $67.17 |
| **Total for Employee: Damiano Peluso** | | | | | **$14,576.96** |
| **Employee: Danya B. Conner** | | | | | |
| 2/26/2007 | Meals | 0507E00844:  Individual Tax ISG Overtime Meal | PIZZA PAPALIS RIVERT DETROIT | MI | $20.00 |
| **Total for Employee: Danya B. Conner** | | | | | **$20.00** |
| **Employee: Darren T. Frost** | | | | | |
| 1/28/2007 | Public/Ground Transportation | 0207E00123:  Transport to airport from home. | CONCORD LIMOUSINE  BROOKLYN | NY | $109.14 |
| 1/29/2007 | Meals | 0207E00139:  Meal while traveling. | CHIPOTLE #0746   Q TROY | MI | $7.26 |
| 1/31/2007 | Rental Car | 0207E00210:  Rental car to client site for 4 days. | HERTZ CAR RENTAL   DETROIT | MI | $217.51 |
| 2/1/2007 | Lodging | 0207E00247:  Lodging for 4 nights. | MARRIOTT 337W8DETTRYTROY | MI | $604.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/7/2007 | Public/Ground Transportation | 0207E00391: Transport to home from airport. | CORPORATE TRANSPORT BROOKLYN | NY | $146.79 |
| 2/19/2007 | Public/Ground Transportation | 0207E00738: Car service transportation to airport frm home. | CORPORATE TRANSPORT BROOKLYN | NY | $143.85 |
| **Total for Employee: Darren T. Frost** | | | | | **$1,229.11** |

**Employee: David G Dilcher**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/7/2007 | Airfare | 0207E00392: Additional Airfare (change) to Client. | AMERICAN AIRLINES    TAMPA        FL | | $44.00 |
| 2/7/2007 | Airfare | 0207E00393: Airfare to Client in DTW; Coach class roundtrip airfare to Detroit on 2/8/07. | AMERICAN AIRLINES    MIAMI LAKES  FL | | $452.80 |
| 2/8/2007 | Mileage Allowance | 0207E02010: Trip From ORD to Home on 02/08/2007. | | | $10.67 |
| 2/8/2007 | Mileage Allowance | 0207E02009: Trip From Home to ORD on 02/08/2007. | | | $10.67 |
| 2/8/2007 | Parking | 0207E00423: Parking at ORD for 1 day. | O'HARE AIRPORT      CHICAGO        IL | | $26.00 |
| 2/9/2007 | Public/Ground Transportation | 0207E00466: Car service from client in Troy to DTW. | ALL STAR TRANSPORTATROYAL OAK | MI | $92.60 |
| 2/9/2007 | Public/Ground Transportation | 0207E00465: Car service From DTW to Client in Troy. | ALL STAR TRANSPORTATROYAL OAK | MI | $102.60 |
| **Total for Employee: David G Dilcher** | | | | | **$739.34** |

**Employee: David S Chen**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/29/2007 | Mileage Allowance | 0207E02021: Trip From travel to delphi to less commute on 01/29/2007. | | | $7.76 |
| 1/30/2007 | Mileage Allowance | 0207E02022: Trip From travel to delphi to less commute on 01/30/2007. | | | $7.76 |
| 2/1/2007 | Mileage Allowance | 0207E02018: Trip From travel to delphi to less commute on 02/01/2007. | | | $7.76 |
| 2/1/2007 | Mileage Allowance | 0207E02019: Trip From travel from delphi to to detroit and back on 02/01/2007. | | | $19.40 |
| 2/2/2007 | Mileage Allowance | 0207E02020: Trip From travel to delphi to less commute on 02/02/2007. | | | $7.76 |
| 2/5/2007 | Mileage Allowance | 0207E02023: Trip From travel to and from delphi to less commute on 02/05/2007. | | | $7.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 307 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Mileage Allowance | 0207E02024:  Trip From travel to delphi to delphi to detroit on 02/06/2007. | | $13.58 |
| 2/16/2007 | Mileage Allowance | 0207E02017:  Trip From travel to and from delphi to less daily commute on 02/16/2007. | | $7.76 |
| 2/16/2007 | Meals | 0207E00678:  Group meal for business discussion with project giant team (N. Lloyd, J. Han, A. Clouser, D. Chen). | CAMP TICONDEROGA    TROY    MI | $81.68 |

**Total for Employee: David S Chen** | | | | **$161.22**

**Employee: Demetrios John Samohin**

| | | | | |
|---|---|---|---|---|
| 1/31/2007 | Meals | 0507E00829:  Individual travel meal | HMSHOST-DTW-AIRPT #2Detroit    MI | $19.65 |
| 1/31/2007 | Meals | 0507E00828:  Group meal while traveling - Philippe Durocher, Le Ly, Justin McCarty | LA SALSA FRESH MEXICINDIANAPOLIS    IN | $63.38 |
| 2/5/2007 | Meals | 0507E00826:  Group meal while traveling - Philippe Durocher, Le Ly, Justin McCarty | PANERA CAFE 601077 0 KOKOMO    IN | $26.30 |
| 2/6/2007 | Meals | 0507E00825:  Group meal while traveling - Jeff Zaleski, Philippe Durocher, Le Ly, Justin McCarty | COURTYARD 1I8    KOKOMO    IN | $37.71 |
| 2/6/2007 | Meals | 0507E00827:  Individual travel meal | STARBUCKS USA 027037 KOKOMO    IN | $14.52 |
| 2/7/2007 | Meals | 0507E00831:  Group meal while traveling - Jeff Zaleski, Philippe Durocher, Le Ly, Justin McCarty | COURTYARD 1I8    KOKOMO    IN | $23.03 |
| 2/16/2007 | Meals | 0507E00830:  Individual travel meal | HUDSON NEWS - INDIAN INDIANAPOLIS    IN | $13.91 |

**Total for Employee: Demetrios John Samohin** | | | | **$198.50**

**Employee: Edmund J. Morgan**

| | | | | |
|---|---|---|---|---|
| 2/8/2007 | Airfare | 0507E01060:  Airfare - Round trip business class from Detroit MI to Luxembourg, Luxembourg (reduced voluntarily 50%). | NORTHWEST AIRLINES  TAMPA    FL | $2,715.80 |
| 2/12/2007 | Public/Ground Transportation | 0507E01081:  Taxi from Luxembourg airport to Hotel Le Royal Luxembourg | | $51.86 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/12/2007 | Meals | 0507E01078:  Meal during business travel in Luxembourg for Chamberland, Moylan, Stone, Wilkinson, Morgan, Elie of PwC and Jason Abbott and Mark Weinstein of FTI Consulting | AA AIRPORT SERVICE L WAREN | MI | $49.20 |
| 2/12/2007 | Meals | 0507E01061:  Individual Travel Meal - Business travel breakfast at hotel for self | HOTEL LE ROYAL, LUXEMBOURG | | $20.00 |
| 2/12/2007 | Meals | 0507E01062:  Group Meal - Business travel dinner for C. Chamberland, J. Moylayn, M. Stone, K. Wilkinson, B. Laschinski, B. Murray, S. Alvi and self, all of PwC (8 total) | HOTEL LE ROYAL, LUXEMBOURG | | $160.00 |
| 2/13/2007 | Meals | 0507E01063:  Individual Travel Meal - Business travel breakfast at hotel for self | HOTEL LE ROYAL, LUXEMBOURG | | $20.00 |
| 2/14/2007 | Meals | 0507E01064:  Group Meal - Business travel dinner for C. Chamberland, J. Moylayn, M. Stone, K. Wilkinson, B. Laschinski, B. Murray, S. Alvi and self, all of PwC (8 total) | HOTEL LE ROYAL, LUXEMBOURG | | $160.00 |
| 2/16/2007 | Meals | 0507E01077:  Meal during business travel in Luxembourg for Wilkinson and Morgan | STATION ARAL, LUXEMBOURG | | $11.06 |
| 2/17/2007 | Meals | 0507E01076:  Meal during business travel in Luxembourg for Chamberland, Moylan, Stone, Wilkinson, Morgan | RESTAURANT LE PETIT BOUCHON, LUXEMBOURG | | $100.00 |
| 2/17/2007 | Meals | 0507E01065:  Group Meal - Business travel dinner for C. Chamberland, J. Moylayn, M. Stone, K. Wilkinson, B. Laschinski, B. Murray, S. Alvi and self, all of PwC (8 total) | HOTEL LE ROYAL, LUXEMBOURG | | $160.00 |
| 2/18/2007 | Meals | 0507E01066:  Individual Travel Meal - Business travel breakfast at hotel for self | HOTEL LE ROYAL, LUXEMBOURG | | $20.00 |
| 2/19/2007 | Meals | 0507E01067:  Individual Travel Meal - Business travel breakfast at hotel for self | HOTEL LE ROYAL, LUXEMBOURG | | $20.00 |
| 2/20/2007 | Meals | 0507E01068:  Individual Travel Meal - Business travel breakfast at hotel for self | HOTEL LE ROYAL, LUXEMBOURG | | $20.00 |
| 2/21/2007 | Meals | 0507E01070:  Group Meal - Business travel dinner for C. Chamberland, J. Moylayn, M. Stone, K. Wilkinson, and self, all of PwC (5 total) | HOTEL LE ROYAL, LUXEMBOURG | | $88.67 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/21/2007 | Meals | 0507E01069:  Individual Travel Meal - Business travel breakfast at hotel for self | HOTEL LE ROYAL, LUXEMBOURG | $20.00 |
| 2/22/2007 | Meals | 0507E01071:  Group Meal - Business travel dinner for C. Chamberland, J. Moylayn, M. Stone, K. Wilkinson, and self, all of PwC (5 total) plus Jason Abbott and Mark Weinstein of FTI Consulting | HOTEL LE ROYAL, LUXEMBOURG | $140.00 |
| 2/22/2007 | Meals | 0507E01079:  Individual meal while traveling | STATION ARAL, LUXEMBOURG | $13.18 |
| 2/23/2007 | Public/Ground Transportation | 0507E01080:  Taxi from hotel in Amsterdam to Schipol airport during layover in Amsterdam on flight back to Detroit from Luxembourg | TAXI SELAMET, AMSTERDAM | $60.24 |
| 2/23/2007 | Meals | 0507E01083:  Meal during business travel in Luxembourg for Chamberland, Moylan, Stone, Wilkinson, Morgan, Elie of PwC and Jason Abbott and Mark Weinstein of FTI Consulting | HOTEL LE ROYAL, LUXEMBOURG | $160.00 |
| 2/23/2007 | Meals | 0507E01082:  Meal during business travel in Luxembourg for Wilkinson and Morgan | HOTEL LE ROYAL, LUXEMBOURG | $40.00 |
| 2/23/2007 | Lodging | 0507E01072:  Hotel lodging and related taxes 2/11/07-2/23/07 in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $3,794.31 |
| 2/24/2007 | Lodging | 0507E01073:  Lodging for 1 night near airport, 2/23/2007 | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | $213.24 |
| 2/26/2007 | Meals | 0507E01075:  Working overtime meal for John Moylan and Ed Morgan of PwC | DETROIT PIZZA FACTOR DETROIT        MI | $17.35 |
| 2/28/2007 | Meals | 0507E01074:  Working overtime meal for Charles Chamberland, John Moylan, Matthew Stone, Kevin Wilkinson and Ed Morgan, all of PwC | BAHN THAI CAFE        DETROIT        MI | $61.47 |

**Total for Employee: Edmund J. Morgan**                                                       **$8,116.38**

**Employee: Emeric Anthony Marie Deramaux**

| | | | | |
|---|---|---|---|---|
| 1/23/2007 | Public/Ground Transportation | 0507E01015:  Taxi from 300 Madison, NY to Airport (NY La Guardia) | CONCORD LIMOUSINE  BROOKLYN        NY | $44.37 |
| 1/23/2007 | Airfare | 0507E01005:  Airfare - Coach class, roundtrip between NY La Guardia to Detroit, Michigan, departure: 01/23/07, return:01/25/07 | NORTHWEST AIRLINES  TAMPA        FL | $958.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Rental Car | 0507E01019:  Rental car from 01/23/07 to 01/25/07 | HERTZ CAR RENTAL   DETROIT         MI | $201.71 |
| 1/26/2007 | Lodging | 0507E01009:  Lodging from to 01/23/07 to 01/25/03 (2 nights) | MARRIOTT DETROIT PON PONTIAC         MI | $368.16 |
| 1/29/2007 | Airfare | 0507E01006:  Airfare - Coach class, roundtrip between NY La Guardia and Detroit, Michigan, departure: 01/30/07, return: 02/01/07 | NORTHWEST AIRLINES  TAMPA         FL | $341.56 |
| 1/31/2007 | Meals | 0507E01012:  Group meal for myself, Scott Purdy and Charlie Fliegel while work late. | MAGGIANO'S #191      TROY         MI | $60.00 |
| 2/2/2007 | Lodging | 0507E01010:  Lodging from 01/30/07 to 02/01/07 (2 nights) | MARRIOTT 337W8DETTRYTROY         MI | $695.14 |
| 2/2/2007 | Rental Car | 0507E01020:  Rental car from 01/30/07 to 02/02/07 | HERTZ CAR RENTAL   DETROIT         MI | $545.55 |
| 2/2/2007 | Airfare | 0507E01007:  Airfare - Coach class, roundtrip between NY La Guardia to Detroit, Michigan, departure: 02/05/07, return:02/06/07 | NORTHWEST AIRLINES  TAMPA         FL | $331.65 |
| 2/5/2007 | Public/Ground Transportation | 0507E01016:  Taxi from Airport (NY La Guardia) to New York 92nd street/1st av | | $25.90 |
| 2/5/2007 | Public/Ground Transportation | 0507E01017:  Taxi from New York 92nd street/1st av to Airport (NY La Guardia) | | $23.40 |
| 2/7/2007 | Lodging | 0507E01011:  Lodging from 02/05/07 to 02/06/07 (1 night) | MARRIOTT 337W8DETTRYTROY         MI | $294.27 |
| 2/20/2007 | Airfare | 0507E01004:  Airfare - Coach class, roundtrip between NY Laguardia to Detroit, Michigan / Detroit, Michigan to NY Newark, departure: 02/21/07, return: 02/23/07 | NORTHWEST AIRLINES  MIAMI LAKES FL | $646.93 |
| 2/23/2007 | Rental Car | 0507E01018:  Rental car from 02/21/07 to 02/23/07 | HERTZ CAR RENTAL   DETROIT         MI | $287.80 |
| 2/23/2007 | Public/Ground Transportation | 0507E01014:  Taxi from Airport (NY Newark) to New York 92nd street/1st av via W88st and W 71st | CONCORD LIMOUSINE  BROOKLYN         NY | $103.73 |
| 2/24/2007 | Lodging | 0507E01008:  Lodging from 02/21/07 to 02/23/07 (2 nights) | MARRIOTT 337W8DETTRYTROY         MI | $393.32 |
| 3/2/2007 | Public/Ground Transportation | 0507E01013:  Taxi from New York 92nd street/1st av to Airport (NY La Guardia) | CORPORATE TRANSPORT BROOKLYN         NY | $40.29 |

| **Total for Employee: Emeric Anthony Marie Deramaux** | **$5,362.02** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Gordon A Medeiros** | | | | |
| 2/18/2007 | Airfare | 0207E00807:  Airfare; Coach class roundtrip airfare to Cleveland during Project Giant. | CONTINENTAL AIRLINES TAMPA          FL | $1,185.05 |
| 2/19/2007 | Meals | 0207E00730:  Group meal for G. Medeiros and M. Flakne during Project Giant. | QUIZNOS SUB #3671 30 WARREN          OH | $17.40 |
| 2/19/2007 | Meals | 0207E00741:  Group meal for G. Medeiros, N. Eastman, M. Flakne, P. McCarthy, B. Andersen, B. Monette, E. Zrust, A. Lahiri and A. Hong during Project Giant. | OUTBACK #3638 306752 NILES          OH | $235.44 |
| 2/22/2007 | Rental Car | 0207E00810:  Rental car for 3 days. | HERTZ CAR RENTAL    CLEVELAND          OH | $264.97 |
| 2/22/2007 | Airfare | 0207E00788:  Airfare; Coach class one-way airfare to Cleveland during Project Giant. | NORTHWEST AIRLINES  TAMPA          FL | $562.82 |
| 2/22/2007 | Parking | 0207E00809:  Parking at MSP for 3 days - Project Giant. | MSP AIRPORT PARKING SAINT PAUL          MN | $62.00 |
| 2/22/2007 | Lodging | 0207E00808:  Lodging while traveling for Project Giant - 3 days. | FAIRFIELD INN 2BZ  WARREN          OH | $211.11 |
| 2/26/2007 | Airfare | 0207E00875:  Airfare; Coach class roundtrip airfare to Cleveland during Project Giant. | CONTINENTAL AIRLINES MIAMI LAKES FL | $1,185.05 |
| 3/9/2007 | Airfare | 0507E01115:  Coach class, round-trip, Minneapolis to Cleveland, 3/9 - 3/9 (day trip) | NORTHWEST AIRLINES  MIAMI LAKES FL | $674.40 |
| 3/14/2007 | Airfare | 0507E01116:  Business class, round-trip, Minneapolis to New York LGA, 3/15 - 3/16 (coach unavailable for non-stop flight, reduced voluntarily 50%) | NORTHWEST AIRLINES  MIAMI LAKES FL | $724.39 |
| 3/17/2007 | Public/Ground Transportation | 0507E01118:  Car service pick-up at LGA to W Hotel Tuscany, New York City | LIMOLINK          MARION          IA | $90.00 |
| 3/17/2007 | Public/Ground Transportation | 0507E01119:  Car service pick-up at W Hotel Tuscany, New York City to Newark International airport | LIMOLINK          MARION          IA | $105.00 |
| 3/18/2007 | Lodging | 0507E01117:  Lodging - 2 nights in New York 3/15 - 3/16 | W NEW YORK THE TUSCA212-6851100          NY | $911.80 |
| **Total for Employee: Gordon A Medeiros** | | | | **$6,229.43** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 312 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Gretchen M Whalen** | | | | |
| 2/10/2007 | Mileage Allowance | 0207E02104:  Trip From Home - Ferndale to Detroit on 02/10/2007. | | $12.61 |
| 2/12/2007 | Mileage Allowance | 0207E02103:  Trip From Ferndale to Troy on 02/12/2007. | | $7.28 |
| 2/19/2007 | Mileage Allowance | 0207E02102:  Trip From Ferndale (home) to Troy on 02/19/2007. | | $7.28 |
| 2/21/2007 | Mileage Allowance | 0207E02101:  Trip From Ferndale (home) to Troy on 02/21/2007. | | $7.28 |
| **Total for Employee: Gretchen M Whalen** | | | | **$34.45** |
| **Employee: Haifeng Bao** | | | | |
| 1/16/2007 | Airfare | 0207E00006:  Round trip flight on 1/17 and 1/19. | AMERICAN AIRLINES   MIAMI LAKES  FL | $452.80 |
| 1/17/2007 | Public/Ground Transportation | 0207E00010:  Taxi home to airport for Alvin Bao. | | $49.00 |
| 1/18/2007 | Public/Ground Transportation | 0207E00017:  Taxi form airport to home. | | $48.00 |
| 1/19/2007 | Airfare | 0207E00021:  Credit issued in trip #1710470712. | UNITED AIRLINES      MIAMI LAKES  FL | $265.06 |
| 1/19/2007 | Rental Car | 0207E00211:  Rental car for Alvin Bao for 3 days Jan 17-19. | HERTZ CAR RENTAL   DETROIT         MI | $165.15 |
| 1/20/2007 | Airfare | 0207E00248:  Airfare; Coach class one-way airfare from Chicago to Detroit Jan 22. | AMERICAN AIRLINES   MIAMI LAKES  FL | $262.40 |
| 1/20/2007 | Lodging | 0207E00468:  Hotel for Alvin Bao in Troy for 3 nights Jan 9-12. | MARRIOTT 337W8DETTRYTROY          MI | $614.72 |
| 1/21/2007 | Public/Ground Transportation | 0207E00028:  Taxi from Home to airport. | | $49.00 |
| 1/21/2007 | Meals | 0207E00027:  Meal while traveling. | | $24.00 |
| 1/23/2007 | Meals | 0207E00097:  Group meal for P. Smidt, M. Roling, S. Slater and A. Bao. | Orchid Cafe II      Troy           MI | $49.00 |
| 1/25/2007 | Meals | 0207E00074:  Group meal for M. Roling, S. Slater and A. Bao. | NOBANA 0048         TROY          MI | $40.71 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Meals | 0207E00022:  Group meal for M. Roling, S. Slater and A. Bao. | NOBANA 0048        TROY        MI | $5.65 |
| 1/26/2007 | Public/Ground Transportation | 0207E00099:  Airport to home. | | $49.00 |
| 1/26/2007 | Meals | 0207E00098:  Meal for Alvin Bao at DTW airport. | HMSHOST-DTW-AIRPT #4Detroit        MI | $11.63 |
| 1/27/2007 | Lodging | 0207E00561:  Hotel exp for ALvin Bao in Troy for 4 nights Jan 22-26. | MARRIOTT 337W8DETTRYTROY        MI | $1,504.62 |
| 1/28/2007 | Airfare | 0207E00292:  Airfare; Coach class one way flight on 1/29 from Chicago to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $322.25 |
| 1/29/2007 | Public/Ground Transportation | 0207E00141:  Cab from home to O'hare. | | $48.00 |
| 1/29/2007 | Meals | 0207E00140:  Out of town individual meal. | NOBANA 0048        TROY        MI | $20.03 |
| 1/30/2007 | Meals | 0207E00073:  Out of town group meal in Troy for M. Roling, S. Slater and A. Bao. | PAPA ROMANO'S TROY 0 TROY        MI | $36.95 |
| 1/31/2007 | Meals | 0207E00024:  Group meal in Troy for M. Roling, S. Slater and A. Bao. | STARBUCKS    000228TROY        MI | $6.15 |
| 2/1/2007 | Meals | 0207E00026:  Group meal in Troy for M. Roling, S. Slater and A. Bao. | STARBUCKS    000228TROY        MI | $9.54 |
| 2/2/2007 | Airfare | 0207E00318:  Airfare; Coach class roundtrip airfare to Detroit Feb 2-9. | AMERICAN AIRLINES    MIAMI LAKES  FL | $500.80 |
| 2/2/2007 | Public/Ground Transportation | 0207E00295:  Taxi from O'Hare airport to home. | | $49.00 |
| 2/2/2007 | Rental Car | 0207E00317:  Rental car for Alvin Bao for 5 days Jan 29-Feb2. | HERTZ CAR RENTAL   DETROIT        MI | $418.70 |
| 2/2/2007 | Meals | 0207E00294:  Travel meal for alvin bao on 2/2. | | $17.00 |
| 2/3/2007 | Lodging | 0207E00519:  Hotel expenses for Alvin Bao in Troy for 4 nights Jan 29-Feb2. | MARRIOTT 337W8DETTRYTROY        MI | $988.32 |
| 2/3/2007 | Meals | 0207E00043:  Group lunch on field for P. Smidt, M. Roling, S. Slater and A. Bao. | ATWOOD CAFE 037        CHICAGO        IL | $35.10 |
| 2/5/2007 | Public/Ground Transportation | 0207E00337:  Taxi for Alvin from Home to Airport. | | $48.00 |
| 2/9/2007 | Public/Ground Transportation | 0207E00470:  For Alvin from airport to home. | | $49.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/9/2007 | Rental Car | 0207E00316:  Rental car for Alvin in Troy for 5 days Feb 2-9. | HERTZ CAR RENTAL   DETROIT | MI | | $409.12 |
| 2/9/2007 | Meals | 0207E00469:  Travel meal for alvin on 2/9. | | | | $24.00 |
| 2/12/2007 | Public/Ground Transportation | 0207E00563:  From home to airport (Alvin Bao). | | | | $48.00 |
| 2/12/2007 | Mileage Allowance | 0207E02231:  Trip From Chicago to Kokomo on 02/12/2007. | | | | $82.45 |
| 2/12/2007 | Lodging | 0207E00560:  Hotel - 1 Night. | COURTYARD 1I8 | KOKOMO | IN | $118.77 |
| 2/12/2007 | Public/Ground Transportation | 0207E00564:  From chicago airport to home, Alvin, flight cancle. | | | | $49.00 |
| 2/12/2007 | Meals | 0207E00120:  Group dinner on 2/12 for A.Bao, J. McCarty, D. Samohin and L. Le. | OLIVE GARDEN USA   KOKOMO | IN | | $98.16 |
| 2/12/2007 | Meals | 0207E00562:  Individual meal for alvin bao on 2/11. | | | | $10.00 |
| 2/14/2007 | Mileage Allowance | 0207E02232:  Trip From Kokomo to Chicago on 02/14/2007. | | | | $82.45 |
| 2/14/2007 | Meals | 0207E00624:  Breakfast for Alvin Bao on 2/15. | COURTYARD 1I8 | KOKOMO | IN | $10.43 |
| 2/14/2007 | Lodging | 0207E00625:  Hotel for Alvin Bao from 2/12 to 2/14. | COURTYARD 1I8 | KOKOMO | IN | $245.04 |
| 2/14/2007 | Meals | 0207E00626:  Lunch for Alvin Bao, Justin McCarty on 2/14. | PANERA BREAD #1077 0 KOKOMO | | IN | $28.20 |
| 2/14/2007 | Meals | 0207E00627:  Individual travel meal for Alvin Bao. | | | | $24.00 |
| 3/7/2007 | Meals | 0507E00845:  Group meal on field, Alvin Bao, Matt Roling, Sam Slater, Mike Burwell | QUIZNOS SUBS | Q TROY | MI | $55.76 |
| 3/8/2007 | Meals | 0507E00846:  Group meal on field, Alvin Bao, Matt Roling and Pete Smidt | NOODLES & CO 503 000 TROY | | MI | $32.10 |
| 3/14/2007 | Meals | 0507E00847:  Group meal on field, Pete Smidt, Alvin Bao, Matt Roling and Chandra Chudamani. | | | | $24.00 |
| 3/15/2007 | Meals | 0507E00848:  Group meal on field, Alvin Bao, Matt Roling and Pete Smidt | CAMP TICONDEROGA | TROY | MI | $60.00 |
| 3/19/2007 | Meals | 0507E00849:  Group meal on field, Alvin Bao, Matt Roling and Pete Smidt | RED ROBIN | US | MI | $51.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/20/2007 | Meals | 0507E00850:  Group meal on field, Alvin Bao, Matt Roling and Pete Smidt | NOBANA 0048        US         MI | $39.30 |
| 3/21/2007 | Meals | 0507E00851:  Group dinner in field for Chandra Chudamani and Alvin Bao | CHARLEYS CRAB TROY 8 TROY          MI | $40.00 |
| 3/22/2007 | Meals | 0507E00852:  Group meal on field, Alvin Bao, Matt Roling, Pete Smidt and Chandra Chudamani. | KERBY'S KONEY LLK   TROY        MI | $38.16 |
| 3/27/2007 | Meals | 0507E00853:  Group meal on field for Matt Roling and Alvin Bao | ORCHID CAFE II      TROY        MI | $28.32 |
| 3/30/2007 | Lodging | 0507E00855:  Hotel in Troy for Alvin Tee 3/25-29 | MARRIOTT 337W8DETTRYTROY         MI | $989.88 |
| 3/30/2007 | Meals | 0507E00854:  Individual travel meal (room service) in hotel for 5 nights | MARRIOTT 337W8DETTRYTROY         MI | $100.00 |
| **Total for Employee: Haifeng Bao** | | | | **$8,827.72** |

**Employee: Jake Harris Winsett**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Public/Ground Transportation | 0207E00031:  Travelling to airport. | YELLOW CAB YELLOW CA CHICAGO          IL | $42.00 |
| 1/23/2007 | Meals | 0207E00044:  Breakfasting while in Troy. | STARBUCKS    000228TROY        MI | $4.24 |
| 1/24/2007 | Lodging | 0507E01171:  Lodging - 3 nights | EMBASSY SUITES     TROY        MI | $281.15 |
| **Total for Employee: Jake Harris Winsett** | | | | **$327.39** |

**Employee: Jake Kimball**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/23/2007 | Airfare | 0507E00760:  Coach class from Chicago O-Hare to Detroit on March 14, 2007 | UNITED AIRLINES     MIAMI LAKES  FL | $267.80 |
| 2/23/2007 | Airfare | 0507E00761:  Coach class from Detroit to Chicago O-Hare on March 14, 2007 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $322.25 |
| 2/26/2007 | Public/Ground Transportation | 0507E00763:  Car service from Delphi to Detroit Airport | ALL STAR TRANSPORTATROYAL OAK          MI | $102.60 |
| 2/27/2007 | Public/Ground Transportation | 0507E00762:  Car service from Detroit Airport to Delphi | ALL STAR TRANSPORTATROYAL OAK          MI | $92.60 |
| **Total for Employee: Jake Kimball** | | | | **$785.25** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: James David Stielow** | | | | |
| 2/21/2007 | Public/Ground Transportation | 0507E00874: Taxi from hotel to airport to hotel | | $50.00 |
| 2/21/2007 | Airfare | 0507E00864: Airfare - coach, RT, Houston to Minneapolis to Houston, | CONTINENTAL AIRLINES MIAMI LAKES  FL | $680.74 |
| 2/23/2007 | Rental Car | 0507E00875: Rental car for 2 nights, Cleveland Ohio, 2/21 - 2/23 | HERTZ CAR RENTAL   CLEVELAND       OH | $145.83 |
| 2/24/2007 | Airfare | 0507E00863: Airfare - coach, RT, Houston to Cleveland. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $1,298.13 |
| 2/24/2007 | Lodging | 0507E00865: Lodging for 2 nights | FAIRFIELD INN 2BZ   WARREN         OH | $140.74 |
| 2/25/2007 | Lodging | 0507E00866: Lodging for 1 night | SHERATON AIRPORT HOT CLEVELAND OH | $128.36 |
| 2/27/2007 | Meals | 0507E00872: Group travel meal for Jason Damewood, James Stielow, Jeff Rayburn, Mark Flakne | DAN KELLY'S BAR & GRMINNEAPOLIS       MN | $78.64 |
| 2/28/2007 | Meals | 0507E00871: Individual travel meal | CARIBOU COFFEE CO # MINNEAPOLIS       MN | $8.21 |
| 3/1/2007 | Meals | 0507E00870: Individual travel meal | CARIBOU COFFEE CO # MINNEAPOLIS       MN | $10.08 |
| 3/2/2007 | Meals | 0507E00869: Individual travel meal | DNC TRVL@MINNEAPOL A ST. PAUL         MN | $9.59 |
| 3/2/2007 | Meals | 0507E00868: Individual travel meal | CHS @ STAGE DELI    ST. PAUL        MN | $8.47 |
| 3/3/2007 | Lodging | 0507E00867: Lodging for 5 nights | THE MARQUETTE HOTEL MINNEAPOLIS MN | $1,159.80 |
| 3/3/2007 | Public/Ground Transportation | 0507E00873: Taxi from airport to hotel | TWIN CITIES AIRPORT MINNEAPOLIS       MN | $35.82 |
| **Total for Employee: James David Stielow** | | | | **$3,754.41** |
| **Employee: Jason M. Damewood** | | | | |
| 2/2/2007 | Airfare | 0207E00758: Airfare; Coach class roundtrip airfare Minneapolis to Cleveland Feb 18-23 - Project Giant. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $1,185.05 |
| 2/3/2007 | Parking | 0207E00319: Project Giant - Weekend Parking. | 225 SOUTH SIXTH       MINNEAPOLIS       MN | $5.00 |
| 2/5/2007 | Public/Ground Transportation | 0207E00338: Project Giant Taxi from home to airport. | | $47.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 317 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/7/2007 | Airfare | 0207E00811: Airfare; Business Class roundtrip airfare from MN to Dusseldorf Germany Feb 10-17 for Project Giant (50% of business class airfare per client agreement). | NORTHWEST AIRLINES  TAMPA         FL | $2,918.40 |
| 2/7/2007 | Airfare | 0207E00395: Project Giant Flight to Dusseldorf,Germany from MN. | NORTHWEST AIRLINES  MINNEAPOLIS MN | ($38.20) |
| 2/8/2007 | Airfare | 0207E00424: Project Giant - Flight to Dusseldorf. | NORTHWEST AIRLINES  MINNEAPOLIS MN | ($18.20) |
| 2/8/2007 | Meals | 0207E00394: Project Giant - Team meal J. Damewood, N. Eastman, J. Rayburn, P. Kelly. | RUBY TUESDAY #4423  STREETSBORO         OH | $48.14 |
| 2/9/2007 | Public/Ground Transportation | 0207E00472: Project Giant - Taxi from airport to home. | | $48.00 |
| 2/9/2007 | Lodging | 0207E00679: Project Giant, Lodging in Streetsboro, OH for 4 nights Feb 5-9. | FAIRFIELD INN 2TB  STREETSBORO         OH | $482.56 |
| 2/10/2007 | Public/Ground Transportation | 0207E00522: Project Giant - Taxi from home to airport. | | $47.00 |
| 2/10/2007 | Public/Ground Transportation | 0207E00521: Taxi from home to airport for Wuppertal trip. | | $46.00 |
| 2/10/2007 | Meals | 0207E00520: Meal while traveling for -Project Giant - Travel meal. | | $20.00 |
| 2/13/2007 | Public/Ground Transportation | 0207E00598: Taxi - Dusseldorf to Wuppertal hotel - Project Giant. | | $80.26 |
| 2/13/2007 | Public/Ground Transportation | 0207E00599: Taxi-Ruf - Project Giant. | | $41.49 |
| 2/14/2007 | Airfare | 0207E00681: Airfare; Coach class one-way airfare to Cleveland from MSP 2/21; Project Giant. | NORTHWEST AIRLINES  MIAMI LAKES FL | $562.82 |
| 2/14/2007 | Airfare | 0207E00718: Airfare; Coach class one-way airfare from Cleveland to MSP 2/21/07; Project Giant. | CONTINENTAL AIRLINES MIAMI LAKES FL | $592.52 |
| 2/16/2007 | Public/Ground Transportation | 0207E00682: Project Giant - Taxi from hotel to airport. | | $85.99 |
| 2/16/2007 | Public/Ground Transportation | 0207E00684: Project Giant - Taxi from dinner. | | $47.26 |
| 2/16/2007 | Public/Ground Transportation | 0207E00683: Project Giant - Taxi to dinner. | | $43.32 |
| 2/16/2007 | Lodging | 0207E00629: Project Giant - Lodging in Wuppertal for 1 night Feb 15-16. | INTERCITYHOTEL WUPPERTAL, WUPPERTAL | $457.36 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/17/2007 | Public/Ground Transportation | 0207E00720: Taxi from aiport to home. | | $46.00 |
| 2/17/2007 | Lodging | 0207E00628: Project Giant - Lodging night before flight home for 1 night Feb 17. | ARABELLASHERATON, DUESSELDORF | $186.34 |
| 2/17/2007 | Meals | 0207E00719: Meal while traveling for -Project Giant - Travel Breakfast before flight. | | $19.72 |
| 2/18/2007 | Public/Ground Transportation | 0207E00732: PRoject Giant - Taxi from home to airport. | | $47.00 |
| 2/19/2007 | Meals | 0207E00296: Project Giant - Team Lunch for J. Damewood, P. Kelly, J. Rayburn. | JIMMY JOHN'S     Q CLEVELAND     OH | $22.75 |
| 2/20/2007 | Meals | 0207E00759: Meal while traveling for Project Giant - Out of town travel meal. | | $20.00 |
| 2/20/2007 | Meals | 0207E00471: Project Giant - Out of town travel meal for J. Damewood, P. Kelly, J. Rayburn, N. Eastman, G. Medeiros. | FOODFETCHERS     216-6619100     OH | $160.31 |
| 2/21/2007 | Public/Ground Transportation | 0207E00790: Project Giant - Taxi from airport to home. | | $48.00 |
| 2/21/2007 | Meals | 0207E00789: Meal while traveling for Project Giant - Out of town travel meal. | | $15.00 |
| 2/22/2007 | Lodging | 0207E00742: Project Giant - Lodging in Cleveland for 4 nights Feb 18-21. | MARRIOTT 337M9DTKYCRCLEVELAND     OH | $653.88 |
| 3/1/2007 | Meals | 0507E00882: Out of town/travel meal for J Damewood and J Steilow. | ZIP-IN ZIP-IN     MINNEAPOLIS     MN | $11.63 |
| 3/2/2007 | Lodging | 0507E00876: Lodging for one night, 3/1/07 - 3/2/07 | GRAVES 601 HOTEL   MINNEAPOLIS     MN | $315.55 |
| 3/2/2007 | Meals | 0507E00880: Group meal - J Damwood, M Flakne, P Kelly, N Eastman, G Medeiros, B Monette, B Andersen team meeting and team meal | WAITERS AT YOUR SERV SAINT PAUL     MN | $140.00 |
| 3/2/2007 | Meals | 0507E00878: Group meal - J Damewood and J Steilow | ZIP-IN ZIP-IN     MINNEAPOLIS     MN | $13.76 |
| 3/2/2007 | Meals | 0507E00879: Group meal - J Damewood and Blaine Andersen, meeting and team meal | MILL CITY PIZZA COMP MINNEAPOLIS     MN | $15.23 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/6/2007 | Meals | 0507E00881: Group meal - J Damwood, M Flakne, P Kelly, N Eastman, G Medeiros, B Monette, B Andersen team meeting and team meal | WAITERS AT YOUR SERV SAINT PAUL | MN | $140.00 |
| 3/9/2007 | Meals | 0507E00877: Group meal - J Damwood, M Flakne, P Kelly, N Eastman, G Medeiros, B Monette, B Andersen team meeting and meal | PIZZA LUCE        MINNEAPOLIS | MN | $72.02 |

**Total for Employee: Jason M. Damewood**     **$8,628.96**

**Employee: Jay Nandwana**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/7/2007 | Public/Ground Transportation | 0207E00398: Cab to Airport. | | | $43.00 |
| 2/7/2007 | Public/Ground Transportation | 0207E00397: Taxi to Airport for Business Trip to Detroit. | | | $43.00 |
| 2/7/2007 | Airfare | 0207E00396: Flight from Chicago to Detroit for Client Meetings. | AMERICAN AIRLINES   MIAMI LAKES  FL | | $452.80 |
| 2/8/2007 | Public/Ground Transportation | 0207E00427: Cab from Airport to Home. | | | $42.00 |
| 2/8/2007 | Public/Ground Transportation | 0207E00426: Car Service from Airport to Client Headquarters. | ALL STAR TRANSPORTAT ROYAL OAK | MI | $84.60 |
| 2/8/2007 | Airfare | 0207E00425: Flight from Chicago to Detroit for Client Meetings. | AMERICAN AIRLINES   TAMPA        FL | | ($44.00) |
| 2/9/2007 | Airfare | 0507E00772: Airfare for Client/Management meeting in Detroit | | | $408.80 |

**Total for Employee: Jay Nandwana**     **$1,030.20**

**Employee: Jaycee Velasco**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/11/2007 | Sundry - Other | 0507E01591: Long distance calls from home phone to arrange and reschedule travel accomodations for Damian Peluso (PwC) in Detroit. | | | $0.86 |
| 4/24/2007 | Meals | 0507E01590: Snack April 24 (self) | | | $3.58 |

**Total for Employee: Jaycee Velasco**     **$4.44**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: Jean-Marie Nguyen-Dai**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/2/2007 | Meals | 0207E00320:  Dinner while staying at the Marriot for 4 nights -$67.93. | MARRIOTT 337W8DETTRYTROY | MI | $67.93 |
| 2/3/2007 | Lodging | 0507E01034:  Lodging - 4 nights | MARRIOTT 337W8DETTRYTROY | MI | $668.08 |
| 2/3/2007 | Lodging | 0207E00321:  4 nights hotel stay at the Marriott. | MARRIOTT 337W8DETTRYTROY | MI | $763.89 |
| 2/3/2007 | Meals | 0507E01035:  Group Dinner - Myself, Nigel Smith, Campbell Stuart, Anh Nguyen | MARRIOTT 337W8DETTRYTROY | MI | $80.00 |
| 2/5/2007 | Public/Ground Transportation | 0207E00340:  Taxi airport to home. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | | $87.00 |
| 2/5/2007 | Public/Ground Transportation | 0207E00341:  Home to airport. | | | $43.00 |
| 2/6/2007 | Public/Ground Transportation | 0207E00367:  Taxi airport to home. | CORPORATE TRANSPORT BROOKLYN | NY | $42.84 |
| 2/7/2007 | Public/Ground Transportation | 0207E00399:  Taxi to the airport. | CORPORATE TRANSPORT BROOKLYN | NY | $52.53 |
| 2/10/2007 | Lodging | 0207E00523:  4 nights hotel stay. | MARRIOTT 337W8DETTRYTROY | MI | $763.98 |
| 2/12/2007 | Public/Ground Transportation | 0207E00565:  Car from airport to home. | CORPORATE TRANSPORT BROOKLYN | NY | $57.63 |
| 2/12/2007 | Public/Ground Transportation | 0207E00566:  Home to airport. | | | $47.00 |
| 2/17/2007 | Lodging | 0207E00721:  4 nights hotel stay. | MARRIOTT 337W8DETTRYTROY | MI | $763.88 |
| 2/20/2007 | Public/Ground Transportation | 0507E01036:  Taxi from Office to home - afterhours | | | $18.00 |
| 2/20/2007 | Public/Ground Transportation | 0207E00762:  Office to home. | | | $18.00 |
| 2/21/2007 | Public/Ground Transportation | 0207E00793:  Car from airport to home. | CONCORD LIMOUSINE  BROOKLYN | NY | $46.10 |
| 2/24/2007 | Lodging | 0207E00865:  4 nights hotel stay. | MARRIOTT 337W8DETTRYTROY | MI | $398.45 |
| 2/26/2007 | Public/Ground Transportation | 0207E00876:  Taxi from home to airport. | CORPORATE TRANSPORT BROOKLYN | NY | $80.07 |
| 2/26/2007 | Public/Ground Transportation | 0507E01037:  Taxi from Office to home - afterhours | | | $17.00 |
| 2/26/2007 | Public/Ground Transportation | 0207E00877:  Office to home. | | | $17.00 |
| 2/27/2007 | Public/Ground Transportation | 0207E00889:  Office to home. | | | $17.00 |
| 2/27/2007 | Public/Ground Transportation | 0507E01038:  Taxi from Office to home - afterhours | | | $17.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 321 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/5/2007 | Airfare | 0507E01033: Round trip coach airfare from New York to Detroit. | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |
| 3/6/2007 | Rental Car | 0507E01039: Rental car from 03/05/07 to 03/06/07 | HERTZ CAR RENTAL   DETROIT | MI | $122.15 |

**Total for Employee: Jean-Marie Nguyen-Dai** | | | | | **$5,146.77**

**Employee: Jeff Bharkhda**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2006 | Meals | 0207E00892: Meal while traveling - breakfast. | | | $5.25 |
| 1/28/2007 | Public/Ground Transportation | 0207E00126: Cab to Airport - Proj Giant. | | | $32.00 |
| 1/28/2007 | Meals | 0207E00125: Breakfast - Proj Giant. | | | $6.18 |
| 2/2/2007 | Public/Ground Transportation | 0207E00298: Cab to Phl airport. | | | $32.00 |
| 2/2/2007 | Meals | 0207E00297: Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $9.91 |
| 2/5/2007 | Public/Ground Transportation | 0207E00342: Cab from Detroit to client. | | | $32.00 |
| 2/9/2007 | Public/Ground Transportation | 0207E00478: Taxi to Phila Airport. | | | $32.00 |
| 2/9/2007 | Meals | 0207E00475: Meal while traveling. | | | $20.20 |
| 2/9/2007 | Meals | 0207E00474: Meal while traveling. | | | $11.19 |
| 2/9/2007 | Meals | 0207E00473: Meal while traveling. | MANHATTAN DELI 00000 TROY | MI | $7.30 |
| 2/9/2007 | Meals | 0207E00476: Meal while traveling. | | | $11.65 |
| 2/12/2007 | Public/Ground Transportation | 0207E00569: Cab from Airport to Client. | | | $32.00 |
| 2/12/2007 | Meals | 0207E00568: Breakfast at airport - Proj Giant. | CIBO  MARKET        PHILADELPHIA | PA | $12.73 |
| 2/14/2007 | Sundry - Other | 0207E00631: Shipping charges - Proj Giant. | FEDEX #846147205403 PHILADELPHIA | PA | $32.42 |
| 2/15/2007 | Public/Ground Transportation | 0207E00655: Transport from Airport to Client - Proj Giant. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | | $92.00 |
| 2/15/2007 | Meals | 0207E00654: Breakfast - Project Giant. | MANHATTAN DELI 00000 TROY | MI | $5.90 |
| 2/16/2007 | Public/Ground Transportation | 0207E00688: From PHL to office. | | | $32.00 |
| 2/16/2007 | Meals | 0207E00686: Meal while traveling. | | | $4.30 |
| 2/17/2007 | Meals | 0207E00722: Meal while traveling. | MARRIOTT 337W8DETTRYTROY | MI | $25.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Public/Ground Transportation | 0207E00746:  Cab from NYC Office to Hotel -Proj Giant. | | $7.00 |
| 2/19/2007 | Public/Ground Transportation | 0207E00745:  From hotel to PwC NY Office -Proj Giant. | | $6.00 |
| 2/19/2007 | Meals | 0207E00744:  Working Lunch Proj Giant. | ARAMARKSERV          NEWYORK          NY | $9.05 |
| 2/20/2007 | Public/Ground Transportation | 0207E00765:  Train from NY to PHL Proj Giant. | AMTRAK          NEW YORK PENNNY | $90.00 |
| 2/20/2007 | Public/Ground Transportation | 0207E00770:  Cab fare from Hotel to PWc NY office - Proj Giant. | | $6.00 |
| 2/20/2007 | Airfare | 0207E00763:  R/T Airfare to Proj Giant. | US AIRWAYS          TAMPA          FL | ($489.40) |
| 2/20/2007 | Public/Ground Transportation | 0207E00771:  Cab fare from NYC office to Hotel -Proj Giant. | | $7.00 |
| 2/20/2007 | Public/Ground Transportation | 0207E00769:  Cab fare from Htoel to Penn Station - Proj Giant. | | $10.00 |
| 2/20/2007 | Meals | 0207E00764:  WorkingLunch - Proj Giant. | ARAMARKSERV          NEWYORK          NY | $8.78 |
| 2/20/2007 | Meals | 0207E00766:  Meal while traveling. | | $7.50 |
| 2/20/2007 | Meals | 0207E00767:  Meal while traveling. | | $8.40 |
| 2/20/2007 | Airfare | 0507E00998:  Credit for airfare billed in April (date 2/2/2007) - cancelled flight from DTW to Philadelphia. | NORTHWEST AIRLINES  MINNEAPOLIS MN | ($455.87) |
| 2/21/2007 | Public/Ground Transportation | 0207E00795:  Cab fare from Office to PHL -Proj giant. | | $32.00 |
| 2/23/2007 | Public/Ground Transportation | 0207E00841:  Cab fare from PHL airport to Phl office - Proj Giant. | | $32.00 |
| 2/23/2007 | Meals | 0207E00840:  Meal while traveling - breakfast. | | $6.00 |
| 2/25/2007 | Public/Ground Transportation | 0507E01002:  Train from Philadelphia to New York | AMTRAK          INTERNET    DC | $129.00 |
| 2/27/2007 | Meals | 0507E01001:  Group meal for Bharkhda, Nguyen-Dai, Stuart, Smith | STARBUCKS USA 078014 NEW YORK          NY | $27.60 |
| 2/28/2007 | Meals | 0507E01000:  Individual Travel meal | STAGE DELI OF NEW YO NEW YORK          NY | $20.00 |
| 3/2/2007 | Public/Ground Transportation | 0507E01003:  Train from New York to Philadelphia | AMTRAK          NEW YORK PENNNY | $112.00 |
| 3/3/2007 | Lodging | 0507E00999:  Lodging - 4 nights 2/26, 2/27, 2/28, 3/01 | MARRIOTT MARRIOTT MANEW YORK          NY | $1,325.75 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Jeff Bharkhda** | | | | **$1,335.53** |
| **Employee: Jeff K Rayburn** | | | | |
| 2/3/2007 | Airfare | 0507E00784:  Airfare - Coach, round trip, DFW to Cleveland, leaving DFW 2/5/07, leaving Cleveland 2/9/07 | AMERICAN AIRLINES    TAMPA       FL | $681.30 |
| 2/5/2007 | Public/Ground Transportation | 0507E00785:  Taxi from Cleveland Airport to Streesboro, OH | TAXI CAB CREDIT CARD CLEVELAND        OH | $101.00 |
| 2/5/2007 | Public/Ground Transportation | 0507E00786:  Driving from DFW airport to home | | $4.50 |
| 2/9/2007 | Lodging | 0507E00787:  Lodging from Monday 2/5/07 to Friday 2/9/07 | FAIRFIELD INN 2TB  STREETSBORO       OH | $500.56 |
| 2/9/2007 | Meals | 0507E00788:  Out of town/travel meal for self | FAIRFIELD INN 2TB  STREETSBORO       OH | $3.00 |
| 2/11/2007 | Airfare | 0507E00789:  Airfare - Business class, roundtrip, from DFW Airport to Duesseldorf, Germany, leaving 2/11/07, returning 2/17/07 (reduced voluntarily 50%). | AMERICAN AIRLINES    TAMPA       FL | $3,436.52 |
| 2/16/2007 | Lodging | 0507E00790:  Lodging - Monday 2/12/07 through Friday 2/16/07, 4 nights | INTERCITYHOTEL WUPPERTAL, WUPPERTAL | $601.98 |
| 2/17/2007 | Lodging | 0507E00791:  Lodging - Saturday 2/17/07 one night in hotel by Duesseldorf Airport | ARABELLASHERATON, DUESSELDORF | $186.34 |
| 2/17/2007 | Public/Ground Transportation | 0507E00793:  Taxi driving from Duesseldorf Airport to hotel in Wuppertol, Germany | | $20.00 |
| 2/17/2007 | Public/Ground Transportation | 0507E00792:  Driving from DFW airport to home | | $4.75 |
| 2/17/2007 | Public/Ground Transportation | 0507E00794:  Taxi driving from hotel in Wuppertol, Germany to Duesseldorf Hotel | | $20.00 |
| 2/17/2007 | Meals | 0507E00795:  Out of town/travel meal for self | HUDSON NEWS-CHICAGO  CHICAGO       IL | $4.50 |
| 2/19/2007 | Meals | 0507E00796:  Working dinner with Jason Damewood and Patricia Kelley | FOODFETCHERS       216-6619100      OH | $60.00 |
| 2/21/2007 | Meals | 0507E00797:  Out of town/travel meal for self | MARRIOTT 337M9DTKYCRCLEVELAND       OH | $1.60 |
| 2/22/2007 | Lodging | 0507E00798:  Lodging from Sunday 2/18/07 to Tuesday 2/20/07 - 2 nights | MARRIOTT 337M9DTKYCRCLEVELAND       OH | $646.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/23/2007 | Lodging | 0507E00799: Lodging - Wednesday 2/21/07 to Friday 2/23/07 - 3 nights | FAIRFIELD INN 2BZ   WARREN        OH | $140.74 |
| 2/23/2007 | Lodging | 0507E00800: Lodging - Wednesday 2/21/07 - 1 night | MARRIOTT 337M9DTKYCRCLEVELAND        OH | $171.36 |
| 2/23/2007 | Public/Ground Transportation | 0507E00801: Driving from DFW airport to home | | $4.75 |
| 2/23/2007 | Meals | 0507E00802: Out of town/travel meal for self | CLEVELAND GOURMET &  CLEVELAND OH | $4.25 |
| 2/24/2007 | Airfare | 0507E00803: Airfare - Coach, round trip, DFW to Minneapolis, leaving Sunday 2/25/07 and returning Saturday 3/3/07 | AMERICAN AIRLINES   TAMPA        FL | $747.57 |
| 2/26/2007 | Lodging | 0507E00804: Lodging - Stay Sunday 2/25/07 - 1 night | HYATT HOTELS MNPLS  MINNEAPOLIS        MN | $213.85 |
| 2/26/2007 | Public/Ground Transportation | 0507E00805: Taxi from Minneapolis Airport to hotel | BLOOMINGTON CITY TAX MINNEAPOLIS MN | $42.10 |
| 2/27/2007 | Public/Ground Transportation | 0507E00806: Taxi from hotel to PwC office | AMERICAB INC        CLEVELAND        OH | $30.00 |
| 2/27/2007 | Meals | 0507E00807: Out of town/travel meal for self | ZIP-IN ZIP-IN        MINNEAPOLIS        MN | $4.50 |
| 3/1/2007 | Meals | 0507E00809: Group meal with Jason Damewood and Blaine Anderson | BELLANOTTE        MINNEAPOLIS        MN | $60.00 |
| 3/1/2007 | Airfare | 0507E00808: Airfare - Coach, one-way, 3/3/07 from Minneapolis to DFW Airport | NORTHWEST AIRLINES  TAMPA        FL | $618.53 |
| 3/1/2007 | Meals | 0507E00810: Out of town/travel meal for self | ZIP-IN ZIP-IN        MINNEAPOLIS        MN | $4.31 |
| 3/2/2007 | Public/Ground Transportation | 0507E00811: Taxi from restaurant (Bellanotte) to hotel in downtown Minneapolis | BLUE & WHITE TAXI  MINNEAPOLIS        MN | $31.82 |
| 3/2/2007 | Meals | 0507E00812: Out of town/travel meal for self | ZIP-IN ZIP-IN        MINNEAPOLIS        MN | $1.75 |
| 3/3/2007 | Lodging | 0507E00813: Lodging - Stay from Sunday 2/25/07 to Friday 3/2/07 - 5 nights | THE MARQUETTE HOTEL MINNEAPOLIS MN | $897.82 |
| 3/3/2007 | Meals | 0507E00814: Individual travel meal | HMSHOST-MSP-AIRPT #6St. Paul        MN | $6.45 |
| 3/3/2007 | Meals | 0507E00816: Individual travel meal | THE MARQUETTE HOTEL MINNEAPOLIS MN | $11.95 |
| 3/3/2007 | Meals | 0507E00815: Individual travel meal | THE MARQUETTE HOTEL MINNEAPOLIS MN | $20.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/4/2007 | Lodging | 0507E00817: Lodging - Saturday 3/3/07 - 1 night | MARRIOTT HOTELS - AI BLOOMINGTON MN | $124.96 |
| 3/5/2007 | Public/Ground Transportation | 0507E00818: Taxi from Marriot Hotel to Minneapolis Airport | SKYBIRD TAXI CORPORA MINNEAPOLIS MN | $9.40 |

**Total for Employee: Jeff K Rayburn**                                                                       **$9,419.10**

**Employee: Jeffrey E. Zaleski**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/30/2007 | Airfare | 0207E00844: Airfare; Coach class roundtrip airfare from MI-IN Feb 22-23. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 1/30/2007 | Lodging | 0207E00632: Lodging for 1 night Jan 29-30. | COURTYARD 1I8         KOKOMO          IN | $118.77 |
| 1/30/2007 | Meals | 0207E00180: Meal while traveling. | HMSHOST-IND-AIRPT #3Indianapolis      IN | $21.76 |
| 2/5/2007 | Mileage Allowance | 0207E02011: Trip From PwC Detroit to DTW (2/7/07) on 02/05/2007. | | $31.53 |
| 2/5/2007 | Mileage Allowance | 0207E02012: Trip From PwC Detroit to DTW (1/29/07) on 02/05/2007. | | $31.53 |
| 2/9/2007 | Rental Car | 0207E00656: Rental car - Kokomo for 2 days Feb 7-9. | HERTZ CAR RENTAL   INDIANAPOLIS     IN | $200.28 |
| 2/9/2007 | Lodging | 0207E00690: Lodging for 2 nights Feb 7-9. | COURTYARD 1I8         KOKOMO          IN | $261.78 |
| 2/12/2007 | Airfare | 0207E00846: Airfare; Coach class roundtrip airfare from MI-IN Feb 13-16. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 2/12/2007 | Meals | 0207E00570: Meal while traveling. | ORCHID CAFE II       TROY             MI | $20.76 |
| 2/13/2007 | Meals | 0207E00602: Meal at airport - snow delay. | HMSHOST-DTW-AIRPT #2Detroit          MI | $4.85 |
| 2/13/2007 | Meals | 0207E00601: Lunch at airport - snow delay. | NATIONALCONEYISLAND DETROIT          MI | $8.87 |
| 2/14/2007 | Public/Ground Transportation | 0207E00634: Troy, Mi to Detroit Airport. | ALL STAR TRANSPORTATROYAL OAK        MI | $92.60 |
| 2/14/2007 | Lodging | 0207E00692: Lodging for 1 night Feb 13-14 during Delphi - Giant. | HYATT HOTELS INDIANA INDIANAPOLIS      IN | $283.75 |
| 2/16/2007 | Lodging | 0207E00691: Lodging for 2 nights -Delphi - Giant. | COURTYARD 1I8         KOKOMO          IN | $272.29 |
| 2/16/2007 | Airfare | 0207E00689: Delphi - Giant. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 2/17/2007 | Public/Ground Transportation | 0207E00524: Car Service from Airport to 4159 Allegheny Dr 2/16/07 during Delphi - Giant. | ALL STAR TRANSPORTATROYAL OAK        MI | $102.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/23/2007 | Airfare | 0207E00842:  Airfare Change - Additional Cost. | NORTHWEST AIRLINES  ST. PAUL    MN | $74.11 |
| 2/23/2007 | Public/Ground Transportation | 0207E00845:  Rochester, MI to Detroit Airport. | ALL STAR TRANSPORTATROYAL OAK       MI | $111.80 |
| 2/23/2007 | Meals | 0207E00843:  Meal while traveling. | HMSHOST-IND-AIRPT #3Indianapolis     IN | $24.06 |
| 2/23/2007 | Lodging | 0207E00633:  Lodging for 1 night Feb 22-23 during Delphi - Giant. | COURTYARD 1I8        KOKOMO        IN | $132.70 |
| 2/26/2007 | Public/Ground Transportation | 0207E00878:  Detroit Airport to Rochester, MI. | ALL STAR TRANSPORTATROYAL OAK       MI | $121.80 |
| 3/12/2007 | Meals | 0507E00775:  Dinner with Jeff Zaleski, Philip Durocher, Demetrios Samohin, Le Ly after meeting with E&S management and plan investors | RUTH'S CHRIS STEAK 0 TROY         MI | $80.00 |
| **Total for Employee: Jeffrey E. Zaleski** | | | | **$3,929.31** |

**Employee: Jeffrey Grundman**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2007 | Mileage Allowance | 0207E02302:  Trip From Parma, OH to Troy, MI on 01/23/2007. | | $83.91 |
| 1/23/2007 | Public/Ground Transportation | 0207E00046:  Ohio Turnpike Tolls - Project Giant. | | $7.00 |
| 1/23/2007 | Parking | 0207E00045:  Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT        MI | $6.00 |
| 1/25/2007 | Mileage Allowance | 0207E02303:  Trip From Troy, MI to Parma, OH on 01/25/2007. | | $83.91 |
| 1/25/2007 | Lodging | 0207E00324:  Lodging for 2 nights Jan 23-25 during Project Giant. | EMBASSY SUITES       TROY       MI | $291.10 |
| 1/29/2007 | Mileage Allowance | 0207E02300:  Trip From Parma, OH to Troy, Mi on 01/29/2007. | | $83.91 |
| 1/29/2007 | Mileage Allowance | 0207E02301:  Trip From Troy, MI to Parma, OH on 01/29/2007. | | $83.91 |
| 1/30/2007 | Meals | 0207E00181:  Meal for Self. | NOODLES & CO 503    TROY        MI | $9.91 |
| 2/1/2007 | Meals | 0207E00075:  Group meal for J. Grundman, R. Krawczyk, L. Sullivan during Project Giant. | PANERA BREAD 707 707 TROY          MI | $26.62 |
| 2/3/2007 | Lodging | 0207E00525:  Lodging for 4 nights Feb 5-9 during Project Giant. | MARRIOTT 337W8DETTRYTROY          MI | $795.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/5/2007 | Mileage Allowance | 0207E02299: Trip From Troy, Mi to Parma, OH on 02/05/2007. | | | | $88.27 |
| 2/5/2007 | Mileage Allowance | 0207E02298: Trip From Parma, OH to Troy, MI on 02/05/2007. | | | | $88.27 |
| 2/5/2007 | Meals | 0207E00343: Meal for Self. | NOBANA 0048 | TROY | MI | $42.00 |
| 2/6/2007 | Meals | 0207E00368: Meal for Self. | CHIPOTLE #0746 | Q TROY | MI | $7.42 |
| 2/7/2007 | Meals | 0207E00401: Meal for Self. | CHIPOTLE #0746 | Q TROY | MI | $8.00 |
| 2/9/2007 | Meals | 0207E00481: Meal while traveling for -Project Giant group meal for Grundman, Krawczyk and Sulli. | QUIZNOS SUB # 0059 3 TROY | | MI | $37.64 |
| 2/10/2007 | Lodging | 0207E00657: Lodging for 4 nights Jen 29-Feb 4 during Project Giant. | MARRIOTT 337W8DETTRYTROY | | MI | $795.53 |
| 2/11/2007 | Mileage Allowance | 0207E02296: Trip From Parma, OH to Troy, MI on 02/11/2007. | | | | $83.91 |
| 2/11/2007 | Public/Ground Transportation | 0207E00537: Toll on Ohio Turnpike - Project Giant. | | | | $7.00 |
| 2/11/2007 | Mileage Allowance | 0207E02297: Trip From Troy, MI to Parma, OH on 02/11/2007. | | | | $83.91 |
| 2/11/2007 | Meals | 0207E00536: Meal while traveling for -Project Giant group meal for Grundman, Peluso and Krawczyk. | MARRIOTT 337W8DETTRYTROY | | MI | $66.14 |
| 2/15/2007 | Meals | 0207E00250: Group meal for J. Grundman, R. Krawczyk, D. Peluso during Project Giant. | MARRIOTT 337W8DETTRYTROY | | MI | $72.12 |
| 2/17/2007 | Lodging | 0207E00723: Lodging for 5 nights Feb 11-16 during Project Giant. | MARRIOTT 337W8DETTRYTROY | | MI | $1,007.60 |
| 2/20/2007 | Meals | 0507E00777: Group meal for B. Kelly, D. Peluso, J. Grundman, R. Krawczyk, L. Sullivan Project Giant - overtime/travel meal | FOODFETCHERS | 216-6619100 | OH | $100.00 |
| 2/28/2007 | Public/Ground Transportation | 0507E00778: Tolls for Parma, OH to Troy, MI and Troy, MI to Parma, OH- Ohio turnpikes tolls March 26 and March 28 | | | | $7.00 |
| 3/1/2007 | Lodging | 0507E00776: Lodging from March 26 - 28, 2007 | MARRIOTT 337W8DETTRYTROY | | MI | $392.49 |
| **Total for Employee: Jeffrey Grundman** | | | | | | **$4,359.10** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: John Patrick Moylan**

| 1/30/2007 | Meals | 0507E01127:  Group Meal - KW, CC, JM, discuss project staffing | CHELI'S CHILI BAR & DETROIT | MI | $42.21 |
| 2/27/2007 | Meals | 0507E01125:  Group Meal - KW, CC, JM, EM, MS, overtime dinner | SIZZ'L-N-SPICE      DETROIT      MI | | $100.00 |
| 3/1/2007 | Meals | 0507E01124:  Group Meal - KW, CC, JM, EM, MS, overtime dinner | DETROIT PIZZA FACTOR DETROIT | MI | $25.10 |
| 3/1/2007 | Meals | 0507E01123:  Group Meal - JM, MS, Discuss project status | FORD FLD-CONC      DETROIT | MI | $16.50 |
| 3/6/2007 | Meals | 0507E01122:  Group Meal - KW, CC, JM, EM, MS, report preparation | JIMMY JOHN'S GOURMEQ DETROIT | MI | $47.66 |
| 3/7/2007 | Meals | 0507E01121:  Group Meal - JM, KW.  Review powertrain restructuring | ELWOOD BAR & GRILL  DETROIT | MI | $21.91 |
| 3/8/2007 | Meals | 0507E01120:  Group Meal - KW, CC, JM, EM, MS, report preparation | JIMMY JOHN'S GOURMEQ DETROIT | MI | $81.50 |
| 3/15/2007 | Meals | 0507E01126:  Group Meal - JM, CC. Discuss EBITDA bridge work | FORD FLD-CONC      DETROIT | MI | $14.00 |

**Total for Employee: John Patrick Moylan** — **$348.88**

**Employee: Joseph Alberti**

| 1/22/2007 | Airfare | 0207E00049:  One way airfare from Detroit to Chicago for Engine & Chassis Team Kick Off Meeting in Detroit. | NORTHWEST AIRLINES  TAMPA      FL | | $121.29 |
| 1/22/2007 | Public/Ground Transportation | 0207E00035:  Cab fare to client site in Detroit - Engine & Chassis Team Kick Off Meeting in Detroit. | DETROITMETROAIRPORT/ ROMULUS | MI | $48.00 |
| 1/22/2007 | Airfare | 0207E00048:  One way airfare from Chicago to Detroit for Engine & Chassis Team Kick Off Meeting in Detroit. | UNITED AIRLINES      MIAMI LAKES FL | | $120.17 |
| 1/22/2007 | Meals | 0207E00034:  Meal while traveling. -Engine & Chassis Team Kick Off Meeting in Detroit. | HMSHOST-ORD-AIRPT #5CHICAGO | IL | $6.81 |
| 1/23/2007 | Public/Ground Transportation | 0207E00052:  Taxi -Engine & Chassis team kick off meeting. | | | $7.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/23/2007 | Public/Ground Transportation | 0207E00051:  Taxi -Engine & Chassis Team Kick Off Meeting in Detroit. | | | $40.00 |
| 1/23/2007 | Public/Ground Transportation | 0207E00032:  Cab fare to Chicago airport for -Engine & Chassis Team Kick Off Meeting in Detroit. | GLOBE TAXI ASSOCIATI CHICAGO | IL | $41.85 |
| 1/23/2007 | Meals | 0207E00047:  Meal while traveling. -Engine & Chassis Team Kick Off Meeting in Detroit. | HMSHOST DTW AIRPT #2Detroit | MI | $5.37 |
| 1/23/2007 | Lodging | 0207E00057:  Hotel for 2 days -Engine & Chassis Team Kick Off Meeting in Detroit. | MARRIOTT 337U7DEDWTNDETROIT | MI | $195.50 |
| 1/24/2007 | Public/Ground Transportation | 0207E00033:  Cab fare to airport in Detroit -Engine & Chassis Team Kick Off Meeting in Detroit. | MOTOR CITY CAB 10000 DETROIT | MI | $45.00 |

**Total for Employee: Joseph Alberti**                                                             **$630.99**

**Employee: Joseph Sanghun Han**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/29/2007 | Meals | 0207E00143:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 1/30/2007 | Meals | 0207E00182:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $7.29 |
| 2/1/2007 | Meals | 0207E00658:  Group meal for J. Han, N. Lloyd, R. Loose, E. Miller while at the client. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $24.75 |
| 2/1/2007 | Meals | 0207E00252:  Meal while traveling. | | | $25.00 |
| 2/2/2007 | Mileage Allowance | 0207E02079:  Trip From novi to troy on 02/02/2007. | | | $4.85 |
| 2/5/2007 | Mileage Allowance | 0207E02074:  Trip From novi to troy on 02/05/2007. | | | $4.85 |
| 2/5/2007 | Meals | 0207E00345:  Meal while traveling. | | | $18.00 |
| 2/5/2007 | Meals | 0207E00344:  Meal while traveling. | AVI DELPHI WORLD H QTROY | MI | $6.35 |
| 2/6/2007 | Mileage Allowance | 0207E02075:  Trip From novi to troy on 02/06/2007. | | | $4.85 |
| 2/6/2007 | Meals | 0207E00369:  Meal while traveling. | | | $25.00 |
| 2/7/2007 | Mileage Allowance | 0207E02076:  Trip From novi to troy on 02/07/2007. | | | $4.85 |
| 2/7/2007 | Meals | 0207E00402:  Meal while traveling. | | | $25.00 |
| 2/8/2007 | Mileage Allowance | 0207E02077:  Trip From novi to troy on 02/08/2007. | | | $4.85 |
| 2/8/2007 | Meals | 0207E00428:  Meal while traveling. | | | $25.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/9/2007 | Mileage Allowance | 0207E02078:  Trip From novi to troy on 02/09/2007. | | | | $4.85 |
| 2/9/2007 | Meals | 0207E00482:  Meal while traveling. | | | | $25.00 |
| 2/10/2007 | Mileage Allowance | 0207E02069:  Trip From novi, detroit to detorit, novi on 02/10/2007. | | | | $36.38 |
| 2/10/2007 | Meals | 0207E00526:  Meal while traveling. | | | | $25.00 |
| 2/12/2007 | Mileage Allowance | 0207E02070:  Trip From novi, troy to troy, novi on 02/12/2007. | | | | $4.85 |
| 2/12/2007 | Meals | 0207E00571:  Meal while traveling. | | | | $25.00 |
| 2/13/2007 | Mileage Allowance | 0207E02071:  Trip From novi, troy to troy, novi on 02/13/2007. | | | | $4.85 |
| 2/13/2007 | Meals | 0207E00603:  Meal while traveling. | | | | $25.00 |
| 2/14/2007 | Mileage Allowance | 0207E02072:  Trip From novi, troy to troy, novi on 02/14/2007. | | | | $4.85 |
| 2/14/2007 | Meals | 0207E00636:  Meal while traveling. | | | | $25.00 |
| 2/14/2007 | Meals | 0207E00635:  Meal while traveling. | JIMMY JOHNS # 543 | Q NOVI | MI | $7.72 |
| 2/15/2007 | Mileage Allowance | 0207E02073:  Trip From novi, troy to tory, novi on 02/15/2007. | | | | $4.85 |
| 2/15/2007 | Meals | 0207E00659:  Meal while traveling. | | | | $25.00 |
| 2/15/2007 | Meals | 0207E00866:  Group meal for J. Han, N. Lloyd, D. Chen, A. Clouser while at the client. | BAHN THAI CAFE | DETROIT | MI | $36.69 |
| 2/16/2007 | Mileage Allowance | 0207E02062:  Trip From novi, detroit to detroit, novi on 02/16/2007. | | | | $36.38 |
| 2/16/2007 | Meals | 0207E00693:  Meal while traveling. | | | | $10.00 |
| 2/18/2007 | Mileage Allowance | 0207E02063:  Trip From novi, troy to troy, novi on 02/18/2007. | | | | $4.85 |
| 2/18/2007 | Meals | 0207E00733:  Meal while traveling. | | | | $25.00 |
| 2/19/2007 | Mileage Allowance | 0207E02064:  Trip From novi, troy to troy, novi on 02/19/2007. | | | | $4.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/19/2007 | Meals | 0207E00747:  Meal while traveling. | | | $25.00 |
| 2/20/2007 | Mileage Allowance | 0207E02065:  Trip From novi, troy to troy, novi on 02/20/2007. | | | $4.85 |
| 2/20/2007 | Meals | 0207E00772:  Meal while traveling. | | | $25.00 |
| 2/21/2007 | Mileage Allowance | 0207E02066:  Trip From novi, troy to troy, novi on 02/21/2007. | | | $4.85 |
| 2/21/2007 | Meals | 0207E00796:  Meal while traveling. | | | $25.00 |
| 2/22/2007 | Mileage Allowance | 0207E02067:  Trip From novi, troy to troy, novi on 02/22/2007. | | | $4.85 |
| 2/22/2007 | Meals | 0207E00813:  Meal while traveling. | | | $25.00 |
| 2/23/2007 | Mileage Allowance | 0207E02068:  Trip From novi, troy to troy, novi on 02/23/2007. | | | $4.85 |
| 2/23/2007 | Meals | 0207E00847:  Meal while traveling. | | | $25.00 |
| 2/24/2007 | Mileage Allowance | 0207E02060:  Trip From novi, detroit to detroit, novi on 02/24/2007. | | | $36.38 |
| 2/24/2007 | Meals | 0207E00251:  Group meal for J. Han, N. Lloyd while at the client. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $16.00 |
| 2/26/2007 | Meals | 0207E00879:  Group meal for J. Han, N. Lloyd, R. Loose, J. Karnak, E. Miller while at the client. | BAHN THAI CAFE        DETROIT | MI | $36.70 |
| 2/27/2007 | Mileage Allowance | 0207E02061:  Trip From novi, troy to tryo, novi on 02/27/2007. | | | $4.85 |
| 2/27/2007 | Meals | 0207E00890:  Meal while traveling. | | | $25.00 |
| 2/28/2007 | Meals | 0507E00884:  Group Meals for N. LLoyd, J. Han, E. Miller, D. Chen with discussions over finalizing due diligence report. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $48.75 |
| 3/5/2007 | Meals | 0507E00883:  Group Meals for N. LLoyd, J. Han, E. Miller, D. Chen, R. Loose, A. Clouser, and S. Hassey in discussing the matter of due diligence report such as foreign reserves, book to tax reconciliations, Section 382 NOL limitations, and so forth. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $75.75 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Joseph Sanghun Han** | | | | **$911.73** |
| **Employee: Justin B Chapman** | | | | |
| 2/16/2007 | Rental Car | 0507E00997:  Rental car 2/11-2/16, van for PwC team | HERTZ CAR RENTAL   DETROIT        MI | $614.25 |
| 2/20/2007 | Meals | 0507E00995:  Individual meal while traveling | ARAMARKSERV        NEWYORK        NY | $8.94 |
| 2/21/2007 | Meals | 0507E00994:  Individual meal while traveling | ARAMARKSERV        NEWYORK        NY | $11.57 |
| 2/22/2007 | Meals | 0507E00993:  Individual meal while traveling | ARAMARKSERV        NEWYORK        NY | $9.87 |
| 2/23/2007 | Lodging | 0507E00992:  Lodging - week of 2/23 | WALDORF ASTORIA HILTNEW YORK        NY | $1,718.74 |
| 3/27/2007 | Public/Ground Transportation | 0507E00339:  Taxi from office to La Guardia airport | | $40.00 |
| 3/27/2007 | Public/Ground Transportation | 0507E00996:  Taxi from PwC office to LaGuardia airport | | $40.00 |
| **Total for Employee: Justin B Chapman** | | | | **$2,443.37** |
| **Employee: Justin Chapman** | | | | |
| 1/22/2007 | Airfare | 0207E00607:  Roundtrip flight (COACH) - DFW to Detroit Metro. | AMERICAN AIRLINES   MIAMI LAKES  FL | $1,003.20 |
| 1/24/2007 | Public/Ground Transportation | 0207E00059:  Transportation from Metro Airport to Troy. | CHECKER SEDAN COMPANDEARBORN HEIGHTS  MI | $94.00 |
| 1/24/2007 | Meals | 0207E00058:  Breakfast in lieu of travel to DFW Airport. | MIMI'S CAFE 48 GRAPEVINE TX | $31.79 |
| 1/25/2007 | Public/Ground Transportation | 0207E00077:  Transportation from Troy to Airport. | CHECKER SEDAN COMPANDEARBORN HEIGHTS  MI | $87.00 |
| 1/25/2007 | Meals | 0207E00076:  Meal in lieu of travel - DFW Airport to Home. | CAFEBRAZILCEDARSPRIN DALLAS        TX | $12.24 |
| 1/26/2007 | Lodging | 0207E00100:  1 Night Hotel stay - Troy - Delphi. | MARRIOTT DETROIT PON PONTIAC        MI | $157.07 |
| 1/28/2007 | Airfare | 0207E00638:  Roundtrip flight (COACH) - DFW to Detroit Metro. | AMERICAN AIRLINES   MIAMI LAKES  FL | $1,003.20 |
| 1/29/2007 | Public/Ground Transportation | 0207E00146:  Transportation to Troy - Client Site. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $92.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Airfare | 0207E00370: Flight - Dallas to Detroit Metro. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $581.40 |
| 1/29/2007 | Public/Ground Transportation | 0207E00148: Checker Cab Fare. | | $15.00 |
| 1/29/2007 | Meals | 0207E00145: Breakfast on way to Airport - Personal Meal. | MIMI'S CAFE 48 GRAPEVINE TX | $28.20 |
| 1/29/2007 | Meals | 0207E00144: Airport - Lunch after landing on way to client. | MCDONALD'S F22006 00 DETROIT        MI | $4.87 |
| 1/29/2007 | Meals | 0207E00147: Meal while traveling. | | $1.30 |
| 1/31/2007 | Meals | 0207E00212: Individual Meal - Lunch. | MANHATTAN DELI 00000 TROY        MI | $5.00 |
| 2/1/2007 | Meals | 0207E00253: Individual Meal - Lunch. | MANHATTAN DELI 00000 TROY        MI | $8.98 |
| 2/1/2007 | Meals | 0207E00254: Individual Meal - Breakfast. | MANHATTAN DELI 00000 TROY        MI | $4.94 |
| 2/1/2007 | Meals | 0207E00255: Lunch - DFW Airport. | HMSHOST-DTW-AIRPT #4Detroit        MI | $8.67 |
| 2/3/2007 | Airfare | 0207E00483: Airfare ; Coach class Flight - DFW to Detroit Metro. | AMERICAN AIRLINES   TAMPA        FL | $635.21 |
| 2/3/2007 | Airfare | 0207E00325: Dallas to Detroit Metro - Roundtrip Flight. | AMERICAN AIRLINES   TAMPA        FL | ($635.21) |
| 2/5/2007 | Airfare | 0207E00484: Airfare; coach class; Dallas to Detroit - Flight change. | NORTHWEST AIRLINES  TAMPA        FL | $644.49 |
| 2/5/2007 | Public/Ground Transportation | 0207E00349: Transportation - Troy to Detroit Metro. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $92.00 |
| 2/5/2007 | Meals | 0207E00347: Lunch - Detroit Metro on way to DP&SS. | MCDONALD'S F22006 00 DETROIT        MI | $4.87 |
| 2/5/2007 | Meals | 0207E00348: Individual Meal - Lunch. | MANHATTAN DELI 00000 TROY        MI | $6.60 |
| 2/7/2007 | Public/Ground Transportation | 0207E00404: Transportation - Detroit to Troy - DP&SS. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $92.00 |
| 2/7/2007 | Meals | 0207E00403: Individual Meal - Breakfast. | MANHATTAN DELI 00000 TROY        MI | $5.25 |
| 2/8/2007 | Meals | 0207E00432: Meal while traveling for Myself and Campbell Stuart. | | $11.65 |
| 2/9/2007 | Airfare | 0207E00346: Flight - DFW to Detroit Metro. | AMERICAN AIRLINES   TAMPA        FL | $501.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Airfare | 0207E00724: Flight (COACH) - DFW to Detroit Metro. | AMERICAN AIRLINES    TAMPA    FL | $1,256.80 |
| 2/9/2007 | Meals | 0207E00486: Dinner in lieu of travel home from DFW Airport. | CARRABBAS #9413 300 GRAPEVINE    TX | $52.12 |
| 2/9/2007 | Meals | 0207E00485: Individual Meal - Lunch. | MANHATTAN DELI 00000 TROY    MI | $8.10 |
| 2/11/2007 | Meals | 0207E00538: Dinner on way to Troy from Detroit Metro. | ARBY'S #373  003731 DETROIT    MI | $5.93 |
| 2/12/2007 | Meals | 0207E00572: Breakfast. | MANHATTAN DELI 00000 TROY    001 | $9.00 |
| 2/12/2007 | Meals | 0207E00573: Lunch. | MANHATTAN DELI 00000 TROY    MI | $6.91 |
| 2/13/2007 | Meals | 0207E00606: Lunch. | MANHATTAN DELI 00000 TROY    MI | $6.00 |
| 2/13/2007 | Meals | 0207E00605: Breakfast. | MANHATTAN DELI 00000 TROY    MI | $8.85 |
| 2/14/2007 | Meals | 0207E00637: Meal while traveling. | MANHATTAN DELI 00000 TROY    MI | $5.00 |
| 2/16/2007 | Meals | 0207E00696: Sandwich and drink - Dinner. | | $13.36 |
| 2/16/2007 | Meals | 0207E00694: Dinner from DFW Airport to Home. | MI COCINA    DALLAS    TX | $33.31 |
| 2/17/2007 | Lodging | 0207E00695: Lodging fee for 5 nights - DP&SS - Troy. | MARRIOTT 337W8DETTRYTROY    MI | $1,074.01 |

| **Total for Employee: Justin Chapman** | | | | **$6,976.71** |

**Employee: Justin M McCarty**

| 1/24/2007 | Public/Ground Transportation | 0207E00060: Cab. | | $44.00 |
|---|---|---|---|---|
| 1/25/2007 | Meals | 0207E00079: Meal while traveling. | | $11.71 |
| 1/26/2007 | Public/Ground Transportation | 0207E00104: Cab home from airport. | | $45.00 |
| 1/26/2007 | Meals | 0207E00102: Meal while traveling. | | $10.06 |
| 1/29/2007 | Public/Ground Transportation | 0207E00150: Cab to airport. | | $42.00 |
| 1/30/2007 | Meals | 0207E00184: Meal while traveling. | | $10.67 |
| 2/1/2007 | Public/Ground Transportation | 0207E00259: Cab home from airport. | | $43.00 |
| 2/1/2007 | Meals | 0207E00257: Dinner while traveling. | | $18.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/5/2007 | Meals | 0207E00350: Meal while traveling. | | | | $11.83 |
| 2/6/2007 | Meals | 0207E00371: Meal while traveling. | | | | $9.46 |
| 2/7/2007 | Meals | 0207E00405: Meal while traveling. | | | | $11.52 |
| 2/8/2007 | Meals | 0207E00433: Meal while traveling. | | | | $8.32 |
| 2/9/2007 | Public/Ground Transportation | 0207E00489: Cab home from airport. | | | | $43.00 |
| 2/9/2007 | Meals | 0207E00487: Meal while traveling. | | | | $22.29 |
| 2/11/2007 | Public/Ground Transportation | 0207E00541: Cab to the office. | | | | $18.00 |
| 2/11/2007 | Public/Ground Transportation | 0207E00544: Cab from airport. | | | | $43.00 |
| 2/11/2007 | Public/Ground Transportation | 0207E00543: Cab to airport. | | | | $44.00 |
| 2/11/2007 | Public/Ground Transportation | 0207E00542: Cab home from office. | | | | $18.00 |
| 2/11/2007 | Meals | 0207E00539: Meal while traveling. | | | | $15.62 |
| 2/11/2007 | Meals | 0207E00540: Meal while traveling. | | | | $13.22 |
| 2/12/2007 | Public/Ground Transportation | 0207E00576: Cab to Alvin's. | | | | $19.00 |
| 2/12/2007 | Meals | 0207E00575: Meal while traveling. | | | | $10.86 |
| 2/12/2007 | Meals | 0207E00574: Meal while traveling. | | | | $11.55 |
| 2/13/2007 | Meals | 0207E00609: Lunch. | | | | $9.32 |
| 2/15/2007 | Meals | 0207E00661: Meal while traveling. | | | | $11.42 |
| 2/16/2007 | Public/Ground Transportation | 0207E00699: Cab home from airport. | | | | $44.00 |
| 2/16/2007 | Meals | 0207E00697: Meal while traveling. | | | | $14.83 |
| 2/17/2007 | Public/Ground Transportation | 0207E00727: Cab back from work. | | | | $23.00 |
| 2/17/2007 | Public/Ground Transportation | 0207E00726: Cab to office. | | | | $22.00 |
| 2/17/2007 | Meals | 0207E00725: Meal while traveling. | | | | $11.67 |
| 2/20/2007 | Public/Ground Transportation | 0207E00773: Cab from work. | | | | $22.00 |
| 2/21/2007 | Public/Ground Transportation | 0507E00893: Travel from target site in Kokomo to the Indianapolis airport | LIMOLINK | MARION | IA | $210.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/22/2007 | Meals | 0507E00892: Group overtime meal for B. Sonne and self working lunch to finish report on time | CHIPOTLE #0655   Q CHICAGO   IL | $15.74 |
| 2/22/2007 | Meals | 0207E00814: Meal while traveling. | | $18.54 |
| 2/27/2007 | Meals | 0507E00891: Group overtime meal for B. Sonne and self working late hours to finish report | #459 ONE NORTH   CHICAGO   IL | $40.00 |
| 3/1/2007 | Meals | 0507E00890: Group overtime meal for B. Sonne and self working late hours to finish report | SUSHI WABI SUSHI WAB CHICAGO   IL | $40.00 |

**Total for Employee: Justin M McCarty** — **$1,007.00**

**Employee: Justin Ross Loring**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/18/2007 | Sundry - Other | 0207E00018: Background data for analysis. | SAE INTERNATIONAL 00 WARRENDALE PA | $11.20 |
| 1/26/2007 | Airfare | 0207E00578: Airfare; Coach class one-way NYC to Detroit Jan 26. | DELTA AIR LINES   MIAMI LAKES FL | $340.72 |
| 1/30/2007 | Public/Ground Transportation | 0207E00185: Taxi to Airport. | | $53.00 |
| 1/31/2007 | Lodging | 0207E00216: Hotel for Mgt Presentation - 1 night. | EMBASSY SUITES   TROY   MI | $145.55 |
| 1/31/2007 | Airfare | 0207E00577: Airfare; Coach class one-way Detroit to NYC Jan 31 for Mgt Presentation. | NORTHWEST AIRLINES  MIAMI LAKES FL | $290.58 |
| 1/31/2007 | Rental Car | 0207E00105: Rental car for 1 day Jan 31 Detroit to Troy, MI for Mgt Presentation. | BUDGET RENT A CAR  DETROIT   MI | $130.02 |
| 1/31/2007 | Public/Ground Transportation | 0207E00217: From Airport. | | $28.00 |
| 1/31/2007 | Meals | 0207E00214: Travel meal. | MEDITERRANEAN GRILL  DETROIT   MI | $16.27 |
| 1/31/2007 | Meals | 0207E00215: Meal in Troy for Mgt Presentation. | MIDDLEBELT & WICK BPROMULUS   MI | $7.98 |
| 2/8/2007 | Public/Ground Transportation | 0207E00435: Taxi home--overtime. | | $18.00 |
| 2/12/2007 | Public/Ground Transportation | 0507E00898: Taxi from PwC NY office to JFK airport | | $55.00 |
| 2/12/2007 | Airfare | 0207E00816: Airfare; Business class one-way NYC to Brussels Feb 12 (50% of business class airfare per client agreement). | BRITISH AIRWAYS ADP US | $1,090.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/12/2007 | Airfare | 0207E00848: Airfare; Business class one-way Brussels to NYC Feb 23  (50% of business class airfare per client agreement). | AMERICAN AIRLINES    TAMPA    FL | $1,118.55 |
| 2/16/2007 | Meals | 0507E00897: Dinner for myself and M. Rosamond while traveling in Luxembourg. | | $13.14 |
| 2/16/2007 | Lodging | 0207E00700: Hotel in Lux for 4 nights Feb 12-16. | HOTEL LE ROYAL, LUXEMBOURG | $1,317.68 |
| 2/17/2007 | Meals | 0207E00728: Individual Meal - Dinner. | PING PONG, LONDON W1U | $48.26 |
| 2/23/2007 | Public/Ground Transportation | 0507E00899: Taxi from JFK NY airport to home | | $44.00 |
| 2/23/2007 | Lodging | 0207E00734: Hotel in Luxembourg for 5 nights Feb 19-23. | HOTEL LE ROYAL, LUXEMBOURG | $1,946.20 |
| 2/26/2007 | Airfare | 0207E00881: Flight from Detroit to NYC - Coach. | AMERICAN AIRLINES   MIAMI LAKES  FL | $252.80 |
| 2/26/2007 | Airfare | 0207E00880: NYC to Detroit - Coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $167.81 |
| 2/28/2007 | Meals | 0507E00895: Group meal for myself, M. Rosamond, C. Chamberlain, M. Stone, E. Morgan | FORD FLD-CONC    DETROIT    MI | $39.50 |
| 3/1/2007 | Lodging | 0507E00894: Hotel in Detroit, MI: 2/26-2/28 (2 nights) | MARRIOTT 337U7DEDWTNDETROIT    MI | $409.49 |
| 3/1/2007 | Meals | 0507E00896: Dinner for myself, M. Rosamond, C. Chamberlain while traveling. | MARRIOTT 337U7DEDWTNDETROIT    MI | $60.00 |

| **Total for Employee: Justin Ross Loring** | | | | **$7,603.95** |

**Employee: Kevin Donald Wilkinson**

| | | | | |
|---|---|---|---|---|
| 2/14/2002 | Meals | 0507E01048: Group Meal - C. Chamberland, M. Stone, J. Moylan, E. Morgan, K. Wilkinson; group meal for Powertrain Division team, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $58.12 |
| 1/29/2007 | Airfare | 0507E01041: Business class, roundtrip, Detroit to Amsterdam and return, departure date 02/05/07, return date 02/24/07 (reduced voluntarily 50%). | NORTHWEST AIRLINES   TAMPA    FL | $2,073.30 |
| 2/1/2007 | Meals | 0507E01058: Group Meal - C. Chamberland, J. Moylan, K. Wilkinson; group meal for Powertrain Division team | PEGASUS TAVERNA    DETROIT    MI | $48.70 |
| 2/6/2007 | Rental Car | 0507E01059: Rental car from 02/06/07 to 02/23/07 | HERTZ RENT A CAR, LUXEMBOURG | $2,268.71 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/7/2007 | Meals | 0507E01042: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $20.00 |
| 2/8/2007 | Meals | 0507E01043: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $20.00 |
| 2/10/2007 | Meals | 0507E01044: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $6.73 |
| 2/11/2007 | Meals | 0507E01046: Group Meal - C. Chamberland, M. Stone, J. Moylan, E. Morgan, K. Wilkinson; group meal for Powertrain Division team, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $40.10 |
| 2/11/2007 | Meals | 0507E01045: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $20.00 |
| 2/12/2007 | Meals | 0507E01047: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $20.00 |
| 2/17/2007 | Meals | 0507E01049: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $6.73 |
| 2/18/2007 | Meals | 0507E01050: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $20.00 |
| 2/20/2007 | Meals | 0507E01051: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $20.00 |
| 2/22/2007 | Meals | 0507E01052: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $6.73 |
| 2/23/2007 | Meals | 0507E01053: Individual meal, Luxembourg City, Grand Duchy of Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $20.00 |
| 2/23/2007 | Airfare | 0507E01040: Business class, roundtrip, from Amsterdam to Luxembourg City and return, departure date 02/06/07, return date 02/23/07 (reduced voluntarily 50%) | KLM NETHERLANDS EURO | $545.44 |
| 2/23/2007 | Lodging | 0507E01055: Lodging from 02/06/07 to 02/23/07 in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $7,054.45 |
| 2/24/2007 | Lodging | 0507E01054: Lodging for 1 night near airport, 2/23/2007 | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | $214.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/26/2007 | Meals | 0507E01057: Group Meal - M. Rosamond, J. Loring, C. Chamberland, M. Stone, J. Moylan, E. Morgan, K. Wilkinson; group meal for Powertrain Division team | JIMMY JOHN'S GOURMEQ DETROIT | MI | $79.19 |
| 3/2/2007 | Meals | 0507E01056: Group Meal - C. Chamberland, M. Stone, J. Moylan, E. Morgan, K. Wilkinson; group meal for Powertrain Division team | BAHN THAI CAFE    DETROIT    MI | | $69.33 |

**Total for Employee: Kevin Donald Wilkinson** — **$12,612.12**

**Employee: Le T Ly**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/15/2007 | Meals | 0207E00004: Meal while traveling. | AH MOORE'S CAFE AH M DETROIT | MI | $10.21 |
| 1/17/2007 | Meals | 0207E00011: Meal while on businees. | AH MOORE'S CAFE AH M DETROIT | MI | $9.21 |
| 1/24/2007 | Meals | 0207E00080: Due Diligence Team Meal for D. Samohin, P. Durocher, L. Ly. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $71.24 |
| 1/26/2007 | Parking | 0207E00036: Parking at Detroit airport for 3 Days Jan 23-26. | DET METRO MCNAMA PAR DETROIT | MI | $47.00 |
| 1/26/2007 | Rental Car | 0207E00108: Car Rental for 3 Days Jan 23-26 in Kokomo, IN. | HERTZ CAR RENTAL   INDIANAPOLIS | IN | $179.08 |
| 1/26/2007 | Lodging | 0207E00107: Hotel stay in kokomo 1/24 - 1/26. | HAMPTON INN/SUITES  KOKOMO    IN | | $376.18 |
| 1/28/2007 | Meals | 0207E00127: Meal in airport. | DELAWARE NORTH/CA 1  48242    MI | | $10.44 |
| 1/31/2007 | Rental Car | 0207E00109: Car Rental for 3 Days Jan 28-31 in Kokomo. | HERTZ CAR RENTAL   INDIANAPOLIS | IN | $231.41 |
| 1/31/2007 | Lodging | 0207E00218: Hotel Stay in Kokomo, IN 1/29 - 1/31. | COURTYARD 1I8    KOKOMO    IN | | $365.08 |
| 2/6/2007 | Meals | 0207E00061: Meal for D. Samohin, P. Durocher, L. Ly while in Kokomo, IN. | PAPA JOHNS #0127 300 KOKOMA    IN | | $49.07 |
| 2/9/2007 | Lodging | 0507E00941: Lodging from 2/5 - 2/9 | COURTYARD 1I8    KOKOMO    IN | | $475.08 |
| 2/9/2007 | Rental Car | 0507E00943: Rental car 2/5-2/9 | HERTZ CAR RENTAL   INDIANAPOLIS | IN | $367.23 |
| 2/9/2007 | Airfare | 0507E00940: Airfare - Round trip ; coach class; DTW to IND; 2/12, 2/15 | NORTHWEST AIRLINES  TAMPA    FL | | $644.49 |
| 2/16/2007 | Lodging | 0507E00942: Lodging 2/16 | COURTYARD 1I8    KOKOMO    IN | | $118.77 |
| 2/16/2007 | Rental Car | 0507E00944: Rental car 2/16 | HERTZ CAR RENTAL   INDIANAPOLIS | IN | $357.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Total for Employee: Le T Ly** $3,312.24

**Employee: Lyndsay Rose Sullivan**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/5/2007 | Meals | 0207E00352: Over-time meals while traveling. | NOODLES & CO 503   TROY | MI | $1.86 |
| 2/5/2007 | Meals | 0207E00351: Over-time meals while traveling. | NOODLES & CO 503   TROY | MI | $5.57 |
| 2/7/2007 | Meals | 0207E00406: Meeting over lunch to discuss plan. | QUIZNOS SUB # 0059 3 TROY | MI | $32.26 |
| 2/7/2007 | Meals | 0207E00408: Meeting over lunch to discuss plan. | WHOLEFDS SST 10081 STROY | M001 | $11.93 |
| 2/7/2007 | Meals | 0207E00407: Meeting over lunch to discuss plan. | WHOLEFDS SST 10081 STROY | MI | $8.73 |
| 2/9/2007 | Meals | 0207E00490: Meeting over lunch to discuss plan. | WHOLEFDS SST 10081 STROY | MI | $13.15 |
| 2/10/2007 | Meals | 0207E00527: Meeting over lunch to disucss business plan. | WHOLEFDS SST 10081 STROY | MI | $13.56 |
| 2/11/2007 | Meals | 0207E00545: Meeting over lunch to discuss progress. | WHOLEFDS SST 10081 STROY | MI | $16.57 |
| 2/12/2007 | Meals | 0207E00580: Meeting over lunch to disucss plan. | QUIZNOS SUB # 0059 3 TROY | MI | $18.20 |
| 2/12/2007 | Meals | 0207E00579: Group meeting over lunch to discuss progress. | WHOLEFDS SST 10081 STROY | MI | $12.08 |
| 2/13/2007 | Meals | 0207E00610: Group meals Lunch to discuss plan. | QUIZNOS SUB # 0059 3 TROY | MI | $31.19 |
| 2/13/2007 | Meals | 0207E00611: Group meals lunch to discuss plan. | WHOLEFDS SST 10081 STROY | MI | $14.28 |
| 2/14/2007 | Meals | 0207E00639: Working through lunch. | QUIZNOS SUB # 0059 3 TROY | MI | $24.13 |
| 2/14/2007 | Meals | 0207E00640: Working through lunch. | WHOLEFDS SST 10081 STROY | MI | $13.22 |
| 2/15/2007 | Meals | 0207E00663: Overtime meal and only place open to eat. | TACO BELL #496049676 CLAWSON | MI | $5.15 |
| 2/16/2007 | Meals | 0207E00701: Working through lunch. | WHOLEFDS SST 10081 STROY | MI | $10.17 |
| 2/19/2007 | Meals | 0207E00748: Meal while traveling. | TIM HORTONS 9376   CANTON | MI | $3.89 |
| 2/21/2007 | Rental Car | 0207E00799: Rental car refuel. | HILLIARD  and WOOSTEROCKY RIVER | OH | $19.58 |
| 2/21/2007 | Rental Car | 0507E00275: Car rental for 3 days. | HERTZ CAR RENTAL   TROY | MI | $282.95 |
| 2/21/2007 | Meals | 0207E00798: Working through lunch. | QUIZNOS - COLONIAL M CLEVELAND | OH | $32.44 |
| 2/22/2007 | Meals | 0207E00817: Working through lunch. | QUIZNOS - COLONIAL M CLEVELAND | OH | $25.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 341 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | | | Total |
|---|---|---|---|---|---|---|---|
| 2/23/2007 | Meals | 0207E00849:  Meal while traveling -coffee bought on way driving out of town. | BP 04385 | CLEVELAND | OH | | $3.22 |
| 2/26/2007 | Meals | 0207E00882:  Working through lunch. | WHOLEFDS SST 10081 STROY | | M001 | | $7.96 |
| 2/26/2007 | Meals | 0207E00883:  Working through lunch. | WHOLEFDS SST 10081 STROY | | MI | | $6.78 |
| 2/26/2007 | Meals | 0207E00884:  Working through lunch. | QUIZNOS SUB # 0059 3 TROY | | MI | | $21.56 |
| 2/27/2007 | Meals | 0507E00273:  Breakfast for B. Kelly, D. Peluso, J. Grundman, R. Krawczyk. | ZOUP! TROY 800000774 TROY | | MI | | $7.58 |
| 2/27/2007 | Meals | 0507E00274:  Group Meal for B. Kelly, D. Peluso, J. Grundman, R. Krawczyk - lunch meeting | ZOUP FRESH SOUP CO.  248-366-1500 | | MI | | $33.43 |

**Total for Employee: Lyndsay Rose Sullivan**         **$676.53**

**Employee: Mark J Flakne**

| Expense Date | Transaction Type | Description | Vendor | | | | Total |
|---|---|---|---|---|---|---|---|
| 1/15/2007 | Mileage Allowance | 0207E02044:  Trip From to airport to to office on 01/15/2007. | | | | | $14.55 |
| 1/16/2007 | Parking | 0207E00007:  1 Day Parking in Minneapolis MN. | 501 OPUS | MINNEAPOLIS | MN | | $8.00 |
| 1/19/2007 | Parking | 0207E00023:  1 Day Parking in Minneapolis MN. | 501 OPUS | MINNEAPOLIS | MN | | $8.00 |
| 1/25/2007 | Parking | 0207E00082:  1 Day Parking in Minneapolis MN. | 501 OPUS | MINNEAPOLIS | MN | | $8.00 |
| 1/30/2007 | Mileage Allowance | 0207E02043:  Trip From to airport to to office on 01/30/2007. | | | | | $14.55 |
| 1/31/2007 | Public/Ground Transportation | 0207E00221:  Car Transportation. | LIMOLINK | MARION | IA | | $110.00 |
| 1/31/2007 | Parking | 0207E00222:  1 Day Parking in Minneapolis MN. | 501 OPUS | MINNEAPOLIS | MN | | $8.00 |
| 1/31/2007 | Meals | 0207E00220:  Meal while traveling. | W NEW YORK THE TUSCA212-6851100 | | N001 | | $5.42 |
| 2/1/2007 | Public/Ground Transportation | 0207E00260:  Car Transportation. | LIMOLINK | MARION | IA | | $90.00 |
| 2/2/2007 | Mileage Allowance | 0207E02040:  Trip From to airport to to office on 02/02/2007. | | | | | $14.55 |
| 2/2/2007 | Parking | 0207E00301:  Parking while traveling for Project Giant. | 501 OPUS | MINNEAPOLIS | MN | | $19.00 |
| 2/5/2007 | Mileage Allowance | 0207E02041:  Trip From to airport to to office on 02/05/2007. | | | | | $14.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/5/2007 | Meals | 0207E00353:  Meal while traveling. | CARIBOU COFFEE CO # MINNEAPOLIS    MN | $6.12 |
| 2/9/2007 | Public/Ground Transportation | 0207E00491:  Car Transportation. | LIMOLINK    MARION    IA | $132.00 |
| 2/12/2007 | Mileage Allowance | 0207E02042:  Trip From to airport to to office on 02/12/2007. | | $14.55 |
| 2/12/2007 | Meals | 0207E00581:  Meal while traveling for Project Giant. | CARIBOU COFFEE CO # MINNEAPOLIS    MN | $1.97 |
| 2/14/2007 | Meals | 0507E00926:  Group meal for B Andersen, B Monette | QUIZNOS #3731 000000 STATESBORO    OH | $37.37 |
| 2/15/2007 | Airfare | 0507E00909:  Airfare - Coach class, round trip Minneapolis to Cleveland, 2/19 - 2/23 | CONTINENTAL AIRLINES MIAMI LAKES  FL | $592.53 |
| 2/16/2007 | Rental Car | 0507E00934:  Rental car 2/12-2/16 | HERTZ CAR RENTAL    CLEVELAND    OH | $379.78 |
| 2/16/2007 | Lodging | 0507E00911:  Lodging for 2/12 - 2/16 | FAIRFIELD INN 2TB  STREETSBORO    OH | $482.56 |
| 2/16/2007 | Meals | 0507E00925:  Individual overtime meal | POTBELLY SANDWCH WRK MAPLE GROVE    MN | $12.76 |
| 2/20/2007 | Lodging | 0507E00912:  Lodging for 2/19 - 2/20 | FAIRFIELD INN 2TB  STREETSBORO    OH | $120.64 |
| 2/21/2007 | Meals | 0507E00927:  Group meal for B Monette, B Andersen, J Stielow, P Kelley, J Damewood, J Rayburn, G Medeiros | APPLEBEE'S #70007013 NILES    OH | $140.00 |
| 2/21/2007 | Meals | 0507E00928:  Group meal for B Andersen, B Monette | IHOP #5504 800000893 WARREN    OH | $38.95 |
| 2/23/2007 | Airfare | 0507E00910:  Airfare - Coach class, one way trip Cleveland to Minneapolis 2/23 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $562.82 |
| 2/24/2007 | Lodging | 0507E00913:  Lodging for 2/21 - 2/24 | FAIRFIELD INN 2BZ  WARREN    OH | $351.85 |
| 2/25/2007 | Lodging | 0507E00914:  Lodging for 2/24/2007 | SHERATON AIRPORT HOT CLEVELAND OH | $128.36 |
| 2/26/2007 | Parking | 0507E00931:  Parking during hours working late. | 225 SOUTH SIXTH    MINNEAPOLIS    MN | $5.00 |
| 2/26/2007 | Meals | 0507E00917:  Group meal for B Monette, B Andersen, J Stielow, P Kelley, J Damewood, J Rayburn | DAN KELLY'S BAR & GRMINNEAPOLIS    MN | $61.34 |
| 2/28/2007 | Parking | 0507E00930:  Parking during hours working late. | 225 SOUTH SIXTH    MINNEAPOLIS    MN | $5.00 |
| 2/28/2007 | Meals | 0507E00916:  Group meal for B Monette, B Andersen, J Stielow, P Kelley, J Damewood, J Rayburn | IKES FOOD & COCKTAILMINNEAPOLIS    MN | $120.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/28/2007 | Meals | 0507E00915:  Group meal for B Monette, B Andersen, J Stielow, P Kelley, J Damewood, J Rayburn | AU BON PAIN 0072 | MINNEAPOLIS | MN | $89.73 |
| 3/1/2007 | Parking | 0507E00929:  Parking during hours working late. | 225 SOUTH SIXTH | MINNEAPOLIS | MN | $5.00 |
| 3/2/2007 | Meals | 0507E00921:  Group meal for B Monette, B Andersen | AU BON PAIN 0072 | MINNEAPOLIS | MN | $24.38 |
| 3/3/2007 | Parking | 0507E00933:  Parking during hours working late. | 225 SOUTH SIXTH | MINNEAPOLIS | MN | $5.00 |
| 3/5/2007 | Parking | 0507E00932:  Parking during hours working late. | 225 SOUTH SIXTH | MINNEAPOLIS | MN | $5.00 |
| 3/5/2007 | Meals | 0507E00918:  Group meal  for B Monette, B Andersen | AU BON PAIN 0072 | MINNEAPOLIS | MN | $37.23 |
| 3/5/2007 | Meals | 0507E00920:  Group meal  for B Monette, B Andersen and P Kelly | CARIBOU COFFEE CO # | MINNEAPOLIS | MN | $21.70 |
| 3/5/2007 | Meals | 0507E00924:  Group meal for B Monette, B Andersen, J Stielow, P Kelley, J Damewood, J Rayburn | DAN KELLY'S BAR & GR | MINNEAPOLIS | MN | $83.60 |
| 3/6/2007 | Meals | 0507E00919:  Group meal  for B Monette, B Andersen | CHIPOTLE #0186    Q | MINNEAPOLIS | MN | $28.75 |
| 3/8/2007 | Meals | 0507E00923:  Group meal for B Monette, B Andersen, J Stielow, P Kelley, J Damewood, J Rayburn | DAN KELLY'S BAR & GR | MINNEAPOLIS | MN | $44.69 |
| 3/12/2007 | Meals | 0507E00922:  Group meal for B Andersen, J Damewood | GOOD TO GO | MINNEAPOLIS | MN | $24.23 |

**Total for Employee: Mark J Flakne**        **$3,877.53**

**Employee: Martin Nguyen**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/2007 | Meals | 0507E01515:  Lunch with Charles Chamberland, Martin Nguyen, JA, KW Date: 1/22/2006 | | | | $79.14 |
| 1/24/2007 | Meals | 0507E01513:  Breakfast (self) Date: 1/22/2007 | | | | $5.61 |
| 1/24/2007 | Public/Ground Transportation | 0507E01522:  Taxi from home to Montreal Airport Date: 1/22/2007 | | | | $36.70 |
| 1/24/2007 | Meals | 0507E01514:  Supper with Charles Chamberland and JA. | | | | $166.12 |
| 1/24/2007 | Public/Ground Transportation | 0507E01519:  Taxi from PwC office to Detroit Airport Date: 1/23/2007 | | | | $46.20 |
| 1/24/2007 | Public/Ground Transportation | 0507E01521:  Taxi from Detroit Airport to PwC Detroit Offices Date: 1/22/2007 | | | | $50.48 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Public/Ground Transportation | 0507E01520: Taxi from Montreal Office to Home (luggage) Date: 1/23/2007 | | $12.86 |
| 1/24/2007 | Lodging | 0507E01516: Hotel for M. Nguyen in Detroit Dates: for 1/22/2007 to 1/23/2007 | | $217.19 |
| 1/24/2007 | Airfare | 0507E01518: Round trip flight on 1/22/2007 - 1/26/2007 Location: from Montreal, Canada to Detroit, MI | | $1,486.93 |
| 1/24/2007 | Airfare | 0507E01517: Business purpose: One-way flight on 1/23/2007 (change fees) Location: from Detroit, MI to Montreal, Canada - ticket: 5932773799 | | $141.37 |

**Total for Employee: Martin Nguyen** $2,242.60

**Employee: Matthew R Stone**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/2/2007 | Airfare | 0507E01201: Business Class, Roundtrip, From Detroit to Amsterdam from Amsterdam to Luxembourg and return, Departure Date: February 5, 2007, Return Date: February 24, 2007 (reduced voluntarily 50%). | NORTHWEST AIRLINES  TAMPA        FL | $2,698.30 |
| 2/6/2007 | Public/Ground Transportation | 0507E01244: Taxi from Hilton Hotel to Delphi Luxembourg. | SILVA TAXIS, LUXEMBOURG | $25.56 |
| 2/6/2007 | Public/Ground Transportation | 0507E01245: Taxi from Delphi Luxembourg to Hilton Hotel. | TAXIS LIMOUSINES SERVICES, LUXEMBOURG | $25.53 |
| 2/7/2007 | Lodging | 0507E01229: Hotel stay from 2/06/07 to 2/07/07 | HILTON LUXEMBOURG, LUXEMBOURG | $159.38 |
| 2/7/2007 | Meals | 0507E01241: Out of town meal for Matt Stone,John Moylan, Sarah Alvi | HOTEL LE ROYAL, LUXEMBOURG | $60.00 |
| 2/8/2007 | Meals | 0507E01242: Out of town meal for Matt Stone, Paul Elie, Charles Chamberland, John Moylan, Sarah Alvi | HOTEL LE ROYAL, LUXEMBOURG | $100.00 |
| 2/8/2007 | Meals | 0507E01202: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/9/2007 | Meals | 0507E01203: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/10/2007 | Meals | 0507E01243: Out of town meal for Matt Stone,John Moylan, Brandon Laschinski, Kevin Wilkinson, Brandon Murray | CHI-CHI'S, LUXEMBOURG | $100.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/10/2007 | Meals | 0507E01204: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/11/2007 | Meals | 0507E01216: Room Service - Lunch for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $12.78 |
| 2/11/2007 | Meals | 0507E01205: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/12/2007 | Meals | 0507E01217: Room Service - Lunch for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $8.21 |
| 2/12/2007 | Meals | 0507E01218: Room Service - Lunch for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $12.78 |
| 2/12/2007 | Meals | 0507E01206: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/13/2007 | Meals | 0507E01207: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/13/2007 | Meals | 0507E01219: Room Service - Lunch for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $12.78 |
| 2/14/2007 | Meals | 0507E01220: Room Service - Dinner for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $74.14 |
| 2/14/2007 | Meals | 0507E01208: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/15/2007 | Meals | 0507E01209: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/15/2007 | Meals | 0507E01221: Room Service - Dinner for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $59.34 |
| 2/16/2007 | Meals | 0507E01222: Room Service - Dinner for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $57.72 |
| 2/16/2007 | Meals | 0507E01210: Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $28.93 |
| 2/17/2007 | Meals | 0507E01223: Room Service - Dinner for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $33.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/18/2007 | Meals | 0507E01232:  Group meal in Luxembourg for Matt Stone, John Moylan, Ed Morgan, Kevin Wilkinson, and Charles Chamberland. | LE BEAUJOLAIS,LUXEMBOURG | $100.00 |
| 2/18/2007 | Meals | 0507E01211:  Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/19/2007 | Meals | 0507E01212:  Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/20/2007 | Meals | 0507E01224:  Room Service - Dinner for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $52.34 |
| 2/20/2007 | Meals | 0507E01213:  Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $38.35 |
| 2/21/2007 | Meals | 0507E01214:  Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/21/2007 | Meals | 0507E01225:  Group Meal - Dinner for Matt Stone and John Moylan | HOTEL LE ROYAL, LUXEMBOURG | $110.60 |
| 2/22/2007 | Meals | 0507E01215:  Room Service - Breakfast for Matt Stone in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $34.31 |
| 2/23/2007 | Lodging | 0507E01230:  Hotel Le Royal stay from 2/7/2007 thru 2/23/2007 in Luxembourg | HOTEL LE ROYAL, LUXEMBOURG | $4,391.71 |
| 2/24/2007 | Lodging | 0507E01231: Hotel stay from 2/23/07 to 2/24/07 | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | $318.74 |
| 2/28/2007 | Meals | 0507E01240:  Working meal for Matt Stone, Kevin Wilkinson | AH MOORE'S CAFE AH M DETROIT          MI | $21.11 |
| 3/1/2007 | Meals | 0507E01239:  Working meal for Matt Stone, Charles Chamberland | FORD FLD-CONC          DETROIT          MI | $23.00 |
| 3/2/2007 | Lodging | 0507E01228: Hotel stay from 2/26/07 to 3/2/07 | HILTON GARDEN INN   DETROIT          MI | $633.84 |
| 3/5/2007 | Meals | 0507E01236:  Working meal for Matt Stone,  Ed Morgan, and John Moylan. | COTTAGE INN PIZZA CO DETROIT          MI | $28.62 |
| 3/7/2007 | Meals | 0507E01237:  Working meal for Matt Stone, Kevin Wilkinson, Charles Chamberland, Paul Elie, Ed Morgan, and John Moylan. | COTTAGE INN PIZZA CO DETROIT          MI | $34.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/7/2007 | Meals | 0507E01238:  Working meal for Matt Stone, Kevin Wilkinson | FORD FLD-CONC | DETROIT | MI | $13.00 |
| 3/9/2007 | Lodging | 0507E01227:  Hotel stay from 3/7/07 to 3/9/07 | HILTON GARDEN INN | DETROIT | MI | $316.92 |
| 3/12/2007 | Meals | 0507E01235:  Working meal for Matt Stone,  Ed Morgan, and John Moylan. | DANNY CHAN'S 0000000 DETROIT | | MI | $39.40 |
| 3/13/2007 | Lodging | 0507E01226:  Hotel stay from 3/12/07 to 3/13/07 | HILTON GARDEN INN | DETROIT | MI | $158.46 |
| 3/14/2007 | Meals | 0507E01234:  Working meal for Matt Stone, Kevin Wilkinson, Charles Chamberland, Paul Elie, Ed Morgan, and John Moylan. | CHELI'S CHILI BAR & DETROIT | | MI | $129.22 |
| 3/20/2007 | Meals | 0507E01233:  Working meal for Matt Stone, Kevin Wilkinson, Charles Chamberland, Paul Elie, Ed Morgan, and John Moylan. | DANNY CHAN'S 0000000 US | | MI | $47.00 |
| 3/31/2007 | Meals | 0507E00168:  Out of town/travel meal for self | DOUBLETREE HOTEL PHIPHILADELPHIA | | PA | $9.95 |
| **Total for Employee: Matthew R Stone** | | | | | | **$10,347.78** |

**Employee: Matthew Rosamond**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/15/2007 | Rental Car | 0507E00352:  Gas for Hire car used during 4 day period in Luxembourg during week of Feb 19th, 2007 | ESSO 4007 BASCHARAGE, BASCHARAGE | | | $57.08 |
| 2/16/2007 | Rental Car | 0507E00351:  Gas for Hire car used during 3 day period in Luxembourg during week of 12th Feb 2007 | SINFILO, HASSELT | | | $26.88 |
| 2/16/2007 | Lodging | 0507E00348:  Lodging: Hotel for a 5 night stay in Luxembourg from Sunday 19th Feb to Fri 24th Feb | HOTEL LE ROYAL, LUXEMBOURG | | | $1,574.20 |
| 2/23/2007 | Airfare | 0507E01032:  One way coach class from New York to Detroit | NORTHWEST AIRLINES  TAMPA | FL | | $479.12 |
| 2/24/2007 | Public/Ground Transportation | 0507E00350:  Travel from Paddington to Heathrow airport in London. | HEATHROW RAIL LINK PADDINGTON ATVM | | | $30.89 |
| 2/25/2007 | Public/Ground Transportation | 0507E00354:  Taxi from Detroit airport to client site | DETROITMETROAIRPORT/ ROMULUS | | MI | $53.00 |
| 2/25/2007 | Public/Ground Transportation | 0507E00357:  Taxi from New York airport to home | ALL TAXI MANAGEMENT  LONG ISLAND CITY  NY | | | $34.10 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/27/2007 | Meals | 0507E00349:  Group meal (overtime) for 7 PwC staff members including myself, Justin Loring, Charles Chamberland, John Moylan and Matthew Stone. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $92.47 |
| 2/28/2007 | Public/Ground Transportation | 0507E00353:  Taxi from office to client site | TAXI WHEELS TO LEASE NEW YORK | NY | $23.10 |
| 2/28/2007 | Meals | 0507E00345:  Out of town/travel meal for self | HMSHOST-DTW-AIRPT #4Detroit | MI | $15.64 |
| 3/1/2007 | Lodging | 0507E00346:  Lodging: Hotel for 3 nights stay from Sunday 25th Feb to Wed 28th Feb in Detroit | MARRIOTT 337U7DEDWTNDETROIT | MI | $666.34 |
| 3/6/2007 | Meals | 0507E00344:  Out of town/travel meal for self | FOOD EXCHANGE - FE F NEW YORK | NY | $10.06 |
| 3/9/2007 | Airfare | 0507E00340:  One way coach fare from New York to Detroit | NORTHWEST AIRLINES  TAMPA    FL | | $572.12 |
| 3/11/2007 | Meals | 0507E00343:  Out of town/travel meal for self | HMSHOST-LGA-AIRPT #Q FLUSHING | NY | $8.65 |
| 3/12/2007 | Public/Ground Transportation | 0507E00355:  Taxi from client site to Detroit airport | GREATR DETROIT CAB C US | MI | $50.00 |
| 3/12/2007 | Public/Ground Transportation | 0507E00342:  Taxi from New York airport to home | ALL TAXI MANAGEMENT  LONG ISLAND CITY  NY | | $27.50 |
| 3/12/2007 | Airfare | 0507E00341:  One way coach fare from Detroit to New York | AMERICAN AIRLINES   DETROIT    MI | | $514.40 |
| 3/12/2007 | Public/Ground Transportation | 0507E00356:  Taxi from Detroit airport to client site | DETROITMETROAIRPORT/ ROMULUS | MI | $52.00 |
| 3/13/2007 | Lodging | 0507E00347:  Lodging: Hotel for 1 nights stay on Sunday March 11th, 2007 in Detroit | MARRIOTT 337U7DEDWTNDETROIT | MI | $230.54 |

| **Total for Employee: Matthew Rosamond** | | | | | **$4,518.09** |
|---|---|---|---|---|---|

**Employee: Matthew Xavier Roling**

| | | | | |
|---|---|---|---|---|
| 1/29/2007 | Mileage Allowance | 0207E02190:  Trip From Romulus, MI to Troy, MI on 01/29/2007. | | $11.64 |
| 1/29/2007 | Mileage Allowance | 0207E02191:  Trip From Troy, MI to Romulus, MI on 01/29/2007. | | $11.64 |
| 1/30/2007 | Mileage Allowance | 0207E02188:  Trip From Romulus, MI to Troy, MI on 01/30/2007. | | $11.64 |
| 1/30/2007 | Mileage Allowance | 0207E02189:  Trip From Troy, MI to Romulus, MI on 01/30/2007. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/31/2007 | Mileage Allowance | 0207E02187: Trip From Troy, MI to Romulus, MI on 01/31/2007. | | | | $11.64 |
| 1/31/2007 | Mileage Allowance | 0207E02186: Trip From Romulus, MI to Troy, MI on 01/31/2007. | | | | $11.64 |
| 1/31/2007 | Meals | 0207E00223: Individual travel meal during Delphi - Project Giant. | NOBANA 0048 | TROY | MI | $22.79 |
| 2/1/2007 | Mileage Allowance | 0207E02184: Trip From Romulus, MI to Troy, MI on 02/01/2007. | | | | $11.64 |
| 2/1/2007 | Mileage Allowance | 0207E02185: Trip From Troy, MI to Romulus, MI on 02/01/2007. | | | | $11.64 |
| 2/2/2007 | Mileage Allowance | 0207E02183: Trip From Troy, MI to Romulus, MI on 02/02/2007. | | | | $11.64 |
| 2/2/2007 | Mileage Allowance | 0207E02182: Trip From Romulus, MI to Troy, MI on 02/02/2007. | | | | $11.64 |
| 2/5/2007 | Mileage Allowance | 0207E02181: Trip From Troy, MI to Romulus, MI on 02/05/2007. | | | | $11.64 |
| 2/5/2007 | Mileage Allowance | 0207E02180: Trip From Romulus, MI to Troy, MI on 02/05/2007. | | | | $11.64 |
| 2/6/2007 | Mileage Allowance | 0207E02179: Trip From Troy, MI to Romulus, MI on 02/06/2007. | | | | $11.64 |
| 2/6/2007 | Mileage Allowance | 0207E02178: Trip From Romulus, MI to Troy, MI on 02/06/2007. | | | | $11.64 |
| 2/7/2007 | Mileage Allowance | 0207E02177: Trip From Troy, MI to Romulus, MI on 02/07/2007. | | | | $11.64 |
| 2/7/2007 | Mileage Allowance | 0207E02176: Trip From Romulus, MI to Troy, MI on 02/07/2007. | | | | $11.64 |
| 2/8/2007 | Mileage Allowance | 0207E02175: Trip From Troy, MI to Romulus, MI on 02/08/2007. | | | | $11.64 |
| 2/8/2007 | Mileage Allowance | 0207E02174: Trip From Romulus, MI to Troy, MI on 02/08/2007. | | | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Mileage Allowance | 0207E02172: Trip From Romulus, MI to Troy, MI on 02/09/2007. | | $11.64 |
| 2/9/2007 | Mileage Allowance | 0207E02173: Trip From Troy, MI to Romulus, MI on 02/09/2007. | | $11.64 |
| 2/12/2007 | Mileage Allowance | 0207E02170: Trip From Detroit, MI to Troy, MI on 02/12/2007. | | $11.64 |
| 2/12/2007 | Mileage Allowance | 0207E02171: Trip From Troy, MI to Detroit, MI on 02/12/2007. | | $11.64 |
| 2/13/2007 | Mileage Allowance | 0207E02169: Trip From Troy, MI to Detroit, MI on 02/13/2007. | | $11.64 |
| 2/13/2007 | Mileage Allowance | 0207E02168: Trip From Detroit, MI to Troy, MI on 02/13/2007. | | $11.64 |
| 2/14/2007 | Mileage Allowance | 0207E02166: Trip From Detroit, MI to Troy, MI on 02/14/2007. | | $11.64 |
| 2/14/2007 | Mileage Allowance | 0207E02167: Trip From Troy, MI to Detroit, MI on 02/14/2007. | | $11.64 |
| 2/14/2007 | Meals | 0207E00641: Meal while traveling. | | $7.89 |
| 2/14/2007 | Meals | 0207E00642: Meal while traveling. | | $5.56 |
| 2/16/2007 | Mileage Allowance | 0207E02165: Trip From Troy, MI to Detroit, MI on 02/16/2007. | | $11.64 |
| 2/16/2007 | Mileage Allowance | 0207E02164: Trip From Detroit, MI to Troy, MI on 02/16/2007. | | $11.64 |
| 2/19/2007 | Mileage Allowance | 0207E02163: Trip From Troy, MI to Detroit, MI on 02/19/2007. | | $11.64 |
| 2/19/2007 | Mileage Allowance | 0207E02162: Trip From Detroit, MI to Troy, MI on 02/19/2007. | | $11.64 |
| 2/20/2007 | Mileage Allowance | 0207E02161: Trip From Troy, MI to Detroit, MI on 02/20/2007. | | $11.64 |
| 2/20/2007 | Mileage Allowance | 0207E02160: Trip From Detroit, MI to Troy, MI on 02/20/2007. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/21/2007 | Mileage Allowance | 0207E02159:  Trip From Troy, MI to Detroit, MI on 02/21/2007. | | | | $11.64 |
| 2/21/2007 | Mileage Allowance | 0207E02158:  Trip From Detroit, MI to Troy, MI on 02/21/2007. | | | | $11.64 |
| 2/22/2007 | Mileage Allowance | 0207E02156:  Trip From Detroit, MI to Troy, MI on 02/22/2007. | | | | $11.64 |
| 2/22/2007 | Mileage Allowance | 0207E02157:  Trip From Troy, MI to Detroit, MI on 02/22/2007. | | | | $11.64 |
| 2/23/2007 | Mileage Allowance | 0207E02154:  Trip From Detroit, MI to Troy, MI on 02/23/2007. | | | | $11.64 |
| 2/23/2007 | Mileage Allowance | 0207E02155:  Trip From Troy, MI to Detroit, MI on 02/23/2007. | | | | $11.64 |
| 2/26/2007 | Meals | 0507E00783:  Individual travel meal during Giant | NOBANA 0048 | TROY | MI | $20.00 |
| 3/23/2007 | Meals | 0507E00782:  Group meal for M Roling, P Smidt during travel for Project Giant | CAMP TICONDEROGA | TROY | MI | $35.64 |

**Total for Employee: Matthew Xavier Roling**                                                                                                                                   **$534.20**

**Employee: Michael J Burwell**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/2007 | Meals | 0207E00372:  Delphi (Project Giant) - Lunch w/PwC Staff (M. Burwell, P. Smidt and M. Roling). | CAMP TICONDEROGA | TROY | MI | $68.00 |
| 2/9/2007 | Meals | 0207E00492:  Delphi (Project Giant) - Lunch w/PwC Staff (M. Burwell, P. Smidt and M. Roling). | ORCHID CAFE II | TROY | MI | $69.53 |
| 3/6/2007 | Meals | 0507E00771:  Group meal for Burwell, Smidt, Roling | CAMP TICONDEROGA | TROY | MI | $60.00 |
| 3/27/2007 | Meals | 0507E00770:  Group meal for Burwell, Wittmer, Smidt | ORCHID CAFE II | TROY | MI | $45.37 |

**Total for Employee: Michael J Burwell**                                                                                                                                         **$242.90**

**Employee: Nathan W Eastman**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/2007 | Airfare | 0207E00373:  Airfare; Coach class roundtrip airfare to Cleveland. | UNITED AIRLINES | MIAMI LAKES FL | | $626.91 |
| 1/25/2007 | Public/Ground Transportation | 0207E00085:  Taxi to airport for trip to cleveland. | | | | $45.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Public/Ground Transportation | 0207E00190: Taxi ride to hotel; Limo Link car service. | USA TAXI  ABDIWALI MCLEVELAND        OH | $105.00 |
| 1/25/2007 | Meals | 0207E00083: Lunch at airport. | HMSHOST-ORD-AIRPT #4CHICAGO          IL | $12.86 |
| 1/26/2007 | Public/Ground Transportation | 0207E00113: Taxi ride from O'hare to home. | | $45.00 |
| 1/26/2007 | Lodging | 0207E00224: Hotel for 1 night. | FAIRFIELD INN 2TB  STREETSBORO       OH | $122.90 |
| 1/28/2007 | Airfare | 0207E00494: Airfare; Coach class roundtrip airfare to Cleveland. | UNITED AIRLINES        TAMPA        FL | $806.20 |
| 1/29/2007 | Public/Ground Transportation | 0207E00154: Taxi to airport (ohare). | | $45.00 |
| 1/29/2007 | Public/Ground Transportation | 0207E00153: Taxi ride home to get clothes to go to Minn / NY. | | $40.00 |
| 1/29/2007 | Public/Ground Transportation | 0207E00155: Taxi to hotel. | | $35.00 |
| 1/29/2007 | Airfare | 0207E00062: Airfare; Credit applies to trip number 1710492902 - airfare to Cleveland. | UNITED AIRLINES        TAMPA        FL | ($96.25) |
| 1/29/2007 | Airfare | 0207E00410: Airfare; Coach class roundtrip airfare to Cleveland. | NORTHWEST AIRLINES  TAMPA        FL | $637.40 |
| 1/30/2007 | Public/Ground Transportation | 0207E00192: Taxi to minneapolis hotel. | | $40.00 |
| 1/30/2007 | Public/Ground Transportation | 0207E00191: Taxi to gordons hotel. | | $10.00 |
| 1/30/2007 | Meals | 0207E00187: Lunch at La Guardia. | LA GUARDIA        FLUSHING        NY | $2.16 |
| 1/30/2007 | Meals | 0207E00151: Group meal; Dinner for M. Flakne, N. Eastman. | HMSHOST-LGA-AIRPT #7FLUSHING         NY | $66.12 |
| 1/30/2007 | Meals | 0207E00188: Meal while traveling. | AUDREY CAFE        212-6851100       NY | $8.67 |
| 1/31/2007 | Lodging | 0207E00302: Hotel in NYC for 1 night. | WESTIN NY AT TIMES S212-9219575     NY | $425.47 |
| 1/31/2007 | Meals | 0207E00084: Group meal; lunch for M. Flakne, N. Eastman. | DAN KELLY'S BAR & GRMINNEAPOLIS      MN | $27.74 |
| 2/1/2007 | Airfare | 0207E00374: Airfare; Coach class roundtrip airfare to Cleveland trip number 1710492902 (credit applied). | UNITED AIRLINES     MIAMI LAKES FL | $626.91 |
| 2/1/2007 | Meals | 0207E00262: Meal while traveling. | CARIBOU COFFEE CO # MINNEAPOLIS      MN | $5.12 |
| 2/1/2007 | Meals | 0207E00110: Group meal; lunch for M. Flakne, N. Eastman. | DAN KELLY'S BAR & GRMINNEAPOLIS      MN | $30.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/1/2007 | Meals | 0207E00263:  Meal while traveling. | ESTES GIFTS AND NEWS SAINT PAUL | MN | $6.74 |
| 2/2/2007 | Lodging | 0207E00264:  Hotel for 1 night. | MARRIOTT 337H7MINCTRMINNEAPOLIS | MN | $421.00 |
| 2/5/2007 | Meals | 0207E00128:  Individual Travel Meal; dinner. | HONEYBAKED HAM 2509  STREETSBORO OH | | $62.71 |
| 2/5/2007 | Meals | 0207E00354:  Meal while traveling. | RUBY TUESDAY #4423  STREETSBORO | OH | $16.98 |
| 2/6/2007 | Public/Ground Transportation | 0207E00225:  Limo Link car service for ride to client site. | LIMOLINK          MARION          IA | | $156.00 |
| 2/7/2007 | Meals | 0207E00261:  Group meal; dinner for M. Flakne, B. Andersen, J. Damewood and N. Eastman. | BROWN DERBY STREETSB STREETSBORO OH | | $330.22 |
| 2/8/2007 | Public/Ground Transportation | 0207E00436:  Ride to airport. | LIMOLINK          MARION          IA | | $90.00 |
| 2/8/2007 | Airfare | 0507E00779:  Roundtrip business class airfare from Chicago to Germanay (reduced voluntarily 50%). | UNITED AIRLINES          TAMPA          FL | | $2,831.10 |
| 2/9/2007 | Public/Ground Transportation | 0207E00496:  Taxi ride from O'hare to home. | | | $40.00 |
| 2/9/2007 | Lodging | 0207E00355:  Hotel for 2 nights. | FAIRFIELD INN 2TB  STREETSBORO | OH | $541.18 |
| 2/12/2007 | Meals | 0507E00780:  Group meal for PK, JD, JR during travel. | INTERCITYHOTEL WUPPERTAL, WUPPERTAL | | $46.94 |
| 2/13/2007 | Public/Ground Transportation | 0507E00781:  Transportation to Wuppertal airport | LIMOLINK          MARION          IA | | $90.00 |
| **Total for Employee: Nathan W Eastman** | | | | | **$8,300.58** |

**Employee: Nicholas Kevin Lloyd**

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2006 | Mileage Allowance | 0207E02051:  Trip From Detroit to Troy on 02/19/2006. | | | $13.35 |
| 2/21/2006 | Mileage Allowance | 0207E02052:  Trip From Detroit to Troy on 02/21/2006. | | | $13.35 |
| **Total for Employee: Nicholas Kevin Lloyd** | | | | | **$26.70** |

**Employee: Nigel WH Smith**

| | | | | | |
|---|---|---|---|---|---|
| 1/24/2007 | Public/Ground Transportation | 0207E00063:  Transportation to the Airport. | CONCORD LIMOUSINE  BROOKLYN | NY | $44.98 |
| 1/25/2007 | Public/Ground Transportation | 0207E00086:  Pick up from Airport. | CONCORD LIMOUSINE  BROOKLYN | NY | $49.47 |
| 1/25/2007 | Public/Ground Transportation | 0207E00087:  Client office to Airport. | DETROITMETROAIRPORT/ ROMULUS | MI | $90.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/26/2007 | Lodging | 0207E00266:  Lodging January 25, 2007 for DPSS meeting. | MARRIOTT DETROIT PON PONTIAC | MI | $157.07 |
| 1/30/2007 | Public/Ground Transportation | 0207E00193:  Airport to Client Meeting. | DETROITMETROAIRPORT/ ROMULUS | MI | $76.00 |
| 2/1/2007 | Lodging | 0207E00437:  Lodging January 30, 2007 for trip to Project Giant's Meetings. | MARRIOTT 337W8DETTRYTROY | MI | $190.97 |
| 2/6/2007 | Public/Ground Transportation | 0207E00376:  Cab from Residence to Airport. | CORPORATE TRANSPORT BROOKLYN | NY | $55.59 |
| 2/6/2007 | Public/Ground Transportation | 0207E00377:  TAxi to client Meeting. | ROYAL OAK CAB       ROYAL OAK | MI | $85.00 |
| 2/6/2007 | Public/Ground Transportation | 0207E00375:  Airport to Hotel. | DETROITMETROAIRPORT/ ROMULUS | MI | $85.00 |
| 2/8/2007 | Public/Ground Transportation | 0207E00438:  Taxi from client to Hotel. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | | $87.00 |
| 2/9/2007 | Public/Ground Transportation | 0207E00499:  Transportation from Airport to Residence. | CORPORATE TRANSPORT BROOKLYN | NY | $69.36 |
| 2/9/2007 | Public/Ground Transportation | 0207E00500:  Pick up at teh Ariport from Trip. | CORPORATE TRANSPORT BROOKLYN | NY | $62.73 |
| 2/9/2007 | Lodging | 0207E00497:  Hotel Stay February 7, 2007 for trip to Project Giant's meetings. | MARRIOTT 337W8DETTRYTROY | MI | $190.97 |
| 2/17/2007 | Lodging | 0507E00938:  Lodging February 12 - February 16, Charge for 4 nights stay | MARRIOTT 337W8DETTRYTROY | MI | $763.88 |
| 2/19/2007 | Public/Ground Transportation | 0207E00749:  Taxi from the Airport. | CORPORATE TRANSPORT BROOKLYN | NY | $66.81 |
| 2/20/2007 | Public/Ground Transportation | 0207E00774:  Taxi to The Airport. | CORPORATE TRANSPORT BROOKLYN | NY | $45.39 |
| 2/22/2007 | Public/Ground Transportation | 0207E00818:  Car service from the airport. | CONCORD LIMOUSINE  BROOKLYN | NY | $46.10 |
| 2/23/2007 | Public/Ground Transportation | 0207E00851:  Car serivice from Airport to Client. | DETROITMETROAIRPORT/ ROMULUS | MI | $84.50 |
| 2/23/2007 | Meals | 0207E00498:  Team Meal: N. Smith, C. Stuart, A Nguyen, JM. Nguyen - Dai, J. Chapman, J. Bharkhda - prep for meeting DPSS. | CHARLEYS CRAB TROY 8 TROY | MI | $421.12 |
| 2/23/2007 | Meals | 0207E00850:  Meal while traveling. | HMSHOST-DTW-AIRPT #7Detroit | MI | $50.92 |
| 2/24/2007 | Lodging | 0507E00937:  Lodging February 22 - February 23, Charge for 1 night stay | MARRIOTT 337W8DETTRYTROY | MI | $190.97 |
| 2/26/2007 | Public/Ground Transportation | 0207E00885:  Car sercive to the Airport. | CORPORATE TRANSPORT BROOKLYN | NY | $84.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/5/2007 | Airfare | 0507E00935:  Airfare - Round trip ticket from New York to Detroit on March 5 - March 6,2007 (reduced voluntarily 50%). | NORTHWEST AIRLINES  TAMPA       FL | $457.52 |
| 3/6/2007 | Meals | 0507E00939:  Individual Traveling meal at the airport on March 6th. | TAIL PIPE TAP       DETROIT       MI | $20.00 |
| 3/7/2007 | Lodging | 0507E00936:  Lodging March 5 - March 6, Charge for 1 night stay | MARRIOTT DETROIT PON PONTIAC       MI | $157.07 |
| **Total for Employee: Nigel WH Smith** | | | | **$3,632.57** |

**Employee: Patricia A Kelly**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/7/2007 | Public/Ground Transportation | 0507E01299: Public/Ground Transportation - Taxi from airport to apartment 2/24 | | $15.00 |
| 2/7/2007 | Public/Ground Transportation | 0207E00412:  Cab from airport. | | $15.00 |
| 2/9/2007 | Lodging | 0207E00502:  Hotel from feb 7 to 9th. | FAIRFIELD INN 2TB  STREETSBORO       OH | $242.78 |
| 2/11/2007 | Meals | 0207E00546:  Meal while traveling. | PANINI EXPRESS       JAMAICA       NY | $8.64 |
| 2/14/2007 | Rental Car | 0507E01301:  Rental Car: 2/12 - 2/14 | SIXT GMBH&CO AUTOVERMIETUNG KG, PULLACH | $146.03 |
| 2/15/2007 | Airfare | 0507E01288:  Airfare - Business class flight from Dusseldorf to NYC one way on 2/16 (50% Travel for business class). | BRITISH AIRWAYS ADP US | $1,089.60 |
| 2/15/2007 | Airfare | 0507E01289:  Airfare - Business class flight from Dusseldorf to NYC one way on 2/16 (50% Travel for business class). | BRITISH AIRWAYS ADP US | $270.85 |
| 2/16/2007 | Lodging | 0507E01294:  Lodging - 2/12 - 2/16 | INTERCITYHOTEL WUPPERTAL, WUPPERTAL | $515.83 |
| 2/19/2007 | Public/Ground Transportation | 0207E00751:  Taxi from airport. | CORPORATE TRANSPORT BROOKLYN       NY | $28.56 |
| 2/19/2007 | Public/Ground Transportation | 0507E01297: Public/Ground Transportation - Car service from airport to apartment 2/16 | CORPORATE TRANSPORT BROOKLYN       NY | $28.56 |
| 2/19/2007 | Public/Ground Transportation | 0507E01298: Public/Ground Transportation -  Taxi to airport from home | CORPORATE TRANSPORT BROOKLYN       NY | $70.38 |
| 2/19/2007 | Public/Ground Transportation | 0207E00752:  Car to airport. | CORPORATE TRANSPORT BROOKLYN       NY | $70.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/20/2007 | Meals | 0207E00775: Breakfast. | STARBUCKS USA 022749 CLEVELAND | OH | $5.05 |
| 2/21/2007 | Meals | 0207E00801: Hotel Meal while traveling. | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $3.98 |
| 2/22/2007 | Public/Ground Transportation | 0207E00819: Car service to airport. | CORPORATE TRANSPORT BROOKLYN | NY | $87.72 |
| 2/23/2007 | Lodging | 0507E01295: Lodging - 2/19 - 2/21 | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $171.36 |
| 2/23/2007 | Airfare | 0207E00852: Flight to cleveland. | CONTINENTAL AIRLINES TAMPA | FL | ($34.32) |
| 2/24/2007 | Rental Car | 0507E01300: Rental Car: 2/19 - 2/24 | DOLLAR RENT A CAR  CLEVELAND | OH | $191.07 |
| 2/24/2007 | Lodging | 0507E01291: Lodging - 2/21 - 2/23 | FAIRFIELD INN 2BZ  WARREN | OH | $211.11 |
| 2/25/2007 | Lodging | 0507E01290: Lodging - 2/23 - 2/24 | SHERATON AIRPORT HOT CLEVELAND OH | | $128.36 |
| 2/25/2007 | Airfare | 0507E01284: Airfare - NY to Minneapolis roundtrip 2/25 - 3/3 coach | NORTHWEST AIRLINES  TAMPA | FL | $1,238.57 |
| 3/1/2007 | Meals | 0507E01296: Group Meal - breakfast P kelly, M Flakne, B Anderson, | CARIBOU COFFEE CO # MINNEAPOLIS | MN | $20.31 |
| 3/1/2007 | Airfare | 0507E01286: Airfare - Flight change fee for 2/7 travel | NORTHWEST AIRLINES  TAMPA | FL | $123.21 |
| 3/1/2007 | Airfare | 0507E01283: Airfare - original ticket roundtrip Minneapolis to NYC, coach, 3/4 - 3/6, cancelled on 3/6 | NORTHWEST AIRLINES  TAMPA | FL | $0.00 |
| 3/3/2007 | Airfare | 0507E01287: Airfare - Minneapolis to NYC one way, coach, cancelled on 3/6 | NORTHWEST AIRLINES  TAMPA | FL | $5.82 |
| 3/5/2007 | Lodging | 0507E01293: Lodging - 2/26 - 3/4 | GRAVES 601 HOTEL    MINNEAPOLIS | MN | $1,636.85 |
| 3/7/2007 | Airfare | 0507E01285: Airfare - NY to Minneapolis one way 2/7coach | NORTHWEST AIRLINES  MIAMI LAKES FL | | $637.40 |
| 3/8/2007 | Lodging | 0507E01292: Lodging - 3/5 - 3/7 | THE MARQUETTE HOTEL MINNEAPOLIS MN | | $350.76 |

| **Total for Employee: Patricia A Kelly** | | | | | **$7,278.86** |
|---|---|---|---|---|---|

**Employee: Paul G Elie**

| 1/30/2007 | Airfare | 0207E00870: Airfare; Business class roundtrip - Detroit-AMS Feb 19-23  (50% of business class airfare per client agreement). | NORTHWEST AIRLINES  TAMPA | FL | $2,698.30 |
|---|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/2/2007 | Meals | 0207E00528: Group meal; Lunch for Elie, Chamberland, Stone, Wilkinson, Morgan, Moylan. | HONEYBAKED HAM     DETROIT     MI | $71.04 |
| 2/2/2007 | Meals | 0207E00304: Group meal; Lunch for Elie, Chamberland, Stone, Wilkinson, Morgan, Moylan. | HONEYBAKED HAM     DETROIT     MI | $15.39 |
| 2/6/2007 | Meals | 0207E00378: Meal while traveling. | | $32.84 |
| 2/9/2007 | Lodging | 0207E00867: Lodging 4 nights Feb 6-9 in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $1,322.52 |
| 2/10/2007 | Lodging | 0207E00802: Overnight Stay in Amsterdam for 1 night Feb 9-10 in Luxembourg. | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | $218.13 |
| 2/11/2007 | Parking | 0207E00547: Parking for 6 days Feb 19-24. | DET METRO MCNAMA PAR DETROIT     MI | $85.00 |
| 2/12/2007 | Mileage Allowance | 0207E02014: Trip From PwC Detroit to DTW (round trip) on 02/12/2007. | | $29.10 |
| 2/15/2007 | Airfare | 0207E00872: Airfare; Business class roundtrip - Detroit-AMS Feb 19-23 during Delphi - Giant (50% of business class airfare per client agreement). | NORTHWEST AIRLINES  TAMPA     FL | $2,698.30 |
| 2/15/2007 | Public/Ground Transportation | 0207E00665: Cab fare (TCA Schipholtaxi - Delphi - Giant). | | $65.84 |
| 2/15/2007 | Mileage Allowance | 0207E02013: Trip From PwC / Detroit to DTW (round trip) on 02/15/2007. | | $29.10 |
| 2/20/2007 | Public/Ground Transportation | 0207E00779: Taxi from Junckel Aerport Luxembourg - Delphi - Giant. | | $35.47 |
| 2/20/2007 | Meals | 0207E00777: Lunch. | | $16.42 |
| 2/20/2007 | Meals | 0207E00776: Lunch. | | $8.87 |
| 2/20/2007 | Meals | 0207E00855: Group meal; Dinner for Elie, Chamberland, Stone, Wilkinson, Morgan, Moylan during Delphi - Giant. | | $387.13 |
| 2/21/2007 | Meals | 0207E00305: Group meal; Lunch for Elie, Chamberland, Stone, Wilkinson, Morgan, Moylan. | | $15.77 |
| 2/22/2007 | Public/Ground Transportation | 0207E00821: Cab fare while traveling for Delphi - Giant. | | $30.97 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/22/2007 | Meals | 0207E00503: Group meal; Lunch for Elie, Chamberland, Stone, Wilkinson, Morgan, Moylan. | | | $18.31 |
| 2/23/2007 | Public/Ground Transportation | 0207E00860: Cab fare while traveling for Delphi - Giant. | | | $32.92 |
| 2/23/2007 | Public/Ground Transportation | 0207E00858: Taxi from Junckel Aeroport Luxembourg - Delphi - Giant. | | | $34.89 |
| 2/23/2007 | Public/Ground Transportation | 0207E00859: Cab fare while traveling for Delphi - Giant. | | | $65.84 |
| 2/23/2007 | Lodging | 0207E00856: Lodging for 3 nights Feb 20-23 Delphi - Giant in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $962.30 |
| 2/23/2007 | Meals | 0207E00504: Group meal; Lunch for Elie, Chamberland, Stone, Wilkinson, Morgan, Moylan during Delphi - Giant. | BARCAFE, LUXEMBOURG | | $48.42 |
| 2/23/2007 | Meals | 0207E00854: Group meal for Elie, Chamberland, Stone, Wilkinson, Morgan, Moylan during Delphi - Giant. | RESTAURANT LOS GAUCHOS, AMSTERDAM | | $385.78 |
| 2/24/2007 | Public/Ground Transportation | 0207E00869: Cab fare while traveling for Delphi - Giant. | | | $54.25 |
| 2/24/2007 | Lodging | 0207E00820: Lodging for 1 night Feb 23-24 during Delphi - Giant in Luxembourg. | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | | $318.74 |
| 2/25/2007 | Parking | 0207E00664: Parking for 5 days Feb 5-10 during Delphi - Giant. | DET METRO MCNAMA PAR DETROIT | MI | $85.00 |
| 3/5/2007 | Meals | 0507E00859: Group meal for Paul Elie, Charles Chamberland, Kevin Wilkinson, Matt Stone | JIMMY JOHN'S GOURMEQ DETROIT | MI | $10.42 |
| 3/9/2007 | Meals | 0507E00858: Group meal for Paul Elie, Charles Chamberland, Kevin Wilkinson, Matt Stone | DA EDOARDO FOXTOWN G DETROIT | MI | $80.00 |
| 3/12/2007 | Meals | 0507E00857: Group meal for Paul Elie, Charles Chamberland, Kevin Wilkinson, Matt Stone | JIMMY JOHN'S GOURMEQ DETROIT | MI | $80.00 |

**Total for Employee: Paul G Elie**                                                       **$9,937.06**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Paul McCarthy** | | | | |
| 1/10/2007 | Mileage Allowance | 0207E02047:  Trip From PwC Office Detroit to Delphi Headquarters, Troy on 01/10/2007. | | $11.64 |
| 1/10/2007 | Mileage Allowance | 0207E02048:  Trip From Delphi Headquarters, Troy to home, Royal Oak on 01/10/2007. | | $5.82 |
| 1/24/2007 | Airfare | 0207E00064:  Roundtrip airfare Detroit to NYC. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $341.56 |
| 1/25/2007 | Public/Ground Transportation | 0207E00088:  Airport to NYC for myself and E. Deramaux (PwC). | CONCORD LIMOUSINE  BROOKLYN       NY | $77.01 |
| 1/25/2007 | Mileage Allowance | 0207E02049:  Trip From Project Giant Management Meeting to Detroit Airport on 01/25/2007. | | $14.07 |
| 1/30/2007 | Mileage Allowance | 0207E02050:  Trip From Detroit Airport to home on 01/30/2007. | | $10.67 |
| 1/30/2007 | Public/Ground Transportation | 0207E00196:  Taxi from management presentation to airport. | | $40.00 |
| 1/30/2007 | Public/Ground Transportation | 0207E00195:  Taxi from management presentation to aiport. | | $4.50 |
| 2/5/2007 | Public/Ground Transportation | 0507E00821:  Tolls - Ohio turnpike toll; travel from Detroit, MI to Streetsboro, OH | | $5.00 |
| 2/6/2007 | Meals | 0507E00820:  Travel meal while traveling for myself and one colleague (Anirban Lahiri, PwC); worked before, during, and after meal | RUBY TUESDAY #4423  STREETSBORO       OH | $36.95 |
| 2/8/2007 | Public/Ground Transportation | 0507E00822:  Tolls - Ohio turnpike toll; travel from Streetsboro, OH to Detroit, MI | | $4.50 |
| 2/8/2007 | Lodging | 0507E00819:  Lodging - Feb. 5-8 | FAIRFIELD INN 2TB  STREETSBORO       OH | $361.92 |
| 2/12/2007 | Mileage Allowance | 0207E02045:  Trip From home to airport (-miles to office) on 02/12/2007. | | $11.64 |
| 2/12/2007 | Public/Ground Transportation | 0207E00583:  Taxi from airport to PwC office. | | $37.00 |
| 2/12/2007 | Meals | 0207E00582:  Meal while traveling. | | $6.71 |
| 2/14/2007 | Meals | 0207E00644:  Meal while traveling. | | $10.40 |
| 2/16/2007 | Public/Ground Transportation | 0207E00703:  Taxi pwC office to airport. | | $38.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/16/2007 | Mileage Allowance | 0207E02046: Trip From airport to home (-regular commute miles) on 02/16/2007. | | $11.64 |
| 2/16/2007 | Meals | 0207E00702: Dinner at aiport. | | $10.26 |
| **Total for Employee: Paul McCarthy** | | | | **$1,039.29** |

**Employee: Paul P Gulbin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2007 | Parking | 0207E00001: Parking while on Project Giant. | GEMINI PARKING CO NEW YORK NY | $19.75 |
| 1/9/2007 | Parking | 0207E00002: Parking while traveling for Giant. | DYNAMIC PARKING   NEW YORK       NY | $22.00 |
| 1/11/2007 | Mileage Allowance | 0207E02058: Trip From Stamford, CT to LGA on 01/11/2007. | | $21.83 |
| 1/11/2007 | Mileage Allowance | 0207E02059: Trip From LGA to Stamford, CT on 01/11/2007. | | $21.83 |
| 1/17/2007 | Parking | 0207E00012: Parking while traveling for Giant. | DYNAMIC PARKING   NEW YORK       NY | $22.00 |
| 1/18/2007 | Airfare | 0207E00019: Airfare credit issued. | NORTHWEST AIRLINES  TAMPA       FL | ($278.82) |
| 1/22/2007 | Public/Ground Transportation | 0207E00039: Cab - Giant. | | $19.40 |
| 1/22/2007 | Meals | 0207E00040: Meal while traveling. | | $17.46 |
| 1/25/2007 | Mileage Allowance | 0207E02057: Trip From LGA to Nrowalk, CT on 01/25/2007. | | $21.83 |
| 1/25/2007 | Meals | 0207E00090: Meal while traveling. | METRO SERVICE CENTERDETROIT       MI | $15.51 |
| 1/28/2007 | Public/Ground Transportation | 0207E00129: Giant. | NYS THRUWAY AUTHORIT STATEN ISLAND    NY | $50.00 |
| 1/29/2007 | Mileage Allowance | 0207E02056: Trip From LGA to Stamford, CT on 01/29/2007. | | $24.25 |
| 1/29/2007 | Mileage Allowance | 0207E02055: Trip From Stamford, CT to LGA on 01/29/2007. | | $24.25 |
| 2/1/2007 | Mileage Allowance | 0207E02054: Trip From 300 Madison to Stamford, CT on 02/01/2007. | | $26.68 |
| 2/1/2007 | Mileage Allowance | 0207E02053: Trip From Stamford, CT to 300 Madison on 02/01/2007. | | $26.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/2/2007 | Parking | 0207E00307:  Parking while traveling for Giant. | DYNAMIC PARKING | NEW YORK | NY | $22.00 |
| 2/19/2007 | Rental Car | 0507E00861:  Rental car 2/19/07 | HERTZ CAR RENTAL | DETROIT | MI | $69.12 |
| 2/19/2007 | Rental Car | 0507E00862:  Fuel for rental car 2/19/07 | MIDDLEBELT & WICK BPROMULUS | | MI | $3.16 |
| 2/19/2007 | Meals | 0507E00860:  Group OT meal - Paul Gulbin, Darren Frost | HMSHOST-DTW-AIRPT #7Detroit | | MI | $40.00 |

**Total for Employee: Paul P Gulbin** — **$188.93**

**Employee: Pawan Verma**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/17/2007 | Airfare | 0207E00013:  Travel to Detroit for Delphi. | AMERICAN AIRLINES | TAMPA | FL | $50.00 |
| 1/21/2007 | Public/Ground Transportation | 0207E00029:  Travel to Detroit for Delphi. | | | | $49.00 |
| 1/25/2007 | Public/Ground Transportation | 0207E00091:  Travel to Detroit for Delphi. | | | | $49.00 |
| 1/29/2007 | Meals | 0207E00157:  Meal while traveling. | HMSHOST-ORD-AIRPT #5CHICAGO | | IL | $9.45 |
| 2/1/2007 | Airfare | 0207E00267:  Travel to Detroit for Delphi. | AMERICAN AIRLINES | MIAMI LAKES | FL | ($292.48) |

**Total for Employee: Pawan Verma** — **($135.03)**

**Employee: Peter J Smidt**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/23/2007 | Parking | 0207E00055:  2nd parking of the day while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | | MI | $3.00 |
| 1/30/2007 | Meals | 0207E00197:  Meal while traveling. | COSI # 86 | Q ROCHESTER HILLS | MI | $17.12 |
| 1/31/2007 | Meals | 0207E00226:  Meal while traveling. | APPLEBEE'S #58001586LAKE ORION | | MI | $13.58 |
| 2/12/2007 | Meals | 0507E00962:  Group Meal - Matt Roling, PwC to discuss Delphi Labor Analysis | POST BAR AUBURN HILL AUBURN HILLS MI | | | $40.00 |
| 2/13/2007 | Meals | 0507E00961:  Group Meal - Matt Roling, Sam Slater, PwC to discuss Delphi HQ analysis | CAMP TICONDEROGA | TROY | MI | $44.21 |
| 2/16/2007 | Meals | 0507E00960:  Group Meal - Matt Roling, Sam Slater, PwC to discuss Delphi HQ analysis | KERBY'S KONEY LLK | TROY | MI | $21.52 |
| 2/22/2007 | Meals | 0507E00959:  Group Meal - Matt Roling, PwC to discuss GM Labor Subsidy | POTBELLY SANDWCH WRK TROY | | MI | $13.81 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/23/2007 | Meals | 0507E00958:  Group Meal - Matt Roling, PwC to discuss Plan Investor Requests | CAMP TICONDEROGA    TROY    MI | $40.00 |
| 2/28/2007 | Meals | 0507E00957:  Group Meal - Matt Roling, PwC to discuss Delphi Labor Analysis | POTBELLY SANDWCH WRK TROY    MI | $13.71 |
| 3/9/2007 | Meals | 0507E00164:  Out of town/travel meal for self | KRUSE & MUER LAKE OR LAKE ORION    MI | $20.00 |
| 3/14/2007 | Parking | 0507E00167:  Second parking of the day at client site in Troy. | AMPCO FORD FIELD PARDETROIT    MI | $6.00 |
| 3/15/2007 | Meals | 0507E00163:  Out of town/travel meal for self | JIMMY JOHNS #510  Q AUBURN HILLS    MI | $11.13 |
| 3/25/2007 | Parking | 0507E00166:  Second parking of the day at client site in Troy. | AMPCO FORD FIELD PARDETROIT    MI | $4.00 |
| 3/26/2007 | Meals | 0507E00162:  Out of town/travel meal for self | JIMMY JOHNS #510  Q AUBURN HILLS    MI | $6.79 |
| 3/27/2007 | Meals | 0507E00165:  Individual meal while traveling. | COSI # 86    Q ROCHESTER HILLS  MI | $17.08 |

**Total for Employee: Peter J Smidt**            **$271.95**

**Employee: Phillipe Durocher**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/3/2007 | Airfare | 0507E01484:  Fees paid at US Customs at the airport for TN Visa under NAFTA agreement specific for Project Giant. | | $52.35 |
| 2/3/2007 | Meals | 0507E01448:  Dinner 1Feb07 with D. Samhoin from PwC in Troy | | $92.45 |
| 2/3/2007 | Meals | 0507E01436:  Lunch 24Jan07 in Montreal while traveling from Montreal to Kokomo, IN | | $21.01 |
| 2/3/2007 | Parking | 0507E01462:  29Jan07 to 02feb07 Parking at Montreal Airport | | $66.89 |
| 2/3/2007 | Lodging | 0507E01469:  31Jan07 to 2feb07 Hotel in Troy, Michigan | | $501.67 |
| 2/3/2007 | Lodging | 0507E01471:  29Jan07 to 31Jan07 Hotel in Kokomo, IN | | $368.07 |
| 2/3/2007 | Rental Car | 0507E01427:  29Jan07 to 31Jan07 Rental Car in Indianapolis, IN | | $174.53 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/3/2007 | Meals | 0507E01437:  Dinner 2Feb07 with C. Chamberland from PwC in Troy | | $26.26 |
| 2/3/2007 | Parking | 0507E01460:  24Jan07 to 26Jan07 Parking at Montreal Airport | | $40.13 |
| 2/3/2007 | Rental Car | 0507E01432:  31Jan07 to 2Feb07 Rental Car in Troy, Michigan | | $185.17 |
| 2/3/2007 | Meals | 0507E01451:  Dinner 26Jan07 with C. Chamberland from PwC in Indianapolis | | $41.85 |
| 2/3/2007 | Meals | 0507E01441:  Lunch in Toronto 29jan07 while traveling from Montreal to Kokomo | | $20.34 |
| 2/3/2007 | Rental Car | 0507E01429:  24Jan07 to 26Jan07 Rental Car in Indianapolis, IN | | $152.72 |
| 2/3/2007 | Airfare | 0507E01476:  24Jan07 Flight from Montreal to Indianapolis 0125932832933 | | $611.47 |
| 2/3/2007 | Mileage Allowance | 0507E01456:  90km x C$0.47 Mileage for round trip between home (Boucherville) and airport on Feb 12 and Feb 15 | | $35.03 |
| 2/3/2007 | Airfare | 0507E01475:  26Jan07 Flight from Indianapolis to Montreal AC5932832943 | | $632.00 |
| 2/3/2007 | Mileage Allowance | 0507E01454:  Round trip to Montreal airport 29Jan07 to 02Feb07 from Boucherville (90 km x $0.47) | | $35.03 |
| 2/3/2007 | Lodging | 0507E01470:  24Jan07 to 26Jan07 Hotel in Kokomo, IN | | $367.27 |
| 2/3/2007 | Airfare | 0507E01477:  31Jan07 Flight from Indianapolis to Detroit and 02Feb07 from Detroit to Montreal 0125932940391 | | $1,199.89 |
| 2/3/2007 | Airfare | 0507E01478:  29Jan07 Flight from Montreal to Indianapolis 0145932940352 | | $624.19 |
| 2/21/2007 | Meals | 0507E01450:  Dinner on feb 22 | | $44.71 |
| 2/21/2007 | Meals | 0507E01445:  Dinner with Le Ly, Demetrios Samohin, and Justin McCarty from PwC | | $86.45 |
| 2/21/2007 | Meals | 0507E01438:  Lunch on feb 22 | | $7.46 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/21/2007 | Meals | 0507E01442: Lunch | | $8.42 |
| 2/21/2007 | Meals | 0507E01444: Dinner at Detroit Airport | | $17.33 |
| 2/21/2007 | Meals | 0507E01435: Breakfast at Montreal airport on feb 12 | | $5.50 |
| 2/21/2007 | Meals | 0507E01446: Lunch in Chicago on feb 12 | | $14.32 |
| 2/21/2007 | Meals | 0507E01447: Lunch in Toronto on feb 5 - flight cancelled | | $20.87 |
| 2/21/2007 | Meals | 0507E01449: Lunch | | $7.60 |
| 2/21/2007 | Meals | 0507E01452: Lunch | | $10.57 |
| 2/21/2007 | Meals | 0507E01434: Lunch on feb 23 | | $8.51 |
| 2/21/2007 | Meals | 0507E01443: Dinner with Demetrios Samohin, Le Ly, and Justin McCarty | | $35.27 |
| 2/21/2007 | Parking | 0507E01464: Parking at Montreal airport feb 22 to feb 23 | | $25.56 |
| 2/21/2007 | Parking | 0507E01461: Parking at Montreal airport for 4 days. | | $66.89 |
| 2/21/2007 | Parking | 0507E01465: Parking at Montreal airport feb 12 to feb 15 | | $53.51 |
| 2/21/2007 | Rental Car | 0507E01433: rental car Feb 5 to Feb 9 | | $280.44 |
| 2/21/2007 | Rental Car | 0507E01428: Car rental feb 22 to feb 23 | | $90.12 |
| 2/21/2007 | Rental Car | 0507E01430: Car rental feb 12 to feb 15 | | $205.89 |
| 2/21/2007 | Meals | 0507E01453: Breakfast at Montreal airport | | $5.37 |
| 2/21/2007 | Lodging | 0507E01466: Hotel from feb 22 | | $144.14 |
| 2/21/2007 | Lodging | 0507E01467: Hotel from feb 12 to feb 15 plus meeting room due to client site closed for snow storm emergency in Kokomo on feb 14 | | $524.95 |
| 2/21/2007 | Airfare | 0507E01481: Indianapolis, IN to Montreal on Feb15 #0055974474856 | | $494.46 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/21/2007 | Mileage Allowance | 0507E01457:  90km x C$0.47 Mileage for round trip between home (Boucherville) and airport on Feb 5 and Feb 9 | | $36.61 |
| 2/21/2007 | Mileage Allowance | 0507E01455:  90km x C$0.47 Mileage for round trip between home (Boucherville) and airport on Feb 22 and Feb 23 | | $36.61 |
| 2/21/2007 | Airfare | 0507E01480:  Montreal to Indianapolis, IN on Feb22 0125974658623 | | $645.69 |
| 2/21/2007 | Lodging | 0507E01468:  Hotel in Kokomo, IN from Feb 5 to Feb 9 | | $541.52 |
| 2/21/2007 | Mileage Allowance | 0507E01459:  90km x C$0.47 Mileage for round trip between home (Boucherville) and airport on Feb 5 and Feb 9 | | $36.61 |
| 2/21/2007 | Airfare | 0507E01483:  Montreal to Indianapolis, IN on Feb12 #0015974467043 | | $654.09 |
| 2/21/2007 | Airfare | 0507E01474:  Travel from Montreal to Indianapolis, IN on Feb5 0145974326033. | | $708.75 |
| 2/21/2007 | Airfare | 0507E01479:  Indianapolis, IN to Montreal on Feb23 0145974658721 | | $714.06 |
| 2/21/2007 | Airfare | 0507E01473:  Travel from Indianapolis, IN to Montreal on Feb9 #0125974326154. | | $642.24 |
| 3/19/2007 | Rental Car | 0507E01431:  Car rental in Detroit March 11 to March 13 | | $172.17 |
| 3/19/2007 | Meals | 0507E01439:  Lunch in Toronto airport waiting for connection to Detroit | | $17.06 |
| 3/19/2007 | Parking | 0507E01463:  Parking at Montreal airport March 11 to March 13 | | $26.76 |
| 3/19/2007 | Meals | 0507E01440:  Lunch with Martin Nguyen who help on the report | | $32.86 |
| 3/19/2007 | Airfare | 0507E01482:  0145974937566 Round trip Montreal to Detroit for Meeting with Delphi and Plan Investor. Depart from Montreal on Sunday March 11, return from Detroit on Tuesday March 13 | | $1,438.63 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/19/2007 | Mileage Allowance | 0507E01458:  Round trip from home (Boucherville) to Montreal airport (90km x $0.47) | | $36.61 |
| 3/19/2007 | Lodging | 0507E01472:  Hotel in Detroit March 11 to March 13 | | $486.01 |
| **Total for Employee: Phillipe Durocher** | | | | **$13,632.94** |

**Employee: Rafal Jacek Krawczyk**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/23/2007 | Meals | 0507E01191:  Group  Travel meal - D.Peluso, J.Grudman, R.Krawczyk | COTTAGE INN PIZZA CO DETROIT | MI | $30.43 |
| 1/24/2007 | Meals | 0507E01192:  Group  Travel meal - D.Peluso, L.Sullivan, J.Grudman, R.Krawczyk | MAGGIANO'S #191      TROY | MI | $80.00 |
| 1/30/2007 | Meals | 0507E01190:  Group  Travel meal - L.Sullivan, R.Krawczyk | NOODLES & CO 503    TROY | MI | $20.72 |
| 1/31/2007 | Meals | 0507E01189:  Group  Travel meal - J.Grundman, R.Krawczyk | PANERA BREAD 707 707 TROY | MI | $14.37 |
| 2/1/2007 | Meals | 0507E01188:  Group  Travel meal - J.Grundman, R.Krawczyk | MARRIOTT 337W8DETTRYTROY | MI | $40.00 |
| 2/2/2007 | Meals | 0507E01187:  Group  Travel meal - L.Sullivan, J.Grundman, R.Krawczyk | BANGKOK BISTRO 06900 TROY | MI | $44.21 |
| 2/3/2007 | Lodging | 0507E01177:  Lodging - Jan 30,  2007 - Feb 2, 2007 | MARRIOTT 337W8DETTRYTROY | MI | $583.46 |
| 2/6/2007 | Meals | 0507E01186:  Group  Travel meal - D.Peluso, L.Sullivan, J.Grundman, R.Krawczyk | GRAPE LEAVES 0000    TROY | MI | $65.94 |
| 2/8/2007 | Meals | 0507E01184:  Group  Travel meal - D.Peluso, L.Sullivan, J.Grundman, R.Krawczyk | QUIZNOS SUB # 0059 3 TROY | MI | $42.71 |
| 2/8/2007 | Meals | 0507E01185:  Group  Travel meal - D.Peluso, L.Sullivan, J.Grundman, R.Krawczyk | EINSTEIN BAGELS 1638 TROY | MI | $42.80 |
| 2/10/2007 | Meals | 0507E01183:  Group  Travel meal - L.Sullivan, J.Grundman, R.Krawczyk | QUIZNOS SUB # 0059 3 TROY | MI | $21.03 |
| 2/10/2007 | Lodging | 0507E01176:  Lodging - Feb 4, 2007 - Feb 9, 2007 | MARRIOTT 337W8DETTRYTROY | MI | $975.95 |
| 2/16/2007 | Meals | 0507E01182:  Group  Travel meal - D.Peluso, B.Kelly, J.Grundman, R.Krawczyk | JIMMY JOHNS #246  Q TROY | MI | $30.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/16/2007 | Meals | 0507E01197:  Individual travel meal. | | | $6.00 |
| 2/16/2007 | Public/Ground Transportation | 0507E01195:  Motorway Toll Turnpike - Cleveland-Detroit | | | $3.25 |
| 2/16/2007 | Public/Ground Transportation | 0507E01194:  Motorway Toll Turnpike - Detroit-Cleveland | | | $3.00 |
| 2/16/2007 | Parking | 0507E01196:  Parking Cleveland Office | | | $7.00 |
| 2/17/2007 | Lodging | 0507E01175:  Lodging - Feb 12, 2007 - Feb 16, 2007 | MARRIOTT 337W8DETTRYTROY | MI | $795.53 |
| 2/19/2007 | Meals | 0507E01181:  Group Travel meal - D.Peluso, L.Sullivan, J.Grundman, R.Krawczyk | QUIZNOS - COLONIAL M CLEVELAND | OH | $31.29 |
| 2/20/2007 | Meals | 0507E01180:  Group  Travel meal - D.Peluso, L.Sullivan, J.Grundman, R.Krawczyk | PANERA BREAD #3370 0 CLEVELAND | OH | $34.22 |
| 2/23/2007 | Meals | 0507E01179:  Group  Travel meal - L.Sullivan, J.Grundman, R.Krawczyk | PANERA BREAD #3370 0 CLEVELAND | OH | $26.19 |
| 2/23/2007 | Rental Car | 0507E01193:  Rental Car - Gas for rental car. The car was rented by Lyndsay Sullivan between Feb 18, 2007 to Feb 24, 2007 to travel from Detroit office to Cleveland office on that week. | BP 04385         CLEVELAND      OH | | $26.89 |
| 2/24/2007 | Lodging | 0507E01174:  Lodging - Feb 19, 2007 - Feb 23, 2007 | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $706.84 |
| 2/28/2007 | Meals | 0507E01178:  Group Travel meal - D.Peluso, B. Kelly, J.Grundman, R.Krawczyk | QUIZNOS SUB # 0059 3 TROY | MI | $42.14 |
| 3/1/2007 | Lodging | 0507E01173:  Lodging - Feb 25, 2007 - Feb 28, 2007 | MARRIOTT 337W8DETTRYTROY | MI | $583.46 |
| 3/2/2007 | Lodging | 0507E01172:  Lodging - Feb 28, 2007 - Mar 01, 2007 | MARRIOTT 337W8DETTRYTROY | MI | $201.52 |
| 4/11/2007 | Meals | 0507E00564:  Group meal for Charles Chamberland and Rafal Krawczyk during travel in Troy (PwC Voluntarily reduced meal to $20 pp). | MARRIOTT 337W8DETTRYTROY | MI | $75.49 |
| 4/13/2007 | Lodging | 0507E00563:  Lodging: One night stay - from April 11 to April 12 | MARRIOTT 337W8DETTRYTROY | MI | $204.70 |
| 4/18/2007 | Meals | 0507E00562:  Out of town/travel meal for self | QUIZNOS SUBS         Q TROY         MI | | $10.77 |
| **Total for Employee: Rafal Jacek Krawczyk** | | | | | **$4,750.41** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Raymond Harbert Jr.** | | | | |
| 1/26/2007 | Airfare | 0507E00843:  Round trip coach class to Indianapolis, IN (Kokomo, IN)  from New York, NY  - departed 01/28/07 and returned 01/31/07. | US AIRWAYS         TAMPA         FL | $1,288.80 |
| 1/29/2007 | Meals | 0207E00158:  Meal while traveling -Onsite Lunch at Delphi office. | | $12.14 |
| 1/31/2007 | Lodging | 0207E00227:  Lodging for 3 nights Jan 28-31 for meeting with Delphi management. | HAMPTON INN/SUITES  KOKOMO            IN | $362.97 |
| 2/6/2007 | Public/Ground Transportation | 0207E00380:  Cab from home to airport. | CORPORATE TRANSPORT BROOKLYN            NY | $50.49 |
| 2/8/2007 | Public/Ground Transportation | 0207E00441:  Cab from Client to Airport. | CORPORATE TRANSPORT BROOKLYN            NY | $42.33 |
| 2/16/2007 | Meals | 0207E00729:  Overtime dinner. | SEAMLESSWEB         NEW YORK         NY | $10.94 |
| **Total for Employee: Raymond Harbert Jr.** | | | | **$1,767.67** |
| **Employee: Richard S Dietz** | | | | |
| 1/21/2007 | Airfare | 0207E00030:  Roundtrip coach, Chicago to Detroit. | SOUTHWEST AIRLINES  DALLAS         TX | $244.80 |
| 1/22/2007 | Meals | 0207E00068:  Group meal; dinner for R. Dietz and J. Winsett while traveling. | CHAMPPS AMERICANA -  TROY            MI | $88.21 |
| 1/24/2007 | Rental Car | 0207E00070:  Rental car while in Detroit for 2 days Jan 22-24. | BUDGET RENT A CAR  DETROIT            MI | $207.10 |
| 1/24/2007 | Parking | 0207E00041:  Parking for 2 days Jan 22-24 at airport for trip to Detroit. | MIDWAY AIRPORT         CHICAGO         IL | $63.00 |
| 1/24/2007 | Meals | 0207E00067:  Meal while traveling and staying at hotel in Detroit. | EMBASSY SUITES         TROY         MI | $31.99 |
| 1/24/2007 | Meals | 0207E00066:  Meal while traveling. | HMSHOST-DTW-AIRPT #4Detroit         MI | $13.95 |
| 1/24/2007 | Lodging | 0207E00446:  Hotel for 2 days Jan 22-24 while in Detroit. | EMBASSY SUITES         TROY         MI | $318.93 |
| 1/24/2007 | Meals | 0207E00065:  Meal while traveling. | STARBUCKS         000228TROY         MI | $9.17 |
| 2/4/2007 | Airfare | 0207E00329:  Roundtrip coach,Chicago to Detroit, 2/5/07-2/8/07. | SOUTHWEST AIRLINES  DALLAS         TX | $244.80 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/5/2007 | Meals | 0207E00357: Dinner while traveling for R. Dietz. | CHAMPPS AMERICANA - TROY | MI | $27.75 |
| 2/6/2007 | Meals | 0207E00381: Dinner while traveling for R. Dietz. | RED ROBIN    TROY    MI | | $31.14 |
| 2/7/2007 | Meals | 0207E00413: Dinner while traveling for R. Dietz. | CHAMPPS AMERICANA - TROY | MI | $37.33 |
| 2/8/2007 | Rental Car | 0207E00069: Rental car from 2/5/07 to 2/8/07 while traveling. | BUDGET RENT A CAR  DETROIT | MI | $148.36 |
| 2/8/2007 | Rental Car | 0207E00447: Fuel for rental car from 2/5/07 to 2/8/07. | DIAMOND SHAMROCK 000 SAN ANTONIO TX | | $10.77 |
| 2/8/2007 | Meals | 0207E00444: Room Service. | HILTON FULL SERVICE TROY | MI | $35.86 |
| 2/8/2007 | Lodging | 0207E00445: Hotel from 2/5/07 to 2/8/07 while traveling. | HILTON FULL SERVICE TROY | MI | $610.17 |

| **Total for Employee: Richard S Dietz** | | | | | **$2,123.33** |

**Employee: Robert J Fields**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/31/2007 | Airfare | 0207E00783: Airfare; Coach class roundtrip airfare to Detroit Feb 19-22 during Giant SU Project. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $451.04 |
| 2/5/2007 | Airfare | 0207E00826: Airfare; Coach class roundtrip airfare to Detroit Feb 5-8 during Giant Due Diligence. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $644.34 |
| 2/5/2007 | Public/Ground Transportation | 0207E00359: Metro Airport Taxi - DTW to office - DCX and Giant Due Diligence. | | | $34.30 |
| 2/5/2007 | Mileage Allowance | 0207E02094: Trip From Home to BTV on 02/05/2007. | | | $26.68 |
| 2/6/2007 | Meals | 0207E00382: Meal while traveling. | PEGASUS TAVERNA    DETROIT    MI | | $19.46 |
| 2/7/2007 | Meals | 0207E00414: Meal while traveling. | HILTON GARDEN INN  DETROIT    MI | | $18.14 |
| 2/7/2007 | Lodging | 0207E00708: Lodging for 3 nights Feb 19-22 during Giant Due Diligence. | HILTON GARDEN INN  DETROIT    MI | | $316.92 |
| 2/8/2007 | Mileage Allowance | 0207E02095: Trip From BTV to Home on 02/08/2007. | | | $26.68 |
| 2/8/2007 | Meals | 0207E00448: Meal while traveling. | | | $15.23 |
| 2/12/2007 | Parking | 0207E00228: Office parking 4 days during Giant Due Diligence. | CITY OF BURLINGTON  BURLINGTON    VT | | $17.50 |
| 2/12/2007 | Parking | 0207E00585: Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT    MI | | $6.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/12/2007 | Mileage Allowance | 0207E02092:  Trip From Home to BTV on 02/12/2007. | | | $26.68 |
| 2/12/2007 | Meals | 0207E00584:  Meal while traveling. | AH MOORE'S CAFE AH M DETROIT | MI | $7.67 |
| 2/13/2007 | Parking | 0207E00613:  Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 2/13/2007 | Meals | 0207E00415:  Individual travel meal during Giant due diligence/marketing planning. | ANDIAMO RIVERFRONT  DETROIT | MI | $31.80 |
| 2/14/2007 | Parking | 0207E00645:  Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 2/15/2007 | Parking | 0207E00667:  Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 2/15/2007 | Airfare | 0207E00861:  Airfare; Coach class roundtrip airfare to Detroit Feb 12-16 during Giant Due Diligence. | NORTHWEST AIRLINES  MIAMI LAKES | FL | $644.34 |
| 2/16/2007 | Parking | 0207E00666:  Hotel parking 4 days during Giant Due Diligence. | HILTON GARDEN INN  DETROIT | MI | $80.00 |
| 2/16/2007 | Parking | 0207E00705:  Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 2/16/2007 | Rental Car | 0207E00707:  Fuel for rental car. | MIDDLEBELT & WICK BPROMULUS | MI | $5.69 |
| 2/16/2007 | Rental Car | 0207E00706:  Rental car for 3 days Feb 19-22 during Giant due diligence. | BUDGET RENT A CAR  DETROIT | MI | $285.71 |
| 2/16/2007 | Mileage Allowance | 0207E02093:  Trip From BTV to Home on 02/16/2007. | | | $26.68 |
| 2/16/2007 | Lodging | 0207E00822:  Lodging for 3 nights Feb 5-8 during Giant Due Diligence in Detroit. | HILTON GARDEN INN  DETROIT | MI | $475.38 |
| 2/19/2007 | Mileage Allowance | 0207E02090:  Trip From Home to BTV on 02/19/2007. | | | $26.68 |
| 2/19/2007 | Mileage Allowance | 0207E02091:  Trip From BTV to Home on 02/19/2007. | | | $26.68 |
| 2/19/2007 | Meals | 0207E00754:  Meal while traveling. | SORA JAPANESE SUSHI  DETROIT | MI | $19.94 |
| 2/20/2007 | Parking | 0207E00782:  Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 2/20/2007 | Parking | 0207E00586:  Hotel parking 3 days during Giant Due Diligence. | CITY OF BURLINGTON  BURLINGTON | VT | $40.00 |
| 2/20/2007 | Meals | 0207E00780:  Meal while traveling. | BAHN THAI XPRESS BAH DETROIT | MI | $7.05 |
| 2/20/2007 | Meals | 0207E00781:  Meal while traveling. | HUNTER HOUSE HAMBURG DETROIT | MI | $16.28 |
| 2/21/2007 | Parking | 0207E00805:  Parking while traveling for Giant. | MILLER PARKING CO LL DETROIT | MI | $4.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/21/2007 | Parking | 0207E00804:  Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | MI | $6.00 |
| 2/21/2007 | Meals | 0207E00803:  Meal while traveling. | Seldom Blues RestaurDetroit | MI | $35.74 |
| 2/22/2007 | Parking | 0207E00824:  Parking while traveling for Giant. | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |
| 2/22/2007 | Parking | 0207E00612:  Office parking 3 days during Giant Due Diligence. | HILTON GARDEN INN  DETROIT | MI | $40.00 |
| 2/22/2007 | Rental Car | 0207E00704:  Rental car 4 days Feb 12-16 during Giant Due Diligence. | BUDGET RENT A CAR  DETROIT | MI | $171.80 |
| 2/22/2007 | Rental Car | 0207E00825:  Fuel for rental car. | MIDDLEBELT & WICK BPROMULUS | MI | $7.75 |
| 2/22/2007 | Lodging | 0207E00823:  Lodging for 4 nights Feb 12-16 during Giant Due Diligence in Detroit. | HILTON GARDEN INN  DETROIT | MI | $475.38 |
| 2/22/2007 | Meals | 0207E00827:  Meal while traveling. | | | $11.26 |
| 2/23/2007 | Parking | 0207E00358:  Office parking 3 days during Giant Due Diligence. | CITY OF BURLINGTON  BURLINGTON | VT | $26.00 |
| **Total for Employee: Robert J Fields** | | | | | **$4,099.30** |

**Employee: Samuel A Slater**

| | | | | | |
|---|---|---|---|---|---|
| 2/27/2006 | Public/Ground Transportation | 0207E00888:  Home to airport. | | | $41.00 |
| 1/25/2007 | Airfare | 0207E00092:  Business travel - Airfare Travel credit | NORTHWEST AIRLINES  MINNEAPOLIS MN | | ($188.54) |
| 1/26/2007 | Public/Ground Transportation | 0207E00117:  Transportation from home to airport. | CONCORD LIMOUSINE  BROOKLYN | NY | $70.89 |
| 1/26/2007 | Airfare | 0207E00116:  Airfare Change - Additional Cost. | NORTHWEST AIRLINES  MSP | MN | $15.00 |
| 1/29/2007 | Public/Ground Transportation | 0207E00163:  Travel to airport. | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $36.00 |
| 1/29/2007 | Sundry - Other | 0207E00164:  Telecommunications, needed to send document. | MARRIOTT LINCOLN.HSI LINCOLNSHIRE | IL | $7.95 |
| 1/29/2007 | Meals | 0207E00161:  Meal while traveling. | STARBUCKS    000228TROY | MI | $6.84 |
| 1/29/2007 | Meals | 0207E00159:  Meal while traveling. | POTBELLY SANDWCH WRK TROY | MI | $5.60 |
| 1/29/2007 | Meals | 0207E00160:  Meal while traveling. | CARIBOU COFFEE CO # TROY | MI | $3.60 |
| 1/30/2007 | Meals | 0207E00198:  Meal while traveling. | PAPA ROMANO'S TROY 0 TROY | MI | $5.06 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Meals | 0207E00229:  Breakfast. | STARBUCKS    000228TROY    MI | $5.09 |
| 1/31/2007 | Meals | 0207E00230:  Meal while traveling - Dinner. | CHAMPPS AMERICANA -  TROY    MI | $40.65 |
| 1/31/2007 | Meals | 0207E00231:  Lunch. | RED ROBIN    TROY    MI | $24.22 |
| 2/3/2007 | Meals | 0207E00326:  Meal while traveling. | MARRIOTT 337W8DETTRYTROY    MI | $55.00 |
| 2/6/2007 | Meals | 0207E00383:  Meal while traveling. | AU BON PAIN #723 CAF FLUSHING    NY | $1.83 |
| 2/7/2007 | Meals | 0207E00416:  Breakfast. | STARBUCKS USA 022855 TROY    MI | $4.08 |
| 2/8/2007 | Public/Ground Transportation | 0207E00452:  Traveling to airport. |  | $40.00 |
| 2/9/2007 | Public/Ground Transportation | 0207E00508:  Travel home. | CORPORATE TRANSPORT BROOKLYN    NY | $84.15 |
| 2/9/2007 | Meals | 0207E00507:  Meal while traveling. | STARBUCKS USA 022855 TROY    MI | $5.45 |
| 2/10/2007 | Meals | 0207E00530:  Meal while traveling. | MARRIOTT 337W8DETTRYTROY    MI | $46.76 |
| 2/10/2007 | Meals | 0207E00531:  Breakfast. | MARRIOTT 337W8DETTRYTROY    MI | $3.50 |
| 2/13/2007 | Meals | 0207E00614:  Breakfast. | STARBUCKS USA 072223 NEW YORK    NY | $5.96 |
| 2/19/2007 | Public/Ground Transportation | 0207E00755:  Car ride home from airport. | CORPORATE TRANSPORT BROOKLYN    NY | $70.38 |
| 2/20/2007 | Meals | 0207E00785:  Travel meal - LaGuardia airport. | JET ROCK BAR & GRILL FLUSHING NY | $37.16 |
| 2/20/2007 | Meals | 0207E00784:  Travel snack. | HMSHOST-DTW-AIRPT #2Detroit    MI | $3.70 |
| 2/21/2007 | Meals | 0207E00806:  Morning coffee. | STARBUCKS USA 022855 TROY    MI | $3.50 |
| 2/22/2007 | Public/Ground Transportation | 0207E00831:  Transportation to New York - LGA. |  | $42.00 |
| 2/22/2007 | Meals | 0207E00830:  Lunch. | FIREHOOK BAKERY-RETAWashington    DC | $7.88 |
| 2/22/2007 | Meals | 0207E00829:  Meal while traveling (Snack, coffee). | HMSHOST-DTW-AIRPT #2Detroit    MI | $6.97 |
| 2/23/2007 | Meals | 0207E00863:  Midday snack before departure. | OTG DCA MARKET    WASHINGTON    DC | $5.17 |
| 2/23/2007 | Meals | 0207E00862:  Morning coffee. | FIREHOOK BAKERY-RETAWashington    DC | $3.41 |
| 2/26/2007 | Parking | 0207E00887:  Two days of parking, $5 each day. |  | $10.00 |
| 2/27/2007 | Meals | 0507E00841:  Group meal for Matt Roling, Pete Smidt, Chandra Chudamani, Sam Slater | ORCHID CAFE II    TROY    MI | $58.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/28/2007 | Meals | 0507E00840:  Group meal for Alvin Bao, Sam Slater, Chandra Chudamani | J ALEXANDERS  000124 TROY | MI | $60.00 |
| 3/1/2007 | Airfare | 0507E00834:  Airfare - One way Travel on March 12 | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $381.55 |
| 3/2/2007 | Meals | 0507E00839:  Group meal for Alvin Bao, Sam Slater, Matt Roling | NATIONALCONEYISLAND  DETROIT | MI | $21.00 |
| 3/3/2007 | Lodging | 0507E00836:  Lodging - March 6 thru March 9 | MARRIOTT 337W8DETTRYTROY | MI | $742.71 |
| 3/3/2007 | Airfare | 0507E00832:  Airfare - One way Travel on March 5 | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $479.12 |
| 3/3/2007 | Airfare | 0507E00833:  Airfare - One way Travel on March 9 | AMERICAN AIRLINES   MIAMI LAKES  FL | | $413.60 |
| 3/7/2007 | Meals | 0507E00838:  Group meal for Alvin Bao, Sam Slater, Matt Roling | STARBUCKS USA 022855 TROY | MI | $9.86 |
| 3/9/2007 | Rental Car | 0507E00842:  Rental car 3/6/07-3/9/07 | HERTZ CAR RENTAL   DETROIT | MI | $323.88 |
| 3/9/2007 | Meals | 0507E00837:  Group meal for Alvin Bao, Sam Slater | AVI DELPHI WORLD H Q TROY | MI | $18.33 |
| 3/10/2007 | Lodging | 0507E00835:  Lodging - March 12 thru 15 | MARRIOTT 337W8DETTRYTROY | MI | $732.85 |
| **Total for Employee: Samuel A Slater** | | | | | **$3,751.16** |

**Employee: Sarah Alvi**

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2007 | Airfare | 0507E01329:  Flight from Montreal to Luxembourg on Feb 5 - 23. | | | $3,263.38 |
| 3/1/2007 | Meals | 0507E01308:  Meal charged to hotel in Luxembourg. | | | $34.41 |
| 3/2/2007 | Meals | 0507E01309:  Meal charged to hotel in Luxembourg. | | | $34.41 |
| 3/3/2007 | Meals | 0507E01310:  Meal charged to hotel in Luxembourg. | | | $34.41 |
| 3/4/2007 | Meals | 0507E01311:  Meal charged to hotel in Luxembourg. | | | $34.41 |
| 3/5/2007 | Meals | 0507E01312:  Meal charged to hotel in Luxembourg. | | | $34.41 |
| 3/6/2007 | Public/Ground Transportation | 0507E01331:  Taxi from airport to home Feb 16 (flight from lux). | | | $33.12 |
| 3/6/2007 | Public/Ground Transportation | 0507E01332:  Taxi from home to airport Feb 5 (flight to lux). | | | $27.32 |
| 3/6/2007 | Meals | 0507E01306:  Dinner Feb 20 - myself. | | | $21.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/6/2007 | Meals | 0507E01307:  Dinner Feb 7- Charles, Matt, John, Kevin, Paul and me. | | $349.16 |
| 3/6/2007 | Meals | 0507E01314:  Dinner Feb 14- - Brandin L., Brandon M. and myself. | | $34.28 |
| 3/6/2007 | Meals | 0507E01313:  Meal charged to hotel in Luxembourg. | | $34.41 |
| 3/6/2007 | Meals | 0507E01318:  Lunch Feb 14 - myself. | | $11.89 |
| 3/6/2007 | Meals | 0507E01325:  Lunch Feb 15 - Charles and myself. | | $19.06 |
| 3/6/2007 | Meals | 0507E01327:  Lunch Feb 20 - Brandin and myself. | | $16.24 |
| 3/6/2007 | Meals | 0507E01326:  Snack Feb 22 - myself. | | $4.04 |
| 3/6/2007 | Meals | 0507E01323:  Lunch Feb 13 - charles and myself. | | $20.73 |
| 3/6/2007 | Meals | 0507E01324:  Lunch Feb 08 - Charles and myself. | | $14.86 |
| 3/6/2007 | Meals | 0507E01320:  Breakfast Feb 19 - myself. | | $3.96 |
| 3/6/2007 | Public/Ground Transportation | 0507E01330:  Taxi from airport to home Feb 22 (flight from Troy). | | $28.98 |
| 3/6/2007 | Meals | 0507E01304:  Lunch Feb 09 - Charles Chamberland and myself. | | $17.25 |
| 3/6/2007 | Meals | 0507E01303:  Dinner Feb 11- Charles Chamberland and myself. | | $21.96 |
| 3/6/2007 | Meals | 0507E01321:  Breakfast Feb 21 - myself. | | $5.54 |
| 3/6/2007 | Public/Ground Transportation | 0507E01328:  Taxi from home to airport Feb 19 (flight to Troy). | | $28.98 |
| 3/6/2007 | Meals | 0507E01305:  Breakfast Feb 22 - myself. | | $5.64 |
| 3/6/2007 | Meals | 0507E01317:  Lunch Feb 12 - myself. | | $7.97 |
| 3/6/2007 | Meals | 0507E01319:  Lunch Feb 21 - Brandin and myself. | | $16.86 |
| 3/6/2007 | Meals | 0507E01316:  Lunch Feb 10 - myself. | | $3.70 |
| 3/6/2007 | Meals | 0507E01322:  Lunch Feb 22 - myself. | | $5.36 |
| 3/6/2007 | Meals | 0507E01315:  Lunch Feb 07 - Charles, Kevin and myself. | | $25.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/6/2007 | Rental Car | 0507E01302:  Rental Car during troy michigan for 4 days. | | $541.53 |
| 3/6/2007 | Airfare | 0507E01333:  Flight from Montreal to Troy. | | $1,398.58 |
| **Total for Employee: Sarah Alvi** | | | | **$6,134.13** |

**Employee: Scott Purdy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Meals | 0507E00889:  Group meal for S Purdy and E Deramuax during stay in Detroit for management meetings | RIO WRAPS 0000      CLAWSON      MI | $12.70 |
| 2/1/2007 | Meals | 0507E00888:  Group meal for S Purdy and C Fliegel during stay in Detroit for management meetings | PF CHANGS #4300 3067 TROY      MI | $40.00 |
| 2/3/2007 | Lodging | 0507E00885:  Hotel stay from 01/30/07 to 02/02/07, a total of 3 nights in Troy, Michigan | MARRIOTT 337W8DETTRYTROY      MI | $617.94 |
| 2/6/2007 | Meals | 0507E00887:  Overtime group meal in New York office for S Purdy and C Fliegel while working on Thermal revenue analysis | SEAMLESSWEB      NEW YORK      NY | $23.57 |
| 2/17/2007 | Meals | 0507E00886:  Overtime group meal in New York office for S Purdy, S Sor and C Fliegel while working on Thermal revenue analysis | SEAMLESSWEB      NEW YORK      NY | $60.00 |
| **Total for Employee: Scott Purdy** | | | | **$754.21** |

**Employee: Sodany Sor**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Sundry - Other | 0207E00094:  Article purchase off website. | ECNEXT, INC      866-432-6398      OH | $30.00 |
| 1/25/2007 | Sundry - Other | 0207E00093:  Article purchase off website. | ECNEXT, INC      866-432-6398      OH | $30.00 |
| 1/26/2007 | Airfare | 0207E00119:  One way, Coach on 2/1/2007. | NORTHWEST AIRLINES  TAMPA      FL | $492.09 |
| 1/26/2007 | Airfare | 0207E00118:  One way, Coach on 1/28/2007. | US AIRWAYS      TAMPA      FL | $314.40 |
| 1/28/2007 | Sundry - Other | 0207E00131:  Photocopying research materials for CV and RH. | | $3.00 |
| 1/29/2007 | Meals | 0207E00166:  Lunch for S Sor and R Harbert. | | $12.00 |
| 1/30/2007 | Meals | 0207E00270:  Group meal; Business travel dinner for S. Sor and R. Harbert. | SONDY'S SYCAMORE GRI KOKOMO      IN | $68.79 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/30/2007 | Meals | 0207E00200:  Business lunch for S Sor and R Harbert. | | | | $10.00 |
| 1/31/2007 | Meals | 0207E00233:  Dinner for S Sor. | | | | $10.89 |
| 1/31/2007 | Meals | 0207E00232:  Individual travel meal for S Sor. | DAMONS GRILL | KOKOMO | IN | $12.59 |
| 2/1/2007 | Lodging | 0207E00615:  Hotel for S Sor in Kokomo, IN for 4 nights Jan 29-Feb2. | HAMPTON INN/SUITES  KOKOMO | | IN | $483.96 |
| 2/1/2007 | Meals | 0207E00272:  Lunch for S Sor. | | | | $5.17 |
| 2/6/2007 | Meals | 0207E00199:  Overtime meal for S. Sor. | MASALA INDIAN CUISIN WOODSIDE | | NY | $16.00 |
| 2/8/2007 | Public/Ground Transportation | 0207E00453:  Taxi from apartment to LGA airport. | CORPORATE TRANSPORT BROOKLYN | | NY | $29.58 |
| 2/13/2007 | Public/Ground Transportation | 0207E00616:  Taxi from 300 Madison to Apt - Cab for S Sor and C Vasquez. | | | | $24.00 |
| 2/13/2007 | Meals | 0207E00271:  Group meal; Overtime meal for C.Vasquez, S. Purdy, R. Harbert, N. Zairen, C Fliegel, E. Deramaux during Project Giant. | POOKET THAI RESTAURA NEW YORK | | NY | $154.00 |
| 2/14/2007 | Public/Ground Transportation | 0207E00646:  Cab for S Sor and C Vasquez. | | | | $24.00 |
| 2/15/2007 | Public/Ground Transportation | 0207E00669:  Taxi from 300 Madison to Apt (Cab for S Sor and C Vasquez). | | | | $25.00 |
| 2/20/2007 | Public/Ground Transportation | 0207E00786:  Taxi from 300 Madison to Apt -Cab for S Sor and C Vasquez. | | | | $24.00 |

**Total for Employee: Sodany Sor**      **$1,769.47**

**Employee: Stephen B Danton**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/2007 | Meals | 0207E00003:  Lunch with Joe Han and Russell Loose while traveling. | HUNTER HOUSE HAMBURG DETROIT | | MI | $37.32 |

**Total for Employee: Stephen B Danton**      **$37.32**

**Employee: Steven C Sexton**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/2007 | Mileage Allowance | 0207E02035:  Trip From Troy to Royal Oak on 01/29/2007. | | | | $7.76 |
| 1/29/2007 | Mileage Allowance | 0207E02034:  Trip From Royal Oak to Troy on 01/29/2007. | | | | $8.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/30/2007 | Mileage Allowance | 0207E02036:  Trip From Royal Oak to Troy on 01/30/2007. | | | $8.25 |
| 1/30/2007 | Mileage Allowance | 0207E02037:  Trip From Troy to Royal Oak on 01/30/2007. | | | $7.76 |
| 1/30/2007 | Meals | 0207E00201:  Meal while traveling. | SUBWAY 12977  001297ROYAL OAK | MI | $5.81 |
| 1/31/2007 | Mileage Allowance | 0207E02039:  Trip From Troy to Royal Oak on 01/31/2007. | | | $7.76 |
| 1/31/2007 | Mileage Allowance | 0207E02038:  Trip From Royal Oak to Troy on 01/31/2007. | | | $8.25 |
| 1/31/2007 | Meals | 0207E00234:  Meal while traveling. | QUIZNOS #2860 300000 MDISON HTS. | MI | $7.58 |
| 2/5/2007 | Mileage Allowance | 0207E02028:  Trip From Royal Oak to Troy on 02/05/2007. | | | $7.76 |
| 2/5/2007 | Mileage Allowance | 0207E02029:  Trip From Troy to Royal Oak on 02/05/2007. | | | $8.25 |
| 2/5/2007 | Meals | 0207E00360:  Overtime meal while traveling. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $19.50 |
| 2/6/2007 | Mileage Allowance | 0207E02031:  Trip From Troy to Royal Oak on 02/06/2007. | | | $8.25 |
| 2/6/2007 | Mileage Allowance | 0207E02030:  Trip From Royal Oak to Troy on 02/06/2007. | | | $7.76 |
| 2/6/2007 | Meals | 0207E00384:  Overtime meal while traveling. | SUBWAY        116970 BERKLEY | MI | $7.93 |
| 2/7/2007 | Mileage Allowance | 0207E02032:  Trip From Royal Oak to Troy on 02/07/2007. | | | $7.76 |
| 2/7/2007 | Mileage Allowance | 0207E02033:  Trip From Troy to Royal Oak on 02/07/2007. | | | $8.25 |
| 2/8/2007 | Meals | 0207E00454:  Meals. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $47.60 |
| 2/11/2007 | Meals | 0207E00548:  Meal while traveling. | SUBWAY        116970 BERKLEY | MI | $10.15 |
| 2/12/2007 | Meals | 0207E00587:  Meal while traveling. | RIO WRAPS 0000        CLAWSON | MI | $6.35 |
| 2/13/2007 | Meals | 0207E00617:  Meal while traveling. | QUIZNOS #2860 300000 MDISON HTS. | MI | $7.50 |
| 2/16/2007 | Meals | 0207E00709:  Meal while traveling. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $10.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/16/2007 | Meals | 0207E00710: Meal while traveling. | PIZZA PAPALIS RIVERT DETROIT | MI | $8.05 |
| 2/18/2007 | Meals | 0207E00735: Meal while traveling. | SUBWAY      116970 BERKLEY | MI | $8.68 |
| 2/19/2007 | Meals | 0507E00954: Working group meal with L. Sullivan, R. Krawcheck J. Moylan | HUNTER HOUSE HAMBURG DETROIT | MI | $80.00 |
| 2/20/2007 | Meals | 0507E00956: Individual meal while working | JIMMY JOHN'S GOURMEQ DETROIT | MI | $10.00 |
| 2/21/2007 | Meals | 0507E00955: Individual meal while working | JIMMY JOHN'S GOURMEQ DETROIT | MI | $16.75 |
| 2/23/2007 | Meals | 0507E00953: Working group meal with L. Sullivan R. Krawchck | LOCO BAR & GRILL   DETROIT | MI | $41.78 |
| 2/26/2007 | Meals | 0507E00952: Working group meal with L. Sullivan, K. Wilkinson | ELWOOD BAR & GRILL  DETROIT | MI | $38.15 |
| 2/27/2007 | Meals | 0507E00951: Working group meal with L. Sullivan, K. Wilkinson | JIMMY JOHN'S GOURMEQ DETROIT | MI | $60.00 |
| 2/28/2007 | Meals | 0507E00950: Individual meal while working | SUBWAY #23293 085185 DETROIT | MI | $12.16 |
| 3/1/2007 | Meals | 0507E00949: Working group meal with K. Wilkinson, L. Sullivan R. Krawchck | ELWOOD BAR & GRILL  DETROIT | MI | $45.11 |
| 3/2/2007 | Meals | 0507E00948: Working group meal with K. Wilkinson, C. Chamberland, M. Stone, R. Krawchck | PEGASUS TAVERNA      DETROIT | MI | $50.93 |
| 3/6/2007 | Meals | 0507E00947: Working group meal with K. Wilkinson, C. Chamberland, M. Stone, R. Krawchck | CHELI'S CHILI BAR & DETROIT | MI | $43.14 |
| 3/19/2007 | Meals | 0507E00946: Working group meal with L. Sullivan, K. Wilkinson, C. Chamberland, M. Stone | ELWOOD BAR & GRILL  DETROIT | MI | $85.89 |
| 3/21/2007 | Meals | 0507E00945: Working group meal with M. Stone, K. Wilkinson, C. Chamberland, P. McCarthy, P. Elie | JIMMY JOHN'S GOURMEQ US | MI | $120.00 |

**Total for Employee: Steven C Sexton** | | | | | **$839.37**

**Employee: Sunil Sajnani**

| | | | | | |
|---|---|---|---|---|---|
| 1/15/2007 | Meals | 0207E00005: Meal while traveling. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $12.00 |
| 1/16/2007 | Meals | 0207E00009: Meal while traveling. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $14.00 |
| 1/17/2007 | Meals | 0207E00014: Meal while traveling. | JIMMY JOHN'S GOURMEQ DETROIT | MI | $13.17 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/18/2007 | Meals | 0207E00020:  Meal while traveling. | PANERA BREAD #841   WESTLAND | MI | $14.59 |
| 1/31/2007 | Meals | 0207E00235:  Meal while traveling. | AH MOORE'S CAFE AH M DETROIT | MI | $9.21 |

**Total for Employee: Sunil Sajnani** | | | | | **$62.97**

**Employee: Yan Yang**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/24/2007 | Airfare | 0207E00071:  Round trip flight on 1/28/07-2/2/07. | UNITED AIRLINES    MIAMI LAKES  FL | | $328.52 |
| 1/28/2007 | Public/Ground Transportation | 0207E00133:  Taxi from home to Philadelphia Airport. | VERIFONE TRANSP SYST PHILADELPHIA PA | | $30.00 |
| 1/28/2007 | Meals | 0207E00132:  Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $27.20 |
| 1/29/2007 | Meals | 0207E00168:  Out of town lucnh in Chicago. | | | $7.30 |
| 1/29/2007 | Meals | 0207E00167:  Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $31.00 |
| 1/30/2007 | Airfare | 0207E00202:  Round trip flight on 2/4/2007-1/9/2007. | UNITED AIRLINES    MIAMI LAKES  FL | | $146.23 |
| 1/30/2007 | Meals | 0207E00203:  Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $42.00 |
| 1/31/2007 | Meals | 0207E00236:  Out of town dinner in Chicago. | LAO SZE CHUAN       CHICAGO | IL | $36.00 |
| 1/31/2007 | Meals | 0207E00237:  Out of town lunch in Chicago. | | | $6.50 |
| 2/1/2007 | Meals | 0207E00273:  Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $32.44 |
| 2/2/2007 | Public/Ground Transportation | 0207E00310:  Taxi from hotel to Chicago airport. | YELLOW CAB YELLOW CA CHICAGO | IL | $40.00 |
| 2/2/2007 | Public/Ground Transportation | 0207E00312:  Taxi from Philadelphia airport to home. | | | $30.00 |
| 2/2/2007 | Meals | 0207E00311:  Out of town lunch in Chicago. | | | $6.65 |
| 2/2/2007 | Meals | 0207E00309:  Out of town dinner in Chicago. | HMSHOST-ORD-AIRPT #8CHICAGO | IL | $15.00 |
| 2/4/2007 | Public/Ground Transportation | 0207E00332:  Taxi from Chicago airport to hotel. | | | $42.00 |
| 2/4/2007 | Public/Ground Transportation | 0207E00331:  Taxi from home to Philadelphia airport. | VERIFONE TRANSP SYST PHILADELPHIA PA | | $30.00 |
| 2/4/2007 | Meals | 0207E00330:  Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $33.76 |
| 2/5/2007 | Airfare | 0207E00361:  Round trip flight on 2/11/2007-2/152007. | UNITED AIRLINES    MIAMI LAKES  FL | | $190.34 |
| 2/5/2007 | Public/Ground Transportation | 0207E00363:  Taxi from Chicago airport to hotel. | CHICAGO CARRIAGE CAB 312-326-2221 | IL | $45.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/5/2007 | Meals | 0207E00364: Out of town lunch in Chicago. | | | $8.25 |
| 2/5/2007 | Meals | 0207E00362: Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $40.00 |
| 2/6/2007 | Meals | 0207E00386: Out of town lunch in Chicago. | | | $7.39 |
| 2/6/2007 | Meals | 0207E00385: Out of town dinner in Chicago. | LAO SZE CHUAN      CHICAGO      IL | | $29.00 |
| 2/8/2007 | Meals | 0207E00455: Out of town dinner in Chicago. | LAO SZE CHUAN      CHICAGO      IL | | $39.00 |
| 2/8/2007 | Meals | 0207E00456: Out of town dinner (water) in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $5.24 |
| 2/8/2007 | Meals | 0207E00457: Out of town lunch in Chicago. | | | $8.78 |
| 2/9/2007 | Public/Ground Transportation | 0207E00512: Taxi from Phialdephia airport to home. | | | $30.00 |
| 2/9/2007 | Public/Ground Transportation | 0207E00510: Taxi from hotel to Chicago airport. | AMERICAN UNITED CAB  CHICAGO | IL | $40.00 |
| 2/9/2007 | Meals | 0207E00511: Out of town lunch in Chicago. | | | $7.26 |
| 2/9/2007 | Meals | 0207E00509: Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $36.00 |
| 2/11/2007 | Public/Ground Transportation | 0207E00550: Taxi from home to Phialdephia airport. | | | $30.00 |
| 2/11/2007 | Public/Ground Transportation | 0207E00551: Taxi from Chicago airport to hotel. | | | $42.00 |
| 2/11/2007 | Meals | 0207E00549: Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $34.00 |
| 2/12/2007 | Airfare | 0207E00588: Change flight date from 2/16/07 to 2/15/07. | UNITED AIRLINES      TAMPA      FL | | $149.00 |
| 2/12/2007 | Meals | 0207E00590: Out of town dinner in Chicago. | | | $20.00 |
| 2/12/2007 | Meals | 0207E00589: Out of town lunch in Chicago. | | | $5.18 |
| 2/13/2007 | Meals | 0207E00618: Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $57.00 |
| 2/14/2007 | Meals | 0207E00647: Out of town dinner in Chicago. | W CHICAGO CITY CENTE312-3321200 | IL | $37.24 |
| 2/14/2007 | Meals | 0207E00648: Out of town lunch in Chicago. | | | $12.13 |
| 2/15/2007 | Public/Ground Transportation | 0207E00671: Taxi from New York airport to home. | | | $30.00 |
| 2/15/2007 | Public/Ground Transportation | 0207E00670: Taxi from hotel to Chicago airport. | | | $42.00 |
| 2/16/2007 | Lodging | 0207E00712: Hotel for Y Yang in Chicago 5 nights Feb 11-16. | W CHICAGO CITY CENTE312-3321200 | IL | $964.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Yan Yang** | | | | **$2,794.17** |
| **Total for United States** | | | | **$304,973.67** |

**Country of Origin: USD**

**Employee: Andrea Hong**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/16/2007 | Airfare | 0307E00216: One way airfare from Detroit, MI to New York City. | DELTA AIR LINES | TAMPA | FL | $276.09 |
| 2/18/2007 | Airfare | 0307E00217: One way airfare from New York City to Detroit, MI. | AMERICAN AIRLINES | TAMPA | FL | $482.21 |
| 2/19/2007 | Sundry - Other | 0307E00222: Internet connection at airport to continue working on client matter during flight delay. | AT&T WI-FI | 888-888-7520 | TX | $3.95 |
| 2/20/2007 | Meals | 0307E00218: Out-of-town meal for self while traveling for Project Giant | CHIPOTLE #0868 | WARREN | OH | $8.75 |
| 2/23/2007 | Lodging | 0307E00221: Lodging 2/19/07-2/23/07. | FAIRFIELD INN 2BZ | WARREN | OH | $326.88 |
| 2/23/2007 | Meals | 0307E00219: Out-of-town meal for self while traveling for Project Giant | HMSHOST-CLE-AIRPT #3 | CLEVELAND | O001 | $8.02 |
| 2/23/2007 | Meals | 0307E00220: Out-of-town meal for self while traveling for Project Giant | HMSHOST-CLE-AIRPT #3 | CLEVELAND | OH | $1.29 |
| **Total for Employee: Andrea Hong** | | | | | | **$1,107.19** |

**Employee: Anh Thi Nguyet Nguyen**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/25/2007 | Airfare | 0307E00223: Airfare between Detroit, MI and New York, NY. | NORTHWEST AIRLINES | TAMPA | FL | $341.56 |
| 1/25/2007 | Public/Ground Transportation | 0307E00237: Transportation from home to airport. | CONCORD LIMOUSINE | BROOKLYN | NY | $125.46 |
| 1/29/2007 | Public/Ground Transportation | 0307E00246: Transportation for the team from DPSS to hotel. | | | | $18.00 |
| 1/30/2007 | Public/Ground Transportation | 0307E00238: Transportation from home to airport. | CORPORATE TRANSPORT | BROOKLYN | NY | $127.28 |
| 2/1/2007 | Meals | 0307E00227: Out-of-town meal for self while traveling for Project Giant | MANHATTAN DELI 00000 | TROY | MI | $11.03 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/2/2007 | Meals | 0307E00226:  Out-of-town meal for self while traveling for Project Giant | MANHATTAN DELI 00000 TROY        MI | $8.00 |
| 2/2/2007 | Meals | 0307E00243:  Out-of-town meal for self while traveling for Project Giant | | $18.00 |
| 2/5/2007 | Meals | 0307E00244:  Out-of-town meal for self while traveling for Project Giant | | $16.00 |
| 2/7/2007 | Meals | 0307E00229:  Out-of-town meal for self while traveling for Project Giant | MANHATTAN DELI 00000 TROY        MI | $6.90 |
| 2/7/2007 | Meals | 0307E00245:  Out-of-town meal for self while traveling for Project Giant | | $19.00 |
| 2/13/2007 | Public/Ground Transportation | 0307E00239:  Transportation from home to airport. | CORPORATE TRANSPORT BROOKLYN        NY | $116.79 |
| 2/14/2007 | Meals | 0307E00231:  Out-of-town meal for self while traveling for Project Giant | MANHATTAN DELI 00000 TROY        MI | $4.60 |
| 2/14/2007 | Meals | 0307E00228:  Out-of-town meal for self while traveling for Project Giant | MANHATTAN DELI 00000 TROY        MI | $6.25 |
| 2/15/2007 | Public/Ground Transportation | 0307E00242:  Transportation from airport to home. | CORPORATE TRANSPORT BROOKLYN        NY | $141.02 |
| 2/15/2007 | Meals | 0307E00230:  Out-of-town meal for self while traveling for Project Giant | MANHATTAN DELI 00000 TROY        MI | $12.55 |
| 2/16/2007 | Public/Ground Transportation | 0307E00240:  Transportation from airport to home. | ROYAL OAK CAB        ROYAL OAK        MI | $90.00 |
| 2/19/2007 | Public/Ground Transportation | 0307E00241:  Transportation from home to airport. | CORPORATE TRANSPORT BROOKLYN        NY | $124.95 |
| 2/20/2007 | Airfare | 0307E00224:  Airfare between Detroit, MI and New York, NY. | NORTHWEST AIRLINES  TAMPA        FL | $958.30 |
| 2/21/2007 | Meals | 0307E00225:  Out-of-town meal for self while traveling for Project Giant | HMSHOST-LGA-AIRPT #2FLUSHING        NY | $5.31 |
| 2/26/2007 | Public/Ground Transportation | 0307E00236:  Transportation from office to home, after hours. | CORPORATE TRANSPORT BROOKLYN        NY | $123.68 |
| 2/28/2007 | Public/Ground Transportation | 0307E00235:  Transportation from office to home, after hours. | CORPORATE TRANSPORT BROOKLYN        NY | $95.63 |
| 2/28/2007 | Public/Ground Transportation | 0307E00233:  Transportation from office to home, after hours. | CORPORATE TRANSPORT BROOKLYN        NY | $135.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/28/2007 | Public/Ground Transportation | 0307E00234:  Transportation from airport to home. | LIMOLINK        MARION        IA | $273.40 |
| 2/28/2007 | Public/Ground Transportation | 0307E00232:  Transportation from home to airport. | CORPORATE TRANSPORT BROOKLYN        NY | $130.82 |

**Total for Employee: Anh Thi Nguyet Nguyen** — **$2,909.68**

**Employee: Anirban Lahiri**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Airfare | 0407E00899:  One way (coach)Travel from New York to Detroit (Client Site). | NORTHWEST AIRLINES  TAMPA        FL | $341.56 |
| 1/31/2007 | Airfare | 0407E00901:  One way (coach)Travel from New York to Detroit (Client Site). | NORTHWEST AIRLINES  TAMPA        FL | $50.00 |
| 2/1/2007 | Public/Ground Transportation | 0407E00934:  Taxi from home to La Guardia, NYC; Earlier trip on 02/05/2007 (not expensed earlier). |  | $26.10 |
| 2/1/2007 | Public/Ground Transportation | 0407E00924:  Car service from airport to client site. | A-ABBEY TRANSPORTATI248-360-4616        MI | $78.00 |
| 2/2/2007 | Airfare | 0407E00898:  Round trip Coach Airfare from New York to Cleveland, Ohio (Client). | CONTINENTAL AIRLINES TAMPA        FL | $655.85 |
| 2/5/2007 | Public/Ground Transportation | 0407E00926:  Taxi from Cleveland airport to Streetsboro (client site). | UNITED CAB CO        CLEVELAND        OH | $77.00 |
| 2/5/2007 | Public/Ground Transportation | 0407E00933:  Taxi from office to La Guardia Airport; Previous trip on 02/05/2007 (not expensed earlier). |  | $26.90 |
| 2/5/2007 | Meals | 0407E00905:  Out-of-town meal for self while traveling- Dinner at Client Site in Cleveland. | RUBY TUESDAY #4423  STREETSBORO        OH | $14.99 |
| 2/5/2007 | Meals | 0407E00928:  Out-of-town meal for self while traveling. |  | $14.99 |
| 2/6/2007 | Meals | 0407E00906:  Out-of-town meal for self while traveling - Lunch at client site. | HONEYBAKED HAM 2509  STREETSBORO OH | $16.10 |
| 2/7/2007 | Meals | 0407E00927:  Out-of-town meal for self while traveling. |  | $17.63 |
| 2/8/2007 | Lodging | 0407E00911:  Lodging from 2/5 - 2/8 | FAIRFIELD INN 2TB  STREETSBORO        OH | $364.92 |
| 2/8/2007 | Public/Ground Transportation | 0407E00935:  Public/Ground Transportation - Taxi from airport to home for trip on 2/08. |  | $56.00 |
| 2/8/2007 | Meals | 0407E00910:  Water | FAIRFIELD INN 2TB  STREETSBORO        OH | $1.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Public/Ground Transportation | 0407E00925: Public/Ground Transportation from JFK airport to Manhattan (amount is large because I had booked a car before but given that my flight into JFK was delayed by an hour, I was charged for waiting time) | CORPORATE TRANSPORT BROOKLYN      NY | $93.33 |
| 2/9/2007 | Airfare | 0407E00902: Airfare - Purchase of return ticket from Dusseldorf to NY (Business Class - One Way: 02/17/2007 on United flight 9257). (50% adjustment for business class). | LTU INT'L AIRWAYS/AT NORTH MIAMI BCH041 | $720.60 |
| 2/9/2007 | Public/Ground Transportation | 0407E00937: Taxi frm LGA to home on 2/9(not expensed before). | | $22.10 |
| 2/9/2007 | Airfare | 0407E00900: Airfare - Purchased flight from New York to Dusseldorf (Business Class - One Way: 02/13/2007 on LTU flight 1551). (50% adjustment for business class). | UNITED AIRLINES      TAMPA      FL | $2,086.75 |
| 2/9/2007 | Meals | 0407E00913: Group Meal with Carlos Vasquez (voluntarily reduced to $20pp). | SHUN LEE PALACE NEW YORK NY | $40.00 |
| 2/14/2007 | Public/Ground Transportation | 0407E00923: Public/Ground Transportation from Wuppertal to Dusseldorf (to FLY OUT for business). | TAXIBETRIEB UMUL, DUESSELDORF | $114.09 |
| 2/16/2007 | Lodging | 0407E00908: Lodging from 2/14 - 2/16 | NOVOTEL WUPPERTAL VARRESBECK, WUPPERTAL | $337.08 |
| 2/16/2007 | Public/Ground Transportation | 0407E00939: Taxi from lient Office to Hotel. | | $17.08 |
| 2/16/2007 | Public/Ground Transportation | 0407E00938: Taxi from Hotel to client meeting. | | $26.28 |
| 2/16/2007 | Public/Ground Transportation | 0407E00922: Taxi from Dusseldorf Airport to Wuppertal. | TAXI-ZENTRALE-WUPPERTAL, WUPPERTAL | $60.42 |
| 2/16/2007 | Airfare | 0407E00897: Coach return flight from Cleveland to NY. | DELTA AIR LINES      TAMPA      FL | $276.09 |
| 2/16/2007 | Meals | 0407E00929: Out-of-town meal for self while traveling. | | $19.71 |
| 2/16/2007 | Meals | 0407E00930: Out-of-town meal for self while traveling. | | $17.08 |
| 2/17/2007 | Lodging | 0407E00909: Lodging at Dusseldorf the night before flying out. | HILTON DUESSELDORF, DUESSELDORF | $453.79 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 385 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/17/2007 | Public/Ground Transportation | 0407E00941:  Taxi from Client site to Hotel. | | $18.40 |
| 2/17/2007 | Public/Ground Transportation | 0407E00936:  Taxi home frm Newark on 02/17-not expensed before. | | $60.00 |
| 2/17/2007 | Public/Ground Transportation | 0407E00940:  Taxi from hotel to client site. | | $17.08 |
| 2/17/2007 | Meals | 0407E00931:  Out-of-town meal for self while traveling. | | $17.08 |
| 2/17/2007 | Meals | 0407E00932:  Out-of-town meal for self while traveling. | | $15.77 |
| 2/18/2007 | Airfare | 0407E00896:  Coach Flight one-way from New York to Cleveland. | AMERICAN AIRLINES   TAMPA       FL | $482.21 |
| 2/20/2007 | Meals | 0407E00904:  Out-of-town meal for self while traveling. | CHIPOTLE #0868        WARREN        OH | $8.95 |
| 2/21/2007 | Public/Ground Transportation | 0407E00918:  Taxi from Detroit airport to Delphi HQ. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | $84.00 |
| 2/22/2007 | Public/Ground Transportation | 0407E00917:  Taxi from Warren, OH to Cleveland Airport to fly out. | BOSTON COACH CORP - EVERETT        MA | $127.00 |
| 2/23/2007 | Lodging | 0407E00907:  Hotel stay while at client site for 5 days. | FAIRFIELD INN 2BZ  WARREN        OH | $331.40 |
| 2/23/2007 | Meals | 0407E00903:  Group Travel Meal (with A.Hong and P. McCarthy). | IHOP #5504 800000893 WARREN        OH | $31.73 |
| 2/26/2007 | Public/Ground Transportation | 0407E00916:  Taxi from home to airport in NYC. | CORPORATE TRANSPORT BROOKLYN        NY | $52.53 |
| 2/27/2007 | Airfare | 0407E00895:  Round trip Coach Flight from new york to cleveland, ohio. | CONTINENTAL AIRLINES TAMPA        FL | $655.83 |
| 3/1/2007 | Public/Ground Transportation | 0407E00920:  Taxi from Warren, Ohio to Cleveland. | LIMOLINK        MARION        IA | $130.00 |
| 3/1/2007 | Public/Ground Transportation | 0407E00921:  Taxi from Cleveland to Warren Ohio. | LIMOLINK        MARION        IA | $90.00 |
| 3/3/2007 | Meals | 0407E00912:  Overtime Group Meal for Carlos Vasquez and myself -- working in the office on that Saturday (voluntarly reduced to $20 pp). | OUR PLACE II NEW YORK NY | $40.00 |
| 3/5/2007 | Public/Ground Transportation | 0407E00919:  Public/Ground Transportation - Group transportation for myself, Carlos Vasquez and Emeric Deremaux (from LGA to NYC via Queens). | CORPORATE TRANSPORT BROOKLYN        NY | $119.34 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/6/2007 | Meals | 0407E00915:  Overtime Meal after 8 hours worked | KUM GANG SAN REST   NEW YORK | NY | | $27.87 |
| 3/12/2007 | Meals | 0407E00914:  Overtime Meal after 8 hours worked | AKDENIZ RESTAURANT  NEW YORK | NY | | $20.03 |
| **Total for Employee: Anirban Lahiri** | | | | | | **$8,355.16** |

**Employee: Becky K. Van Hauen**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/28/2007 | Meals | 0307E00247:  Meal for self while traveling. | ZIP-IN ZIP-IN | MINNEAPOLIS | MN | $4.60 |
| **Total for Employee: Becky K. Van Hauen** | | | | | | **$4.60** |

**Employee: Blaine L Andersen**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/28/2007 | Parking | 0307E00266:  Parking at Minneapolis office while working late on Project Giant. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/1/2007 | Parking | 0307E00265:  Parking at Minneapolis office while working late on Project Giant. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/3/2007 | Parking | 0307E00270:  Parking after hours while working on client matter. | 225 SOUTH SIXTH | MINNEAPOLIS | 001 | $5.00 |
| 3/5/2007 | Parking | 0307E00269:  Parking after hours while working on client matter. | 225 SOUTH SIXTH | MINNEAPOLIS | MN | $5.00 |
| 3/7/2007 | Parking | 0307E00268:  Parking at Minneapolis office while working late on Project Giant. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/7/2007 | Parking | 0307E00267:  Parking at Minneapolis office while working late on Project Giant. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/8/2007 | Parking | 0307E00272:  Parking at Minneapolis office while working late on Project Giant. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/9/2007 | Parking | 0307E00271:  Parking at Minneapolis office while working late on Project Giant. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/10/2007 | Parking | 0307E00273:  Parking on the weekend while working on Delphi matter. | 225 SOUTH SIXTH | MINNEAPOLIS | MN | $5.00 |
| 3/11/2007 | Parking | 0307E00274:  Parking on the weekend while working on Delphi matter. | | | | $5.00 |
| 3/13/2007 | Parking | 0307E00264:  Parking at Minneapolis office while working late on Project Giant. | 501 OPUS | MINNEAPOLIS | MN | $24.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Blaine L Andersen** | | | | **$164.00** |
| **Employee: Brandin Erich Laschinski** | | | | |
| 2/9/2007 | Meals | 0407E01574:  Individual Meal while traveling - (Voluntarily reduced meal to $20). | ONLINE CAFE    DETROIT    MI | $20.00 |
| **Total for Employee: Brandin Erich Laschinski** | | | | **$20.00** |
| **Employee: Brandon Thomas Murray** | | | | |
| 2/8/2007 | Airfare | 0307E00294:  Airfare from Detroit, MI to Luxembourg (voluntarily reduced by 50%) | NORTHWEST AIRLINES  TAMPA    FL | $2,765.80 |
| 2/10/2007 | Sundry - Other | 0307E00297:  Internet connection at airport to continue working on client matter during flight delay. | INTERNET-USAGE.COM  979-7753405    TX | $7.95 |
| 2/11/2007 | Meals | 0307E00304:  Out-of-town meal for self while traveling for Project Giant | | $6.50 |
| 2/12/2007 | Meals | 0307E00303:  Out-of-town meal for self while traveling for Project Giant | | $7.50 |
| 2/13/2007 | Meals | 0307E00302:  Out-of-town meal for self while traveling for Project Giant | | $7.50 |
| 2/14/2007 | Meals | 0307E00301:  Out-of-town meal for self while traveling for Project Giant | | $7.00 |
| 2/15/2007 | Meals | 0307E00300:  Out-of-town meal for self while traveling for Project Giant | | $7.00 |
| 2/16/2007 | Airfare | 0307E00295:  Airfare from Luxembourg to Detroit, MI (voluntarily reduced by 50%) | NORTHWEST AIRLINES  TAMPA    FL | $2,639.70 |
| 2/16/2007 | Meals | 0307E00299:  Out-of-town meal for self while traveling for Project Giant | | $7.00 |
| 2/17/2007 | Airfare | 0307E00296:  Airfare from Luxembourg to Amsterdam (voluntarily reduced by 50%) | LUXAIR DIRECT SALES TICKETING | $254.70 |
| 2/19/2007 | Parking | 0307E00298:  Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT    MI | $153.00 |
| **Total for Employee: Brandon Thomas Murray** | | | | **$5,863.65** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: Brian M Kelly**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/25/2007 | Public/Ground Transportation | 0307E00327: Round trip tolls from Westlake, OH to Troy, MI. | | | $6.00 |
| 1/25/2007 | Mileage Allowance | 0307E00325: Personal car mileage from Westlake, OH to Troy, MI. | | | $85.36 |
| 1/25/2007 | Mileage Allowance | 0307E00326: Personal car mileage from Troy, MI to Westlake, OH. | | | $85.36 |
| 1/29/2007 | Mileage Allowance | 0307E00322: Personal car mileage from Westlake, OH to Troy, MI. | | | $85.36 |
| 1/29/2007 | Mileage Allowance | 0307E00323: Personal car mileage from Troy, MI to Westlake, OH. | | | $85.36 |
| 1/29/2007 | Public/Ground Transportation | 0307E00324: Round trip tolls from Westlake, OH to Troy, MI. | | | $6.00 |
| 1/29/2007 | Meals | 0307E00309: Out-of-town meal for self while traveling for Project Giant | | | $7.40 |
| 1/29/2007 | Meals | 0307E00308: Out-of-town meal for self while traveling for Project Giant | SHILLAKOREAN&JAPANES CLAWSON | MI | $25.23 |
| 2/9/2007 | Public/Ground Transportation | 0307E00321: Round trip tolls from Westlake, OH to Troy, MI. | | | $6.00 |
| 2/9/2007 | Mileage Allowance | 0307E00320: Personal car mileage from Troy, MI to Westlake, OH. | | | $85.36 |
| 2/9/2007 | Mileage Allowance | 0307E00319: Personal car mileage from Westlake, OH to Troy, MI. | | | $85.36 |
| 2/12/2007 | Public/Ground Transportation | 0307E00318: Round trip tolls from Westlake, OH to Troy, MI. | | | $6.00 |
| 2/12/2007 | Mileage Allowance | 0307E00317: Personal car mileage from Troy, MI to Westlake, OH. | | | $85.36 |
| 2/12/2007 | Mileage Allowance | 0307E00316: Personal car mileage from Westlake, OH to Troy, MI. | | | $85.36 |
| 2/12/2007 | Meals | 0307E00307: Out-of-town meal for self while traveling for Project Giant | SHILLAKOREAN&JAPANES CLAWSON | MI | $23.29 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/16/2007 | Meals | 0307E00306: Out-of-town meal for self while traveling for Project Giant | R ZORA | CLAWSON | MI | $22.42 |
| 2/20/2007 | Public/Ground Transportation | 0307E00328: Transportation to home after hours. | | | | $48.00 |
| 3/1/2007 | Public/Ground Transportation | 0307E00315: Round trip tolls from Westlake, OH to Troy, MI. | | | | $6.00 |
| 3/1/2007 | Mileage Allowance | 0307E00313: Personal car mileage from Westlake, OH to Troy, MI. | | | | $85.36 |
| 3/1/2007 | Mileage Allowance | 0307E00314: Personal car mileage from Troy, MI to Westlake, OH. | | | | $85.36 |
| 3/6/2007 | Mileage Allowance | 0307E00310: Personal car mileage from Westlake, OH to Troy, MI. | | | | $85.36 |
| 3/7/2007 | Public/Ground Transportation | 0307E00311: Round trip tolls from Westlake, OH to Troy, MI. | | | | $6.00 |
| 3/7/2007 | Mileage Allowance | 0307E00312: Personal car mileage from Troy, MI to Westlake, OH. | | | | $85.36 |

**Total for Employee: Brian M Kelly**                                                                            **$1,186.66**

**Employee: Campbell Albert Ian Stuart**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/25/2007 | Airfare | 0407E01077: Airfare - Coach ticket on Feb 2, 2007 from Nashville TN to Detroit MI to attend a meeting at Delphi | NORTHWEST AIRLINES | TAMPA | FL | $170.78 |
| 2/7/2007 | Meals | 0307E00353: Overtime meal. | MANHATTAN DELI 00000 TROY | | MI | $13.55 |
| 2/19/2007 | Meals | 0307E00357: Overtime meal. | PRET A MANGER #3 000 NEW YORK | | NY | $36.75 |
| 2/20/2007 | Meals | 0307E00355: Overtime meal. | PRET A MANGER #3 000 NEW YORK | | NY | $22.50 |
| 2/21/2007 | Meals | 0307E00356: Overtime meal. | MANHATTAN DELI 00000 TROY | | MI | $22.21 |
| 2/21/2007 | Meals | 0307E00351: Out-of-town meal for self while traveling for Project Giant | HMSHOST-LGA-AIRPT #2FLUSHING | | NY | $5.08 |
| 2/22/2007 | Meals | 0307E00354: Overtime meal. | MANHATTAN DELI 00000 TROY | | MI | $7.45 |
| 2/24/2007 | Meals | 0307E00352: Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | | MI | $14.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 390 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/26/2007 | Meals | 0307E00358:  Overtime meal. | PRET A MANGER #3 000 NEW YORK | NY | $15.25 |
| **Total for Employee: Campbell Albert Ian Stuart** | | | | | **$308.52** |

**Employee: Carlos Andres Vasquez**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/28/2007 | Meals | 0407E01524:  Out of town dinner for Sodany Sor, Carlos Vasquez, Raymond Harbert Jr. | CHILI'S GRILL#330   WESTFIELD | IN | $39.62 |
| 2/10/2007 | Meals | 0407E01525:  Overtime meal 2/9/07 for Sodany Sor, Carlos Vasquez, Nora Zwiren. | PRET A MANGER 42ND & NEW YORK | NY | $43.75 |
| 2/19/2007 | Public/Ground Transportation | 0307E00360:  Transportation from office to home, after hours. | DEBORAH CAR SERVICE  ASTORIA | NY | $35.00 |
| 2/25/2007 | Public/Ground Transportation | 0307E00359:  Transportation from office to home, after hours. | DEBORAH CAR SERVICE  ASTORIA | NY | $35.00 |
| 3/5/2007 | Public/Ground Transportation | 0307E00361:  Transportation from office to home, after hours. | | | $18.00 |
| 3/5/2007 | Meals | 0407E00894:  Out-of-town meal for self while traveling. | CAFE METRO - CM - CA NEW YORK | NY | $10.38 |
| **Total for Employee: Carlos Andres Vasquez** | | | | | **$181.75** |

**Employee: Chandra Chudamani Pakala**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/21/2007 | Meals | 0307E00374:  Out-of-town meal for self while traveling for Project Giant | PRIMO CAPPUCCINO   WASHINGTON | DC | $5.55 |
| 2/27/2007 | Meals | 0307E00373:  Out-of-town meal for self while traveling for Project Giant | FABULOUSLY FRESH   WASHINGTON | DC | $3.54 |
| 2/28/2007 | Meals | 0307E00372:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H QTROY | MI | $9.32 |
| 3/1/2007 | Meals | 0307E00371:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H QTROY | MI | $9.32 |
| 3/6/2007 | Meals | 0307E00368:  Out-of-town meal for self while traveling for Project Giant | HUDSON NEWS 310 WS 3 WASHINGTON | DC | $5.47 |
| 3/9/2007 | Meals | 0307E00367:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $3.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/9/2007 | Meals | 0307E00369:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H Q TROY | MI | | $8.42 |
| 3/10/2007 | Meals | 0307E00370:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | | $91.90 |
| 3/14/2007 | Meals | 0307E00366:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H Q TROY | MI | | $9.05 |
| 3/21/2007 | Meals | 0307E00363:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H Q TROY | MI | | $9.05 |
| 3/22/2007 | Meals | 0307E00362:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H Q TROY | MI | | $7.58 |
| 3/23/2007 | Meals | 0307E00364:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H Q TROY | 001 | | $8.69 |
| 3/23/2007 | Meals | 0307E00365:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H Q TROY | MI | | $6.63 |
| 4/3/2007 | Public/Ground Transportation | 0407E00586:  Public/Ground Transportation - Car service from airport to residence (Reagan) | LIMOLINK | MARION | IA | $72.00 |
| 4/3/2007 | Public/Ground Transportation | 0407E00585:  Public/Ground Transportation - Car service from residence to airport (Reagan) | LIMOLINK | MARION | I001 | $62.00 |

**Total for Employee: Chandra Chudamani Pakala**  **$311.52**

**Employee: Charlie Fliegel**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/2/2007 | Meals | 0407E01485:  Group Out of town lunch in Troy for C. Fliegel and S. Purdy. | WENDY'S #1728 | QROCHESTER HIL | MI | $7.57 |
| 2/3/2007 | Lodging | 0407E01486:  Hotel for C Fliegel in Troy 3 nights Jan 30-Feb 1. | MARRIOTT 337W8DETTRYTROY | MI | | $604.56 |
| 2/8/2007 | Meals | 0307E00376:  Overtime meal. | CAFE METRO - CM - CA NEW YORK | NY | | $14.40 |
| 2/13/2007 | Meals | 0407E01487:  Dinner for PwC (C. Fliegel, S. Purdy and R. Harbert) while working on Delphi. | SEAMLESSWEB | NEW YORK | NY | $37.85 |
| 2/15/2007 | Meals | 0407E01488:  Dinner for C. Fliegel, S. Purdy, S. Sor and C. Vasquez during late work on Delphi. | SEAMLESSWEB | NEW YORK | NY | $67.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 392 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/21/2007 | Meals | 0307E00378: Out-of-town meal for self while traveling for Project Giant | | $4.50 |
| 2/21/2007 | Meals | 0307E00375: Out-of-town meal for self while traveling for Project Giant | WENDY`S #2036    ROMULUS    MI | $5.15 |
| 3/2/2007 | Public/Ground Transportation | 0307E00377: Transportation from home to airport. | CORPORATE TRANSPORT BROOKLYN    NY | $45.39 |

**Total for Employee: Charlie Fliegel** — **$786.98**

**Employee: Chetan Sharma**

| | | | | |
|---|---|---|---|---|
| 1/26/2007 | Airfare | 0407E01548: Coach class roundtrip airfare DFW to DTW Jan 29-Feb 2. | AMERICAN AIRLINES   MIAMI LAKES  FL | $625.60 |
| 2/2/2007 | Parking | 0407E01497: Airport parking 5 days Jan 29-Feb2. | DFW PARKING NORTH PL IRVING    TX | $85.00 |
| 2/2/2007 | Rental Car | 0407E01498: Car rental 5 days Jan 29-Feb2. | HERTZ CAR RENTAL   DETROIT    MI | $347.88 |
| 2/3/2007 | Lodging | 0407E01499: Hotel accomodation 4 nights Jan 29-Feb 2. | MARRIOTT 337W8DETTRYTROY    MI | $944.68 |
| 2/3/2007 | Meals | 0407E01607: Individual meal while traveling - Dinner (Voluntarily reduced to $20 per meal). | MARRIOTT 337W8DETTRYTROY    MI | $20.00 |

**Total for Employee: Chetan Sharma** — **$2,023.16**

**Employee: Colin Edward Wittmer**

| | | | | |
|---|---|---|---|---|
| 3/26/2007 | Meals | 0307E00404: Out-of-town meal for self while traveling for Project Giant | MCDONALD'S F10987 00 ROMULUS    MI | $5.90 |
| 3/27/2007 | Meals | 0307E00406: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022855 TROY    MI | $1.86 |
| 3/28/2007 | Meals | 0307E00405: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022855 TROY    MI | $1.86 |
| 3/29/2007 | Meals | 0307E00403: Out-of-town meal for self while traveling for Project Giant | DUNKIN #336555    Q STERLING HTS    MI | $4.23 |
| 3/29/2007 | Meals | 0307E00402: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022855 TROY    MI | $10.81 |
| 3/30/2007 | Meals | 0307E00407: Out-of-town meal for self while traveling for Project Giant | DIEGO'S MEXICAN VILL DETROIT    MI | $21.80 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/30/2007 | Meals | 0307E00401:  Out-of-town meal for self while traveling for Project Giant | DUNKIN #336555    Q STERLING HTS    MI | $2.00 |
| 4/1/2007 | Airfare | 0407E00322:  Airfare - Roundtrip (Economy) from Newark-Detroit 4/2-4/5 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $736.03 |
| 4/2/2007 | Public/Ground Transportation | 0407E00359:  Public/Ground Transportation: 3/21from home - Newark airport | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/2/2007 | Public/Ground Transportation | 0407E00361:  Public/Ground Transportation: 3/26 from home - Newark airport | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/2/2007 | Public/Ground Transportation | 0407E00362:  Public/Ground Transportation: 3/30 from Newark - home | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/2/2007 | Public/Ground Transportation | 0407E00358:  Public/Ground Transportation: 3/16 Newark airport | CHAUFFEURS LIMO CORP KENILWORTH NJ | $21.00 |
| 4/2/2007 | Public/Ground Transportation | 0407E00360:  Public/Ground Transportation: 3/24 from Newark airport - home | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/3/2007 | Meals | 0407E00347:  Overtime Meal. | BURGER KING #12081 Q STERLING HEIG    MI | $2.22 |
| 4/3/2007 | Meals | 0407E00343:  Group Meal - Dinner for Dilcher, Burwell, Wheeler, Rolin, Rafal, self | ORCHID CAFE II    TROY    MI | $80.80 |
| 4/4/2007 | Public/Ground Transportation | 0407E00357:  Public/Ground Transportation: home to Newark Airport | CORPORATE TRANSPORT BROOKLYN    NY | $81.60 |
| 4/4/2007 | Meals | 0407E00342:  Group Meal - Progress lunch for Burwell, Roling, Wittmer, Krawczyk | KERBY'S KONEY LLK   TROY    MI | $56.52 |
| 4/5/2007 | Rental Car | 0407E00352:  Hertz rental car for 4/2-4/5 | HERTZ CAR RENTAL   DETROIT    MI | $364.86 |
| 4/5/2007 | Meals | 0407E00349:  Overtime Meal. | MEDITERRANEAN GRILL  DETROIT    MI | $10.79 |
| 4/5/2007 | Airfare | 0407E00321:  Airfare - Price of new one-way ticket (flight change) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $479.12 |
| 4/5/2007 | Meals | 0407E00341:  Group Travel Meal - Lunch for Peter Smidt, self | DABBAWALLA    SUMMIT    NJ | $52.35 |
| 4/9/2007 | Airfare | 0407E00323:  Airfare - Roundtrip (Economy) from Newark-Detroit 4/10-4/12 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $958.24 |
| 4/10/2007 | Meals | 0407E00348:  Overtime Meal. | MCDONALD'S F10987 00 ROMULUS    MI | $6.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/10/2007 | Meals | 0407E00333: Out-of-town meal for self while traveling for Project Giant. | NEWARK INTL AIRPORT  NEWARK        NJ | $2.09 |
| 4/11/2007 | Meals | 0407E00332: Out-of-town meal for self while traveling for Project Giant. | DUNKIN #336555    Q STERLING HTS      MI | $2.00 |
| 4/11/2007 | Meals | 0407E00331: Out-of-town meal for self while traveling for Project Giant. | BURGER KING #12081 Q STERLING HEIG     MI | $4.11 |
| 4/12/2007 | Rental Car | 0407E00350: Rental Car - 3 days | HERTZ CAR RENTAL   DETROIT        MI | $257.55 |
| 4/12/2007 | Meals | 0407E00330: Out-of-town meal for self while traveling for Project Giant. | DUNKIN #336555    Q STERLING HTS      MI | $2.00 |
| 4/12/2007 | Meals | 0407E00346: Group Meal - Progress lunch for Matt Roling, Rafal Krawczyk, selfProgress lunch. | ORCHID CAFE II    TROY         MI | $30.97 |
| 4/12/2007 | Meals | 0407E00345: Individual Travel Meal | DIEGO'S MEXICAN VILL DETROIT        MI | $21.80 |
| 4/12/2007 | Meals | 0407E00344: Individual Travel Meal - Dinner. | ARMINIOS ITALIAN COR CHATHAM         NJ | $24.00 |
| 4/17/2007 | Public/Ground Transportation | 0407E00354: Public/Ground Transportation: 4/5 from Laguardia - home | CHAUFFEURS LIMO CORP KENILWORTH NJ | $157.80 |
| 4/17/2007 | Public/Ground Transportation | 0407E00353: Public/Ground Transportation: 4/2 from home - Newark airport | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/17/2007 | Public/Ground Transportation | 0407E00356: Public/Ground Transportation: 4/12 from Newark airport - home | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/17/2007 | Public/Ground Transportation | 0407E00355: Public/Ground Transportation: 4/10 from Home - Newark airport | CHAUFFEURS LIMO CORP KENILWORTH NJ | $75.64 |
| 4/23/2007 | Airfare | 0407E00320: Airfare - Economy.  Newark-Detroit 4/24-4/26 | NORTHWEST AIRLINES   MIAMI LAKES  FL | $958.24 |
| 4/24/2007 | Meals | 0407E00324: Out-of-town meal for self while traveling for Project Giant. | ORCHID CAFE II    TROY       MI | $4.00 |
| 4/24/2007 | Meals | 0407E00334: Group Meal - Project dinner (Peter Smidt, self). | BUFFALO WILD WINGS B STERLING HEIGHTS MI | $87.50 |
| 4/24/2007 | Meals | 0407E00338: Group Meal - Working lunch (Peter Smidt, Rafal Krawczyk, self) during Project Giant. | ORCHID CAFE II    TROY       MI | $26.77 |
| 4/24/2007 | Meals | 0407E00335: Group Meal - Dinner (Peter Smidt, self) while traveling. | BUFFALO WILD WINGS B STERLING HEIGHTS MI | $24.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 4/24/2007 | Meals | 0407E00363:  Individual Travel Meal | | | $9.75 |
| 4/25/2007 | Meals | 0407E00337:  Group Meal - Working lunch (Peter Smidt, self) during Project Giant. | CHAMPPS AMERICANA -  TROY | MI | $18.96 |
| 4/25/2007 | Meals | 0407E00336:  Group Meal - Lunch (Peter Smidt, self) to discuss engagement. | CAMP TICONDEROGA    TROY | MI | $26.64 |
| 4/25/2007 | Meals | 0407E00325:  Out-of-town meal for self while traveling for Project Giant. | BURGER KING #12081 Q STERLING HEIG | MI | $2.96 |
| 4/26/2007 | Rental Car | 0407E00351:  Hertz rental car for 4/24-4/26 | HERTZ CAR RENTAL   DETROIT | MI | $279.31 |
| 4/26/2007 | Meals | 0407E00326:  Out-of-town meal for self while traveling for Project Giant. | DIEGO'S MEXICAN VILL DETROIT | MI | $6.00 |
| 4/26/2007 | Meals | 0407E00339:  Individual Travel Meal - Dinner. | MARINELLIS FAMILY TA TROY | MI | $43.28 |
| 4/26/2007 | Meals | 0407E00327:  Out-of-town meal for self while traveling for Project Giant. | DUNKIN #336555    Q STERLING HTS | MI | $2.00 |
| 4/26/2007 | Meals | 0407E00340:  Group Meal - Dinner for Peter Smidt, self | CHAMPPS AMERICANA -  TROY | MI | $35.15 |
| 4/26/2007 | Meals | 0407E00328:  Out-of-town meal for self while traveling for Project Giant. | HUNGRY HOWIES 0020  DETROIT | MI | $4.23 |
| 4/26/2007 | Meals | 0407E00329:  Out-of-town meal for self while traveling for Project Giant. | BURGER KING #12081 Q STERLING HEIG | MI | $2.22 |
| **Total for Employee: Colin Edward Wittmer** | | | | | **$5,461.59** |
| **Employee: Darren T. Frost** | | | | | |
| 2/14/2007 | Airfare | 0407E01556:  Coach, roundtrip airfare from NY to Detroit. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $958.24 |
| **Total for Employee: Darren T. Frost** | | | | | **$958.24** |
| **Employee: David G Dilcher** | | | | | |
| 4/2/2007 | Airfare | 0407E00314:  Airfare - Roundtrip coach flight from ORD to DTW departing on 4/3/07 returning same day. | AMERICAN AIRLINES    MIAMI LAKES  FL | | $235.84 |
| 4/3/2007 | Mileage Allowance | 0407E01176:  Personal car mileage from ORD to Home. | | | $10.67 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/3/2007 | Parking | 0407E00318:  Parking at O'HARE AIRPORT CHICAGO IL while traveling for Delphi. | O'HARE AIRPORT      CHICAGO      IL | $26.00 |
| 4/3/2007 | Mileage Allowance | 0407E01175:  Personal car mileage from Home to ORD. | | $10.67 |
| 4/3/2007 | Meals | 0407E00315:  Group meal - Dinner with Wheeler at Airport DTW during Project Giant. | HMSHOST-DTW-AIR  # DETROIT      MI | $58.89 |
| 4/5/2007 | Public/Ground Transportation | 0407E00317:  Car to Client from DTW. | ALL STAR TRANSPORTAT ROYAL OAK      MI | $102.60 |
| 4/5/2007 | Public/Ground Transportation | 0407E00316:  Car to DTW from Client. | ALL STAR TRANSPORTAT ROYAL OAK      MI | $92.60 |
| **Total for Employee: David G Dilcher** | | | | **$537.27** |

**Employee: Demetrios John Samohin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Meals | 0307E00533:  Out-of-town meal for self while traveling for Project Giant | | $10.50 |
| 1/30/2007 | Meals | 0307E00534:  Out-of-town meal for self while traveling for Project Giant | | $11.00 |
| 1/31/2007 | Airfare | 0307E00518:  Roundtrip airfare/economy class to Kokomo/Detroit | NORTHWEST AIRLINES  TAMPA      FL | $644.49 |
| 1/31/2007 | Lodging | 0307E00526:  Lodging 1/28-1/31/07 | COURTYARD 1I8      KOKOMO      IN | $393.36 |
| 1/31/2007 | Parking | 0307E00529:  Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT      MI | $54.00 |
| 1/31/2007 | Meals | 0307E00521:  Out-of-town meal for self while traveling for Project Giant | HUDSON NEWS - INDIAN INDIANAPOLIS      IN | $6.19 |
| 1/31/2007 | Meals | 0307E00535:  Out-of-town meal for self while traveling for Project Giant | | $9.50 |
| 2/2/2007 | Meals | 0307E00520:  Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H QTROY      MI | $9.23 |
| 2/6/2007 | Meals | 0307E00536:  Out-of-town meal for self while traveling for Project Giant | | $10.00 |
| 2/7/2007 | Meals | 0307E00537:  Out-of-town meal for self while traveling for Project Giant | | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 397 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/8/2007 | Meals | 0307E00538:  Out-of-town meal for self while traveling for Project Giant | | $9.00 |
| 2/9/2007 | Airfare | 0307E00519:  Roundtrip airfare/economy class to Kokomo/Detroit | NORTHWEST AIRLINES   TAMPA        FL | $644.49 |
| 2/9/2007 | Lodging | 0307E00528:  Lodging 2/5/07-2/9/07 | COURTYARD 1I8         KOKOMO          IN | $484.58 |
| 2/9/2007 | Meals | 0307E00524:  Out-of-town meal for self while traveling for Project Giant | PARADIES-INDIANAPOLI INDIANAPOLIS        IN | $6.34 |
| 2/9/2007 | Meals | 0307E00539:  Out-of-town meal for self while traveling for Project Giant | | $10.00 |
| 2/9/2007 | Meals | 0307E00525:  Out-of-town meal for self while traveling for Project Giant | HMSHOST-DTW-AIRPT #2Detroit         MI | $5.81 |
| 2/10/2007 | Parking | 0307E00531:  Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT          MI | $85.00 |
| 2/12/2007 | Meals | 0307E00540:  Out-of-town meal for self while traveling for Project Giant | | $11.00 |
| 2/13/2007 | Meals | 0307E00541:  Out-of-town meal for self while traveling for Project Giant | | $10.00 |
| 2/14/2007 | Meals | 0307E00542:  Out-of-town meal for self while traveling for Project Giant | | $10.50 |
| 2/15/2007 | Meals | 0307E00543:  Out-of-town meal for self while traveling for Project Giant | | $9.00 |
| 2/16/2007 | Lodging | 0307E00527:  Lodging 2/11/07-2/15/07 | COURTYARD 1I8         KOKOMO          IN | $616.56 |
| 2/16/2007 | Meals | 0307E00544:  Out-of-town meal for self while traveling for Project Giant | | $10.00 |
| 2/16/2007 | Meals | 0307E00523:  Out-of-town meal for self while traveling for Project Giant | CARIBOU 8            DETROIT        MI | $3.38 |
| 2/17/2007 | Parking | 0307E00530:  Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT          MI | $91.00 |
| 2/17/2007 | Meals | 0307E00522:  Out-of-town meal for self while traveling for Project Giant | ORVILLE & WILBUR WINDEtROIT         MI | $4.97 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/18/2007 | Sundry - Other | 0307E00532:  Internet connection at airport to continue working on client matter during flight delay. | INTERNET-USAGE.COM  979-7753405 | TX | $7.95 |

| **Total for Employee: Demetrios John Samohin** | | | | | **$3,178.85** |
|---|---|---|---|---|---|

**Employee: Edmund J. Morgan**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/14/2007 | Meals | 0307E00570:  Out-of-town meal for self while traveling for Project Giant | | | $7.88 |
| 2/15/2007 | Meals | 0307E00572:  Out-of-town meal for self while traveling for Project Giant | | | $9.40 |
| 2/15/2007 | Meals | 0307E00571:  Out-of-town meal for self while traveling for Project Giant | | | $8.09 |
| 2/16/2007 | Meals | 0307E00573:  Out-of-town meal for self while traveling for Project Giant | | | $6.83 |
| 2/17/2007 | Meals | 0307E00574:  Out-of-town meal for self while traveling for Project Giant | | | $132.99 |
| 2/17/2007 | Meals | 0307E00575:  Out-of-town meal for self while traveling for Project Giant | | | $44.81 |
| 2/19/2007 | Meals | 0307E00576:  Out-of-town meal for self while traveling for Project Giant | | | $7.83 |
| 2/19/2007 | Meals | 0307E00577:  Out-of-town meal for self while traveling for Project Giant | | | $82.41 |
| 2/20/2007 | Meals | 0307E00578:  Out-of-town meal for self while traveling for Project Giant | | | $14.06 |
| 2/21/2007 | Meals | 0307E00579:  Out-of-town meal for self while traveling for Project Giant | | | $8.41 |
| 2/22/2007 | Meals | 0307E00580:  Out-of-town meal for self while traveling for Project Giant | | | $9.65 |
| 2/24/2007 | Parking | 0307E00569:  Parking at Detroit airport while traveling for Project Giant. | DETROITMETROAIRPORT/ ROMULUS | MI | $50.00 |

| **Total for Employee: Edmund J. Morgan** | | | | | **$382.36** |
|---|---|---|---|---|---|

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Emeric Anthony Marie Deramaux**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/30/2007 | Meals | 0307E00582:  Out-of-town meal for self while traveling for Project Giant | MCDONALD'S 2603 0000 BEVERLY HILLS      MI | $6.03 |
| 1/31/2007 | Public/Ground Transportation | 0407E01174:  Taxi from client meeting to airport. | | $30.00 |
| 2/1/2007 | Meals | 0307E00583:  Out-of-town meal for self while traveling for Project Giant | POTBELLY SANDWCH WRK TROY           MI | $5.49 |
| 2/6/2007 | Public/Ground Transportation | 0407E01168:  Public/Ground Transportation - From Delphi Product and Services headquarters (Long Lake Road, Troy, MI) to Detroit Airport (Detroit, MI) | | $90.00 |
| 2/12/2007 | Public/Ground Transportation | 0407E01169:  Public/Ground Transportation - From PwC offices (300 Madison, NY) to home (92nd street and 1st avenue, NY) | | $12.00 |
| 2/14/2007 | Public/Ground Transportation | 0407E01172:  Public/Ground Transportation - From PwC offices (300 Madison, NY) to home (92nd street and 1st avenue, NY) | | $11.00 |
| 2/15/2007 | Public/Ground Transportation | 0407E01171:  Public/Ground Transportation - From PwC offices (300 Madison, NY) to home (92nd street and 1st avenue, NY) | | $11.00 |
| 2/15/2007 | Public/Ground Transportation | 0407E01170:  Public/Ground Transportation - From PwC offices (300 Madison, NY) to home (92nd street and 1st avenue, NY) | | $10.00 |
| 2/19/2007 | Public/Ground Transportation | 0407E01173:  Public/Ground Transportation - From PwC offices (300 Madison, NY) to home (92nd street and 1st avenue, NY) | | $12.00 |
| 2/21/2007 | Meals | 0407E01167:  Out-of-town meal for self while traveling. | | $7.47 |
| 2/21/2007 | Meals | 0307E00581:  Out-of-town meal for self while traveling for Project Giant | WENDY`S #2036        ROMULUS        MI | $6.35 |

**Total for Employee: Emeric Anthony Marie Deramaux**                                                                                           **$201.34**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Eric Wheeler** | | | | |
| 4/2/2007 | Airfare | 0407E00699:  One way flight (coach) to DTW from ORD (return flight was cancelled, credit applied). | AMERICAN AIRLINES   MIAMI LAKES  FL | $117.92 |
| 4/3/2007 | Airfare | 0407E00698:  One way return flight from DTW to ORD (coach, original flight cancelled). | SOUTHWEST AIRLINES  DETROIT    MI | $122.40 |
| 4/3/2007 | Meals | 0407E00700:  Out-of-town meal for self while traveling - breakfast. | HMS HOST-ORD AIRPT Q CHICAGO    IL | $1.97 |
| 4/7/2007 | Public/Ground Transportation | 0407E00702:  Cab home from airport. | CHICAGO CARRIAGE CAB 312-326-2221    IL | $42.45 |
| 4/8/2007 | Public/Ground Transportation | 0407E00701:  Cab from home to airport. | UNITED AMERICAN CO.  DES PLAINES    IL | $41.50 |
| **Total for Employee: Eric Wheeler** | | | | **$326.24** |
| **Employee: Erin Zrust** | | | | |
| 2/1/2007 | Airfare | 0407E01142:  Airfare - Round-trip flight from MSP-CLE, coach class. Flight departure: 2/5/07. Flight return: 2/9/07. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $1,185.05 |
| 2/8/2007 | Meals | 0407E01165:  Group Meal for E. Zrust, B. Andersen, B. Monette, M. Flakne, N. Eastman, A. Lahiri, P. McCarthy, S. Reinhart (Delphi), J. Damewood, P. Kelly, J. Rayburn | | $107.55 |
| 2/8/2007 | Meals | 0407E01151:  Out-of-town meal for self while traveling. | RUBY TUESDAY #4423  STREETSBORO    OH | $15.18 |
| 2/9/2007 | Lodging | 0407E01155:  Hotel stay for 5 days near Streetsboro location. | FAIRFIELD INN 2TB  STREETSBORO    OH | $482.56 |
| 2/9/2007 | Parking | 0407E01166:  Parking 5 days at MSP Airport. | | $80.00 |
| 2/9/2007 | Meals | 0407E01150:  Out-of-town meal for self while traveling - Water. | FAIRFIELD INN 2TB  STREETSBORO    OH | $3.00 |
| 2/9/2007 | Meals | 0407E01161:  Group Meal - Dinner while working in hotel. E. Zrust, B. Andersen, B. Monette, N. Eastman, J. Damewood, P. Kelly, J. Rayburn | RUBY TUESDAY #4423  STREETSBORO    OH | $94.44 |
| 2/11/2007 | Airfare | 0407E01140:  Airfare - One-way flight from CLE-MEM, coach class. Flight departure: 2/16/07. | NORTHWEST AIRLINES  TAMPA    FL | $562.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/11/2007 | Airfare | 0407E01139:  Airfare - One-way flight from MSP-CLE, coach class. Flight departure: 2/12/07. | CONTINENTAL AIRLINES TAMPA        FL | $592.52 |
| 2/12/2007 | Meals | 0407E01159:  Group Meal - Lunch at Delphi site. E. Zrust, B. Andersen, B. Monette, M. Flakne, S. Reinhart (Delphi) | HONEYBAKED HAM 2509  STREETSBORO OH | $45.55 |
| 2/14/2007 | Meals | 0407E01158:  Drinks while at Delphi site. E. Zrust, B. Monette, B. Andersen, M. Flakne, G. Medeiros, S. Reinhart (Delphi) | TARGET T-2157 2157  STREETSBORO        OH | $6.37 |
| 2/15/2007 | Meals | 0407E01156:  Group Meal - Lunch at Delphi site. G. Medeiros, D. Wahl (FTI) | MOCHA HOUSE - WARREN WARREN           OH | $49.55 |
| 2/16/2007 | Lodging | 0407E01152:  Hotel 5 days near Streetsboro location. | FAIRFIELD INN 2TB  STREETSBORO        OH | $482.56 |
| 2/16/2007 | Sundry - Other | 0407E01163:  Overnight client documents to partner. | STAPLES           STREETSBORO        OH | $69.93 |
| 2/16/2007 | Sundry - Other | 0407E01164:  Shipping client document to partner. | STAPLES           STREETSBORO        OH | $6.39 |
| 2/16/2007 | Meals | 0407E01157:  Group Meal - Lunch at Delphi site. E. Zrust, B. Andersen, B. Monette, M. Flakne, S. Reinhart (Delphi), J. Riedy (Delphi) | MCDONALD'S F19656 00 STREETSBORO        OH | $33.14 |
| 2/16/2007 | Meals | 0407E01147:  Out-of-town meal for self while traveling - Water in hotel. | FAIRFIELD INN 2TB  STREETSBORO        OH | $3.00 |
| 2/18/2007 | Meals | 0407E01149:  Out-of-town meal for self while traveling - Dinner at airport. | HMSHOST-CLE-AIRPT #1CLEVELAND           OH | $18.35 |
| 2/19/2007 | Airfare | 0407E01141:  One-way Coach Airfare Travel from Cleveland to Minneapolis. | CONTINENTAL AIRLINES TAMPA        FL | $592.52 |
| 2/20/2007 | Lodging | 0407E01154:  Lodging for 1 night near airport. | SHERATON AIRPORT HOT CLEVELAND OH | $116.86 |
| 2/20/2007 | Meals | 0407E01145:  Group Meal - Lunch at Delphi site. E. Zrust, B. Andersen, B. Monette, M. Flakne, S. Reinhart (Delphi) | CHIPOTLE #0868          WARREN           OH | $43.16 |
| 2/21/2007 | Meals | 0407E01146:  Group Meal - Lunch at Delphi site. E. Zrust, B. Andersen, B. Monette, M. Flakne, N. Eastman, A. Lahiri, P. McCarthy, S. Reinhart (Delphi), J. Damewood, P. Kelly, J. Rayburn, G. Medeiros | PANERA BREAD #3369 0 WARREN           OH | $127.74 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/22/2007 | Meals | 0407E01144: Group Meal - Lunch at Delphi site. E. Zrust, B. Andersen, B. Monette, M. Flakne, N. Eastman, A. Lahiri, P. McCarthy, S. Reinhart (Delphi), J. Damewood, P. Kelly, J. Rayburn | CHIPOTLE #0868       WARREN       OH | $99.68 |
| 2/22/2007 | Meals | 0407E01160: Drinks while at Delphi site. E. Zrust, B. Andersen, B. Monette, M. Flakne, J. Damewood, P. Kelly, J. Rayburn, A. Lahiri, P. McCarthy, G. Medeiros | RITE AID 4605 RITE A WARREN       OH | $20.06 |
| 2/22/2007 | Meals | 0407E01148: Out-of-town meal for self while traveling - Breakfast. | STARBUCKS USA 102434 WARREN       OH | $5.45 |
| 2/23/2007 | Parking | 0407E01162: Parking from 2/12/07-2/23/07 at only available parking in Minneapolis. | MSP AIRPORT PARKING SAINT PAUL       MN | $192.00 |
| 2/23/2007 | Lodging | 0407E01153: Lodging, 4 nights, 2/19/07-2/23/07 | FAIRFIELD INN 2BZ  WARREN       OH | $333.08 |
| 2/23/2007 | Meals | 0407E01143: Group Meal - Lunch at Delphi site. E. Zrust, B. Andersen, B. Monette, M. Flakne, N. Eastman, A. Lahiri, P. McCarthy, S. Reinhart (Delphi), J. Damewood, P. Kelly | DOMINOS PIZZA DOMINO MIDDLEFIELD OH | $43.72 |
| **Total for Employee: Erin Zrust** | | | | **$5,412.23** |

**Employee: Gordon A Medeiros**

| | | | | |
|---|---|---|---|---|
| 1/22/2007 | Airfare | 0407E00296: Airfare: round trip, MSP-CLE, depart 1/25/07 (business class), return 1/26/07 (economy class) (50% adjustment per client agreement). | NORTHWEST AIRLINES  MIAMI LAKES FL | $597.21 |
| 1/26/2007 | Parking | 0407E00310: MSP airport parking, January 25-26, 2007 (2 days) | MSP AIRPORT PARKING SAINT PAUL       MN | $22.00 |
| 1/26/2007 | Lodging | 0407E00304: Lodging - January 25-26, 2007 (1 night) | FAIRFIELD INN 2TB  STREETSBORO       OH | $122.90 |
| 1/29/2007 | Airfare | 0407E00301: Airfare - round trip, MSP-LGA depart 1/29/07 (business class), return 1/30/07 (coach class) (50% adjustment for business class airfare). | NORTHWEST AIRLINES  TAMPA       FL | $680.90 |
| 1/30/2007 | Parking | 0407E00309: MSP airport parking, January 29-30, 2007 (2 days) | MSP AIRPORT PARKING SAINT PAUL       MN | $26.00 |
| 1/31/2007 | Public/Ground Transportation | 0407E00308: Public/Ground Transportation - Pickup at LGA and drop off at W Hotel Tuscany , 120 East 39th Street, NY | LIMOLINK       MARION       IA | $90.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Lodging | 0407E00303: Lodging - January 29-30, 2007 (1 night) in hotel in NY. | W NEW YORK THE TUSCA212-6851100        NY | $410.55 |
| 1/31/2007 | Meals | 0407E00302: Out-of-town meal for self while traveling for Project Giant. | W NEW YORK THE TUSCA212-6851100        NY | $37.59 |
| 2/13/2007 | Airfare | 0407E00299: Airfare - Coach class, CLE-ORD, depart 2/16/07 | CONTINENTAL AIRLINES MIAMI LAKES  FL | $711.70 |
| 2/13/2007 | Airfare | 0407E00300: Airfare - Economy class, MSP-CLE depart 2/13/07 | NORTHWEST AIRLINES   MIAMI LAKES  FL | $530.27 |
| 2/15/2007 | Meals | 0407E00307: Group Dinner with Project Giant team (E Zruck, B Monette, B Andersen, M Flakne) | El Campesino        Streetsboro        OH | $79.47 |
| 2/16/2007 | Rental Car | 0407E00313: Rental Car from 2/13/07 to 2/16/07 (4 days) | HERTZ CAR RENTAL   CLEVELAND        OH | $412.84 |
| 2/16/2007 | Parking | 0407E00312: MSP airport parking, February 13-16, 2007 (4 days) | MSP AIRPORT PARKING SAINT PAUL        MN | $64.00 |
| 2/16/2007 | Lodging | 0407E00306: Lodging - February 13-16, 2007 (3 days) | FAIRFIELD INN 2TB  STREETSBORO        OH | $369.92 |
| 2/16/2007 | Airfare | 0407E00298: Airfare - coach class, CLE-MSP, depart 2/16/07, additional fare to change flight back to MSP instead of ORD at client's request. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $473.34 |
| 2/28/2007 | Parking | 0407E00311: MSP airport parking, March 9, 2007 (1 day) | MSP AIRPORT PARKING SAINT PAUL        MN | $16.00 |
| 3/6/2007 | Lodging | 0407E00305: Hotel stay for 1 night during Project Giant-all night project. | GRAND HOTEL MINNEAPO MINNEAPOLIS MN | $237.61 |
| 3/8/2007 | Airfare | 0407E00297: Airfare - Coach class, MSP-CLE, round trip, 3/9/07 | CONTINENTAL AIRLINES MIAMI LAKES  FL | $592.53 |
| 3/9/2007 | Parking | 0307E00586: Parking at MSP airport while traveling for Project Giant. | MSP AIRPORT PARKING SAINT PAUL        MN | $16.00 |
| 3/16/2007 | Meals | 0307E00584: Out-of-town meal for self while traveling for Project Giant | MCDONALD'S M4162.OF US        NY | $18.14 |
| 3/17/2007 | Parking | 0307E00587: Parking at MSP airport while traveling for Project Giant. | MSP AIRPORT PARKING SAINT PAUL        MN | $40.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/18/2007 | Meals | 0307E00585:  Out-of-town meal for self while traveling for Project Giant | W NEW YORK THE TUSCA212-6851100 | NY | $60.00 |

| **Total for Employee: Gordon A Medeiros** | | | | | **$5,608.97** |
|---|---|---|---|---|---|

**Employee: Haifeng Bao**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/10/2007 | Lodging | 0407E01549:  Hotel for Alvin Tee 1/29 to 2/2. | MARRIOTT 337W8DETTRYTROY | MI | $988.32 |
| 2/26/2007 | Airfare | 0307E00595:  Air fare for Alvin Tee one way from Chicago to Detroit on 2/27/06 | NORTHWEST AIRLINES  MIAMI LAKES FL | | $322.25 |
| 2/27/2007 | Public/Ground Transportation | 0307E00637:  Transportation from home to Midway airport in Chicago. | | | $42.00 |
| 2/27/2007 | Public/Ground Transportation | 0307E00638:  Transportation from Midway airport to O'hare airport. | | | $49.00 |
| 2/27/2007 | Meals | 0307E00603:  Out-of-town meal for self while traveling for Project Giant | NOBANA 0048        TROY        MI | | $10.38 |
| 2/28/2007 | Sundry - Other | 0307E00615:  Internet connection at airport to continue working on client matter during flight delay. | INTERNET-USAGE.COM  979-7753405 | TX | $6.95 |
| 2/28/2007 | Meals | 0307E00626:  Out-of-town meal for self while traveling for Project Giant | | | $15.00 |
| 3/2/2007 | Rental Car | 0307E00628:  Fuel for rental car for Alvin Tee (PwC). | | | $10.00 |
| 3/2/2007 | Public/Ground Transportation | 0307E00627:  Alvin Tee - Toll for travel from Detroit to Chicago. | | | $5.00 |
| 3/2/2007 | Rental Car | 0307E00614:  Rental car for Alvin Tee (PwC) 2/27-3/2 | HERTZ CAR RENTAL    DETROIT | MI | $582.96 |
| 3/2/2007 | Meals | 0307E00625:  Out-of-town meal for self while traveling for Project Giant | | | $15.00 |
| 3/3/2007 | Lodging | 0307E00609:  Hotel for Alvin Tee 2/27 - 3/2. | MARRIOTT 337W8DETTRYTROY | MI | $775.14 |
| 3/3/2007 | Meals | 0307E00604:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $64.34 |
| 3/4/2007 | Airfare | 0307E00594:  Air fare for Alvin Tee ORD-DTW on 3/6 | AMERICAN AIRLINES    MIAMI LAKES FL | | $190.40 |
| 3/5/2007 | Meals | 0307E00623:  Out-of-town meal for self while traveling for Project Giant | | | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/6/2007 | Public/Ground Transportation | 0307E00635:  Alvin Tee - Transportation from home to airport. | | | $48.00 |
| 3/6/2007 | Meals | 0307E00601:  Out-of-town meal for self while traveling for Project Giant | MCDONALD'S F26777 00 CHICAGO | IL | $5.24 |
| 3/9/2007 | Public/Ground Transportation | 0307E00636:  Alvin Tee - Transportation from airport to home. | | | $49.00 |
| 3/9/2007 | Airfare | 0307E00593:  Air fare for Alvin Tee DTW-ORD on 3/9 | UNITED AIRLINES    MIAMI LAKES  FL | | $230.90 |
| 3/9/2007 | Rental Car | 0307E00613:  Rental car for Alvin Tee (PwC) 3/6-3/9 | HERTZ CAR RENTAL    DETROIT | MI | $343.32 |
| 3/9/2007 | Meals | 0307E00624:  Out-of-town meal for self while traveling for Project Giant | | | $15.00 |
| 3/10/2007 | Lodging | 0307E00608:  Hotel for Alvin Tee 3/6 - 3/9. | MARRIOTT 337W8DETTRYTROY | MI | $774.00 |
| 3/10/2007 | Meals | 0307E00602:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $91.99 |
| 3/12/2007 | Airfare | 0307E00591:  Airticket for Alvin Tee on 3/13 from Chicago to Detroit | AMERICAN AIRLINES   MIAMI LAKES  FL | | $190.40 |
| 3/13/2007 | Public/Ground Transportation | 0307E00633:  Alvin Tee - Transportation from home to airport. | | | $48.00 |
| 3/14/2007 | Meals | 0307E00599:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT DETRT@CNTRP PONTIAC | MI | $16.00 |
| 3/15/2007 | Airfare | 0307E00592:  One-way ticket from Detroit to Chicago on 3/15 | AMERICAN AIRLINES   MIAMI LAKES  FL | | $306.40 |
| 3/15/2007 | Rental Car | 0307E00612:  Rental car for Alvin Tee (PwC) 3/12-3/15 | HERTZ CAR RENTAL    DETROIT | MI | $302.31 |
| 3/15/2007 | Lodging | 0307E00606:  Hotel for Alvin Tee on 3/13. | MARRIOTT DETROIT PON PONTIAC | MI | $157.07 |
| 3/15/2007 | Public/Ground Transportation | 0307E00634:  Alvin Tee - Transportation from airport to home. | | | $49.00 |
| 3/15/2007 | Meals | 0307E00622:  Out-of-town meal for self while traveling for Project Giant | | | $15.00 |
| 3/15/2007 | Meals | 0307E00621:  Out-of-town meal for self while traveling for Project Giant | | | $20.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/16/2007 | Airfare | 0307E00590:  Round trip ticket (Chicago to Detroit, 3/19 and 3/23) | AMERICAN AIRLINES   MIAMI LAKES  FL | | $452.80 |
| 3/16/2007 | Lodging | 0307E00607:  Hotel for Alvin Tee on 3/14. | MARRIOTT 337W8DETTRYTROY | MI | $246.70 |
| 3/16/2007 | Meals | 0307E00600:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $60.00 |
| 3/19/2007 | Public/Ground Transportation | 0307E00631:  Alvin Tee - Transportation from home to airport. | | | $48.00 |
| 3/19/2007 | Meals | 0307E00598:  Out-of-town meal for self while traveling for Project Giant | J ALEXANDERS  000124 US | MI | $50.34 |
| 3/19/2007 | Meals | 0307E00620:  Out-of-town meal for self while traveling for Project Giant | | | $20.00 |
| 3/20/2007 | Meals | 0307E00597:  Out-of-town meal for self while traveling for Project Giant | CHARLEYS CRAB TROY 8 US | MI | $49.53 |
| 3/23/2007 | Rental Car | 0307E00611:  Rental car for Alvin Tee (PwC) 3/19-3/23 | HERTZ CAR RENTAL   DETROIT | MI | $430.96 |
| 3/23/2007 | Public/Ground Transportation | 0307E00632:  Alvin Tee - Transportation from airport to home. | | | $49.00 |
| 3/23/2007 | Meals | 0307E00619:  Out-of-town meal for self while traveling for Project Giant | | | $24.00 |
| 3/24/2007 | Lodging | 0307E00605:  Hotal for Alvin Tee Tee 3/19 - 3/23. | MARRIOTT 337W8DETTRYTROY | MI | $1,032.08 |
| 3/24/2007 | Airfare | 0307E00589:  Airticket for Alvin Tee on 3/25 from Chicago to Detroit. | AMERICAN AIRLINES   MIAMI LAKES  FL | | $388.80 |
| 3/25/2007 | Public/Ground Transportation | 0307E00629:  Alvin Tee - Transportation from home to airport. | | | $48.00 |
| 3/26/2007 | Meals | 0307E00596:  Out-of-town meal for self while traveling for Project Giant | SQUARE LAKE BUILDINGTROY | MI | $11.65 |
| 3/27/2007 | Meals | 0307E00618:  Out-of-town meal for self while traveling for Project Giant | | | $12.00 |
| 3/28/2007 | Airfare | 0307E00588:  Airticket for Alvin Tee on 3/29 from Detroit to Chicago. | UNITED AIRLINES    MIAMI LAKES  FL | | $322.80 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/28/2007 | Meals | 0307E00617: Out-of-town meal for self while traveling for Project Giant | | $18.00 |
| 3/29/2007 | Rental Car | 0307E00610: Rental car for Alvin Tee (PwC) 3/25-3/29. | HERTZ CAR RENTAL   TROY        MI | $504.17 |
| 3/29/2007 | Public/Ground Transportation | 0307E00630: Alvin Tee - Transportation from airport to home. | | $49.00 |
| 3/29/2007 | Meals | 0307E00616: Out-of-town meal for self while traveling for Project Giant | | $24.00 |
| 4/2/2007 | Airfare | 0407E01019: Coach Airticket from Chicago to Detroit-4/3. | AMERICAN AIRLINES   MIAMI LAKES  FL | $194.40 |
| 4/2/2007 | Airfare | 0407E01020: Coach Airticket from Detroit to Chicago 4/5. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $405.66 |
| 4/3/2007 | Public/Ground Transportation | 0407E01025: Taxi from home to airport. | | $49.00 |
| 4/5/2007 | Rental Car | 0407E01023: Rental car for Alvin 4/3-4/5. | HERTZ CAR RENTAL   DETROIT        MI | $295.45 |
| 4/5/2007 | Public/Ground Transportation | 0407E01026: Taxi from airport to home. | | $48.00 |
| 4/5/2007 | Meals | 0407E01024: Out-of-town meal for self while traveling. | | $24.00 |
| 4/6/2007 | Lodging | 0407E01022: Hotel for Alvin Tee 4/3-4/5. | MARRIOTT 337W8DETTRYTROY        MI | $545.00 |
| 4/6/2007 | Meals | 0407E01021: Room Service individual meal. | MARRIOTT 337W8DETTRYTROY        MI | $66.06 |
| **Total for Employee: Haifeng Bao** | | | | **$11,227.77** |

**Employee: Jake Harris Winsett**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Public/Ground Transportation | 0307E00641: Transportation from home to airport. | YELLOW CAB YELLOW CA CHICAGO        IL | $42.00 |
| 1/23/2007 | Meals | 0307E00640: Meal for self while traveling. | STARBUCKS    000228TROY        MI | $4.24 |
| 1/24/2007 | Meals | 0307E00639: Out-of-town meal for self while traveling for Project Giant | EMBASSY SUITES    TROY      MI | $40.08 |
| **Total for Employee: Jake Harris Winsett** | | | | **$86.32** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Employee: Jake Kimball** | | | | | |
| 2/26/2007 | Parking | 0307E00645: Parking at O'Hare airport in Chicago, IL while traveling for Project Giant. | O'HARE AIRPORT   CHICAGO | IL | $26.00 |
| 2/26/2007 | Meals | 0307E00644: Out-of-town meal for self while traveling for Project Giant | MCDONALD'S F22821 00 CHICAGO | IL | $4.74 |
| 2/26/2007 | Meals | 0307E00642: Out-of-town meal for self while traveling for Project Giant | HMSHOST-DTW-AIRPT #4Detroit | MI | $6.67 |
| 2/26/2007 | Meals | 0307E00643: Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| **Total for Employee: Jake Kimball** | | | | | **$45.35** |
| **Employee: James David Stielow** | | | | | |
| 2/22/2007 | Meals | 0307E00650: Out of town meal for self while traveling for Project Giant. | ARBY'S #1927 019273 WARREN | OH | $6.79 |
| 2/22/2007 | Meals | 0307E00652: Out of town meal for self while traveling for Project Giant. | STARBUCKS USA 062737 KINGWOOD | TX | $4.38 |
| 2/22/2007 | Meals | 0307E00651: Out of town meal for self while traveling for Project Giant. | STARBUCKS USA 081349 HUMBLE | TX | $7.90 |
| 2/22/2007 | Meals | 0307E00648: Out of town meal for self while traveling for Project Giant. | HMSHOST-IAH-AIRPT #6Houston | TX | $7.60 |
| 2/24/2007 | Parking | 0307E00658: Parking at airport in Houston while traveling for Delphi. | IAH AB GARAGE P-O-F  HUMBLE | TX | $26.00 |
| 2/24/2007 | Meals | 0307E00649: Out of town meal for self while traveling for Project Giant. | HMSHOST-IAH-AIRPT #1Houston | TX | $7.33 |
| 2/25/2007 | Meals | 0307E00646: Out of town meal for self while traveling for Project Giant. | STARBUCKS USA 062737 KINGWOOD | TX | $3.46 |
| 2/25/2007 | Meals | 0307E00647: Out of town meal for self while traveling for Project Giant. | HUDSON NEWS HOBBY IN HOUSTON | TX | $6.77 |
| 2/28/2007 | Meals | 0307E00655: Out of town meal for self while traveling for Project Giant. | CARIBOU COFFEE CO # MINNEAPOLIS | MN | $3.91 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/2/2007 | Meals | 0307E00653: Out of town meal for self while traveling for Project Giant. | CARIBOU COFFEE CO # MINNEAPOLIS | MN | | $5.29 |
| 3/2/2007 | Meals | 0307E00656: Out of town meal for self while traveling for Project Giant. | ESTES GFITS AND NEWS ST PAUL | MN | | $7.38 |
| 3/2/2007 | Meals | 0307E00654: Out of town meal for self while traveling for Project Giant. | CARIBOU COFFEE CO #1ST. PAUL | MN | | $5.39 |
| 3/3/2007 | Parking | 0307E00659: Parking at airport in Houston while traveling for Delphi. | EXPS PARK-C-WEST #5 HUMBLE | TX | | $66.00 |
| 3/3/2007 | Meals | 0307E00657: Out of town meal for self while traveling for Project Giant. | THE MARQUETTE HOTEL MINNEAPOLIS MN | | | $55.82 |
| **Total for Employee: James David Stielow** | | | | | | **$214.02** |

**Employee: Jason M. Damewood**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/16/2007 | Meals | 0407E01554: Group meal while traveling for JR and JD (Voluntarily reduced to $20 pp). | | | | $40.00 |
| 3/1/2007 | Parking | 0307E00661: Parking at airport in Houston while traveling for Delphi. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/3/2007 | Parking | 0307E00662: Parking at airport in Houston while traveling for Delphi. | 501 OPUS | MINNEAPOLIS | MN | $44.00 |
| 3/5/2007 | Parking | 0307E00663: Parking at airport in Houston while traveling for Delphi. | 225 SOUTH SIXTH | MINNEAPOLIS | MN | $5.00 |
| 3/6/2007 | Parking | 0307E00664: Parking at airport in Houston while traveling for Delphi. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/7/2007 | Parking | 0307E00665: Parking at airport in Houston while traveling for Delphi. | 501 OPUS | MINNEAPOLIS | MN | $20.00 |
| 3/8/2007 | Parking | 0307E00666: Parking at airport in Houston while traveling for Delphi. | 501 OPUS | MINNEAPOLIS | MN | $37.00 |
| 3/9/2007 | Parking | 0307E00660: Parking at airport in Houston while traveling for Delphi. | 225 SOUTH SIXTH | MINNEAPOLIS | MN | $5.00 |
| 3/13/2007 | Parking | 0307E00667: Parking at airport in Houston while traveling for Delphi. | | | | $24.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Jason M. Damewood** | | | | | **$215.00** |
| **Employee: Jay Nandwana** | | | | | |
| 2/8/2007 | Public/Ground Transportation | 0307E00669:  Transportation from airport to home. | | | $42.00 |
| 2/8/2007 | Public/Ground Transportation | 0307E00668:  Transportation from airport to client site. | ALL STAR TRANSPORTAT ROYAL OAK | MI | $84.60 |
| **Total for Employee: Jay Nandwana** | | | | | **$126.60** |
| **Employee: Jean-Marie Nguyen-Dai** | | | | | |
| 2/1/2007 | Airfare | 0407E01604:  Roundtrip airfare to Detroit from NY - coach. | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |
| 2/3/2007 | Meals | 0407E01491:  Group meal for J. Bharkdha, C. Stuart, A. Nguyen and J. Nguyen-Dai (Voluntarily Reduced to $20 pp). | MARRIOTT 337W8DETTRYTROY | MI | $80.00 |
| 2/5/2007 | Public/Ground Transportation | 0307E00682:  Transportation from home to airport. | | | $43.00 |
| 2/5/2007 | Public/Ground Transportation | 0307E00678:  Transportation from airport to home. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | | $87.00 |
| 2/5/2007 | Meals | 0407E01492:  Group meal while traveling at airport for J. Bharkdha, C. Stuart, A. Nguyen and J. Nguyen-Dai. | HMSHOST-LGA-AIRPT #2FLUSHING | NY | $14.28 |
| 2/6/2007 | Public/Ground Transportation | 0307E00677:  Transportation from airport to home. | CORPORATE TRANSPORT BROOKLYN | NY | $42.84 |
| 2/7/2007 | Public/Ground Transportation | 0307E00676:  Transportation from home to airport. | CORPORATE TRANSPORT BROOKLYN | NY | $52.53 |
| 2/9/2007 | Airfare | 0407E01605:  Roundtrip airfare to Detroit from NY - coach. | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |
| 2/10/2007 | Lodging | 0307E00671:  Hotel for 4 nights | MARRIOTT 337W8DETTRYTROY | MI | $763.98 |
| 2/10/2007 | Meals | 0407E01493:  Group Meal during Project giant for J. Bharkdha, C. Stuart, A. Nguyen and J. Nguyen-Dai (Voluntarily Reduced to $20 pp). | MARRIOTT 337W8DETTRYTROY | MI | $80.00 |
| 2/12/2007 | Public/Ground Transportation | 0307E00679:  Transportation from airport to home. | CORPORATE TRANSPORT BROOKLYN | NY | $57.63 |
| 2/12/2007 | Public/Ground Transportation | 0307E00683:  Transportation from home to airport. | | | $47.00 |
| 2/16/2007 | Meals | 0407E01494:  Group meal at the airport for J. Bharkdha, C. Stuart, A. Nguyen and J. Nguyen-Dai. | MEDITERRANEAN GRILL  DETROIT | MI | $71.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/17/2007 | Lodging | 0307E00673:  Hotel for 4 nights | MARRIOTT 337W8DETTRYTROY | MI | $763.88 |
| 2/17/2007 | Meals | 0407E01495:  Group Meal for J. Bharkdha, C. Stuart, A. Nguyen and J. Nguyen-Dai during Project giant. | MARRIOTT 337W8DETTRYTROY | MI | $71.55 |
| 2/20/2007 | Airfare | 0407E01606:  Roundtrip airfare to Detroit from NY - coach. | NORTHWEST AIRLINES  TAMPA | FL | $958.24 |
| 2/21/2007 | Public/Ground Transportation | 0307E00680:  Transportation from airport to home. | CONCORD LIMOUSINE  BROOKLYN | NY | $46.10 |
| 2/24/2007 | Lodging | 0307E00672:  Hotel for 4 nights | MARRIOTT 337W8DETTRYTROY | MI | $398.45 |
| 2/26/2007 | Public/Ground Transportation | 0307E00681:  Transportation from home to airport. | CORPORATE TRANSPORT BROOKLYN | NY | $80.07 |
| 2/26/2007 | Meals | 0407E01496:  Group Dinner for J. Bharkdha, C. Stuart, A. Nguyen and J. Nguyen-Dai at the office (Voluntarily Reduced to $20 pp). | SEAMLESSWEB        800-905-9322    NY | | $80.00 |
| 3/5/2007 | Public/Ground Transportation | 0307E00675:  Transportation from airport to home. | CONCORD LIMOUSINE  BROOKLYN | NY | $75.99 |
| 3/6/2007 | Public/Ground Transportation | 0307E00674:  Transportation from airport to home. | CONCORD LIMOUSINE  BROOKLYN | NY | $46.41 |
| 3/7/2007 | Lodging | 0307E00670:  Hotel for 2 nights | MARRIOTT DETROIT PON PONTIAC | MI | $171.00 |

**Total for Employee: Jean-Marie Nguyen-Dai** | | | | | **$5,948.24**

**Employee: Jeff Bharkhda**

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2007 | Meals | 0407E01443:  Group travel meal for J. Bharkdha, C. Stuart, A. Nguyen, JM Nguyen-Dai during Proj Giant. | MANHATTAN DELI 00000 TROY | MI | $54.96 |
| 1/31/2007 | Meals | 0407E01444:  Group meal for J. Bharkdha, C. Stuart, A. Nguyen, JM Nguyen-Dai, J. Campbell during Proj Giant. | MANHATTAN DELI 00000 TROY | MI | $91.49 |
| 2/1/2007 | Meals | 0407E01445:  Group meal for J. Bharkdha and JM Nguyen-Dai during Proj Giant. | MANHATTAN DELI 00000 TROY | MI | $20.98 |
| 2/2/2007 | Rental Car | 0407E01447:  Rental car for 5 days Jan 29-Feb2 duringProj Giant. | HERTZ CAR RENTAL    TROY | MI | $415.19 |
| 2/2/2007 | Airfare | 0407E01446:  Airfare - Coach class one-way airfare Detroit to Philadelphia Feb 2 during Proj Giant. | NORTHWEST AIRLINES  MIAMI LAKES FL | | $455.87 |
| 2/3/2007 | Parking | 0407E01449:  Parking for 3 nights during Proj Giant. | MARRIOTT 337W8DETTRYTROY | MI | $42.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/3/2007 | Lodging | 0407E01448:  Lodging for 4 nights Jan 29-Feb 1 during Proj Giant. | MARRIOTT 337W8DETTRYTROY | MI | $947.08 |
| 2/3/2007 | Meals | 0407E01550:  Individual Meal while traveling - (Voluntarily reduced meal to $20). | MARRIOTT 337W8DETTRYTROY | MI | $20.00 |
| 2/5/2007 | Airfare | 0407E01450:  Airfare - Coach class roundtrip airfare Philadelphia/Detroit Feb 5-9 during Proj Giant. | US AIRWAYS        MIAMI LAKES  FL | | $988.80 |
| 2/5/2007 | Meals | 0407E01451:  Group travel Meals for J. Bharkdha, C. Stuart, A. Nguyen, JM Nguyen-Dai and J. Campbell during Proj Giant. | MANHATTAN DELI 00000 TROY | MI | $52.93 |
| 2/8/2007 | Airfare | 0407E01452:  Airfare - Coach class roundtrip airfare Philadelphia/Detroit Feb 12-16 during Proj Giant. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $911.74 |
| 2/9/2007 | Rental Car | 0407E01453:  Rental car for team (J. Bharkdha, C. Stuart, A. Nguyen, JM Nguyen-Dai and J. Campbell) for 5 days.. | HERTZ CAR RENTAL   DETROIT | MI | $577.42 |
| 2/9/2007 | Sundry - Other | 0407E01551:  Breakfast during the week fo 2/5/07. | | | $6.00 |
| 2/10/2007 | Parking | 0407E01455:  Parking for 4 nights during Proj Giant. | MARRIOTT 337W8DETTRYTROY | MI | $56.00 |
| 2/10/2007 | Lodging | 0407E01454:  Lodging for 4 nights Feb 5-8 during Proj Giant. | MARRIOTT 337W8DETTRYTROY | MI | $765.08 |
| 2/12/2007 | Meals | 0407E01456:  Group Dinner for J. Bharkdha, C. Stuart, A. Nguyen, JM Nguyen-Dai and J. Campbell during Project Giant. | PAPA ROMANO'S TROY 0 TROY | MI | $94.00 |
| 2/13/2007 | Meals | 0407E01457:  Group Breakfast for J. Bharkdha and JM Nguyen-Dai during Project Giant. | MANHATTAN DELI 00000 TROY | MI | $11.55 |
| 2/15/2007 | Public/Ground Transportation | 0307E00696:  Transportation from airport to client site. | CHECKER SEDAN COMPAN DEARBORN HEIGHTS  MI | | $92.00 |
| 2/15/2007 | Meals | 0307E00693:  Out-of-town meal for self while traveling for Project Giant | MANHATTAN DELI 00000 TROY | MI | $5.90 |
| 2/16/2007 | Public/Ground Transportation | 0307E00712:  Transportation from PHL airport to office. | | | $32.00 |
| 2/16/2007 | Meals | 0307E00700:  Out-of-town meal for self while traveling for Project Giant | | | $4.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/17/2007 | Lodging | 0407E01458: Lodging for 4 nights Feb 12-15 during Project Giant. | MARRIOTT 337W8DETTRYTROY | MI | $763.88 |
| 2/17/2007 | Meals | 0307E00694: Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $25.69 |
| 2/18/2007 | Rental Car | 0407E01459: Rental Car for 1 day Philadelphia to NYC during Project Giant. | HERTZ CAR RENTAL   PHILADELPHIA | PA | $134.56 |
| 2/19/2007 | Public/Ground Transportation | 0307E00708: Cab fare from NYC office to hotel. | | | $7.00 |
| 2/19/2007 | Public/Ground Transportation | 0307E00707: Cab fare from hotel to PwC NY Office. | | | $6.00 |
| 2/19/2007 | Meals | 0407E01460: Breakfast for Giant Team (J. Bharkdha, C. Stuart, A. Nguyen, N. Smith and J. Nguyen-Dai). | STARBUCKS USA 078014 NEW YORK | NY | $33.02 |
| 2/19/2007 | Meals | 0307E00690: Out-of-town meal for self while traveling for Project Giant | ARAMARKSERV        NEWYORK | NY | $9.05 |
| 2/20/2007 | Airfare | 0407E01461: Airfare from Detroit to Philadelphia that was later refunded because the flight was delayed or cancelled and I got a different ticket on another airline. | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $455.87 |
| 2/20/2007 | Airfare | 0407E01462: Coach class one-way airfare from Phl to Det on Feb. 21 - Proj Giant. | US AIRWAYS         MIAMI LAKES  FL | | $489.40 |
| 2/20/2007 | Public/Ground Transportation | 0307E00711: Cab fare from NYC office to hotel. | | | $7.00 |
| 2/20/2007 | Public/Ground Transportation | 0307E00710: Cab fare from hotel to NYC office. | | | $6.00 |
| 2/20/2007 | Public/Ground Transportation | 0307E00695: Train from NY to PHL. | AMTRAK         NEW YORK PENNNY | | $90.00 |
| 2/20/2007 | Public/Ground Transportation | 0307E00709: Cab fare from hotel to Penn Station. | | | $10.00 |
| 2/20/2007 | Meals | 0307E00689: Out-of-town meal for self while traveling for Project Giant | ARAMARKSERV        NEWYORK | NY | $8.78 |
| 2/20/2007 | Meals | 0307E00699: Out-of-town meal for self while traveling for Project Giant | | | $8.40 |
| 2/21/2007 | Lodging | 0407E01464: Lodging for 3 nights Feb 18-20 during Proj Giant. | MARRIOTT 33789NYMRQUNEW YORK | NY | $922.09 |
| 2/21/2007 | Meals | 0407E01463: Group meals: Dinner for J. Bharkhda, C. Stuart, JM. Nguyen-Dai, N. Smith, A. Nguyen, J. Campbell during Project Giant (Voluntarily reduced to $20 pp). | MARRIOTT 337W8DETTRYTROY | MI | $120.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/21/2007 | Meals | 0307E00691: Out-of-town meal for self while traveling for Project Giant | MARRIOTT 33789NYMRQUNEW YORK | NY | $67.18 |
| 2/21/2007 | Meals | 0307E00692: Out-of-town meal for self while traveling for Project Giant | MARRIOTT 33789NYMRQUNEW YORK | NY | $13.36 |
| 2/23/2007 | Rental Car | 0407E01467: Rental Car for team 2 days Feb 21-23 during Project Giant. | HERTZ CAR RENTAL   DETROIT   MI | | $242.19 |
| 2/23/2007 | Airfare | 0407E01465: Roundtrip Airfare from Detroit to PHL during Proj Giant. | US AIRWAYS        TAMPA     FL | | $749.40 |
| 2/23/2007 | Meals | 0407E01466: Group Dinner for Team (J. Bharkdha, C. Stuart, A. Nguyen, N. Smith and J. Nguyen-Dai) during Proj Giant. | MCDONALD'S M4770 OF  TROY   MI | | $42.29 |
| 2/24/2007 | Lodging | 0407E01468: Lodging for 2 nights Feb 21-22 during Project Giant. | MARRIOTT 337W8DETTRYTROY   MI | | $395.94 |
| 2/26/2007 | Meals | 0307E00687: Out-of-town meal for self while traveling for Project Giant | ARAMARKSERV        NEWYORK | NY | $12.30 |
| 2/27/2007 | Meals | 0307E00685: Out-of-town meal for self while traveling for Project Giant | ARAMARKSERV        NEWYORK | NY | $11.56 |
| 2/27/2007 | Meals | 0307E00686: Out-of-town meal for self while traveling for Project Giant | DON PEPI PIZZA 02810 NEW YORK | NY | $9.35 |
| 3/1/2007 | Meals | 0307E00688: Out-of-town meal for self while traveling for Project Giant | CAFE METRO - CM - CA NEW YORK | NY | $23.70 |
| 3/2/2007 | Public/Ground Transportation | 0307E00701: Cab fare from hotel to PwC office. | | | $7.00 |
| 3/2/2007 | Public/Ground Transportation | 0307E00702: Cab fare from NYC office to restaurant. | | | $6.00 |
| 3/2/2007 | Public/Ground Transportation | 0307E00703: Cab fare from restaurant to hotel. | | | $7.00 |
| 3/2/2007 | Public/Ground Transportation | 0307E00704: Cab fare from hotel to PwC cffice. | | | $8.00 |
| 3/2/2007 | Public/Ground Transportation | 0307E00705: Cab fare from PwC office to Penn Station. | | | $10.00 |
| 3/2/2007 | Public/Ground Transportation | 0307E00706: Cab fare from 30th Street to PwC office. | | | $10.00 |
| 3/2/2007 | Meals | 0307E00698: Out-of-town meal for self while traveling for Project Giant | | | $6.75 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 3/2/2007 | Meals | 0307E00697:  Out-of-town meal for self while traveling for Project Giant | | | | $10.87 |
| 3/2/2007 | Meals | 0307E00684:  Out-of-town meal for self while traveling for Project Giant | ARAMARKSERV | NEWYORK | NY | $9.75 |

**Total for Employee: Jeff Bharkhda**                                                           **$10,384.67**

**Employee: Jeff K Rayburn**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/5/2007 | Meals | 0307E00739:  Out-of-town meal for self while traveling for Project Giant | SOUTHWEST NEWS DFW BDALLAS | TX | $6.13 |
| 2/5/2007 | Meals | 0307E00737:  Out-of-town meal for self while traveling for Project Giant | RUBY TUESDAY #4423  STREETSBORO | OH | $13.68 |
| 2/5/2007 | Meals | 0307E00738:  Out-of-town meal for self while traveling for Project Giant | DFW SKYBOX BAR 80000 DFW AIRPORT | TX | $14.03 |
| 2/9/2007 | Parking | 0307E00745:  Parking at Dallas airport while traveling for Project Giant. | DFW PARKING NORTH PL IRVING | TX | $85.00 |
| 2/9/2007 | Meals | 0307E00736:  Out-of-town meal for self while traveling for Project Giant | HMSHOST-CLE-AIRPT #6CLEVELAND | OH | $1.99 |
| 2/9/2007 | Meals | 0307E00735:  Out-of-town meal for self while traveling for Project Giant | HMSHOST-CLE-AIRPT #6CLEVELAND | O001 | $2.99 |
| 2/11/2007 | Meals | 0307E00732:  Out-of-town meal for self while traveling for Project Giant | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $2.75 |
| 2/11/2007 | Meals | 0307E00730:  Out-of-town meal for self while traveling for Project Giant | REGUS MANAGEMENT GRO DALLAS | TX | $12.86 |
| 2/11/2007 | Meals | 0307E00731:  Out-of-town meal for self while traveling for Project Giant | DICKIE'S BARBEQUE #1 DALLAS | TX | $12.32 |
| 2/12/2007 | Meals | 0307E00729:  Out-of-town meal for self while traveling for Project Giant | BOOTS THE CHEMIST LONDON UK | | $5.52 |
| 2/12/2007 | Meals | 0307E00728:  Out-of-town meal for self while traveling for Project Giant | W H SMITH LTD HEATHROW TERMINAL 1 7977 | | $3.09 |
| 2/16/2007 | Sundry - Other | 0307E00747:  Internet connection at airport to continue working on client matter during flight delay. | T-MOBILE W-LAN/HOTSPOT | | $24.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/17/2007 | Parking | 0307E00744: Parking at Dallas airport while traveling for Project Giant. | DFW PARKING NORTH PL IRVING | TX | $119.00 |
| 2/17/2007 | Meals | 0307E00734: Out-of-town meal for self while traveling for Project Giant | FLUGHAFEN-RESTAURANT, DUESSELDORF | | $8.47 |
| 2/17/2007 | Meals | 0307E00733: Out-of-town meal for self while traveling for Project Giant | BURRITO BEACH 1      CHICAGO | IL | $9.79 |
| 2/17/2007 | Meals | 0307E00725: Out-of-town meal for self while traveling for Project Giant | CAFFE ITALIA (TERMINAL 3), HOUNSLOW | | $5.62 |
| 2/17/2007 | Meals | 0307E00749: Out-of-town meal for self while traveling for Project Giant | | | $15.00 |
| 2/18/2007 | Meals | 0307E00727: Out-of-town meal for self while traveling for Project Giant | FRULATTI 30000343682 DALLAS | TX | $9.34 |
| 2/19/2007 | Meals | 0307E00726: Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $1.61 |
| 2/20/2007 | Meals | 0307E00724: Out-of-town meal for self while traveling for Project Giant | JIMMY JOHN'S      Q CLEVELAND | OH | $23.65 |
| 2/21/2007 | Meals | 0307E00723: Out-of-town meal for self while traveling for Project Giant | JIMMY JOHN'S      Q CLEVELAND | OH | $9.23 |
| 2/23/2007 | Parking | 0307E00743: Parking at Dallas airport while traveling for Project Giant. | DFW PARKING NORTH PL IRVING | TX | $90.00 |
| 2/23/2007 | Sundry - Other | 0307E00746: Internet connection at airport to continue working on client matter during flight delay. | TMOBILE HOTSPOT    800-981-8563 | TX | $9.99 |
| 2/23/2007 | Meals | 0307E00748: Out-of-town meal for self while traveling for Project Giant | | | $20.00 |
| 2/25/2007 | Meals | 0307E00714: Out-of-town meal for self while traveling for Project Giant | HMSHOST-STL-AIRPT #8ST. LOUIS | MO | $8.48 |
| 2/28/2007 | Sundry - Other | 0307E00740: Meal for self while traveling for Project Giant. | CARIBOU COFFEE CO # MINNEAPOLIS | MN | $1.87 |
| 3/2/2007 | Sundry - Other | 0307E00742: Meal for self while traveling for Project Giant. | CARIBOU COFFEE CO # MINNEAPOLIS | MN | $3.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/2/2007 | Meals | 0307E00715:  Out-of-town meal for self while traveling for Project Giant | AU BON PAIN 0072    MINNEAPOLIS | MN | $20.02 |
| 3/3/2007 | Sundry - Other | 0307E00741:  Meal for self while traveling for Project Giant. | CARIBOU COFFEE CO #1ST. PAUL | MN | $5.55 |
| 3/3/2007 | Meals | 0307E00722:  Out-of-town meal for self while traveling for Project Giant | THE MARQUETTE HOTEL MINNEAPOLIS MN | | $5.66 |
| 3/3/2007 | Meals | 0307E00717:  Out-of-town meal for self while traveling for Project Giant | THE MARQUETTE HOTEL MINNEAPOLIS MN | | $28.66 |
| 3/3/2007 | Meals | 0307E00718:  Out-of-town meal for self while traveling for Project Giant | THE MARQUETTE HOTEL MINNEAPOLIS MN | | $34.30 |
| 3/3/2007 | Meals | 0307E00719:  Out-of-town meal for self while traveling for Project Giant | THE MARQUETTE HOTEL MINNEAPOLIS MN | | $13.58 |
| 3/3/2007 | Meals | 0307E00721:  Out-of-town meal for self while traveling for Project Giant | THE MARQUETTE HOTEL MINNEAPOLIS MN | | $29.81 |
| 3/3/2007 | Meals | 0307E00720:  Out-of-town meal for self while traveling for Project Giant | THE MARQUETTE HOTEL MINNEAPOLIS MN | | $29.81 |
| 3/4/2007 | Meals | 0307E00716:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT HOTELS - AI BLOOMINGTON MN | | $29.70 |
| 3/5/2007 | Meals | 0307E00713:  Out-of-town meal for self while traveling for Project Giant | TWIN CITIES AIRPORT MINNEAPOLIS | MN | $20.00 |

**Total for Employee: Jeff K Rayburn**                                                 **$736.94**

**Employee: Jeffrey E. Zaleski**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/30/2007 | Parking | 0407E01539:  Parking for 3 days Feb 13-16. | DET METRO MCNAMA PAR DETROIT | MI | $34.00 |
| 2/8/2007 | Meals | 0407E01545:  Dinner for J. Zaleski; L. Ly; P. Durocher; D. Samohin and J. McCarty (Voluntarily reduced to $20 pp). | GRINDSTONE CHARLEY G KOKOMO | IN | $100.00 |
| 2/10/2007 | Parking | 0407E01542:  Parking for 2 days Feb 7-9. | DET METRO MCNAMA PAR DETROIT | MI | $75.00 |
| 2/13/2007 | Meals | 0407E01543:  Dinner for J. Zaleski; L. Ly; P. Durocher; D. Samohin and J. McCarty. | RUTH'S CHRIS STEAK | IN | $97.92 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/14/2007 | Meals | 0407E01546:  Dinner for J. Zaleski; L. Ly; P. Durocher; D. Samohin and J. McCarty (Voluntarily reduced to $20 pp). | SONDY'S SYCAMORE GRI KOKOMO | IN | $100.00 |
| 2/15/2007 | Meals | 0407E01541:  Dinner for J. Zaleski; L. Ly; P. Durocher; D. Samohin and J. McCarty. | TEXAS ROADHOUSE 8000 KOKOMO | IN | $43.34 |
| 2/16/2007 | Rental Car | 0407E01547:  Rental Car for 3 days Feb 13-16 during Delphi - Giant. | HERTZ CAR RENTAL   INDIANAPOLIS | IN | $477.04 |
| 2/16/2007 | Meals | 0407E01540:  Dinner for J. Zaleski; L. Ly; P. Durocher; D. Samohin and J. McCarty. | LA SALSA FRESH MEXICINDIANAPOLIS | IN | $37.28 |
| 2/23/2007 | Rental Car | 0407E01544:  Rental car for 2 days Feb 7-9 during Delphi - Giant. | HERTZ CAR RENTAL   INDIANAPOLIS | IN | $101.08 |

| **Total for Employee: Jeffrey E. Zaleski** | | | | | **$1,065.66** |

**Employee: John Patrick Moylan**

| 1/29/2007 | Airfare | 0407E01027:  Airfare - Business Class, roundtrip from Detroit to Luxemburg by way of Amsterdam (50% reduction for business class airfare). | NORTHWEST AIRLINES   TAMPA | FL | $2,698.30 |
| 2/5/2007 | Parking | 0307E00866:  Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT | MI | $3.00 |
| 2/5/2007 | Meals | 0307E00865:  Out-of-town meal for self while traveling for Project Giant | DELAWARE NORTH/CA 1  48242 | MI | $8.46 |
| 2/6/2007 | Meals | 0407E01028:  Out-of-town meal for self while traveling. | KPN HOTSPOTS SCHIPHOL BV, AMSTERDAM | | $13.22 |
| 2/7/2007 | Meals | 0407E01069:  Out-of-town meal for self while traveling. | | | $15.95 |
| 2/10/2007 | Meals | 0407E01064:  Group meal - Dinner for EM, BL, CC, JM, MS, KW, BM while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $308.78 |
| 2/10/2007 | Meals | 0407E01029:  Out-of-town meal for self while traveling. | URBAN, LUXEMBOURG | | $23.91 |
| 2/11/2007 | Meals | 0407E01065:  Group meal - Dinner for BL, CC, JM, MS, KW, BM,while traveling in Luxembourg. | CHI-CHI'S, LUXEMBOURG | | $225.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/12/2007 | Meals | 0407E01070:  Out-of-town meal for self while traveling. | | $15.88 |
| 2/15/2007 | Meals | 0407E01071:  Out-of-town meal for self while traveling. | | $6.57 |
| 2/16/2007 | Meals | 0407E01072:  Out-of-town meal for self while traveling. | | $6.57 |
| 2/17/2007 | Meals | 0407E01073:  Out-of-town meal for self while traveling. | | $3.55 |
| 2/17/2007 | Meals | 0407E01076:  Group meal.  Attendees: EM, BL, CC, JM, MS, KW, BM, while traveling in Luxembourg. | | $190.54 |
| 2/21/2007 | Meals | 0407E01075:  Out-of-town meal for self while traveling -. | | $18.33 |
| 2/21/2007 | Meals | 0407E01074:  Out-of-town meal for self while traveling. | | $10.45 |
| 2/23/2007 | Parking | 0407E01068:  Parking at the hotel in Luxembourg from 2/6/07 to 2/22/07 | HOTEL LE ROYAL, LUXEMBOURG | $435.94 |
| 2/23/2007 | Lodging | 0407E01062:  Hotel for the period of 2/6/07 to 2/22/07.  17 Days | HOTEL LE ROYAL, LUXEMBOURG | $6,747.69 |
| 2/23/2007 | Meals | 0407E01054:  Individual Travel Meal - Breakfast 2/20 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $26.13 |
| 2/23/2007 | Meals | 0407E01063:  Individual Meal while traveling. | HOTEL LE ROYAL, LUXEMBOURG | $16.15 |
| 2/23/2007 | Meals | 0407E01037:  Individual Travel Meal - Breakfast 2/10 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $26.13 |
| 2/23/2007 | Meals | 0407E01036:  Individual Travel Meal - Dinner 2/9 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $53.75 |
| 2/23/2007 | Meals | 0407E01056:  Individual Travel Meal - Breakfast 2/21 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $24.75 |
| 2/23/2007 | Meals | 0407E01041:  Individual Travel Meal - Breakfast 2/13 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $18.75 |
| 2/23/2007 | Meals | 0407E01055:  Individual Travel Meal - Dinner 2/19 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $38.45 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/23/2007 | Meals | 0407E01051: Individual Travel Meal - Dinner 2/18 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $53.75 |
| 2/23/2007 | Meals | 0407E01048: Individual Travel Meal - Dinner 2/16 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $46.72 |
| 2/23/2007 | Meals | 0407E01057: Individual Travel Meal - Dinner 2/19 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $54.80 |
| 2/23/2007 | Meals | 0407E01040: Individual Travel Meal - Dinner 2/12 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $46.72 |
| 2/23/2007 | Meals | 0407E01034: Individual Travel Meal - Breakfast 2/8 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $16.87 |
| 2/23/2007 | Meals | 0407E01066: Group meal - Dinner for PE, EM, KW, MS while traveling in Luxembourg. | RESTAURANT LE PETIT BOUCHON, LUXEMBOURG | $267.72 |
| 2/23/2007 | Meals | 0407E01039: Individual Travel Meal - Breakfast 2/12 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $22.16 |
| 2/23/2007 | Meals | 0407E01042: Individual Travel Meal - Dinner 2/13 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $54.80 |
| 2/23/2007 | Meals | 0407E01049: Individual Travel Meal - Breakfast 2/17 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $24.75 |
| 2/23/2007 | Meals | 0407E01052: Individual Travel Meal - Breakfast 2/19 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $22.16 |
| 2/23/2007 | Meals | 0407E01030: Individual Travel Meal - Breakfast 2/6 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $22.16 |
| 2/23/2007 | Meals | 0407E01033: Individual Travel Meal - Dinner 2/7 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $32.55 |
| 2/23/2007 | Meals | 0407E01035: Individual Travel Meal - Breakfast 2/9 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $24.75 |
| 2/23/2007 | Meals | 0407E01043: Individual Travel Meal - Breakfast 2/14 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $24.75 |
| 2/23/2007 | Meals | 0407E01032: Individual Travel Meal - Breakfast 2/7 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | $26.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/23/2007 | Meals | 0407E01050:  Individual Travel Meal - Breakfast 2/18 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $24.75 |
| 2/23/2007 | Meals | 0407E01053:  Individual Travel Meal - Dinner 2/19 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $54.80 |
| 2/23/2007 | Meals | 0407E01038:  Individual Travel Meal - Breakfast 2/11 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $26.13 |
| 2/23/2007 | Meals | 0407E01044:  Individual Travel Meal - Dinner 2/14 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $48.85 |
| 2/23/2007 | Meals | 0407E01045:  Individual Travel Meal - Breakfast 2/15 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $23.72 |
| 2/23/2007 | Meals | 0407E01058:  Individual Travel Meal - Breakfast 2/22 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $22.16 |
| 2/23/2007 | Meals | 0407E01046:  Individual Travel Meal - Dinner 2/15 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $53.75 |
| 2/23/2007 | Meals | 0407E01047:  Individual Travel Meal - Breakfast 2/16 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $21.70 |
| 2/23/2007 | Meals | 0407E01059:  Individual Travel Meal - Dinner 2/19 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $53.10 |
| 2/23/2007 | Meals | 0407E01031:  Individual Travel Meal - Dinner 2/6 (Room Service) while traveling in Luxembourg. | HOTEL LE ROYAL, LUXEMBOURG | | $46.72 |
| 2/24/2007 | Public/Ground Transportation | 0407E01067:  Public/Ground Transportation - Taxi to and from Detroit Metro to Home | METRO CARS INC 00071 TAYLOR | MI | $86.00 |
| 2/24/2007 | Lodging | 0407E01061:  One night stay, 2/23/07 | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | | $318.73 |
| 2/24/2007 | Meals | 0407E01060:  Out-of-town meal for self while traveling. | SHERATON AMSTERDAM AIRPORT, SCHIPHOL | | $7.74 |

**Total for Employee: John Patrick Moylan** — **$12,465.97**

**Employee: Justin B Chapman**

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2007 | Meals | 0407E00703:  Room Service individual meal. | MARRIOTT 337W8DETTRYTROY | MI | $60.00 |
| 2/10/2007 | Meals | 0407E00704:  Room Service individual meal. | MARRIOTT 337W8DETTRYTROY | MI | $32.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 422 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/20/2007 | Rental Car | 0307E00888: Rental car for transporation to and from airport, on 2/16 and 2/20. | ENTERPRISE RENTACAR COLLEYVILLE | TX | $80.80 |
| 2/22/2007 | Sundry - Other | 0307E00886: Meal for self while traveling for Project Giant. | WALDORF STARBUCKS   NEW YORK | NY | $7.59 |
| 2/22/2007 | Sundry - Other | 0307E00887: Meal for self while traveling for Project Giant. | STARBUCKS USA 074245 NEW YORK | NY | $4.17 |
| 2/23/2007 | Meals | 0307E00885: Out-of-town meal for self while traveling for Project Giant | WALDORF ASTORIA HILTNEW YORK | NY | $65.76 |
| **Total for Employee: Justin B Chapman** | | | | | **$251.21** |

**Employee: Justin Chapman**

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2007 | Lodging | 0407E01552: Hotel Lodging Expense for 3 nights - DP&SS. | MARRIOTT 337W8DETTRYTROY | MI | $690.73 |
| 2/10/2007 | Lodging | 0407E01553: Hotel Lodging for 4 nights in Troy - DP&SS Commute. | MARRIOTT 337W8DETTRYTROY | MI | $1,061.28 |
| **Total for Employee: Justin Chapman** | | | | | **$1,752.01** |

**Employee: Justin M McCarty**

| | | | | | |
|---|---|---|---|---|---|
| 1/22/2007 | Airfare | 0407E01582: Roundtrip coach airfare from Chicago to Indianapolis leaving Jan.24th returning on Jan.26th.. | AMERICAN AIRLINES   TAMPA | FL | $301.76 |
| 1/25/2007 | Airfare | 0407E01584: Multi-leg Coach airfare fro Chicago to Indianapolis (Jan.29th); and Detroit to Chicago (Feb.1st). | AMERICAN AIRLINES   TAMPA | FL | $320.80 |
| 1/25/2007 | Airfare | 0407E01583: One way coach airfare from Indianapolis to Detroit (Jan. 31) for business presentations. | NORTHWEST AIRLINES  TAMPA | FL | $322.25 |
| 1/26/2007 | Lodging | 0407E01585: Lodging while out of town from 1/24 - 1/26/07. | HAMPTON INN/SUITES  KOKOMO | IN | $241.98 |
| 1/29/2007 | Lodging | 0407E01586: Lodging while working out of town for 1 night (1/28/07). | WESTIN INDIANAPOLIS 3172628100 | IN | $154.10 |
| 1/29/2007 | Meals | 0407E01587: Group meal while traveling (Breakfast for D. Samohin, L. Ly & J. McCarty) . | | | $22.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/30/2007 | Public/Ground Transportation | 0407E01589:  Car service ride from airport to Kokomo (no rental car expense this week). | LIMOLINK        MARION        IA | $240.00 |
| 1/30/2007 | Meals | 0407E01588:  Group meal while traveling for P. Durocher, D. Samohin, L. Ly & J. McCarty (Voluntarily Reduced to $20 pp). | RUBY TUESDAY #7652 0 KOKOMO        IN | $80.00 |
| 1/31/2007 | Lodging | 0407E01591:  Lodging while working out of town from 1/29 -1/31/07. | COURTYARD 1I8        KOKOMO        IN | $237.54 |
| 1/31/2007 | Airfare | 0407E01590:  Roundtrip Coach Flight from Chicago to Indianapolis (2/5 - 2/9/07). | AMERICAN AIRLINES    TAMPA        FL | $432.97 |
| 1/31/2007 | Meals | 0407E01592:  Group Meal while traveling for L. Ly & J. McCarty. | COURTYARD 1I8        KOKOMO        IN | $22.46 |
| 2/2/2007 | Lodging | 0407E01593:  Hotel in troy for 1 night (2/1/07). | MARRIOTT 337W8DETTRYTROY        MI | $201.52 |
| 2/2/2007 | Public/Ground Transportation | 0407E01594:  Car service from Detroit client site to the Detroit airport. | LIMOLINK        MARION        IA | $138.00 |
| 2/7/2007 | Meals | 0407E01595:  Group meal while traveling for J. Zaleski, D. Samohin. P. Durocher, L. Ly & J. McCarty (Voluntarily reduced to $20pp). | OUTBACK #1521 306752 KOKOMO        IN | $100.00 |
| 2/9/2007 | Airfare | 0407E01596:  Roundtrip coach airfare from Chicago to Indianapolis, leaving 2/11/07 returning 2/15/07. | AMERICAN AIRLINES    TAMPA        FL | $432.97 |
| 2/9/2007 | Lodging | 0407E01597:  Lodging from 2/5/07 - 2/9/07 while traveling. | COURTYARD 1I8        KOKOMO        IN | $475.08 |
| 2/9/2007 | Meals | 0407E01598:  Group meal while traveling (Lunch for L.Ly & J. McCarty). |  | $16.43 |
| 2/12/2007 | Lodging | 0407E01599:  Lodging for 1 night (2/11/07). | COURTYARD 1I8        KOKOMO        IN | $118.77 |
| 2/13/2007 | Meals | 0407E01600:  Individual meal while traveling - Breakfast. | COURTYARD 1I8        KOKOMO        IN | $11.75 |
| 2/14/2007 | Meals | 0407E01601:  Group meal while traveling - Breakfast for L.Ly & J. McCarty. | COURTYARD 1I8        KOKOMO        IN | $20.00 |
| 2/15/2007 | Meals | 0407E01602:  Group meal while traveling - Breakfast for L.Ly & J. McCarty. | AMERICAN EXPRESS ETS GOLD | $20.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/16/2007 | Lodging | 0407E01603:  Lodging.while traveling from 2/12 - 2/16/07. | COURTYARD 1I8    KOKOMO    IN | $475.08 |
| 2/20/2007 | Meals | 0307E00892:  Out-of-town meal for self while traveling for Project Giant | JIAS RESTAURANT JIAS CHICAGO    IL | $35.11 |
| 2/21/2007 | Meals | 0307E00891:  Out-of-town meal for self while traveling for Project Giant | CEO DELIVERIES 80000 CHICAGO    IL | $35.41 |
| 2/26/2007 | Meals | 0307E00890:  Out-of-town meal for self while traveling for Project Giant | CHIPOTLE #0655    Q CHICAGO    IL | $8.38 |
| 2/28/2007 | Meals | 0307E00889:  Out-of-town meal for self while traveling for Project Giant | CEO DELIVERIES 80000 CHICAGO    IL | $29.41 |

| **Total for Employee: Justin M McCarty** | | | | **$4,493.79** |

**Employee: Justin Ross Loring**

| | | | | |
|---|---|---|---|---|
| 2/14/2007 | Meals | 0307E00896:  Out-of-town meal for self while traveling for Project Giant | | $10.23 |
| 2/15/2007 | Meals | 0307E00895:  Out-of-town meal for self while traveling for Project Giant | | $7.16 |
| 2/19/2007 | Meals | 0307E00898:  Out-of-town meal for self while traveling for Project Giant | | $5.52 |
| 2/20/2007 | Meals | 0307E00899:  Out-of-town meal for self while traveling for Project Giant | | $7.09 |
| 2/21/2007 | Meals | 0307E00900:  Out-of-town meal for self while traveling for Project Giant | | $5.52 |
| 2/22/2007 | Airfare | 0407E01575:  One-way Business class return flight from Brussels to NYC (February 23rd), Voluntarilry reduced business class airfare by 50%.per client agreement. | BRITISH AIRWAYS ADP US | $344.75 |
| 2/22/2007 | Meals | 0307E00897:  Out-of-town meal for self while traveling for Project Giant | | $5.51 |
| 2/23/2007 | Sundry - Other | 0307E00908:  Internet connection at airport to continue working on client matter during flight delay. | | $13.18 |
| 2/26/2007 | Public/Ground Transportation | 0307E00901:  Transportation from home to airport. | | $28.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/26/2007 | Public/Ground Transportation | 0307E00904:  Transportation from hotel to client site. | | | $7.00 |
| 2/26/2007 | Public/Ground Transportation | 0307E00905:  Transportation from client site to hotel. | | | $8.00 |
| 2/26/2007 | Public/Ground Transportation | 0307E00903:  Transportation from Detroit airport to client site. | | | $60.00 |
| 2/27/2007 | Public/Ground Transportation | 0307E00906:  Transportation from hotel to client site. | | | $7.00 |
| 2/28/2007 | Public/Ground Transportation | 0307E00907:  Transportation from client site to hotel. | | | $8.00 |
| 2/28/2007 | Public/Ground Transportation | 0307E00902:  Transportation from airport to home. | | | $22.00 |
| 2/28/2007 | Meals | 0307E00894:  Out-of-town meal for self while traveling for Project Giant | | | $5.48 |
| 3/6/2007 | Meals | 0307E00893:  Overtime meal. | FOOD EXCHANGE - FE F NEW YORK | NY | $11.36 |

**Total for Employee: Justin Ross Loring**                                                              **$555.80**

**Employee: Kevin Donald Wilkinson**

| | | | | | |
|---|---|---|---|---|---|
| 2/8/2007 | Meals | 0307E00913:  Out-of-town meal for self while traveling for Project Giant | | | $7.30 |
| 2/9/2007 | Meals | 0307E00914:  Out-of-town meal for self while traveling for Project Giant | | | $8.06 |
| 2/12/2007 | Meals | 0307E00910:  Out-of-town meal for self while traveling for Project Giant | | | $7.33 |
| 2/12/2007 | Meals | 0307E00915:  Out-of-town meal for self while traveling for Project Giant | | | $7.26 |
| 2/13/2007 | Meals | 0307E00916:  Out-of-town meal for self while traveling for Project Giant | | | $6.52 |
| 2/14/2007 | Meals | 0307E00917:  Out-of-town meal for self while traveling for Project Giant | | | $7.35 |
| 2/15/2007 | Meals | 0307E00912:  Out-of-town meal for self while traveling for Project Giant | | | $8.09 |
| 2/15/2007 | Meals | 0307E00918:  Out-of-town meal for self while traveling for Project Giant | | | $7.36 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/16/2007 | Meals | 0307E00919: Out-of-town meal for self while traveling for Project Giant | | | $8.15 |
| 2/19/2007 | Meals | 0307E00920: Out-of-town meal for self while traveling for Project Giant | | | $7.37 |
| 2/20/2007 | Meals | 0307E00921: Out-of-town meal for self while traveling for Project Giant | | | $7.36 |
| 2/21/2007 | Meals | 0307E00922: Out-of-town meal for self while traveling for Project Giant | | | $6.57 |
| 2/21/2007 | Meals | 0307E00911: Out-of-town meal for self while traveling for Project Giant | | | $7.42 |
| 2/22/2007 | Meals | 0307E00923: Out-of-town meal for self while traveling for Project Giant | | | $7.55 |
| 2/25/2007 | Parking | 0307E00909: Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT | MI | $323.00 |

**Total for Employee: Kevin Donald Wilkinson** **$426.69**

**Employee: Le T Ly**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/22/2007 | Airfare | 0407E01576: Roundtrip Coach Airfare for trip to Kokomo, IN from 1/24 - 1/26. | NORTHWEST AIRLINES  TAMPA | FL | $644.49 |
| 1/25/2007 | Airfare | 0407E01577: Roundtrip Coach Airfare for trip to Kokomo, IN from 1/29 - 2/2. | NORTHWEST AIRLINES  TAMPA | FL | $644.49 |
| 1/31/2007 | Airfare | 0407E01578: Roundtrip Coach Airfare for trip to Kokomo, IN from 2/5 - 2/9. | NORTHWEST AIRLINES  TAMPA | FL | $644.49 |
| 2/9/2007 | Meals | 0307E01077: Out-of-town meal for self while traveling for Project Giant | HMSHOST-IND-AIRPT #2Indianapolis | IN | $8.08 |
| 2/9/2007 | Meals | 0307E01076: Out-of-town meal for self while traveling for Project Giant | COURTYARD 1I8      KOKOMO | IN | $14.34 |
| 2/9/2007 | Meals | 0307E01075: Out-of-town meal for self while traveling for Project Giant | HUDSON NEWS - INDIAN INDIANAPOLIS | IN | $5.81 |
| 2/10/2007 | Parking | 0307E01084: Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT | MI | $85.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/11/2007 | Meals | 0307E01074: Out-of-town meal for self while traveling for Project Giant | TACO BELL 21255 0000 DETROIT | MI | $7.91 |
| 2/12/2007 | Meals | 0307E01090: Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/13/2007 | Meals | 0307E01086: Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/14/2007 | Meals | 0307E01080: Out-of-town meal for self while traveling for Project Giant | PANERA BREAD #1077 0 KOKOMO | IN | $8.87 |
| 2/14/2007 | Meals | 0307E01087: Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/15/2007 | Lodging | 0307E01083: Hotel in Kokomo on 2/15/07 | COURTYARD 1I8        KOKOMO | IN | $490.62 |
| 2/15/2007 | Meals | 0307E01088: Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/16/2007 | Meals | 0307E01089: Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/16/2007 | Meals | 0307E01078: Out-of-town meal for self while traveling for Project Giant | CHINATOWN OF SOMERSETROY | MI | $7.94 |
| 2/16/2007 | Meals | 0307E01079: Out-of-town meal for self while traveling for Project Giant | HUDSON NEWS - INDIAN INDIANAPOLIS | IN | $8.25 |
| 2/16/2007 | Meals | 0307E01082: Out-of-town meal for self while traveling for Project Giant | SWEET LORRAINE'S CAF SOUTHFIELD | MI | $57.80 |
| 2/17/2007 | Parking | 0307E01085: Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT | MI | $85.00 |
| 2/17/2007 | Meals | 0307E01081: Out-of-town meal for self while traveling for Project Giant | PARADIES METRO VENTU ROMULUS | MI | $23.52 |
| 2/19/2007 | Meals | 0307E01091: Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/20/2007 | Meals | 0307E01092: Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/21/2007 | Meals | 0307E01093: Out-of-town meal for self while traveling for Project Giant | | | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/22/2007 | Meals | 0307E01094:  Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/23/2007 | Meals | 0307E01095:  Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| **Total for Employee: Le T Ly** | | | | | **$2,836.61** |

**Employee: Lyndsay Rose Sullivan**

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2007 | Lodging | 0407E01616:  Lodging during Out of town stay for 2 nights. | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $482.60 |
| 2/23/2007 | Lodging | 0407E01617:  Lodging during Out of town stay for 1 night. | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $189.36 |
| 2/24/2007 | Lodging | 0407E01618:  Lodging during Out of town stay for 1 night. | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $204.36 |
| **Total for Employee: Lyndsay Rose Sullivan** | | | | | **$876.32** |

**Employee: Mark J Flakne**

| | | | | | |
|---|---|---|---|---|---|
| 1/9/2007 | Parking | 0407E01469:  Parking for 1 day Jan 9 during Project Giant. | 501 OPUS          MINNEAPOLIS      MN | | $19.00 |
| 1/22/2007 | Parking | 0407E00564:  Parking at Project Giant while traveling for Delphi. | | | $18.00 |
| 1/22/2007 | Meals | 0407E00563:  Out-of-town meal for self while traveling for Project Giant. | | | $22.00 |
| 1/22/2007 | Meals | 0407E00562:  Out-of-town meal for self while traveling for Project Giant. | | | $18.00 |
| 1/26/2007 | Lodging | 0407E01470:  Lodging for 1 night Jan 25-26 during Project Giant. | FAIRFIELD INN 2TB  STREETSBORO        OH | | $110.50 |
| 1/26/2007 | Rental Car | 0407E01472:  Car rental for 2 days Jan 25-26 during Project Giant. | HERTZ CAR RENTAL    CLEVELAND | OH | $95.94 |
| 1/26/2007 | Parking | 0407E01471:  Parking at airport for 1 day Jan 26 during Project Giant. | MSP AIRPORT PARKING SAINT PAUL | MN | $24.00 |
| 1/29/2007 | Parking | 0407E01474:  Parking for 1 day in MSP (Jan 9) during Project Giant. | 501 OPUS          MINNEAPOLIS      MN | | $19.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Airfare | 0407E01473: Airfare - Coach class roundtrip airfare MSP-NYC Jan 29-30 during Project Giant. | NORTHWEST AIRLINES  MIAMI LAKES FL | $1,274.80 |
| 1/30/2007 | Parking | 0407E01475: Parking for 2 days at airport - Jan 29-31 during Project Giant. | MSP AIRPORT PARKING SAINT PAUL        MN | $32.00 |
| 2/1/2007 | Parking | 0407E01619: Parking at PwC office while working on Project Giant matter after hours/overtime. | 501 OPUS          MINNEAPOLIS        MN | $8.00 |
| 2/1/2007 | Airfare | 0407E01476: Airfare - Coach class roundtrip airfare MSP-CLE Feb 18-23 during Project Giant. | CONTINENTAL AIRLINES MIAMI LAKES FL | $1,185.05 |
| 2/2/2007 | Airfare | 0407E01477: Airfare - Coach class one-way airfare MSP-CLE Feb 21 during Project Giant. | NORTHWEST AIRLINES  MIAMI LAKES FL | $562.82 |
| 2/2/2007 | Airfare | 0407E01478: Airfare - Coach class one-way airfare CLE-MSP Feb 22 during Project Giant. | CONTINENTAL AIRLINES MIAMI LAKES FL | $592.52 |
| 2/7/2007 | Airfare | 0407E01479: Airfare - Coach class one-way airfare CLE-MSP Feb 16 during Project Giant. | CONTINENTAL AIRLINES MIAMI LAKES FL | $1,253.64 |
| 2/7/2007 | Meals | 0407E01480: Group meal for B. Monette, B. Andersen, P. Kelly, N. Eastman, J. Reedy and S. Reinhart during Project Giant (Voluntarily reduced to $20pp). | RUBY TUESDAY #4423  STREETSBORO        OH | $120.00 |
| 2/9/2007 | Rental Car | 0407E01482: Rental car for 4 days (Feb 5-9) during Project Giant. | HERTZ CAR RENTAL   CLEVELAND        OH | $465.64 |
| 2/9/2007 | Parking | 0407E01483: Parking for 4 days Feb 5-9 during Project Giant. | MSP AIRPORT PARKING SAINT PAUL        MN | $80.00 |
| 2/9/2007 | Lodging | 0407E01481: Lodging for 4 nights Feb 5-9 during Project Giant. | FAIRFIELD INN 2TB  STREETSBORO        OH | $484.06 |
| 2/13/2007 | Meals | 0407E01484: Group meal for B. Monette, B. Andersen and S. Reinhart during Project Giant (Voluntarily reduced to $20 pp). | RUBY TUESDAY #4423  STREETSBORO        OH | $60.00 |
| 2/16/2007 | Parking | 0307E01112: Parking at MSP airport while traveling for Project Giant. | MSP AIRPORT PARKING SAINT PAUL        MN | $80.00 |
| 2/16/2007 | Meals | 0307E01105: Out-of-town meal for self while traveling for Project Giant | FAIRFIELD INN 2TB  STREETSBORO        OH | $11.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/16/2007 | Meals | 0307E01101: Out-of-town meal for self while traveling for Project Giant | DD/BR #338519      Q STREETSBORO | OH | | $5.57 |
| 2/19/2007 | Meals | 0307E01100: Out-of-town meal for self while traveling for Project Giant | CARIBOU COFFEE CO # MINNEAPOLIS | MN | | $1.97 |
| 2/22/2007 | Meals | 0307E01103: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 102434 WARREN | OH | | $1.85 |
| 2/22/2007 | Meals | 0307E01102: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 102434 WARREN | OH | | $1.95 |
| 2/24/2007 | Parking | 0307E01113: Parking at MSP airport while traveling for Project Giant. | MSP AIRPORT PARKING SAINT PAUL | MN | | $90.00 |
| 2/24/2007 | Meals | 0307E01104: Out-of-town meal for self while traveling for Project Giant | HMSHOST-CLE-AIRPT #2CLEVELAND | OH | | $2.05 |
| 3/1/2007 | Parking | 0307E01106: Parking at Minneapolis office while working late on Project Giant. | 501 OPUS      MINNEAPOLIS | MN | | $20.00 |
| 3/7/2007 | Parking | 0307E01110: Parking at Minneapolis office while working late on Project Giant. | 501 OPUS      MINNEAPOLIS | MN | | $20.00 |
| 3/7/2007 | Parking | 0307E01109: Parking at Minneapolis office while working late on Project Giant. | 501 OPUS      MINNEAPOLIS | MN | | $20.00 |
| 3/8/2007 | Parking | 0307E01108: Parking at Minneapolis office while working late on Project Giant. | 501 OPUS      MINNEAPOLIS | MN | | $20.00 |
| 3/9/2007 | Parking | 0307E01107: Parking at Minneapolis office while working late on Project Giant. | 501 OPUS      MINNEAPOLIS | MN | | $8.00 |
| 3/12/2007 | Parking | 0307E01111: Parking at Minneapolis office while working late on Project Giant. | 501 OPUS      MINNEAPOLIS | MN | | $20.00 |

**Total for Employee: Mark J Flakne**                                                                 **$6,747.86**

**Employee: Matthew R Stone**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/2007 | Meals | 0307E01145: Out-of-town meal for self while traveling for Project Giant | ROMULUS BIG BOY #240 ROMULUS | MI | | $12.56 |
| 2/5/2007 | Meals | 0307E01146: Out-of-town meal for self while traveling for Project Giant | PARADIES METRO VENTU ROMULUS | MI | | $4.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/6/2007 | Sundry - Other | 0307E01150: Internet connection at airport to continue working on client matter during flight delay. | INTERNET-USAGE.COM  979-7753405          TX | $7.95 |
| 2/7/2007 | Meals | 0307E01139: Out-of-town meal for self while traveling for Project Giant | HILTON LUXEMBOURG, LUXEMBOURG | $36.53 |
| 2/8/2007 | Meals | 0307E01151: Out-of-town meal for self while traveling for Project Giant | | $7.89 |
| 2/10/2007 | Meals | 0307E01141: Out-of-town meal for self while traveling for Project Giant | URBAN, LUXEMBOURG | $19.12 |
| 2/10/2007 | Meals | 0307E01140: Out-of-town meal for self while traveling for Project Giant | HOTEL LE ROYAL, LUXEMBOURG | $15.94 |
| 2/11/2007 | Meals | 0307E01157: Out-of-town meal for self while traveling for Project Giant | | $10.00 |
| 2/11/2007 | Meals | 0307E01142: Out-of-town meal for self while traveling for Project Giant | STATION ARAL, LUXEMBOURG | $7.70 |
| 2/12/2007 | Meals | 0307E01158: Out-of-town meal for self while traveling for Project Giant | | $10.00 |
| 2/13/2007 | Meals | 0307E01159: Out-of-town meal for self while traveling for Project Giant | | $10.00 |
| 2/14/2007 | Meals | 0307E01152: Out-of-town meal for self while traveling for Project Giant | | $9.52 |
| 2/15/2007 | Meals | 0307E01153: Out-of-town meal for self while traveling for Project Giant | | $7.95 |
| 2/16/2007 | Meals | 0307E01154: Out-of-town meal for self while traveling for Project Giant | | $8.41 |
| 2/16/2007 | Meals | 0307E01155: Out-of-town meal for self while traveling for Project Giant | | $10.97 |
| 2/16/2007 | Meals | 0307E01143: Out-of-town meal for self while traveling for Project Giant | STATION ARAL, LUXEMBOURG | $8.58 |
| 2/17/2007 | Meals | 0307E01160: Out-of-town meal for self while traveling for Project Giant | | $10.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/18/2007 | Meals | 0307E01161:  Out-of-town meal for self while traveling for Project Giant | | | $10.00 |
| 2/19/2007 | Meals | 0307E01156:  Out-of-town meal for self while traveling for Project Giant | | | $8.75 |
| 2/24/2007 | Meals | 0307E01144:  Out-of-town meal for self while traveling for Project Giant | AKO BOOKS, PAPERS & MAGAZINES, SCHIPHOL | | $13.37 |
| 2/25/2007 | Parking | 0307E01149:  Parking at Detroit airport while traveling for Project Giant. | DET METRO MCNAMA PAR DETROIT | MI | $323.00 |
| 3/2/2007 | Meals | 0307E01138:  Out-of-town meal for self while traveling for Project Giant | HILTON GARDEN INN  DETROIT | MI | $60.51 |
| 3/2/2007 | Meals | 0307E01137:  Out-of-town meal for self while traveling for Project Giant | HUNTER HOUSE HAMBURG DETROIT | MI | $15.17 |
| 3/5/2007 | Meals | 0307E01134:  Out-of-town meal for self while traveling for Project Giant | FORD FLD-CONC        DETROIT | MI | $5.50 |
| 3/8/2007 | Meals | 0307E01147:  Meal for S.Sexton, E.Morgan and M. Stone. | LUCKY DRAGON LUCKY D DETROIT | MI | $64.92 |
| 3/9/2007 | Parking | 0307E01148:  Parking at the hotel while traveling for Project Giant. | HILTON GARDEN INN  DETROIT | MI | $40.00 |
| 3/9/2007 | Meals | 0307E01135:  Out-of-town meal for self while traveling for Project Giant | HILTON GARDEN INN  DETROIT | MI | $4.50 |
| 3/9/2007 | Meals | 0307E01136:  Out-of-town meal for self while traveling for Project Giant | HILTON GARDEN INN  DETROIT | MI | $26.67 |
| 3/13/2007 | Meals | 0307E01133:  Out-of-town meal for self while traveling for Project Giant | HILTON GARDEN INN  DETROIT | MI | $22.67 |
| 3/15/2007 | Meals | 0307E01132:  Out-of-town meal for self while traveling for Project Giant | BURGER KING #746  Q US | MI | $5.61 |
| 3/16/2007 | Meals | 0307E01131:  Out-of-town meal for self while traveling for Project Giant | SUBWAY #23293 085185 US | MI | $11.62 |

**Total for Employee: Matthew R Stone** **$810.40**

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Matthew Rosamond**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/13/2007 | Rental Car | 0407E00708:  Rental car for Tue 13th Feb to Friday 16th Feb | HERTZ RENT A CAR, BRUSSELS | $682.85 |
| 2/16/2007 | Public/Ground Transportation | 0407E00707:  Public/Ground Transportation - Train fare to london from Luxembourg, to spend the weekend, instead of a return flight back to the USA. | EUROSTAR (INTERNET USD) | $278.00 |
| 2/18/2007 | Rental Car | 0407E00709:  Rental car for week of Sunday 18th Feb to Friday 24th Feb | HERTZ RENT A CAR, LUXEMBOURG | $924.35 |
| 2/19/2007 | Public/Ground Transportation | 0307E01162:  Transportation from home to airport NY. | CORPORATE TRANSPORT BROOKLYN      NY | $62.73 |
| 2/23/2007 | Airfare | 0407E00705:  Airfare From Detroit to NY. Coach, One way on Wed Feb 28th | AMERICAN AIRLINES   TAMPA       FL | $413.60 |
| 2/23/2007 | Lodging | 0407E00706:  Hotel stay from Sunday 18th Feb to Friday 24th Feb | HOTEL LE ROYAL, LUXEMBOURG | $2,683.26 |
| 2/24/2007 | Public/Ground Transportation | 0407E00710:  Taxi from airport to home. | QUEENS MEDALLION LEA LONG ISLAND CITY  NY | $55.00 |

| **Total for Employee: Matthew Rosamond** | | | | **$5,099.79** |
|---|---|---|---|---|

**Employee: Matthew Xavier Roling**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/14/2007 | Meals | 0307E01163:  Meal for self while traveling for Project Giant. | | $8.59 |
| 3/26/2007 | Meals | 0407E00815:  PwC only group meal - Alvin Bao, Sam Slater, Matt Roling | QUIZNOS SUBS        Q TROY        MI | $54.23 |
| 4/2/2007 | Mileage Allowance | 0407E01255:  Personal car mileage from Troy, MI to Detroit, MI. | | $11.64 |
| 4/2/2007 | Mileage Allowance | 0407E01254:  Personal car mileage from Detroit, MI to Troy, MI. | | $11.64 |
| 4/3/2007 | Mileage Allowance | 0407E01257:  Personal car mileage from Troy, MI to Detroit, MI. | | $11.64 |
| 4/3/2007 | Mileage Allowance | 0407E01256:  Personal car mileage from Detroit, MI to Troy, MI. | | $11.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 4/4/2007 | Mileage Allowance | 0407E01258:  Personal car mileage from Detroit, MI to Troy, MI. | | | | $11.64 |
| 4/4/2007 | Mileage Allowance | 0407E01259:  Personal car mileage from Troy, MI to Detroit, MI. | | | | $11.64 |
| 4/4/2007 | Meals | 0407E00812:  PwC only group meal - Pete Smidt, Colin Wittmer, Matt Roling | MCDONALD'S M4770 OF  TROY | | MI | $18.60 |
| 4/5/2007 | Mileage Allowance | 0407E01261:  Personal car mileage from Troy, MI to Detroit, MI. | | | | $11.64 |
| 4/5/2007 | Mileage Allowance | 0407E01260:  Personal car mileage from Detroit, MI to Troy, MI. | | | | $11.64 |
| 4/5/2007 | Meals | 0407E00814:  PwC only individual meal - Matt Roling | QUIZNOS SUBS | Q TROY | MI | $2.10 |
| 4/5/2007 | Meals | 0407E00813:  PwC only group meal - Alvin Bao, Pete Smidt, Matt Roling | QUIZNOS SUBS | Q TROY | MI | $40.62 |
| 4/9/2007 | Mileage Allowance | 0407E01247:  Personal car mileage from Troy, MI to Detroit, MI. | | | | $11.64 |
| 4/9/2007 | Mileage Allowance | 0407E01246:  Personal car mileage from Detroit, MI to Troy, MI. | | | | $11.64 |
| 4/10/2007 | Mileage Allowance | 0407E01248:  Personal car mileage from Detroit, MI to Troy, MI. | | | | $11.64 |
| 4/10/2007 | Mileage Allowance | 0407E01249:  Personal car mileage from Troy, MI to Detroit, MI. | | | | $11.64 |
| 4/11/2007 | Mileage Allowance | 0407E01251:  Personal car mileage from Troy, MI to Detroit, MI. | | | | $11.64 |
| 4/11/2007 | Mileage Allowance | 0407E01250:  Personal car mileage from Detroit, MI to Troy, MI. | | | | $11.64 |
| 4/11/2007 | Meals | 0407E00816:  PwC only group meal - Rafal Krafczyk, Pete Smidt, Colin Wittmer, Matt Roling | QUIZNOS SUBS | Q TROY | MI | $50.05 |
| 4/12/2007 | Mileage Allowance | 0407E01253:  Personal car mileage from Troy, MI to Detroit, MI. | | | | $11.64 |
| 4/12/2007 | Mileage Allowance | 0407E01252:  Personal car mileage from Detroit, MI to Troy, MI. | | | | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/13/2007 | Meals | 0407E00817:  PwC only group meal - Ed Morgan, Matt Roling, Angie Wells, Matt Stone | | $46.08 |
| 4/16/2007 | Mileage Allowance | 0407E01240:  Personal car mileage from Detroit, MI to Troy, MI. | | $11.64 |
| 4/16/2007 | Mileage Allowance | 0407E01241:  Personal car mileage from Troy, MI to Detroit, MI. | | $11.64 |
| 4/17/2007 | Mileage Allowance | 0407E01242:  Personal car mileage from Detroit, MI to Troy, MI. | | $11.64 |
| 4/17/2007 | Mileage Allowance | 0407E01243:  Personal car mileage from Troy, MI to Detroit, MI. | | $11.64 |
| 4/17/2007 | Meals | 0407E00811:  PwC only individual meal - Matt Roling | NOBANA 0048        TROY        MI | $32.76 |
| 4/18/2007 | Mileage Allowance | 0407E01245:  Personal car mileage from Troy, MI to Detroit, MI. | | $11.64 |
| 4/18/2007 | Mileage Allowance | 0407E01244:  Personal car mileage from Detroit, MI to Troy, MI. | | $11.64 |

**Total for Employee: Matthew Xavier Roling**     **$509.11**

**Employee: Nathan W Eastman**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/9/2007 | Meals | 0307E01347:  Out-of-town meal for self while traveling for Project Giant | HMSHOST-CLE-AIRPT #6CLEVELAND        OH | $5.98 |
| 2/11/2007 | Sundry - Other | 0307E01348:  Internet connection at airport to continue working on client matter during flight delay. | HMSHOST-ORD-AIRPT #4CHICAGO        IL | $2.30 |
| 2/12/2007 | Public/Ground Transportation | 0407E00419:  Transportation from home to airport. | MK TAXI GMBH, DUESSELDORF | $82.46 |
| 2/12/2007 | Public/Ground Transportation | 0307E01349:  Transportation from ORD airport to office. | | $40.00 |
| 2/15/2007 | Lodging | 0407E00408:  Hotel lodging from 2/12-2/13 | INTERCITYHOTEL WUPPERTAL, WUPPERTAL | $439.35 |
| 2/16/2007 | Lodging | 0407E00407:  Hotel lodging from 2/14 and 2/15 | SIXT GMBH&CO AUTOVERMIETUNG KG, PULLACH | $484.93 |
| 2/16/2007 | Airfare | 0407E00379:  Airfare. - Coach round trip, Chicago to Cleveland travel dates 2/14, 2/16 | UNITED AIRLINES        MIAMI LAKES  FL | $728.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Public/Ground Transportation | 0407E00412: Transportation from home to airport. | LIMOLINK   MARION   IA | $90.00 |
| 2/20/2007 | Meals | 0407E00389: Out-of-town meal for self while traveling for Project Giant. | JIMMY JOHN'S   Q CLEVELAND   OH | $14.17 |
| 2/21/2007 | Public/Ground Transportation | 0407E00417: Transportation from home to airport. | LIMOLINK   MARION   IA | $90.00 |
| 2/22/2007 | Public/Ground Transportation | 0407E00416: Transportation from home to airport. | LIMOLINK   MARION   IA | $90.00 |
| 2/22/2007 | Meals | 0407E00388: Out-of-town meal for self while traveling for Project Giant. | STARBUCKS USA 102434 WARREN   OH | $3.30 |
| 2/23/2007 | Rental Car | 0407E00420: Rental car from 2/19 - 2/23 | HERTZ CAR RENTAL   CLEVELAND   OH | $292.33 |
| 2/24/2007 | Lodging | 0407E00406: Hotel lodging on 2/24 | SHERATON AIRPORT   CLEVELAND   OH | $115.42 |
| 2/24/2007 | Lodging | 0407E00405: Hotel lodging from 2/19-2/23 | FAIRFIELD INN 2BZ   WARREN   OH | $408.60 |
| 2/24/2007 | Meals | 0407E00387: Out-of-town meal for self while traveling for Project Giant. | HMSHOST-CLE-AIRPT #6CLEVELAND   OH | $2.99 |
| 2/25/2007 | Lodging | 0407E00404: Hotel lodging on  2/25 | SHERATON AIRPORT HOT CLEVELAND   OH | $128.36 |
| 2/25/2007 | Airfare | 0407E00378: Airfare. - Coach round trip Chicago to minneapolis - travel dates 2/25,2/27 | NORTHWEST AIRLINES  MIAMI LAKES FL | $604.67 |
| 2/25/2007 | Airfare | 0407E00382: Airfare - Coach, round trip, minneapolis to cleveland (Other flight times not available).  Travel date 2/25 - 2/28 | CONTINENTAL AIRLINES MIAMI LAKES FL | $1,185.05 |
| 2/28/2007 | Rental Car | 0407E00413: Rental car from 2/26 - 2/28 | HERTZ CAR RENTAL   CLEVELAND   OH | $131.86 |
| 2/28/2007 | Meals | 0407E00392: Out-of-town meal for self while traveling for Project Giant. | HMSHOST-MSP-AIRPT #4St. Paul   MN | $4.56 |
| 3/1/2007 | Airfare | 0407E00380: Airfare - Coach one way minneapois to chicago travel date 3/1 | UNITED AIRLINES   MIAMI LAKES FL | $361.85 |
| 3/1/2007 | Airfare | 0407E00385: Airfare. - Coach round trip, Chicago to Cleveland travel date 3/1 | NORTHWEST AIRLINES  MIAMI LAKES FL | $293.31 |
| 3/1/2007 | Meals | 0407E00391: Out-of-town meal for self while traveling for Project Giant. | ZIP-IN ZIP-IN   MINNEAPOLIS   MN | $2.61 |
| 3/1/2007 | Airfare | 0407E00381: Airfare - Coach, one way Clevland to chicago | NORTHWEST AIRLINES  MIAMI LAKES FL | $311.36 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 437 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/2/2007 | Public/Ground Transportation | 0407E00418:  Transportation from home to airport. | LIMOLINK        MARION        IA | $110.00 |
| 3/2/2007 | Meals | 0407E00397:  Out-of-town meal for self while traveling for Project Giant | AU BON PAIN 0072    MINNEAPOLIS        MN | $7.25 |
| 3/2/2007 | Airfare | 0407E00383:  Airfare. - Coach 1 way Cleveland to Chicago | UNITED AIRLINES    MIAMI LAKES  FL | $283.44 |
| 3/3/2007 | Public/Ground Transportation | 0407E00421:  Transportation from home to airport. | | $40.00 |
| 3/3/2007 | Public/Ground Transportation | 0407E00422:  Drive from airport to house. | | $40.00 |
| 3/3/2007 | Meals | 0407E00390:  Out-of-town meal for self while traveling for Project Giant. | THE MARQUETTE HOTEL MINNEAPOLIS MN | $3.39 |
| 3/4/2007 | Public/Ground Transportation | 0407E00423:  Transportation home from airport. | | $60.00 |
| 3/5/2007 | Meals | 0407E00396:  Out-of-town meal for self while traveling for Project Giant. | AU BON PAIN 0072    MINNEAPOLIS        MN | $17.36 |
| 3/6/2007 | Lodging | 0407E00411:  Hotel lodging from - 3/5 | THE MARQUETTE HOTEL MINNEAPOLIS MN | $175.38 |
| 3/6/2007 | Meals | 0407E00394:  Out-of-town meal for self while traveling for Project Giant. | AU BON PAIN 0072    MINNEAPOLIS        MN | $26.46 |
| 3/7/2007 | Lodging | 0407E00410:  Hotel lodging from - 3/6 and 3/7 | THE MARQUETTE HOTEL MINNEAPOLIS MN | $441.29 |
| 3/7/2007 | Meals | 0407E00393:  Out-of-town meal for self while traveling for Project Giant. | HMS HOST - MSP AIRPQ ST PAUL        MN | $4.56 |
| 3/7/2007 | Airfare | 0407E00386:  Airfare. - Coach 1-way, Chicago to Cleveland (travel date 3/7) | NORTHWEST AIRLINES  TAMPA        FL | $314.40 |
| 3/7/2007 | Meals | 0407E00395:  Out-of-town meal for self while traveling for Project Giant. | CARIBOU COFFEE CO #  MINNEAPOLIS        MN | $3.19 |
| 3/7/2007 | Meals | 0407E00403:  Out-of-town meal for self while traveling for Project Giant. | HMS HOST-ORD-AIRPT Q CHICAGO        IL | $7.71 |
| 3/7/2007 | Meals | 0407E00402:  Out-of-town meal for self while traveling for Project Giant. | AU BON PAIN 0072    MINNEAPOLIS        MN | $30.41 |
| 3/8/2007 | Lodging | 0407E00409:  Hotel lodging from - 3/8 | GRAND HOTEL MINNEAPO MINNEAPOLIS MN | $422.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/8/2007 | Airfare | 0407E00384: Airfare. - Coach round trip, Chicago to Cleveland travel date 3/8 | AMERICAN AIRLINES   MIAMI LAKES  FL | $750.50 |
| 3/9/2007 | Public/Ground Transportation | 0407E00425: Taxi ride home from airport. | | $40.00 |
| 3/9/2007 | Rental Car | 0407E00414: Rental car - 3/8 and 3/9 | HERTZ CAR RENTAL   CLEVELAND   OH | $87.71 |
| 3/9/2007 | Public/Ground Transportation | 0407E00426: Transportation home after working late. | | $40.00 |
| 3/9/2007 | Meals | 0407E00398: Out-of-town meal for self while traveling for Project Giant. | HMSHOST-CLE-AIRPT #0 CLEVELAND   OH | $19.74 |
| 3/9/2007 | Meals | 0407E00399: Out-of-town meal for self while traveling for Project Giant. | HMSHOST-CLE-AIRPT #Q CLEVELAND   001 | $3.00 |
| 3/9/2007 | Meals | 0407E00400: Out-of-town meal for self while traveling for Project Giant. | HMSHOST-CLE-AIRPT #Q CLEVELAND   OH | $4.98 |
| 3/10/2007 | Meals | 0407E00401: Out-of-town meal for self while traveling for Project Giant. | POTBELLY SANDWCH WRK CHICAGO   IL | $5.30 |
| 3/13/2007 | Public/Ground Transportation | 0407E00415: Transportation from home to airport. | LIMOLINK   MARION   IA | $90.00 |
| 3/13/2007 | Public/Ground Transportation | 0407E00424: Transportation from home to airport. | | $35.00 |
| **Total for Employee: Nathan W Eastman** | | | | **$8,977.80** |

**Employee: Nicholas Kevin Lloyd**

| | | | | |
|---|---|---|---|---|
| 2/2/2007 | Meals | 0407E01489: Group Meal with N.Lloyd, J.Han, A. Clouser, and D. Chen to discuss international section of report. | BREAKAWAY DELI   TROY   MI | $41.57 |
| 2/7/2007 | Meals | 0407E01490: Group Meal with N.Lloyd, J.Han, J. Winsett, and R. Dietz to discuss project. | ORCHID CAFE II   TROY   MI | $47.28 |
| 3/2/2007 | Meals | 0407E00587: Group Meal for N. Lloyd, D. Chen and J. Han during meeting to discuss international section of report | CALIFORNIA PIZZA KIT TROY   MI | $33.39 |
| 3/10/2007 | Mileage Allowance | 0407E01195: Personal car mileage from Detroit to Troy. | | $14.55 |
| 3/11/2007 | Mileage Allowance | 0407E01196: Personal car mileage from Detroit to Troy. | | $14.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Nicholas Kevin Lloyd** | | | | | **$151.34** |
| **Employee: Nigel WH Smith** | | | | | |
| 2/1/2007 | Airfare | 0407E01611:  Round trip business class airfare from NY to Detroit for Meeting on Project Giant (2/6 - 2/8). Voluntarily reduced to 50% per agreement with client. | NORTHWEST AIRLINES  TAMPA | FL | $618.53 |
| 2/1/2007 | Meals | 0407E00583:  Group Meal with Project Giant team: Campbell Stuart, Jean-Marie Nguyen-dai, Ahn Nugyen Dai, Justin Chapman,  Nigel Smith, Jeff Bharkhda, Project Kick off - Dinner Meal (Voluntary reduced to $20 per person) | MARRIOTT 337W8DETTRYTROY | MI | $120.00 |
| 2/1/2007 | Meals | 0407E01610:  Kick off for Project Giant (Team Meal: N. Smith, C. Stuart, A Nguyen, JM. Nguyen - Dai, J. Chapman, J. Bharkhda) (Voluntarily reduced meals total to $20 pp). | MARRIOTT 337W8DETTRYTROY | MI | $120.00 |
| 2/7/2007 | Meals | 0407E01609:  Team Meal: N. Smith, C. Stuart, A Nguyen, JM. Nguyen - Dai, J. Chapman, J. Bharkhda during work on Project Giant DPSS (Voluntarily reduced meals total to $20 pp). | MARRIOTT 337W8DETTRYTROY | MI | $120.00 |
| 2/7/2007 | Meals | 0407E00584:  Group Meal with Project Giant team: Campbell Stuart, Jean-Marie Nguyen-dai, Ahn Nugyen Dai, Justin Chapman,  Nigel Smith, Jeff Bharkhda Travel dinner meal (Voluntary reduced to $20 per person). | MARRIOTT 337W8DETTRYTROY | MI | $120.00 |
| 2/9/2007 | Airfare | 0407E01612:  Round trip business class airfare from NY to Detroit for Meeting on Project Giant (2/12 - 2/16). Voluntarily reduced to 50% per agreement with client. | NORTHWEST AIRLINES  TAMPA | FL | $618.53 |
| 2/17/2007 | Meals | 0307E01357:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $22.51 |
| 2/17/2007 | Meals | 0307E01354:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $18.95 |
| 2/17/2007 | Meals | 0307E01356:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $2.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 440 of 465
Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/17/2007 | Meals | 0307E01355:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $3.51 |
| 2/17/2007 | Meals | 0307E01353:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $23.66 |
| 2/20/2007 | Airfare | 0407E01614:  Round trip business class airfare from NY to Detroit for Meeting on Project Giant (2/28). Voluntarily reduced to 50% per agreement with client. | NORTHWEST AIRLINES  TAMPA | FL | $618.53 |
| 2/20/2007 | Airfare | 0407E01613:  Round trip business class airfare from NY to Detroit for Meeting on Project Giant (2/23/07). Voluntarily reduced to 50% per agreement with client. | NORTHWEST AIRLINES  TAMPA | FL | $618.53 |
| 2/24/2007 | Meals | 0307E01352:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $9.01 |
| 3/7/2007 | Parking | 0307E01358:  Parking at hotel while traveling for Project Giant. | MARRIOTT DETROIT PON PONTIAC | MI | $12.50 |
| 3/7/2007 | Meals | 0307E01351:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT DETROIT PON PONTIAC | MI | $17.55 |

**Total for Employee: Nigel WH Smith** — **$3,063.81**

**Employee: Patricia A Kelly**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/6/2007 | Airfare | 0307E01359:  Round trip airfare from New York, NY to Cleveland, OH. | CONTINENTAL AIRLINES TAMPA | FL | $655.85 |
| 2/7/2007 | Sundry - Other | 0307E01378:  Internet connection at airport to continue working on client matter during flight delay. | INTERNET-USAGE.COM  979-7753405 | TX | $7.95 |
| 2/8/2007 | Airfare | 0407E01570:  Roundrip Coach flight to Germany (2/19 - 2/23/07). | AIR FRANCE          TAMPA       FL | | $3,029.50 |
| 2/9/2007 | Rental Car | 0407E01571:  Rental car for Streetsboro from 2/7 - 2/9/07. | BUDGET RENT A CAR  CLEVELAND | OH | $176.07 |
| 2/9/2007 | Lodging | 0307E01374:  Lodging 2/7/07-2/9/07. | FAIRFIELD INN 2TB  STREETSBORO | OH | $242.78 |
| 2/16/2007 | Public/Ground Transportation | 0307E01376:  Transportation from Delphi in Wuppertal to airport. | TAXI-ZENTRALE-WUPPERTAL, WUPPERTAL | | $61.76 |
| 2/16/2007 | Airfare | 0307E01360:  Round trip airfare from New York, NY to Cleveland, OH. | CONTINENTAL AIRLINES TAMPA | FL | $655.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/20/2007 | Meals | 0307E01373: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022749 CLEVELAND | OH | $5.05 |
| 2/21/2007 | Meals | 0307E01372: Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $3.98 |
| 2/22/2007 | Lodging | 0407E01572: Lodging stay while traveling for client from 2/19-2/22/07. | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $342.72 |
| 2/22/2007 | Public/Ground Transportation | 0307E01377: Transportation from home to airport. | CORPORATE TRANSPORT BROOKLYN | NY | $87.72 |
| 2/23/2007 | Lodging | 0407E01573: Lodging stay while traveling for client from 2/22-2/23/07. | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $171.36 |
| 2/24/2007 | Meals | 0307E01365: Out-of-town meal for self while traveling for Project Giant | HMSHOST-CLE-AIRPT #3CLEVELAND | OH | $3.99 |
| 2/26/2007 | Meals | 0307E01364: Out-of-town meal for self while traveling for Project Giant | HMSHOST-LGA-AIRPT #2FLUSHING | NY | $8.32 |
| 2/27/2007 | Meals | 0307E01363: Out-of-town meal for self while traveling for Project Giant | CARIBOU COFFEE CO # MINNEAPOLIS | MN | $6.49 |
| 2/28/2007 | Meals | 0307E01361: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 026484 MINNEAPOLIS | MN | $7.41 |
| 2/28/2007 | Meals | 0307E01362: Out-of-town meal for self while traveling for Project Giant | CARIBOU COFFEE CO # MINNEAPOLIS | MN | $11.13 |
| 3/2/2007 | Meals | 0307E01371: Out-of-town meal for self while traveling for Project Giant | CARIBOU COFFEE CO # MINNEAPOLIS | MN | $5.62 |
| 3/4/2007 | Meals | 0307E01370: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 026484 MINNEAPOLIS | MN | $8.89 |
| 3/5/2007 | Meals | 0307E01369: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 026484 MINNEAPOLIS | MN | $10.69 |
| 3/6/2007 | Meals | 0307E01368: Out-of-town meal for self while traveling for Project Giant | CARIBOU COFFEE CO #  MINNEAPOLIS | MN | $6.60 |
| 3/7/2007 | Meals | 0307E01366: Out-of-town meal for self while traveling for Project Giant | CARIBOU COFFEE CO #  MINNEAPOLIS | MN | $6.93 |
| 3/7/2007 | Meals | 0307E01367: Out-of-town meal for self while traveling for Project Giant | HMSHOST-MSP-AIR   Q ST. PAUL | MN | $7.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/9/2007 | Public/Ground Transportation | 0307E01375:  Transportation from home to airport. | CORPORATE TRANSPORT BROOKLYN | NY | $87.72 |

| **Total for Employee: Patricia A Kelly** | | | | | **$5,612.01** |
|---|---|---|---|---|---|

**Employee: Paul G Elie**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/6/2007 | Airfare | 0407E00319:  Airfare - NW flight to/from DTW/Luxembourg (via Amsterdam) on 2/6/07; return on 2/9/07 (Economy class) | NORTHWEST AIRLINES   TAMPA | FL | $3,344.10 |

| **Total for Employee: Paul G Elie** | | | | | **$3,344.10** |
|---|---|---|---|---|---|

**Employee: Paul McCarthy**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/30/2007 | Parking | 0407E01579:  Airport parking for 5 1/2 days while traveling for Delphi.. | DET METRO MCNAMA PAR DETROIT | MI | $95.00 |
| 2/5/2007 | Meals | 0307E01380:  Out-of-town meal for self while traveling for Project Giant | | | $4.95 |
| 2/7/2007 | Meals | 0307E01381:  Out-of-town meal for self while traveling for Project Giant | | | $9.05 |
| 2/8/2007 | Meals | 0307E01379:  Out-of-town meal for self while traveling for Project Giant | HMSHOST-OH-TURNPK #5CLYDE | OH | $6.28 |
| 2/10/2007 | Airfare | 0407E01580:  Roundtrip airfare Detroit to New York, Coach. | NORTHWEST AIRLINES   MIAMI LAKES | FL | $1,051.24 |
| 2/17/2007 | Parking | 0407E01581:  Airport parking for 5 days while traveling for Delphi.. | DET METRO MCNAMA PAR DETROIT | MI | $85.00 |
| 2/19/2007 | Mileage Allowance | 0407E01186:  Personal car mileage from Warren, OH client to Warren, OH hotel. | | | $6.79 |
| 2/19/2007 | Meals | 0407E00575:  Out-of-town meal for self while traveling for Project Giant. | | | $7.82 |
| 2/19/2007 | Mileage Allowance | 0407E01185:  Personal car mileage from Detroit, MI to Warren, OH. | | | $124.16 |
| 2/19/2007 | Public/Ground Transportation | 0407E00579:  Public/Ground Transportation - Ohio Turnpike Tolls: One - way tolls.  Drive from Detroit to Warren (2/19) | | | $4.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/20/2007 | Mileage Allowance | 0407E01188: Personal car mileage from Warren, OH client to Warren, OH hotel. | | | $6.79 |
| 2/20/2007 | Mileage Allowance | 0407E01187: Personal car mileage from Warren, OH hotel to Warren, OH client. | | | $6.79 |
| 2/21/2007 | Mileage Allowance | 0407E01190: Personal car mileage from Warren, OH client to Warren, OH hotel. | | | $6.79 |
| 2/21/2007 | Mileage Allowance | 0407E01189: Personal car mileage from Warren, OH hotel to Warren, OH client. | | | $6.79 |
| 2/22/2007 | Mileage Allowance | 0407E01191: Personal car mileage from Warren, OH hotel to Warren, OH client. | | | $6.79 |
| 2/22/2007 | Mileage Allowance | 0407E01192: Personal car mileage from Warren, OH client to Warren, OH hotel. | | | $6.79 |
| 2/22/2007 | Meals | 0407E00571: Group Meal - Dinner for myself and two PwC colleagues while working at client site. Attendees: Paul McCarthy, Anirban Lahiri, Andrea Hong | IHOP #5504 800000893 WARREN | OH | $29.75 |
| 2/23/2007 | Public/Ground Transportation | 0407E00580: Public/Ground Transportation - Ohio Turnpike Tolls: One - way tolls.  Drive from Warren to Detroit (2/23) | | | $4.75 |
| 2/23/2007 | Mileage Allowance | 0407E01194: Personal car mileage from Warren, OH to Detroit, MI. | | | $124.16 |
| 2/23/2007 | Mileage Allowance | 0407E01193: Personal car mileage from Warren, OH hotel to Warren, OH client. | | | $6.79 |
| 2/23/2007 | Meals | 0407E00576: Out-of-town meal for self while traveling for Project Giant. | | | $6.24 |
| 2/23/2007 | Lodging | 0407E00570: Lodging - Feb. 19 to Feb. 23 | FAIRFIELD INN 2BZ  WARREN | OH | $326.88 |
| 3/9/2007 | Public/Ground Transportation | 0407E00578: Public/Ground Transportation - Ohio Turnpike Tolls: Roundtrip tolls from drive from Detroit to Streetsboro and back | | | $10.00 |
| 3/9/2007 | Mileage Allowance | 0407E01184: Personal car mileage from Streetsboro, OH to Detroit, MI. | | | $97.97 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/9/2007 | Mileage Allowance | 0407E01183:  Personal car mileage from Detroit, MI to Streetsboro, OH. | | $97.97 |
| 3/9/2007 | Meals | 0407E00569:  Out-of-town meal for self while traveling for Project Giant. | HMS HOST OH TURNPK Q AMHERST          OH | $5.99 |
| 3/9/2007 | Meals | 0407E00568:  Out-of-town meal for self while traveling for Project Giant. | HMS HOST - OH TURNPQ BROADVIEW HGT OH | $5.61 |
| 3/12/2007 | Mileage Allowance | 0407E01181:  Personal car mileage from Detroit, MI to Troy, MI. | | $5.82 |
| 3/12/2007 | Mileage Allowance | 0407E01182:  Personal car mileage from Troy, MI to Detroit, MI. | | $5.82 |
| 3/14/2007 | Mileage Allowance | 0407E01180:  Personal car mileage from Troy, MI to Detroit, MI. | | $5.82 |
| 3/14/2007 | Mileage Allowance | 0407E01179:  Personal car mileage from Detroit, MI to Troy, MI. | | $5.82 |
| 3/14/2007 | Airfare | 0407E00565:  Airfare: Roundtrip, coach.  From Detroit to NYC. Departure: March 15; return March 17 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $958.24 |
| 3/15/2007 | Public/Ground Transportation | 0407E00577:  Subway from office to hotel roundtrip. | | $4.00 |
| 3/15/2007 | Public/Ground Transportation | 0407E00581:  Taxi from airport to hotel. | | $39.00 |
| 3/15/2007 | Meals | 0407E00567:  Out-of-town meal for self while traveling for Project Giant. | NATIONALCONEYISLAND  DETROIT          MI | $9.00 |
| 3/15/2007 | Meals | 0407E00574:  Out-of-town meal for self while traveling for Project Giant. | | $3.13 |
| 3/17/2007 | Public/Ground Transportation | 0407E00582:  Taxi from hotel to airport. | | $41.00 |
| 3/17/2007 | Meals | 0407E00566:  Out-of-town meal for self while traveling for Project Giant. | HMSHOST-LGA-AIRPT #Q US          NY | $10.71 |
| 3/18/2007 | Parking | 0407E00572:  Parking at DET METRO MCNAMA PAR US MI while traveling for Delphi. | DET METRO MCNAMA PAR US          MI | $34.00 |
| 4/2/2007 | Sundry - Other | 0407E00573:  Client conf. call while on vacation in Mexico. | AT&T NRA USAGE      BASKING RIDGE    NJ | $210.32 |

**Total for Employee: Paul McCarthy**                                                                                          **$3,484.57**

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: Paul P Gulbin**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/10/2007 | Airfare | 0407E01557: Round trip airfare between - NY and Detroit- Coach - Jan 11. | AMERICAN AIRLINES    TAMPA | FL | $819.20 |
| 1/11/2007 | Rental Car | 0407E01558: Car Rental for January 11th. | HERTZ CAR RENTAL    DETROIT | MI | $69.12 |
| 1/15/2007 | Airfare | 0407E01559: Round trip airfare from NY to Detroit - Coach class - Jan 22 to 25; Credit received for 278.82 already passed through to client in February 2007 fee statement. | NORTHWEST AIRLINES    TAMPA | FL | $1,237.06 |
| 1/17/2007 | Public/Ground Transportation | 0407E01560: Car service to JFK airport from Norwalk, CT. | LIMOLINK    MARION    IA | | $166.25 |
| 1/24/2007 | Meals | 0407E01561: Group meal while traveling for Delphi, P. Gulbin, A. Kaplan, D. Frost, C.Sharma. | CHAMPPS AMERICANA -  TROY | MI | $78.00 |
| 1/25/2007 | Rental Car | 0407E01565: Rental car while traveling for Project Giant - Jan 22 to 25. | HERTZ CAR RENTAL    DETROIT | MI | $252.51 |
| 1/25/2007 | Airfare | 0407E01562: Roundtrip airfare from NY to Detroit (Coach class) - Jan.29 to Jan. 30th. | NORTHWEST AIRLINES    TAMPA | FL | $958.24 |
| 1/25/2007 | Parking | 0407E01564: Airport parking for 3 days (Jan.22-25th). | LAGUARDIA AIRPORT    FLUSHING | NY | $120.00 |
| 1/25/2007 | Lodging | 0407E01563: Lodging while traveling for Project Giant - 3 nights (Jan.22-25th). | HILTON FULL SERVICE TROY | MI | $617.06 |
| 1/29/2007 | Meals | 0407E01566: Group meal while traveling for Delphi, P. Gulbin, A. Kaplan, D. Frost, C.Sharma (Voluntarily reduced to $20 pp) . | CHAMPPS AMERICANA -  TROY | MI | $80.00 |
| 1/30/2007 | Rental Car | 0407E01568: Rental car while traveling for Project Giant - Jan 29 to 30. | HERTZ CAR RENTAL    DETROIT | MI | $117.35 |
| 1/30/2007 | Parking | 0407E01567: Parking at airport while traveling for Project Giant - Jan 29 to 30. | LAGUARDIA AIRPORT    FLUSHING | NY | $60.00 |
| 1/31/2007 | Lodging | 0407E01569: Lodging for 1 night while working on Project Giant - Jan 29 to 30. | MARRIOTT 337W8DETTRYTROY | MI | $190.97 |
| 2/6/2007 | Parking | 0307E01387: Parking at the New York office while working on the Project Giant deliverable. | DYNAMIC PARKING    NEW YORK | NY | $22.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/9/2007 | Parking | 0307E01386: Parking at the New York office while working on the Project Giant deliverable. | DYNAMIC PARKING | NEW YORK | NY | $22.00 |
| 2/14/2007 | Airfare | 0307E01384: Round trip airfare from Connecticut to Michigan. | NORTHWEST AIRLINES | TAMPA | FL | $958.24 |
| 2/19/2007 | Parking | 0307E01385: Parking at Laguardia airport in New York while traveling for Project Giant. | LAGUARDIA AIRPORT | FLUSHING | NY | $30.00 |

**Total for Employee: Paul P Gulbin** — **$5,798.00**

**Employee: Pawan Verma**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/21/2007 | Airfare | 0407E01526: Airfare - Travel Coach class, roundtrip airfare ORD-LGA 1/24-1/26 to Detroit for Delphi. | AMERICAN AIRLINES | MIAMI LAKES | FL | $230.08 |
| 1/22/2007 | Meals | 0407E01527: Group meal for A. Kaplan, P. Gulbin, D. Frost, K. Malley & P. Verma during travel to Detroit for Delphi (Voluntarily reduced to $20pp). | PF CHANGS #4300 3067 | TROY | MI | $100.00 |
| 1/23/2007 | Meals | 0407E01528: Group meal for C. Sharma & P. Verma during travel to Detroit for Delphi. | AVI DELPHI WORLD H QTROY | | MI | $13.23 |
| 1/24/2007 | Meals | 0407E01529: Group meal for C. Sharma & P. Verma during travel to Detroit for Delphi. | GATEWAY DELI & RESTATROY | | MI | $18.76 |
| 1/25/2007 | Rental Car | 0407E01531: Rental car for 2 days 1/24-1/26 during travel to Detroit for Delphi. | | | | $203.26 |
| 1/25/2007 | Meals | 0407E01530: Group meal for C. Sharma & P. Verma during travel to Detroit for Delphi. | GATEWAY DELI & RESTATROY | | MI | $16.96 |
| 1/26/2007 | Lodging | 0407E01532: Lodging for 2 nights 1/24-1/26 during travel to Detroit for Delphi. | MARRIOTT 337W8DETTRYTROY | | MI | $784.98 |
| 1/29/2007 | Airfare | 0407E01533: Airfare - Coach class Multi-leg travel - Philadelphia, Chicago & Detroit 1/29-1/31 for travel to Detroit for Delphi. | AMERICAN AIRLINES | MIAMI LAKES | FL | $584.97 |
| 1/30/2007 | Public/Ground Transportation | 0407E01537: Public/ Ground Transportation (Limolink Transportation) from Detroit airport to Marriott Hotel (Troy, MI). | LIMOLINK | MARION | IA | $148.00 |
| 1/30/2007 | Airfare | 0407E01534: Airfare - Coach class Multi-leg travel - Philadelphia, Chicago & Detroit 1/29-1/31 during travel to Detroit for Delphi. | NORTHWEST AIRLINES | MIAMI LAKES | FL | $455.87 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/30/2007 | Meals | 0407E01535:  Group meal for D. Frost, C. Sharma & P. Verma during travel to Detroit for Delphi. | ASHOKA INDIAN CUISIN TROY | MI | $55.50 |
| 1/30/2007 | Meals | 0407E01536:  Group meal for P. Gublin, C. Sharma, D. Frost & P. Verma during travel to Detroit for Delphi. | GATEWAY DELI & RESTATROY | MI | $35.99 |
| 1/31/2007 | Public/Ground Transportation | 0407E01538:  Public/ Ground Transportation - A-Abbey Transportation Car from client site to Detroit airport during travel for Delphi. | A-ABBEY TRANSPORTATI248-360-4616 | MI | $73.00 |

**Total for Employee: Pawan Verma** **$2,720.60**

**Employee: Peter J Smidt**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/14/2007 | Parking | 0307E01396:  Parking after hours while working on client matter. | AMPCO FORD FIELD PARDETROIT | MI | $6.00 |
| 2/20/2007 | Meals | 0307E01395:  Out-of-town meal for self while traveling for Project Giant | JIMMY JOHNS #510  Q AUBURN HILLS | MI | $8.38 |
| 3/1/2007 | Meals | 0307E01394:  Out-of-town meal for self while traveling for Project Giant | JIMMY JOHNS #510  Q AUBURN HILLS | MI | $8.38 |

**Total for Employee: Peter J Smidt** **$22.76**

**Employee: Rafal Jacek Krawczyk**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/31/2007 | Meals | 0307E01403:  Out-of-town meal for self while traveling for Project Giant | PANERA BREAD 707 707 TROY | MI | $9.94 |
| 1/31/2007 | Meals | 0307E01404:  Out-of-town meal for self while traveling for Project Giant | CARIBOU COFFEE CO # TROY | MI | $5.83 |
| 2/1/2007 | Meals | 0307E01402:  Out-of-town meal for self while traveling for Project Giant | PANERA BREAD 707 707 TROY | MI | $5.17 |
| 2/7/2007 | Meals | 0307E01401:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $10.25 |
| 2/10/2007 | Meals | 0307E01400:  Out-of-town meal for self while traveling for Project Giant | QUIZNOS SUB # 0059 3 TROY | MI | $0.21 |
| 2/19/2007 | Meals | 0307E01399:  Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337M9DTKYCRCLEVELAND | OH | $12.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/27/2007 | Meals | 0307E01398: Out-of-town meal for self while traveling for Project Giant | MARRIOTT 337W8DETTRYTROY | MI | $8.00 |
| 2/27/2007 | Meals | 0307E01397: Out-of-town meal for self while traveling for Project Giant | TACO BELL #496049676 CLAWSON | MI | $4.23 |
| 4/2/2007 | Meals | 0407E01016: Out-of-town meal for self while traveling. | MARRIOTT 337W8DETTRYTROY | MI | $25.41 |
| 4/2/2007 | Meals | 0407E01017: Out-of-town meal for self while traveling. | MCDONALD'S M4806 OF  STERLING HTS | MI | $4.40 |
| 4/7/2007 | Lodging | 0407E01018: Lodging - from 4/2 to 4/6 | MARRIOTT 337W8DETTRYTROY | MI | $805.07 |

**Total for Employee: Rafal Jacek Krawczyk** — **$891.19**

**Employee: Richard S Dietz**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/4/2007 | Airfare | 0307E01472: Round trip airfare from Chicago, IL (ORD) to Detroit, MI (DTW). | SOUTHWEST AIRLINES  DALLAS | TX | $244.80 |
| 2/5/2007 | Meals | 0307E01477: Out-of-town meal for self while traveling for Project Giant | CHAMPPS AMERICANA -  TROY | MI | $27.75 |
| 2/6/2007 | Meals | 0307E01476: Out-of-town meal for self while traveling for Project Giant | RED ROBIN          TROY          MI | | $31.14 |
| 2/7/2007 | Meals | 0307E01475: Out-of-town meal for self while traveling for Project Giant | CHAMPPS AMERICANA -  TROY | MI | $37.33 |
| 2/8/2007 | Parking | 0407E01555: Parking at Chicago airport from 2/5/07 to 2/8/07. | MIDWAY AIRPORT      CHICAGO | IL | $166.00 |
| 2/8/2007 | Lodging | 0307E01479: Hotel from 2/5/07 to 2/8/07 while traveling. | HILTON FULL SERVICE TROY | MI | $610.17 |
| 2/8/2007 | Parking | 0307E01480: Parking at Midway airport in Chicago, IL while traveling for Project Giant. | MIDWAY AIRPORT      CHICAGO | IL | $166.00 |
| 2/8/2007 | Rental Car | 0307E01481: Rental car 2/5-2/8. | BUDGET RENT A CAR  DETROIT | MI | $148.36 |
| 2/8/2007 | Rental Car | 0307E01482: Fuel for rental car 2/5-2/8. | DIAMOND SHAMROCK 000 SAN ANTONIO TX | | $10.77 |
| 2/8/2007 | Meals | 0307E01473: Out-of-town meal for self while traveling for Project Giant | HMSHOST DTW AIRPT #2Detroit | MI | $6.54 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/8/2007 | Meals | 0307E01474:  Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022855 TROY | MI | $2.60 |
| 2/8/2007 | Meals | 0307E01478:  Out-of-town meal for self while traveling for Project Giant | HILTON FULL SERVICE TROY | MI | $35.86 |

**Total for Employee: Richard S Dietz** | | | | | **$1,487.32**

**Employee: Samuel A Slater**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/26/2007 | Airfare | 0407E01501:  Airfare - Coach class one-way airfare from Detroit to New York Jan 26 . | NORTHWEST AIRLINES   TAMPA | FL | $479.12 |
| 1/26/2007 | Airfare | 0407E01500:  Airfare - Coach class one-way airfare from New York to Detroit Jan 29. | NORTHWEST AIRLINES   TAMPA | FL | $121.29 |
| 1/27/2007 | Rental Car | 0407E01502:  Rental car for 6 days. | HERTZ CAR RENTAL    DETROIT | MI | $411.56 |
| 1/28/2007 | Airfare | 0407E01503:  Airfare Coach class from Detroit to New York. | NORTHWEST AIRLINES   MIAMI LAKES FL | | $594.67 |
| 1/31/2007 | Airfare | 0407E01504:  Airfare - Coach class one-way airfare from Detroit to New York Feb 2. | NORTHWEST AIRLINES   MIAMI LAKES FL | | $216.80 |
| 2/1/2007 | Meals | 0407E01505:  Group meal - while traveling for A Bao and S Slater. | STARBUCKS     000228TROY | MI | $9.06 |
| 2/1/2007 | Meals | 0407E01506:  Group meal - Team lunch for A Bao, S Slater and M Roling. | BANGKOK BISTRO CAFE TROY | MI | $35.00 |
| 2/3/2007 | Rental Car | 0407E01508:  Car Rental - Weekly rental for 6 days. | HERTZ CAR RENTAL    DETROIT | MI | $403.28 |
| 2/3/2007 | Lodging | 0407E01507:  Lodging - Hotel for 6 days. | MARRIOTT 337W8DETTRYTROY | MI | $923.04 |
| 2/5/2007 | Airfare | 0407E01509:  Airfare - Coach class airfare on Jan 22 from NY to Detroit. | AMERICAN AIRLINES   MIAMI LAKES  FL | | $252.80 |
| 2/7/2007 | Meals | 0407E01510:  Group meal - lunch for A Bao, S Slater, M Roling and P Smidt. | RED ROBIN          TROY | MI | $63.11 |
| 2/8/2007 | Meals | 0407E01511:  Group meal - Lunch for three team members for A Bao, S Slater and M Roling. | | | $30.00 |
| 2/8/2007 | Meals | 0407E01512:  Dinner expense for engagement team members (A Bao, S Slater, M Roling) (Voluntarily reduced to $20pp). | | | $60.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 2/9/2007 | Rental Car | 0407E01513: Rental car for 4 days. | HERTZ CAR RENTAL | DETROIT | MI | $295.50 |
| 2/10/2007 | Lodging | 0407E01514: Lodging - Hotel for 5 nights. | MARRIOTT 337W8DETTRYTROY | | MI | $604.56 |
| 2/10/2007 | Meals | 0407E01608: Individual meal while traveling - Dinner (Voluntarily reduced to $20 per meal). | MARRIOTT 337W8DETTRYTROY | | MI | $20.00 |
| 2/14/2007 | Lodging | 0307E01552: Hotel for 1 night | MARRIOTT 337W8DETTRYTROY | | MI | $190.97 |
| 2/19/2007 | Airfare | 0407E01515: Airfare - Coach class one-way airfare from New York to Detroit Feb 19 for business related travel. | AMERICAN AIRLINES | MIAMI LAKES | FL | $252.80 |
| 2/19/2007 | Airfare | 0407E01516: Airfare - Coach class one-way airfare from Detroit to New York Feb 26 during business related travel. | NORTHWEST AIRLINES | MIAMI LAKES | FL | $618.53 |
| 2/21/2007 | Airfare | 0407E01517: Airfare - Travel back to NY Coach class one-way airfare from Detroit to DC Feb 27. | DELTA AIR LINES | MIAMI LAKES | FL | $121.03 |
| 2/21/2007 | Meals | 0407E01518: Group meal - PwC team lunch for A Bao and S Slater at client's cafeteria. | AVI DELPHI WORLD H QTROY | | MI | $25.10 |
| 2/22/2007 | Rental Car | 0407E01519: Rental car for 3 days for travel to and from client. | BUDGET RENT A CAR | DETROIT | MI | $163.91 |
| 2/23/2007 | Rental Car | 0407E01522: Rental car for 3 days for travel to Tysons Corner PwC Office. | HERTZ CAR RENTAL | WASHINGTON | DC | $145.06 |
| 2/23/2007 | Lodging | 0407E01521: Lodging - Hotel for 4 nights. | MARRIOTT 337W8DETTRYTROY | | MI | $539.48 |
| 2/23/2007 | Airfare | 0407E01520: Airfare - Business travel Coach class one-way airfare from Detroit to New York Feb 23. | AMERICAN AIRLINES | MIAMI LAKES | FL | $413.60 |
| 2/24/2007 | Lodging | 0407E01523: Lodging - Hotel for 3 nights. | MARRIOTT 33772TYSONSVIENNA | | VA | $313.31 |
| 2/27/2007 | Public/Ground Transportation | 0307E01559: Transportation from airport to home. | CORPORATE TRANSPORT BROOKLYN | | NY | $47.94 |
| 2/27/2007 | Meals | 0307E01551: Out-of-town meal for self while traveling for Project Giant | AU BON PAIN #723 CAF FLUSHING | | NY | $2.69 |
| 3/1/2007 | Meals | 0307E01549: Out-of-town meal for self while traveling for Project Giant | AVI DELPHI WORLD H QTROY | | MI | $14.18 |
| 3/1/2007 | Meals | 0307E01550: Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022855 TROY | | MI | $5.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/2/2007 | Sundry - Other | 0307E01555:  Meal for self while traveling for Project Giant. | CARIBOU COFFEE DETROIT MI | $3.38 |
| 3/2/2007 | Rental Car | 0307E01556:  Rental car for 1 week, 2/26-3/2. | HERTZ CAR RENTAL   DETROIT       MI | $326.40 |
| 3/4/2007 | Sundry - Other | 0307E01554:  Meal for self while traveling for Project Giant. | STARBUCKS USA 075481 NEW YORK          NY | $3.30 |
| 3/5/2007 | Sundry - Other | 0307E01553:  Meal for self while traveling for Project Giant. | STARBUCKS USA 075481 NEW YORK          NY | $4.34 |
| 3/6/2007 | Meals | 0307E01548:  Out-of-town meal for self while traveling for Project Giant | AU BON PAIN #723 CAF FLUSHING          NY | $3.67 |
| 3/8/2007 | Meals | 0307E01547:  Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022855 TROY          MI | $8.64 |
| 3/8/2007 | Meals | 0307E01546:  Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022855 TROY          MI | $6.04 |
| 3/9/2007 | Public/Ground Transportation | 0307E01558:  Transportation from airport to home. | CORPORATE TRANSPORT BROOKLYN          NY | $71.91 |
| 3/9/2007 | Meals | 0307E01545:  Out-of-town meal for self while traveling for Project Giant | STARBUCKS USA 022855 TROY          MI | $6.89 |
| 3/12/2007 | Public/Ground Transportation | 0307E01557:  Transportation from airport to home. | CORPORATE TRANSPORT BROOKLYN          NY | $66.81 |
| **Total for Employee: Samuel A Slater** | | | | **$7,875.07** |

**Employee: Scott Purdy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/29/2007 | Airfare | 0307E01597:  Round trip airfare between Detroit, MI and Minneapolis, MN. | NORTHWEST AIRLINES  TAMPA          FL | $341.56 |
| 1/30/2007 | Meals | 0307E01600:  Out-of-town meal for self while traveling for Project Giant | MCDONALD'S 2603 0000 BEVERLY HILLS          MI | $5.82 |
| 1/31/2007 | Meals | 0307E01599:  Out-of-town meal for self while traveling for Project Giant | R ZORA            CLAWSON          MI | $4.79 |
| 2/1/2007 | Meals | 0307E01598:  Out-of-town meal for self while traveling for Project Giant | POTBELLY SANDWCH WRK TROY          MI | $7.48 |
| 2/7/2007 | Meals | 0307E01601:  Overtime meal. | MCDONALD'S F3208 000 NEW YORK          NY | $8.77 |
| **Total for Employee: Scott Purdy** | | | | **$368.42** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|

**Employee: Sodany Sor**

| 2/1/2007 | Rental Car | 0407E01615:  Rental car for S So for 5 days. | HERTZ CAR RENTAL   INDIANAPOLIS | IN | | $356.78 |
| 2/26/2007 | Public/Ground Transportation | 0307E01660:  Transportation from LGA airport to home on 2/1/07. | CORPORATE TRANSPORT BROOKLYN | | NY | $34.68 |

**Total for Employee: Sodany Sor** — **$391.46**

**Employee: Steven C Sexton**

| 1/30/2007 | Mileage Allowance | 0307E01689:  CORRECTION, credit for overstated personal car mileage on 1/30/07. | | | | ($48.03) |
| 1/30/2007 | Meals | 0307E01687:  Overtime meal. | SUBWAY 12977  001297ROYAL OAK | MI | | $5.81 |
| 1/31/2007 | Meals | 0307E01686:  Overtime meal. | QUIZNOS #2860 300000 MDISON HTS. | MI | | $7.58 |
| 2/5/2007 | Mileage Allowance | 0307E01688:  CORRECTION, credit for overstated personal car mileage on 2/5/07. | | | | ($48.03) |
| 2/5/2007 | Meals | 0307E01685:  Overtime meal. | JIMMY JOHN'S GOURMEQ DETROIT | MI | | $19.50 |
| 2/6/2007 | Meals | 0307E01684:  Overtime meal. | SUBWAY     116970 BERKLEY | MI | | $7.93 |
| 2/25/2007 | Meals | 0307E01683:  Out-of-town meal for self while traveling for Project Giant | SUBWAY     116970 BERKLEY | MI | | $8.58 |
| 3/7/2007 | Meals | 0307E01682:  Out-of-town meal for self while traveling for Project Giant | Quizno's Sub     Pontiac     MI | | | $11.63 |
| 3/9/2007 | Meals | 0307E01679:  Out-of-town meal for self while traveling for Project Giant | SUBWAY #23293 085185 DETROIT | 001 | | $8.35 |
| 3/11/2007 | Meals | 0307E01681:  Out-of-town meal for self while traveling for Project Giant | SUBWAY     116970 BERKLEY | MI | | $8.68 |
| 3/12/2007 | Meals | 0307E01680:  Out-of-town meal for self while traveling for Project Giant | SUBWAY #23293 085185 DETROIT | MI | | $11.54 |
| 3/13/2007 | Meals | 0307E01678:  Out-of-town meal for self while traveling for Project Giant | SUBWAY #23293 085185 DETROIT | MI | | $11.54 |
| 3/18/2007 | Meals | 0307E01677:  Out-of-town meal for self while traveling for Project Giant | SUBWAY     116970 US     MI | | | $8.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Steven C Sexton** | | | | **$13.97** |
| **Total for USD** | | | | **$156,368.51** |
| **Total for Project Giant for the Fifth Interim Period** | | | | **$463,181.16** |

*__Other Tax Consulting Services__*

**Country of Origin: United States**

**Employee: Alastair Moran**

| | | | | |
|---|---|---|---|---|
| 9/30/2006 | Sundry - Other | 0507E01616: Photocopies during September 2006 | | $43.00 |
| **Total for Employee: Alastair Moran** | | | | **$43.00** |

**Employee: Audrey Diamant**

| | | | | |
|---|---|---|---|---|
| 2/1/2007 | Sundry - Other | 0507E01617: Photocopies of research materials. | | $8.00 |
| 2/12/2007 | Sundry - Other | 0507E01618: Photocopies of research materials. | | $9.90 |
| 2/19/2007 | Sundry - Other | 0507E01619: Photocopies of research materials. | | $3.70 |
| **Total for Employee: Audrey Diamant** | | | | **$21.60** |

**Employee: Ching-Li Shin**

| | | | | |
|---|---|---|---|---|
| 2/19/2007 | Sundry - Other | 0507E01623: Photocopies of research materials. | | $5.50 |
| **Total for Employee: Ching-Li Shin** | | | | **$5.50** |

**Employee: Zen Nimeck**

| | | | | |
|---|---|---|---|---|
| 2/15/2007 | Sundry - Other | 0507E01620: Photocopies of research materials. | | $9.90 |
| 2/19/2007 | Sundry - Other | 0507E01621: Photocopies of research materials. | | $9.00 |
| 2/23/2007 | Sundry - Other | 0507E01622: Photocopies of research materials. | | $6.50 |
| **Total for Employee: Zen Nimeck** | | | | **$25.40** |
| **Total for United States** | | | | **$95.50** |

**Country of Origin: USD**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Sung-Keun Lee**

| | | | | |
|---|---|---|---|---|
| 11/30/2006 | Lodging | 0507E02434:  Lodging Prince Hotel - 11/29 and 11/30 | | $315.79 |
| 12/4/2006 | Meals | 0507E02430:  Dinner for self | | $14.35 |
| 12/5/2006 | Meals | 0507E02431:  Dinner for self | | $24.88 |
| 12/6/2006 | Meals | 0507E02432:  Dinner for self | | $14.35 |
| 12/31/2006 | Public/Ground Transportation | 0507E02433:  Gas and tolls from office to client - November 29/30 | | $93.13 |

| **Total for Employee: Sung-Keun Lee** | | | | **$462.50** |
|---|---|---|---|---|
| **Total for USD** | | | | **$462.50** |
| **Total for Other Tax Consulting Services for the Fifth Interim Period** | | | | **$558.00** |

*Project Rock*

**Country of Origin:**

**Employee: Ben Chong**

| | | | | |
|---|---|---|---|---|
| 3/19/2007 | Airfare | 0307E00249:  Roundtrip economy airfare from Toronto, ON to Boston, MA. | | $1,372.37 |
| 3/19/2007 | Public/Ground Transportation | 0307E00250:  Ground transportation from Logan airport to Millenium Bostonian hotel | | $25.00 |
| 3/19/2007 | Lodging | 0307E00251:  Overnight stay at Millenium Bostonian hotel on route to Plymouth | | $166.43 |
| 3/19/2007 | Public/Ground Transportation | 0307E00248:  Ground transportation from residence to Toronto airport | | $54.40 |
| 3/19/2007 | Meals | 0307E00252:  Dinner at Airport for self while travelling for Project Rock | | $28.05 |
| 3/20/2007 | Sundry - Other | 0307E00254:  Sundry expenses incurred for self while travelling for Project Rock | | $12.00 |
| 3/20/2007 | Lodging | 0307E00253:  Lodging from Mar 20 to Mar 23 at Plymouth Hilton Garden Inn | | $330.20 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/21/2007 | Sundry - Other | 0307E00255:  Sundry expenses incurred for self while travelling for Project Rock | | $12.00 |
| 3/22/2007 | Meals | 0307E00256:  Breakfast, Lunch and Dinner for self while travelling for Project Rock | | $55.00 |
| 3/23/2007 | Public/Ground Transportation | 0307E00257:  Ground transportation from YYZ airport to Residence | | $52.70 |
| 3/29/2007 | Lodging | 0307E00259:  Lodging from Mar 29 to Mar 31 at Plymouth Hilton Garden Inn | | $217.20 |
| 3/29/2007 | Public/Ground Transportation | 0307E00260:  Ground transportation from residence to Toronto airport | | $55.25 |
| 3/29/2007 | Airfare | 0307E00258:  Roundtrip economy Airfare from Toronto, ON to Boston, MA | | $1,157.45 |
| 3/29/2007 | Meals | 0307E00261:  Breakfast Meal for self while travelling to troubled supplier | | $18.00 |
| 3/31/2007 | Meals | 0307E00263:  Breakfast Meal for self while travelling to troubled supplier | | $18.00 |
| 3/31/2007 | Public/Ground Transportation | 0307E00262:  Ground transportation from Toronto airport to Residence | | $52.70 |
| **Total for Employee: Ben Chong** | | | | **$3,626.75** |

**Employee: Bob Rajan**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/19/2007 | Meals | 0307E00284:  Dinner with Marty Hoesley (PwC CAR US) while staying in Plymouth, MA | | $48.00 |
| 3/19/2007 | Parking | 0307E00283:  Parked rental car while in PwC Boston office while preparing for on-site visit to Troubled Supplier in Plymouth, MA | | $22.00 |
| 3/19/2007 | Airfare | 0307E00282:  One way economy class fare from Montreal, QC to Boston, MA on 3/19/07 | | $322.13 |
| 3/19/2007 | Sundry - Other | 0307E00293:  Toll receipts (cash) at Massachusetts Turnpike (2 at $3 ea) | | $6.00 |
| 3/19/2007 | Public/Ground Transportation | 0307E00281:  Taxi from Hotel to Airport in Montreal, QC for flight to Boston, MA | | $39.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/20/2007 | Meals | 0307E00286:  Breakfast for M. Hoesley and B. Rajan (PwC CAR US) | | $25.00 |
| 3/20/2007 | Meals | 0307E00291:  Dinner meal for B. Rajan and Marty Hoesley (PwC CAR US) and Ben Chong (PwC Canada) | | $67.00 |
| 3/21/2007 | Lodging | 0307E00285:  Two night accommodations 3/19 thru 3/20 in Plymouth, MA to perform financial review of troubled supplier | | $217.20 |
| 3/21/2007 | Airfare | 0307E00287:  One way economy class fare from Boston, MA to New York, NY to  on 3/21/07 | | $122.90 |
| 3/21/2007 | Public/Ground Transportation | 0307E00288:  Car service from LaGuardia airport (Boston flight) to home in NYC | | $37.00 |
| 3/21/2007 | Meals | 0307E00290:  Dinner at Boston airport while travelling back to New York relating to work on troubled supplier | | $9.40 |
| 3/21/2007 | Public/Ground Transportation | 0307E00292:  Car service from Plymouth, MA to Logan Airport | | $85.00 |
| 3/23/2007 | Rental Car | 0307E00289:  Car rented for transport in Boston & Plymouth, MA from 3/19 thru 3/23/07 (car was left with colleagues longer than my stay) | | $427.89 |

**Total for Employee: Bob Rajan**     **$1,428.63**

**Employee: Calum Semple**

| | | | | |
|---|---|---|---|---|
| 3/19/2007 | Lodging | 0307E00344:  One night lodging at the Millennium Bostonian Hotel while visiting troubled supplier. | | $200.32 |
| 3/19/2007 | Airfare | 0307E00343:  Roundtrip economy airfare from Toronto, ON to Boston, MA. | | $1,372.37 |
| 3/19/2007 | Sundry - Other | 0307E00348:  Toll to cross Massachusetts Turnpike. | | $3.61 |
| 3/19/2007 | Rental Car | 0307E00347:  Hertz Car Rental in Boston, MA for client meeting in Plymouth, MA at troubled supplier | | $119.13 |
| 3/19/2007 | Mileage Allowance | 0307E00345:  Travel from PwC office in Toronto, ON to Pearson Airport to fly to Boston, MA. | | $33.84 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/19/2007 | Meals | 0307E00349:  Meal with Ben Chong (PwC-Canada) while traveling to discuss visit to troubled supplier in Plymouth, MA | | $36.12 |
| 3/20/2007 | Sundry - Other | 0307E00350:  Snack (coffee) at Airport in Boston, MA | | $4.66 |
| 3/20/2007 | Parking | 0307E00346:  Parking at Pearson Airport for March 19 flight to Boston, MA. | | $48.00 |

**Total for Employee: Calum Semple** — **$1,818.05**

**Employee: Martin Hoesley**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/16/2007 | Airfare | 0307E01114:  Round trip economy flight from Chicago O'Hare to Plymouth, MA for client site visit at troubled supplier.  Depart 3/19, return 3/23. | | $371.64 |
| 3/19/2007 | Public/Ground Transportation | 0307E01115:  Taxi from PwC Chicago Office to O'Hare for outbound flight (to Plymoth for site visit at troubled supplier) | | $40.00 |
| 3/21/2007 | Meals | 0307E01117:  Dinner while travelling to Plymouth to visit troubled supplier for 2 PwC (M. Hoesley, B. Chong) | | $52.18 |
| 3/21/2007 | Meals | 0307E01116:  Meal while travelling to Plymouth to Visit troubled supplier for 3 PwC (M. Hoesley, B. Rajan, B. Chong) | | $25.00 |
| 3/22/2007 | Meals | 0307E01118:  Dinner while travelling to Plymouth to visit troubled supplier for 2 PwC (M. Hoesley, B. Chong) | | $81.49 |
| 3/23/2007 | Public/Ground Transportation | 0307E01119:  Taxi from O'Hare airport to Evanston (returning home from site visit to Plymouth at troubled supplier). | | $40.00 |
| 3/23/2007 | Lodging | 0307E01120:  Lodging during site visit to Plymouth MA for troubled supplier (4 nights) | | $434.40 |
| 3/28/2007 | Airfare | 0307E01121:  Round trip flight from Chicago O'Hare to Plymouth, MA for client site visit at troubled supplier.  Depart 3/29, return 3/31. | | $719.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/29/2007 | Meals | 0307E01125:  Lunch while travelling to Plymouth to visit troubled supplier for 2 PwC (M. Hoesley, B. Chong) | | $26.00 |
| 3/29/2007 | Meals | 0307E01124:  Dinner while travelling to Plymouth to visit troubled supplier for 2 PwC (M. Hoesley, B. Chong) | | $82.00 |
| 3/29/2007 | Public/Ground Transportation | 0307E01122:  Taxi from home in Evanston to O'Hare for outbound flight (to Plymoth for site visit at troubled supplier) | | $35.00 |
| 3/29/2007 | Public/Ground Transportation | 0307E01123:  Toll on road from airport to troubled supplier when travelling from Boston airport to client site | | $3.00 |
| 3/30/2007 | Meals | 0307E01126:  Dinner while travelling to Plymouth to visit troubled supplier for 2 PwC (M. Hoesley, B. Chong) | | $40.00 |
| 3/30/2007 | Meals | 0307E01127:  Lunch while travelling to Plymouth to visit troubled supplier for 2 PwC (M. Hoesley, B. Chong) | | $40.00 |
| 3/31/2007 | Lodging | 0307E01129:  Lodging during site visit to Plymouth MA for troubled supplier (2 nights) | | $217.20 |
| 3/31/2007 | Rental Car | 0307E01130:  Rental car for two days from Boston airport, for drive to troubled supplier facility in Plymouth, MA. | | $175.49 |
| 3/31/2007 | Public/Ground Transportation | 0307E01128:  Taxi from O'Hare airport to Evanston (returning home from site visit to Plymouth at troubled supplier). | | $40.00 |

**Total for Employee: Martin Hoesley**      **$2,422.95**

**Total for**      **$9,296.38**

**Country of Origin: United States**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Alastair Marshall** | | | | |
| 4/27/2007 | Public/Ground Transportation | 0507E01251: Taxi to home in NYC from La Guardia from inbound flight (from Plymouth for site visit at Pixley Richards) | | $40.00 |
| 5/1/2007 | Sundry - Other | 0507E01256: Client documentation sent to PwC Toronto Office re Pixley Richards via UPS | UPS Store | $140.93 |
| 5/6/2007 | Airfare | 0507E01252: Round trip flight from La Guardia to Boston, MA for client site visit at Pixley Richards. Depart 5/7, return 5/11. | Delta Airlines | $253.15 |
| 5/7/2007 | Public/Ground Transportation | 0507E01264: Toll on road from airport to Pixley Richards when travelling from Boston airport to client site | MA Turnpike | $3.00 |
| 5/7/2007 | Public/Ground Transportation | 0507E01254: Taxi from home in NYC to La Guardia for outbound flight (to Plymouth for site visit at Pixley Richards) | | $32.00 |
| 5/8/2007 | Meals | 0507E01255: Lunch while travelling to Plymouth to visit Pixley Richards for 1 PwC (A. Marshall) | Subway Sandwiches | $10.00 |
| 5/9/2007 | Meals | 0507E01260: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ) | New Tokyo | $26.46 |
| 5/10/2007 | Rental Car | 0507E01257: Rental car for five days from Boston airport, for drive to Pixley Richards facility in Plymouth, MA. 5/7 - 5/10 | Hertz | $382.95 |
| 5/10/2007 | Lodging | 0507E01259: Lodging during site visit to Plymouth MA for Pixley Richards (2 nights) | Hilton Garden Inn | $326.86 |
| 5/10/2007 | Public/Ground Transportation | 0507E01263: Taxi to home in NYC from La Guardia returning home from Plymouth for site visit at Pixley Richards | | $30.00 |
| 5/13/2007 | Airfare | 0507E01258: Round trip flight from La Guardia to Boston, MA for client site visit at Pixley Richards. Depart 5/14, return 5/17. | Delta Airlines | $253.15 |
| 5/14/2007 | Public/Ground Transportation | 0507E01265: Toll on road from airport to Pixley Richards when travelling from Boston airport to client site | MA Turnpike | $3.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/14/2007 | Meals | 0507E01261: Lunch while travelling to Plymouth to visit Pixley Richards for 1 PwC (A. Marshall) & 2 Delphi (Mark McLaughin, Rick Swift) | Issaac's Restaurant | $82.00 |
| 5/14/2007 | Public/Ground Transportation | 0507E01262: Taxi from home in NYC to La Guardia for outbound flight (to Plymouth for site visit at Pixley Richards) | | $30.00 |
| 5/15/2007 | Rental Car | 0507E01266: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ) | New Tokyo | $30.14 |
| 5/15/2007 | Rental Car | 0507E01267: Rental car for five days from Boston airport, for drive to Pixley Richards facility in Plymouth, MA. 5/14 - 5/17 | Hertz | $339.92 |
| 5/17/2007 | Public/Ground Transportation | 0507E01253: Taxi to home in NYC from La Guardia from flight (to Plymouth for site visit at Pixley Richards) | | $37.00 |
| 5/17/2007 | Lodging | 0507E01268: Lodging during site visit to Plymouth MA for Pixley Richards (3 nights) | Hilton Garden Inn | $343.53 |
| 5/21/2007 | Airfare | 0507E01270: Round trip flight from La Guardia to Boston, MA for client site visit at Pixley Richards. Depart 5/21, return 5/24. | Delta Airlines | $253.15 |
| 5/21/2007 | Meals | 0507E01269: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ) | New Tokyo | $14.11 |
| 5/22/2007 | Meals | 0507E01271: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall) and Delphi (Dick Swift) | Stoneforge | $83.22 |
| 5/24/2007 | Meals | 0507E01272: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ) and 1 Delphi (Mark McGlaughlin) | New Tokyo | $80.00 |
| 5/25/2007 | Lodging | 0507E01277: Lodging during site visit to Plymouth MA for Pixley Richards (3 nights) | Hilton Garden Inn | $232.76 |
| 5/25/2007 | Lodging | 0507E01273: Lodging during site visit to Plymouth MA for Pixley Richards (3 nights) | Hilton Garden Inn | $393.49 |
| 5/29/2007 | Meals | 0507E01274: Meal while travelling to Plymouth to Visit Pixley Richards for 1 PwC (A. Marshall, ) | New Tokyo | $13.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/29/2007 | Rental Car | 0507E01275:  Fuel for travelling between client site and various locations on behalf of the client | Shell | $20.00 |
| 5/31/2007 | Rental Car | 0507E01276:  Rental car for five days from Boston airport, for drive to Pixley Richards facility in Plymouth, MA. 5/21 - 5/31 | Hertz | $962.04 |
| **Total for Employee: Alastair Marshall** | | | | **$4,416.50** |

**Employee: Calum Semple**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/14/2007 | Lodging | 0507E01280:  Lodging during site visit to Detroit, MI on 5/15, 1 night at the Marriott. | Marriott | $226.42 |
| 5/14/2007 | Public/Ground Transportation | 0507E01281:  Payment at Detroit Windsor Tunnel for site visit in Detroit, MI on 5/15 | | $3.42 |
| 5/14/2007 | Airfare | 0507E01278:  Economy class round trip flight from Toronto Pearson to Windsor, ON for client site visit in Detroit, MI.  Depart 5/14, return 5/15. | Air Canada | $573.22 |
| 5/15/2007 | Public/Ground Transportation | 0507E01282:  Payment for return at Detroit Windsor Tunnel for site visit in Detroit, MI on 5/15 | | $4.06 |
| 5/15/2007 | Airfare | 0507E01279:  Change fee on round trip flight from Toronto Pearson to Windsor, ON for client site visit in Detroit, MI.  Depart 5/14, return 5/15. | Air Canada | $36.88 |
| **Total for Employee: Calum Semple** | | | | **$844.00** |

**Employee: Martin Hoesley**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/14/2007 | Public/Ground Transportation | 0507E01247:  Taxi from Evanston to O'Hare for outbound flight (to Detroit for discussions with potential bidders at Delphi's offices) | | $35.00 |
| 5/14/2007 | Airfare | 0507E01246:  Round trip flight from Chicago O'Hare to Detroit, MI for client site visit at Delphi.  Depart 5/14, return 5/15. | United Airlines | $252.08 |
| 5/15/2007 | Rental Car | 0507E01249:  Rental car for two days in Detroit. | Hertz | $138.21 |
| 5/15/2007 | Public/Ground Transportation | 0507E01248:  Taxi from O'Hare to Evanston for return flight (from Detroit for discussions with potential bidders at Delphi's offices) | | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/15/2007 | Lodging | 0507E01250:  Lodging during site visit to Detroit / Troy MI (1 night) | Marriott | $204.70 |
| **Total for Employee: Martin Hoesley** | | | | **$669.99** |
| **Total for United States** | | | | **$5,930.49** |

**Country of Origin: USD**

**Employee: Alastair Marshall**

| | | | | |
|---|---|---|---|---|
| 4/20/2007 | Public/Ground Transportation | 0407E01375:  Taxi to Plymouth from Boston Airport (for site visit at Pixley Richards). | | $90.00 |
| 4/20/2007 | Public/Ground Transportation | 0407E01374:  Taxi from home in NYC to La Guardia for outbound flight (to Plymouth for site visit at Pixley Richards). | | $40.00 |
| 4/20/2007 | Public/Ground Transportation | 0407E01376:  Taxi to home in NYC from La Guardia returning home from Plymouth for site visit at Pixley Richards. | | $30.00 |
| 4/20/2007 | Airfare | 0407E01373:  Round trip (coach) flight from La Guardia to Boston, MA for client site visit at Pixley Richards. Depart 4/20, return 4/20. | | $668.80 |
| 4/22/2007 | Airfare | 0407E01377:  Round trip (coach) flight from La Guardia to Boston, MA for client site visit at Pixley Richards. Depart 4/23, return 4/27. | | $249.45 |
| 4/23/2007 | Public/Ground Transportation | 0407E01378:  Taxi from home in NYC to La Guardia for outbound flight (to Plymouth for site visit at Pixley Richards). | | $35.00 |
| 4/23/2007 | Public/Ground Transportation | 0407E01379:  Toll on road from airport to Pixley Richards when travelling from Boston airport to client site. | | $3.00 |
| 4/24/2007 | Meals | 0407E01380:  Individual meals while travelling. | | $12.00 |
| 4/27/2007 | Rental Car | 0407E01381:  Rental car for five days from Boston airport, for drive to Pixley Richards facility in Plymouth, MA. 4/23 - 4/27. | | $489.34 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 4/27/2007 | Lodging | 0407E01382:  Lodging during site visit to Plymouth MA for Pixley Richards (4 nights). | | $549.00 |
| 4/29/2007 | Airfare | 0407E01383:  Round trip (coach) flight from La Guardia to Boston, MA for client site visit at Pixley Richards. Depart 4/30, return 5/03. | | $253.15 |
| 4/30/2007 | Public/Ground Transportation | 0407E01387:  Toll on road from airport to Pixley Richards when travelling from Boston airport to client site. | | $3.00 |
| 4/30/2007 | Meals | 0407E01384:  Out-of-town meal for self while traveling - Dinner in Plymouth, MA. | | $30.40 |
| 4/30/2007 | Public/Ground Transportation | 0407E01385:  Taxi to home in NYC from La Guardia returning home from Plymouth for site visit at Pixley Richards. | | $26.50 |
| 4/30/2007 | Lodging | 0407E01388:  Lodging during site visit to Plymouth MA for Pixley Richards (3 nights). | | $293.99 |
| 4/30/2007 | Rental Car | 0407E01386:  Rental car for four days from Boston airport, for drive to Pixley Richards facility in Plymouth, MA. 4/30 - 5/03. | | $361.74 |
| **Total for Employee: Alastair Marshall** | | | | **$3,135.37** |
| **Employee: Calum Semple** | | | | |
| 3/16/2007 | Airfare | 0407E01397:  Coach Class round trip flight from Toronto to Detroit, MI for client site visit at Butzel Long office (50% travel per agreement w/ client). | | $1,198.95 |
| 3/16/2007 | Public/Ground Transportation | 0407E01398:  Taxi from Detroit to Bloomfield, MI for client site visit at Butzel Long office. | | $85.00 |
| 3/16/2007 | Public/Ground Transportation | 0407E01399:  Taxi from from client site visit at Butzel Long office Detroit to Bloomfield, MI. | | $70.00 |
| **Total for Employee: Calum Semple** | | | | **$1,353.95** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 464 of 465

Tuesday, August 07, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Martin Hoesley**

| Expense Date | Transaction Type | Description | | Total |
|---|---|---|---|---|
| 4/14/2007 | Airfare | 0407E01389:  Round trip (coach) flight from Chicago O'Hare to Detroit MI for meeting at Butzel Long's offices. Depart 4/16, return 4/16. | | $644.49 |
| 4/16/2007 | Public/Ground Transportation | 0407E01391:  Taxi from O'Hare to Evanston for return home after flight to Detroit for meeting at Butzel Long. | | $35.00 |
| 4/16/2007 | Public/Ground Transportation | 0407E01390:  Taxi from Evanston to O'Hare for outbound flight (to Detroit for meeting at Butzel Long). | | $35.00 |
| 4/19/2007 | Public/Ground Transportation | 0407E01393:  Taxi from Royalton Hotel to Laguardia airport. | | $30.00 |
| 4/19/2007 | Airfare | 0407E01392:  Roundtrip (coach) Flight from New York Laguardia to Boston, MA for client site visit and onsite meetings. Depart 4/19, return 4/20. | | $707.05 |
| 4/20/2007 | Rental Car | 0407E01396:  Rental car for two days from Boston airport, for drive to Pixley Richards facility in Plymouth, MA. | | $209.79 |
| 4/20/2007 | Lodging | 0407E01395:  Lodging during site visit to Plymouth MA for Pixley Richards (1 night). | | $103.12 |
| 4/20/2007 | Meals | 0407E01394:  Group Meal - Lunch for 2 PwC (M. Hoesley, A. Marshall) in Plymouth, MA while travelling. | | $27.00 |

| | | | | |
|---|---|---|---|---|
| **Total for Employee: Martin Hoesley** | | | | **$1,791.45** |
| **Total for USD** | | | | **$6,280.77** |
| **Total for Project Rock for the Fifth Interim Period** | | | | **$21,507.64** |
| **Grand Total Expenditures for the Fifth Interim Period** | | | | **$909,799.69** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**