IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re                                 :      Chapter 11
:
DELPHI CORPORATION, et al.,           :      Case No. 05-44481 (RDD)
:
Debtors.           :      (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On August 6, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit A hereto via postage pre-paid U.S. mail:

1) Informational Notice of Expedited Motion For Order Approving Memorandum Of Understanding Among IUE-CWA, Delphi, And General Motors Corporation Including Modification Of IUE-CWA Collective Bargaining Agreements And Retiree Welfare Benefits For Certain IUE-CWA-Represented Retirees [a copy of which is attached hereto as Exhibit B]

2) Notice of Expedited Motion For Order Under 11 U.S.C. §§ 363, 1113, And 1114 And Fed. R. Bankr. P. 6004 And 9019 Approving Memorandum Of Understanding Among IUE-CWA, Delphi, And General Motors Corporation Including Modification Of IUE-CWA Collective Bargaining Agreements And Retiree Welfare Benefits For Certain IUE-CWA-Represented Retirees [a copy of which is attached hereto as Exhibit C]

Dated: August 10, 2007

_____/s/ Evan Gershbein_____
Evan Gershbein


State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 10th day of August, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____/s/ Leanne V. Rehder_____

Commission Expires:___3/2/08_____

# EXHIBIT A

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Aaron Gilley | 2600 Allenby Pl | Dayton | OH | 45449 |
| Aaron Mccaffery | 1374 West Lincoln Dr | Brookhaven | MS | 39601 |
| Aaron Mcfarland | 7735 Redbank Ln | Huber Height | OH | 45424 |
| Aaron Monk | PO Box 126 | Gallman | MS | 39077 |
| Aaron Olinger | 23 Stubbs Dr | Trotwood | OH | 45426 |
| Abren Wynn Jr | 5997 Charlesgate Rd | Huber Height | OH | 45424 |
| Adam Campbell | 100 Oakridge Lane | Clinton | MS | 39056 |
| Adam Kersteiner | 731 Alpha Rd | Alpha | OH | 45301 |
| Addie Dillon | 234 Molly Street | Brookhaven | MS | 39601 |
| Adraine Taylor | 5840 Ridgewood Rd G-3 | Jackson | MS | 39211 |
| Adrian Anderson | 1245 Seneca Dr | Dayton | OH | 45402 |
| Adrian Fauvie | 3319 Hoffman Norton Rd Nw | Warren | OH | 44481-9425 |
| Adrian Roberson | 1912 Alta Woods Blvd | Jackson | MS | 39204 |
| Adrian Rush | 7169 Klyemore St | Dayton | OH | 45424 |
| Adrian Turnage | 617 Springview Ln Sw | Brookhaven | MS | 39601 |
| Agnes Cooper | 2239 East David Rd; Apt A | Kettering | OH | 45440 |
| Alan Crandall | 515 Elderwood Rd | Kettering | OH | 45424 |
| Alan Eggleston | 2076 Timber Creek Dr E | Cortland | OH | 44410 |
| Alan Huelsman | 2800 San Rae Dr | Kettering | OH | 45419 |
| Alan Kotanchek | 7490 Jewell North | Kinsman | OH | 44428 |
| Alan Pyle | 111 Timberwolf Way | Brookville | OH | 45309 |
| Alan Razor | 23 Dronfield | Troy | OH | 45373 |
| Albert Davis | 135 Jay St; Apt A | Dayton | OH | 45410 |
| Albert Johnson | 5705 Queen Mary Ln | Jackson | MS | 39209-2236 |
| Albert Metz | 165 Bentwillow Dr | Niles | OH | 44446-2026 |
| Albert Middleton | 6214 Whitestone Rd | Jackson | MS | 39206-2311 |
| Albert Schaaf Sr | 7887 Cook-Jones Rd | Waynesville | OH | 45068 |
| Albert Wilson | PO Box 4223 | Jackson | MS | 39296 |
| Alberta Brown | 829 Turner Street | Brookhaven | MS | 39601 |
| Alberta Lucas | 273 Clifton Dr Ne | Warren | OH | 44484 |
| Aleathea Henderson | 1463 Arthur Dr | Warren | OH | 44485 |
| Alemnesh Melaku | 2940 Station House Way | Springboro | OH | 45068 |
| Alesia Thomas | 3211 Mcguffee Rd | Clinton | MS | 39056 |
| Alex Blauser | 1405 Sunny Dr | Warren | OH | 44420 |
| Alex Holland | 7351 Halderman Rd | West Alexand | OH | 45381 |
| Alexandra Johnson | 4251 Wenz Ct; Apt C | Dayton | OH | 45405 |
| Alexandria Code | 3123 Hadley Ave | Youngstown | OH | 44505 |
| Alfred Blunk | 8081 Montgomery Co Line Rd | Englewood | OH | 45322 |
| Alfred Ringer | 151 Trailwoods Drive | Dayton | OH | 45415 |
| Alfreda Parker | 1308 Highland Ave | Dayton | OH | 45410 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Alice Holly | 3180 N Norrell Rd | Bolton | MS | 39041 |
| Alice Johnson | 53 Our Drive | Fayette | MS | 39069 |
| Alice Wells | 324 Thomasville Road | Florence | MS | 39073 |
| Alicia Johnson | 4251 Wenz Crt Apt C | Dayton | OH | 45405 |
| Alicia Vanhorn | 452 N High St | Cortland | OH | 44410 |
| Allen Wells Sr | 4023 California Ave | Jackson | MS | 39213 |
| Alma Vega | 1578 Craiglee Ave | Youngstown | OH | 44506 |
| Alva Green | 308 N Monroe St | Yazoo City | MS | 39194 |
| Amanda Hodges | 3501 Shady Grove Rd | Bogue Chitto | MS | 39629 |
| Amanda Reeves | 408 Lower Meadville Dr Sw | Brookhaven | MS | 39601 |
| Amanda Williams | 2366 S Patterson Blvd;Apt 11 | Kettering | OH | 45409 |
| Amber Daugherty | 215 Klee Ave | Dayton | OH | 45403 |
| Amie Smith | 301 Dogwood St | Brookhaven | MS | 39601 |
| Amoy Hollinshead | 523 W Ravenwood Ave | Youngstown | OH | 44511 |
| Amy Basic | 141 Eastland Ave Se | Warren | OH | 44483 |
| Amy Brink | 5555 Oakhill Dr | Warren | OH | 44481 |
| Amy Clark | 41 Halsey Drive | Riverside | OH | 45431 |
| Amy Forrestor | 1900 Jefferson St | Gadsden | AL | 35904 |
| Amy Kachurik | 2362 Williams Drive | Cortland | OH | 44410-9503 |
| Amy Lee | 1515 Lambert Lane Se | Brookhaven | MS | 39601 |
| Amy Muchmore | 4064 Mohegan Ave | Huber Height | OH | 45424 |
| Amy Pickens | 141 Clyde St | Pearl | MS | 39208 |
| Amy Usry | 205 Mcgee St | Boaz | AL | 35957 |
| Anderson Worthy | 719 Sunnyview Ave | Dayton | OH | 45406 |
| Andre Clark | 4332 Will-O-Run Dr | Jackson | MS | 39212 |
| Andre Russell | 1460 Glouchester Dr | Jackson | MS | 39212 |
| Andre Smith | PO Box 1214 | Fayette | MS | 39069 |
| Andrew Briscar | 12915 State Rd 44 | Mantua | OH | 44255 |
| Andrew James | 1202 Chestnut St | Vicksburg | MS | 39180-2710 |
| Andrew Pappagallo | 6793 Fox Crossing Ct | Austintown | OH | 44515 |
| Andrew Reeves Jr | PO Box 3203 | Warren | OH | 44485 |
| Andrew Shinosky | 3117 Meanderwood Dr | Canfield | OH | 44406 |
| Andrew Smith | 11925 Dayton-Farmersville Rd | Farmersville | OH | 45325 |
| Andy Masko | 7750 Venice DrNE | Warren | OH | 44484 |
| Angel Comer | 344 East Judson | Youngstown | OH | 44507 |
| Angel Crowley | 610 Miller Ave | Gadsden | AL | 35903 |
| Angel Walker | 338 Lawncrest Ave | Dayton | OH | 45427 |
| Angela Brister | 903A Glastonbury Circle | Ridgeland | MS | 39157 |
| Angela Carr | 79 Horizon Place | Rainbow City | AL | 35906 |
| Angela Garfield | 405 Hillandale Drive | Jackson | MS | 39212 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Angela Glover | 303 S 7Th St Apt B | Gadsden | AL | 35903 |
| Angela Helms | 101 Mountain View Dr | Attalla | AL | 35954 |
| Angela Howell | 5360 Main St | Hokes Bluff | AL | 35903-4736 |
| Angela Hunt | 69 Center St Box 321 | Roxie | MS | 39661 |
| Angela Jackson | 52 Homesville Rd Sw | Bogue Chitto | MS | 39629 |
| Angela Madden | 1425 Meadowbrook Ave | Gadsden | AL | 35903 |
| Angela Moore | 4841 Westchester Dr Apt 119 | Austintown | OH | 44515 |
| Angela Newman | 25 Aloha Dr | Dayton | OH | 45439 |
| Angela Robinson | 518 Newman Ln Apt-9 | Gadsden | AL | 35903 |
| Angela Tyzzer | 2032 Titus Ave | Dayton | OH | 45414 |
| Angela Watkins | 2721 Normandy Dr | Youngstown | OH | 44511 |
| Angela Webb | 4013 Oaklawn Dr | Jackson | MS | 39206 |
| Angela Wells | 3105 Williamsburg St Nw | Warren | OH | 44485-2256 |
| Angelica Procter | 5501 Autumn Woods Dr Apt 11 | Trotwood | OH | 45426-1324 |
| Anita Carroll | 3702 Acton Ave | Youngstown | OH | 44515-3334 |
| Anna Johnson | 4653 Village Dr | Jackson | MS | 39206-3350 |
| Anne Pence | 111 Ohltown Rd | Austintown | OH | 44515 |
| Annette Cranford | 2888 Red Fox Run Dr Nw | Warren | OH | 44485 |
| Annette Ison | 134 Fig St | Fairborn | OH | 45324 |
| Annette Jones | 436 North 5Th Street | Brookhaven | MS | 39601 |
| Annette O'Connor | 401 Willow Dr Ne | Warren | OH | 44484 |
| Annie Brown | PO Box 296 | Brookhaven | MS | 39602 |
| Annie Catchings | 1110 Old St John Rd Ne | Wesson | MS | 39191 |
| Annie Mikell | 626 Garrett Road | Silver Creek | MS | 39663 |
| Anthony Arnold | 7879 Sutton Place | Warren | OH | 44484 |
| Anthony Arrington | 301 Forestpark; Apt A | Dayton | OH | 45405 |
| Anthony Bess | 817 Timberview Ave | Springfield | OH | 45502 |
| Anthony Blair | 3574 Roejack Dr | Dayton | OH | 45408 |
| Anthony Blessing | 1070 Sodom-Hutchings Rd | Vienna | OH | 44473 |
| Anthony Bohman Ii | 6088 Freeport Drive | Dayton | OH | 45415 |
| Anthony Bonner | 409 W Norman Ave | Dayton | OH | 45406 |
| Anthony Britton | 4001 Valacamp Se | Warren | OH | 44484 |
| Anthony Campbell | 310 Elruth Court Apt #112 | Girard | OH | 44420 |
| Anthony Chambers | 212 Hunter St | Crystal Spgs | MS | 39059 |
| Anthony Cipriano Jr | 650 Park Ave | Girard | OH | 44420 |
| Anthony Jackson | 4611 Bluehaven Dr | Dayton | OH | 45406 |
| Anthony Jaramillo | 49 Mcowen St | Dayton | OH | 45405 |
| Anthony Lewis | PO Box 592 | Monticello | MS | 39654 |
| Anthony Merry | 384 Section St | South Lebano | OH | 45065 |
| Anthony Morris | 4909 Lee St | Guntersville | AL | 35976 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Anthony Potochnik | 6697 E Calla Rd | New Middleto | OH | 44442 |
| Anthony Szabo | 731 Fawcett Dr | Beavercreek | OH | 45434 |
| Anthony Turkovich | 4881 Stoddard-Hayes Rd | Farmdale | OH | 44417 |
| Anthony Vigorito | 957 Florida Ave | Mcdonald | OH | 44437 |
| Anthony Weaver | 1928 Sodom-Hutchings Rd Ne | Vienna | OH | 44473 |
| Antionette Flambo | 1803 E Broad Street | Gadsden | AL | 35903 |
| Antoinette Badolato | 815 Park Ave | Farrell | PA | 16121 |
| Antoinette Jordan | 226 S Rectangle Dr | Clinton | MS | 39056 |
| Antonio Howell | 1931 Emerson Ave | Dayton | OH | 45406 |
| Antuan Passmore | 4724 Vangaurd Ave | Dayton | OH | 45418 |
| Antwan Bailey | 6635 Wolf Creek Pike Apt L | Dayton | OH | 45426 |
| April Reker | 7800 Shamrock Ct | Dayton | OH | 45424 |
| April Salter | 569 Moore Dr | Campbell | OH | 44405 |
| Archie Pittman | PO Box 3463 | Brookhaven | MS | 39601 |
| Arielle Dunnigan | 123 Short St | Brookhaven | MS | 39601 |
| Arkia Sibley | 1010 Rollins Brown Rd | Summit | MS | 39666 |
| Arlene Bills | 3158 Randolph St Nw | Warren | OH | 44485-2525 |
| Arlene Sapp | 2598 Lydia Dr | Warren | OH | 44481 |
| Arley Bacorn | 541 Fairlane Dr Nw | Warren | OH | 44483 |
| Arnold Mccormick | 3010 Marimont Dr | Dayton | OH | 45410 |
| Artelia Bowens | 279 Early Rd | Youngstown | OH | 44505 |
| Arthur Daly | 5280 Upperton Dr | Miamisburg | OH | 45342 |
| Arthur Neff Jr | 529 Tionda Dr N | Vandalia | OH | 45377-2316 |
| Arthur Perkins | 3129 East Fifth St | Dayton | OH | 45403 |
| Arthur Tomlinson | 8328 State St | Kinsman | OH | 44428 |
| Artis Battles | 2966 Red Fox Run Dr Nw | Warren | OH | 44485 |
| Ashley Buckner | 20533 Midway Rd | Terry | MS | 39170 |
| Ashley Conley | 1327 Tennyson Ave | Dayton | OH | 45406 |
| Ashley Hubbard | 3440 Carley Dr | Jackson | MS | 39213 |
| Ashley Jones | 539 S Railroad Ave | Brookhaven | MS | 39601 |
| Ashley Smith | 3850 Grant Ave | Beavercreek | OH | 45431 |
| Asmar Muhammad | 253 Harold Lane | Campbell | OH | 44405 |
| Athman Bakari | 116 Glen St | Yellow Sprin | OH | 45387 |
| Atira Hughes | 129 Sterling Oak Drive | Brandon | MS | 39042 |
| Audrey Bingham | 107 Lovett Drive | Clinton | MS | 39056 |
| Audrey German | 1020 Palmer Rd | Edwards | MS | 39066 |
| Avery O'Neal Jr | PO Box 629 | Cedarville | OH | 45314-0629 |
| Avis Turner | PO Box 1403 | Monticello | MS | 39654 |
| Avril Mcgill | 2458 Loyd Star Ln Nw | Wesson | MS | 39191 |
| Badrddine Elmitak | 712 Cedar Dr; Apt 10 | Fairborn | OH | 45324 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Balerie Orey | 1160 Woodville Dr | Jackson | MS | 39212 |
| Barbara Beck | 2332 Carew Ave | Kettering | OH | 45420 |
| Barbara Byard | 3607 State Route 305 | Southington | OH | 44470-9724 |
| Barbara Carter | 357 Gatson Trail | Brookhaven | MS | 39601 |
| Barbara Carter | 1336 Lavernet Rd | Jackson | MS | 39213 |
| Barbara Davis | 1102 Bennett St | Yazoo City | MS | 39194 |
| Barbara Davis | 7076 Phillips Rice Rd | Cortland | OH | 44410 |
| Barbara Deckerhoff | 9531 Pierce Rd | Garrettsvill | OH | 44231 |
| Barbara Knight | 829 Kenosha Rd | Kettering | OH | 45429 |
| Barbara Lasley | 2212 Argyle Way | Gadsden | AL | 35904 |
| Barbara Lindsey | 1016 Holly Street | Gadsden | AL | 35901 |
| Barbara Mcdowell | 704 S Main St | Middletown | OH | 45044 |
| Barbara Petak | 8254 Longview Dr Ne | Warren | OH | 44484-1932 |
| Barbara Philpot | 3590 Saint James Ave | Dayton | OH | 45406-2538 |
| Barry Brown | 2683 Cadwallader-Sonk | Cortland | OH | 44410 |
| Barry Fife | 595 Salt Springs Rd | Mineral Ridg | OH | 44440 |
| Barry Gayden | 396 Old Wesson Rd | Brookhaven | MS | 39601 |
| Barry Hudson | 11 Clearview Ln | Franklin | OH | 45005 |
| Barry Mazarik | 371 Cherry Hill Ln | Cortland | OH | 44410-1101 |
| Barry Propps | 205 Woodyard Drive | Monroe | OH | 45050 |
| Barry Varner | 13954 Midway Rd | Terry | MS | 39170 |
| Barry York | 2279 Virginia Dr | Xenia | OH | 45385-4654 |
| Becky Baker | PO Box 2566 | Gadsden | AL | 35903 |
| Becky Williams | 300 Poplar Street | Brookhaven | MS | 39601 |
| Belinda Billingsley | 1311 Wakefield Ave | Dayton | OH | 45406 |
| Belinda Chapman | 114 Azara Dr | Dayton | OH | 45431 |
| Belinda Clark | 1209 Edison | Dayton | OH | 45417 |
| Benita Persons | 60 W Trotwood Blvd | Trotwood | OH | 45426 |
| Benjamin Engle | 136 Drummer Ave | Dayton | OH | 45403 |
| Benjamin Henderson | 2771 Barclay Messerly Rd | Southington | OH | 44470-9735 |
| Bernice Montgomery | PO Box 94 | Utica | MS | 39175 |
| Bessie Magee | 124 Cub Brown Rd | Monticello | MS | 39654 |
| Bessie Mitchell | PO Box 811 | Clinton | MS | 39060 |
| Betty Cheney | 4290 Croft Ferry Rd | Gadsden | AL | 35903-4164 |
| Betty Cochran | 21 Rio Grande Ave | Trotwood | OH | 45426-2918 |
| Betty Gibson Hardges | 703B Wicklow Pl | Ridgeland | MS | 39157 |
| Betty Hughes | 1170 Big Creek Rd | Jackson | MS | 39212 |
| Betty Johnson | 151 Broadway #E-4 | Clinton | MS | 39056 |
| Betty Jones | 1301 Barksdale St | Gadsden | AL | 35903 |
| Betty Kirkwood | 1264 Bristol Champion Tl | Bristolville | OH | 44402 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Betty Kornegay | 117 Basswood Terrace | Pearl | MS | 39208 |
| Betty Newsome | 125 Greenway Court | Jackson | MS | 39204 |
| Beverly Bryant | 1820 West Ave Nw | Warren | OH | 44483-3339 |
| Beverly Davie | 47902 Chippewa Trail | Negley | OH | 44441 |
| Beverly Patterson | 5635 Rivseroak Dr N | Southside | AL | 35907 |
| Beverly Postlethwait | PO Box 1972 | Warren | OH | 44482-1972 |
| Beverly Walker | 121 Kathryn Dr | Brandon | MS | 39042 |
| Billetta Jones | 5371 Salem Bend Dr | Trotwood | OH | 45426 |
| Billy Cameron | 1326 Chardon Ct | Dayton | OH | 45403 |
| Billy Laird | 1119 California Rd Nw | Brookhaven | MS | 39601-4453 |
| Billy Price Jr | 805 Ivywood Street | Dayton | OH | 45420 |
| Billy Williams | 4687 Marlin Ave | Dayton | OH | 45416 |
| Billy Wilson | 3000 Sldrs Home W Carollton | Dayton | OH | 45418 |
| Bina Mccary | 150 W Princeton Ave | Youngstown | OH | 44507 |
| Birdie Benford | 1010 Birchwood Dr | Jackson | MS | 39206 |
| Blakely Mckelley Jr | 124 Halleck St | Youngstown | OH | 44505 |
| Bobbie Green | 1509 Parkman Rd Nw | Warren | OH | 44485 |
| Bobby Watts | 3969 Rainey Rd | Jackson | MS | 39212 |
| Bohdan Bolotenny Jr | 5720 Amy Boyle Rd | Brookfield | OH | 44403 |
| Bonita Winborne | 2521 Concord Ln Sw | Bogue Chitto | MS | 39629 |
| Bonnie Bader | 494 Bradley Lane | Youngstown | OH | 44504-1401 |
| Bonnie Kelly | 61 E Parkwood Dr | Dayton | OH | 45405 |
| Bonnie Oliver | 905 Taylor Road | Glencoe | AL | 35905 |
| Bonnie Triplett | 321 Hartville Rd | Atwater | OH | 44201 |
| Brad Hurd | 2822 Ravine Run Rd | Cortland | OH | 44410 |
| Brad Stapleton | 4909 Gaylyn Dr | Jackson | MS | 39209 |
| Bradley Aytch | 537 West Glen | Boardman | OH | 44512 |
| Bradley Hunt | 2212 Polo Park Drive | Dayton | OH | 45439 |
| Bradley Wright | 929 Weng Ave | Dayton | OH | 45420 |
| Branda Harrison | 2204 White Ave Apt-D | Gadsden | AL | 35904 |
| Brandon Brown | 2300 Philadelphia Dr | Dayton | OH | 45406 |
| Brandon Hyder | 103 Lakeside Way | Warren | OH | 44481 |
| Brandon Nichols | 5689 Mayville Dr | Dayton | OH | 45432 |
| Brandon Perkins | 811 Mason St | Niles | OH | 44446 |
| Brandon Richardson | 1118 Port William Rd | Wilmington | OH | 45177 |
| Brandon Thomasson | 48 Grosvenor Ave | Dayton | OH | 45417 |
| Brenda Adkins | 12230 Cordova Dr | Medway | OH | 45341 |
| Brenda Eubanks | 123 Larado Drive | Clinton | MS | 39056 |
| Brenda Grear | 231 E Chalmers | Youngstown | OH | 44507 |
| Brenda Hamlett | 750 E Pasadena | Youngstown | OH | 44502 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Brenda Hutson-White | 4140 Brenton Dr | Trotwood | OH | 45416 |
| Brenda Lackey | 2375 Ross Rd | Tipp City | OH | 45371 |
| Brenda Mcnabb | 5431 Hwy 98 E | Meadville | MS | 39653 |
| Brenda Porter | 209 Parsons Ave | Dayton | OH | 45427 |
| Brenda Rutan | 1931 Youll St Apt 47 | Niles | OH | 44446 |
| Brenda Tyler | 5112 Nantuckett Dr | Jackson | MS | 39209-3209 |
| Brenda Vickers | 1815 James St | Niles | OH | 44446 |
| Brenda Watkins | 4467 W Oakland St Sw | Newton Falls | OH | 44444-9535 |
| Brenda Watts | 2569 Mccall Creek Rd | Brookhaven | MS | 39601 |
| Brent Dalton | 2173 Bending Willow Dr | Kettering | OH | 45440 |
| Brent Linkhart | 2008 Russell Ave | Kettering | OH | 45420 |
| Brent Morgan | 150 Winchcombe Dr | Centerville | OH | 45459 |
| Brentaye Alexander | 204 Appaloosa Ct | Dayton | OH | 45414 |
| Bret Manz | 3944 Everett Hull Rd | Cortland | OH | 44410 |
| Brett Berry | 618 Greenville Rd | Bristolville | OH | 44402 |
| Brian Carnahan | 100 Westview Ave | Hubbard | OH | 44425 |
| Brian Daniszewski | 2015 W South Range Rd | North Lima | OH | 44452 |
| Brian Ferrett | 230 Aspen Dr | Warren | OH | 44483 |
| Brian Gebhart | 12186 Cordovia Dr | Medway | OH | 45341 |
| Brian Gilson | 113 Paden Drive | Gadsden | AL | 35903 |
| Brian Henrey | 357 Belvedere Se | Warren | OH | 44483 |
| Brian Humphrey | 3305 Mesmer Ave | Dayton | OH | 45410 |
| Brian King | 4179 Anderson Road | Wesson | MS | 39191 |
| Brian King | 780 Housel Craft Rd | Cortland | OH | 44410 |
| Brian Langford | 9297 Eastbrook Dr | Miamisburg | OH | 45342 |
| Brian Lutz | 2046 Atlantic StNE | Warren | OH | 44483 |
| Brian Martin | 1525 Hochwalt Ave | Dayton | OH | 45408 |
| Brian Mcdowell | 291 High St | W Farmingto | OH | 44491 |
| Brian Mumford | 2770 WCharleston Rd | Tipp City | OH | 45371 |
| Brian Orr | 357 Prescott Street | Hubbard | OH | 44425 |
| Brian Powers | PO Box 152 | Gratis | OH | 45330-0152 |
| Brian Shannon | 841 Riverchase Dr | Brandon | MS | 39047 |
| Brian Teague | 1143 Lois Lane | Girard | OH | 44420 |
| Bridget Bowman | 1129 Owsley Rd | Mcdonald | OH | 44437 |
| Bridget Sifro | 41 Bond St | Niles | OH | 44446 |
| Bridgette Mccree | 2852 Montgomery Ave Nw | Warren | OH | 44485 |
| Bruce Ainsworth | 109 Audubon Point Drive | Brandon | MS | 39047 |
| Bruce Bishop | 1203 Chevington Ct | Centerville | OH | 45459 |
| Bruce Broecker | 5651 New Milford Rd | Ravenna | OH | 44266 |
| Bruce Byrd | PO Box 61041 | Dayton | OH | 45406 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Bruce Cordray | 6210 Alter Rd | Dayton | OH | 45424-3546 |
| Bruce Griffith | 929 Iola Ave | Dayton | OH | 45404 |
| Bruce Redman | 4311 Hoagland-Blackstub Rd | Cortland | OH | 44410 |
| Bruce Wentworth | 7635 Venice Hts Dr Ne | Warren | OH | 44484-1505 |
| Bryan Barnes | 758 Wayne Ave | Greenville | OH | 45331 |
| Bryan Easton | 6434 State Route 46 S | Rome | OH | 44085 |
| Bryan Keeley | 3895 Deer Trail | Mineral Ridg | OH | 44440 |
| Bryan Williams | 565 Creekside | Hubbard | OH | 44425 |
| Bryant Oldham | 6260 Rangeview | Dayton | OH | 45415 |
| Bryant Turner | 641 Ethel Avenue | Dayton | OH | 45408 |
| Buford Phillips | 107 Bailey St Apt 6 | Rainbow City | AL | 35906 |
| Byron Domsher | 4481 Lee Street | Lewisburg | OH | 45338-9711 |
| Byron Johnson | 624 Kenilworth Ave | Dayton | OH | 45405 |
| Calee Recser | 2354 Keystone North | Cortland | OH | 44410 |
| Calvin Daniel | 4630 Saint James Ave | Dayton | OH | 45406-2323 |
| Calvin Minnifield | 4510 Robinhill Ct | Dayton | OH | 45416-1640 |
| Camero Newton | 432 Crider Drive | Brookhaven | MS | 39601 |
| Camille Parish | 1645 Camellia Drive | Jackson | MS | 39204 |
| Camillia Carter | 3091 Jewelstone Dr; Apt #201 | Dayton | OH | 45414 |
| Candace Lemon | 36 Euclid Blvd | Youngstown | OH | 44505 |
| Candace Newell | 3500 Cardinal Dr | Warren | OH | 44481 |
| Candance Woodberry | 125 Pine Knoll Dr Apt#455 | Ridgeland | MS | 39157 |
| Cara Osborne | 516 N College St | Glencoe | AL | 35905 |
| Carl Kolb | 354 Lakeshore Dr | Madison | MS | 39110 |
| Carl Ogletree | 2128 W 2Nd St | Dayton | OH | 45417 |
| Carla Coulter | 1090 Patricia Drive | Girard | OH | 44420 |
| Carla Daniel | 331 Deer Creek Trl | Cortland | OH | 44410-2606 |
| Carla Mitchell | 4625 Sumac Ct | Dayton | OH | 45427 |
| Carlene Lusk | 7262 Ford Valley Road | Gadsden | AL | 35905 |
| Carlesse Watkins | 703 Oxford Ave | Dayton | OH | 45402 |
| Carlos Burns | PO Box 150 | Monticello | MS | 39654 |
| Carlos Jones | 1932 Northwood Circle | Jackson | MS | 39213 |
| Carmen Sherrer | 6180 Honeygate Drive | Dayton | OH | 45424 |
| Carmessia Thomas | 1122 Morris Rd | Edwards | MS | 39066 |
| Carmon Kelly | 1005 Thompson Dr | Clinton | MS | 39056 |
| Carol Aldridge | 4195 Faye Drive | Hokes Bluff | AL | 35903 |
| Carol Bulach | 5353 Concord Rd | Eaton | OH | 45320 |
| Carol English | 2660 Waldrop Rd | Ashville | AL | 35953-4904 |
| Carol Hasty | 221 N Central Ave Apt 303 | Fairborn | OH | 45324 |
| Carol Julious | 6442 Washington Ave | Hubbard | OH | 44425 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Carol Odum | 1133 Prospect St- Apt 2A | Salem | OH | 44460 |
| Carol Ogletree | 6108 Weybridge Dr | Dayton | OH | 45426 |
| Carol Sandifer | PO Box 1223 | Hazlehurst | MS | 39083 |
| Carol Stevens | 219 Deeds Ave | Dayton | OH | 45404 |
| Carole Stanford | 1217 Kimmel St | Youngstown | OH | 44505 |
| Carolyn Baker | PO Box 441 | Magnolia | MS | 39652 |
| Carolyn Green | 2748 Hwy 43A | Silver Creek | MS | 39663 |
| Carolyn Robinson | PO Box 31262 | Jackson | MS | 39286 |
| Carolyn Stewart | 127 Valentine Drive | Dayton | OH | 45431 |
| Carolyn Stroud | 1805 Arlene Ave | Dayton | OH | 45406 |
| Carolyn Turner | 1501 Hwy 80E Apt C-8 | Clinton | MS | 39056 |
| Carolyn Williams | PO Box 1201 | Brookhaven | MS | 39602 |
| Carolyn Wilson | 32 Success Dr | Bolton | MS | 39041 |
| Carrie Martin | PO Box 2422 | Gadsden | AL | 35903 |
| Carthy Beard | 1765 Wallace St | Jackson | MS | 39209 |
| Cary Heestand | 4630 Kirk Rd | Austintown | OH | 44515 |
| Caryn Myers | 1126 Aberdeen St | Jackson | MS | 39209 |
| Casandra Watson | 1374 Ruben Circle | Bolton | MS | 39041 |
| Casonya Wallace | 908 Willow St | Gadsden | AL | 35901 |
| Cassandra Franklin | 1839 Tiffany Dr | Warren | OH | 44483 |
| Cassandra Harris | 534 West Hill Dr | Jackson | MS | 39209 |
| Cassandra Pruitt | 1570 Deerfield Ave Sw | Warren | OH | 44485-3935 |
| Catherine Brinson | PO Box 431 | Bolton | MS | 39041 |
| Catherine Chaille | 3668 Sharewood Ct | Dayton | OH | 45429 |
| Catherine Darnley | 11713 Silica Rd | N Jackson | OH | 44451 |
| Catherine Kelley | 1630 Oak Drive | Boaz | AL | 35956 |
| Catherine Ortuno | 26629 Peachwood Dr | Murieta | CA | 92563 |
| Catherine Schommer | 2240 Willowgrove Ave | Kettering | OH | 45409 |
| Cathy Cameron | 424 Catherine St | Brookhaven | MS | 39601 |
| Cathy Niemer | 4017 Elliot Ave | Dayton | OH | 45410 |
| Cathy Parker | 139 Moran Rd | Florence | MS | 39073 |
| Catrina Allen | 517 Hazelton Dr | Madison | MS | 39110 |
| Cecil Booker | 419 N 4Th St | Gadsden | AL | 35901-2401 |
| Cecil Crump | 4760 Vanguard Dr | Dayton | OH | 45418 |
| Cecil Jones | 6410 Post Town Rd | Trotwood | OH | 45426 |
| Cedric Mcneal | 1206 Ansley Street | Gadsden | AL | 35903-3827 |
| Cedric Rowe | 101 Blairwood Dr | Trotwood | OH | 45426-2813 |
| Cedric Smith | 2000 East Rahn Rd | Kettering | OH | 45440 |
| Chad Smith | 3120 Pothour Wheeler Rd | Hubbard | OH | 44425 |
| Chandra Nunnery | 0312 Truvillion Trail Ne | Brookhaven | MS | 39601 |

Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Chandra Stringer | PO Box 1081 | Monticello | MS | 39654 |
| Charise King | 2819 Mc Guffy Rd | Youngstown | OH | 44505 |
| Charise Wright | 464 Crandall | Youngstown | OH | 44504-1457 |
| Charity Mann | 875 William Blvd Apt#2102 | Ridgeland | MS | 39157 |
| Charles Aston | 160 Chapel Hill Dr Nw | Warren | OH | 44483-1181 |
| Charles Barnhart | 4218 Sheridan Dr | Vienna | OH | 44473 |
| Charles Brooks | 1949 Lord Fitzwalter Dr | Miamisburg | OH | 45342 |
| Charles Chapman | 1410 Lucien Rd Ne | Brookhaven | MS | 39601 |
| Charles Church Jr | 6861 State Route 45 | Bristol | OH | 44402 |
| Charles Davis | 1001 Meloan Dr | Jackson | MS | 39209 |
| Charles Davis | 7631 Cloverbrook Park Dr | Centerville | OH | 45459 |
| Charles Davis Jr | 5217 Tucson Dr | Dayton | OH | 45418 |
| Charles Edwards | 3008 Carver Niles Rd | Niles | OH | 44446 |
| Charles Fisher | 2717 Leiby-Osborne Rd | Southington | OH | 44470 |
| Charles Hill | 823 Grandview Dr | Altoona | AL | 35952 |
| Charles Kettering | 479 Wendemere Dr | Hubbard | OH | 44425 |
| Charles Montgomery | 384 Lourdes Lane | Campbell | OH | 44405 |
| Charles Newton | 123 Katie Trail Se | Bogue Chitto | MS | 39629-8913 |
| Charles Phipps | 10685 Shadowood Trl | Canfield | OH | 44406-9724 |
| Charles Prewitt Ii | 5171 Larchview Dr | Huber Height | OH | 45424 |
| Charles Radu | 1466 Wakefield Dr | Hermitage | PA | 16148 |
| Charles Riegel | 9491 Byers Rd | Miamisburg | OH | 45342 |
| Charles Roberts | 12221 Wellington Ave | Medway | OH | 45341 |
| Charles Russ | 323 North Rd Se | Warren | OH | 44484 |
| Charles Shannon | 940 Southgate Trl Se | Bogue Chitto | MS | 39629-9730 |
| Charles Skidmore | 3097 Santa Rosa Dr | Kettering | OH | 45440-1323 |
| Charles Tobe | 3907 Barrymore Ln | Dayton | OH | 45440-3427 |
| Charles Wargo | Rt 2 Box 15-1 | Frenchcreek | WV | 26218 |
| Charles Wilkes | 2184 Hyde Shaffer Rd | Bristolville | OH | 44402-9771 |
| Charles Williams | 2130 Della Dr | Dayton | OH | 45408 |
| Charlie Anderson | 1524 Coopertown Rd | Brookhaven | MS | 39601 |
| Charlotte Lollar | 715 Avenue A | Gadsden | AL | 35901 |
| Charlotte Upchurch | PO Box 474 | Edwards | MS | 39066 |
| Charo Ball | 1091 Maria Dr | Jackson | MS | 39204 |
| Chassidy Akbar | 3794 Lake Bend Dr | Dayton | OH | 45404 |
| Chennita Johnson | 5036 Tulane Dr | Jackson | MS | 39209 |
| Cherese Gavin | 2411 Hamilton St Sw | Warren | OH | 44485 |
| Cheryl Guerrero | 1445 Florida Ave Sp #46 | Hemet | CA | 92543 |
| Cheryl Helms | 1412 Harrison Ave | Gadsden | AL | 35904 |
| Cheryl Papalios | 9602 Kings Grave Rd | Warren | OH | 44484 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Cheryl Simpson | 2189 St Rte 132 | Clarksville | OH | 45113 |
| Cheryl Thompson | 1110 Kenilworth Ave Se | Warren | OH | 44484-4917 |
| Chester Guzowski | 1393 Sunnyfield Ave Nw | Warren | OH | 44481-9133 |
| Chinita Anderson | 2168 Gallatin Rd | Crystal Spri | MS | 39059 |
| Chiquita Carter | 1066 Smith Alford Rd | Osyka | MS | 39657 |
| Chris Apple | 228 Rawson Dr | New Carlisle | OH | 45344 |
| Chris Bertolo | 2218 Newgate Ave | Dayton | OH | 45420 |
| Chris Godbolt Jr | 377 Brister Street | Bogue Chitto | MS | 39629 |
| Chris Neuberger | 5119 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Chris Plott | 2135 Braceville Robinson Rd | Southington | OH | 44470-9542 |
| Chris Santoro | 5847 Chenoweth Rd | Waynesville | OH | 45068 |
| Christeen Ewing | 1349 Old Pearson Rd | Florence | MS | 39073 |
| Christina Cheers | 4470 Bayberry Cove | Bellbrook | OH | 45305 |
| Christina Ross | 2011 Shady Lane | Beavercreek | OH | 45432 |
| Christina Wilson | 7691 Richard Oswald | Trotwood | OH | 45426 |
| Christine Hooker | PO Box 141 | Hubbard | OH | 44425-0141 |
| Christine Kover | 2237 Fairgreen St | Warren | OH | 44483 |
| Christine Kurz | 8675 Fairweather Trail | Poland | OH | 44515 |
| Christine Ramey | 4501 Fairpark Ave | Riverside | OH | 45431 |
| Christine Russo | 4964 Norquest Blvd | Austintown | OH | 44515 |
| Christine Simonson | 5356 Tilbury Rd | Huber Height | OH | 45424 |
| Christoper Weger | 4215 Otis Dr | Dayton | OH | 45416 |
| Christopher Amadei | 1790 Roberts Ln | Warren | OH | 44483 |
| Christopher Baker | 2262 N Tulane Dr | Beavercreek | OH | 45431 |
| Christopher Cantrell Sr | 5343 Abby Loop Way | Dayton | OH | 45414 |
| Christopher Carlisle | 5459 Fairford Ct | Dayton | OH | 45414 |
| Christopher Cassidy | 2211 E David Rd Apt A | Kettering | OH | 45429 |
| Christopher Chambers | PO Box 551 | Dayton | OH | 45405 |
| Christopher Corbin | 2434 Wilshire Dr | Cortland | OH | 44410 |
| Christopher Davis | 1063 Bob Road | Hazlehurst | MS | 39083 |
| Christopher Dyer | 2915 Tubman Ave | Dayton | OH | 45408 |
| Christopher Gregor | 1521 Liberty Ave | Girard | OH | 44420 |
| Christopher Harlow | 2101 Titus Ave | Dayton | OH | 45414 |
| Christopher Houchen | 4077 Evaline St Se | Warren | OH | 44484 |
| Christopher Long | 912 Highridge Ave | Dayton | OH | 45420 |
| Christopher Merritt | 429 Georgetown St | Sharpsville | PA | 16150 |
| Christopher Obradovich | 2739 S Duck Creek Rd | North Jackso | OH | 44451 |
| Christopher Pearson | 1815 Shroyer Rd | Dayton | OH | 45419 |
| Christopher Pearson | 2282 Lehigh Pl | Dayton | OH | 45439 |
| Christopher Robinson | 5160 Kennedy Camp Rd | Trenton | OH | 45067 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Christopher Sandor | 158 Summerdale Nw | Warren | OH | 44483 |
| Christopher Schultz | 4407 Harbison St | Dayton | OH | 45439 |
| Christopher Stewart | 6300 Old Canton Rd Apt3-201 | Jackson | MS | 39211 |
| Christopher Wanamaker | 8820 E New Carlisle Rd | New Carlisle | OH | 45344 |
| Christopher Wilson | 4640 Hoagland Blackstub Rd | Cortland | OH | 44410-9507 |
| Clarece Darden | 326 Stubbs Dr | Trotwood | OH | 45426 |
| Clarissa Fletcher | 1553 Florencedale Ave | Youngstown | OH | 44505 |
| Claude Kirkland Iii | 164 Allday Lane | Terry | MS | 39170 |
| Claude Lee | 600 Winona Drive | Fairborn | OH | 45324 |
| Claude Mook | 318 Peck Leach Rd | N Bloomfield | OH | 44450-9782 |
| Claudette Brown | 805 Dorgan St | Jackson | MS | 39204 |
| Claudette Colvin | PO Box 3211 | Warren | OH | 44485 |
| Claudette Fonce | 2631 Stillwagon Se | Warren | OH | 44484 |
| Clayton Fisher | 367 Iddings Se | Warren | OH | 44483 |
| Clayton Strong Jr | 2732 Sycamore Cv N | Pearl | MS | 39208-5141 |
| Clayton Ware | 3061 Tod Nw | Warren | OH | 44485 |
| Clifford Caldwell | 511 Dunaway St | Miamisburg | OH | 45342-3826 |
| Clifford Cobbin | 4055 Stratford Rd | Boardman | OH | 44512 |
| Clifford Echols | 2046 Shaftsbury | Dayton | OH | 45406 |
| Clifford Musselman | 425 Hunter Ave | Dayton | OH | 45404 |
| Clifford Smith Jr | 2299 St Rt 40 | Lewisburg | OH | 45338 |
| Clinton Burgan | 4020 Everett Hull Rd | Cortland | OH | 44410 |
| Clinton Mccracken | 3218 Jeffery Dr | Franklin | OH | 45005 |
| Clinton Plott | 4363 Helsey Fusselman Rd | Southington | OH | 44470 |
| Clyde Cushion | 2800 Kershaw Qtrs Rd | Gadsden | AL | 35903 |
| Coleen Marquette | 3603 Newton Falls Bailey Rd | Warren | OH | 44481 |
| Colleen Adamski | 823 Mathews Rd | Boardman | OH | 44512 |
| Connie Davis | 691 West Smith Ferry Rd | Sontag | MS | 39665 |
| Cora Smith | 702 E Independence St | Brookhaven | MS | 39601 |
| Cordell Cotton | 30 W Beechwood Ave | Dayton | OH | 45426 |
| Cordell Garrett | 5573 Phillips Rice Rd | Cortland | OH | 44410 |
| Corey Adams | 4207 Dobbin Circle | Dayton | OH | 45424 |
| Corey Ezell | 5253 B Forest Hill Rd | Jackson | MS | 39272 |
| Corwin Powers | 838 Wake Forest Rd | Riverside | OH | 45431 |
| Cory Cook | 3033 Brickwall Dr; Apt C | Kettering | OH | 45420 |
| Courtney Barfield | 728 Hallworth Place | Trotwood | OH | 45426 |
| Courtney Stewart | 3010 Jones St Apt 323 | Rainbow City | AL | 35903 |
| Courtney Watkins | 703 Oxford Ave | Dayton | OH | 45402 |
| Craig Buggs | 601 Apt A South 6Th St | Gadsden | AL | 35901 |
| Craig Dorn | 1597 Applewood Dr | Beavercreek | OH | 45434 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Craig Hall | 1447 Chadwick Dr | Dayton | OH | 45406 |
| Craig Hardin | 107 Cooper Pl W | Dayton | OH | 45402 |
| Craig Shepherd | 203 E Bruce Ave | Dayton | OH | 45405 |
| Craig Whitman | 100 Deer Trail Court | Niles | OH | 44446 |
| Crystal Kenyatta | 1438 Kumler Ave | Dayton | OH | 45406 |
| Crystal Talkington | 560 Champion St | Warren | OH | 44483 |
| Curtis Allen | 861 Howard Rd | Brookhaven | MS | 39601 |
| Curtis Coleman | 201 Powell Road | Ridgeland | MS | 39157 |
| Curtis Forest | 753 WLa Clede Ave | Youngstown | OH | 44511 |
| Curtis Griffin | 2923 Glen Derry St | Jackson | MS | 39212 |
| Curtis Poole | 110 Chapel Cliff Dr | Raymond | MS | 39154-9570 |
| Curtis Rayford | 2913 Mccabe Ave | Dayton | OH | 45408 |
| Curtis Rice | 458 Abernathy Rd | Flora | MS | 39071 |
| Curtis Thompson | 570 E Northside Dr | Jackson | MS | 39206 |
| Curtiss Laber | 323 S Walnut St | Troy | OH | 45373-3534 |
| Cynda Tindle | PO Box 843 | Warren | OH | 44482 |
| Cynthia Alexander | 1865 Difford Dr | Niles | OH | 44446 |
| Cynthia Belvin | 237 Rogers Circle | Brookhaven | MS | 39601 |
| Cynthia Conn | 2814 Lydia Dr | Warren | OH | 44481 |
| Cynthia Dangerfield | 4913 West Third St | Dayton | OH | 45427 |
| Cynthia Foore | 1341 Henn Hyde Rd Ne | Warren | OH | 44484-1226 |
| Cynthia Frank | 8035 Castle Rock Dr Ne | Warren | OH | 44484 |
| Cynthia Gutierrez | 2218 Cansler Ave | Gadsden | AL | 35904 |
| Cynthia Hinchcliffe | 12 Bouquet Ave | Youngstown | OH | 44509 |
| Cynthia Hoyt | 1106 Park Ave | Gadsden | AL | 35903 |
| Cynthia Johnson | 5012 Tulane Dr | Jackson | MS | 39209 |
| Cynthia Watson | 939 So 11Th St | Gadsden | AL | 35901 |
| Cynthia Wooten | 232 Park Ave | Cortland | OH | 44410 |
| Dakea Trammel | 1557 W First St | Dayton | OH | 45402 |
| Dale Bertuzzi | 2554 Howland Wilson Rd Ne | Warren | OH | 44484-4113 |
| Dale Croswait | 8833 Strout Rd | Clarksville | OH | 45113 |
| Dale Ebert | 117 Fairmeadow | Youngstown | OH | 44515 |
| Dale Richardson | 1100 Katy Meadow Court | Fairborn | OH | 45324 |
| Dale Steele | 3224 Bushnell-Campbell Rd | Fowler | OH | 44418 |
| Dale Umbs | 425 North 19Th St | Sebring | OH | 44672 |
| Dalreese Simmons | 5425 Clinton Blvd #Nd7 | Jackson | MS | 39209 |
| Dalton Moak | 3408 Shady Grove Rd Se | Bogue Chitto | MS | 39629-9671 |
| Dameon Hughes | 129 Sterling Oak Dr | Brandon | MS | 39042 |
| Damien Dewberry | 5544 Keith Dr | West Carroll | OH | 45449 |
| Damien Winslow | 346 S Broadway | Dayton | OH | 45402 |

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Dana Hall | 2189 Topisaw Dr Se | Bogue Chitto | MS | 39629 |
| Dana King | 844 Cook Ave Apt # 3 | Boardman | OH | 44512 |
| Dana Wysong | 6521 Zella Court | Carlisle | OH | 45005-6003 |
| D'Andrew Brown | 2080 Imperial Rd; Apt F | West Carroll | OH | 45449 |
| Dane Smith Ii | 244 Big Rock Road | Dayton | OH | 45431 |
| Danial Halder | 3812 Cheyenne Tr | Jamestown | OH | 45335 |
| Daniel Bankston | 6404 Turchin Place | Dayton | OH | 45424 |
| Daniel Baxter | 3302 W Riverview Ave | Dayton | OH | 45406 |
| Daniel Brewer | 671 Chadings Drive | Roanoke | IN | 46783 |
| Daniel Brobst | 9923 Shanksdown Rd | Windham | OH | 44288-9524 |
| Daniel Burt | 2325 Rosemont Blvd | Dayton | OH | 45420 |
| Daniel Cox | 3212 Bellflower St | Kettering | OH | 45409 |
| Daniel Heath Jr | POBox 215 | Niles | OH | 44446 |
| Daniel Hudak | POBox154 | Fowler | OH | 44418 |
| Daniel Jereb | 141 Terrace Dr | New Castle | PA | 16102 |
| Daniel Luthman | 3512 Annabelle Dr | Kettering | OH | 45429 |
| Daniel Mclain | 889 Herr Rd | Fairborn | OH | 45324 |
| Daniel Mcnulty Jr | 2867 Lee Dr Se | Bogue Chitto | MS | 39629 |
| Daniel Mohney | 6710 Stewart-Sharon Rd | Brookfield | OH | 44403 |
| Daniel Morgan | 2656 Youngstown-Kingsville | Cortland | OH | 44410 |
| Daniel Moss | 2978 Warren-Burton Rd | Southington | OH | 44470 |
| Daniel Oswald | 1477 Arthur Dr Nw | Warren | OH | 44485-1847 |
| Daniel Perkins | 805 Wilmington Ave Apt 26 | Dayton | OH | 45420 |
| Daniel Peter | 219 W Mcpherson Street | Dayton | OH | 45405 |
| Daniel Rambo | PO Box 188 | Mineral Ridg | OH | 44440 |
| Daniel Roberts | 133 Marcia Dr | Austintown | OH | 44515 |
| Daniel Sizemore | 205 Eaton-Richmond Pike | Eaton | OH | 45320 |
| Daniel Stine | PO Box 566 | Miamisburg | OH | 45343 |
| Daniel Stucky | 633 Tabor Road | Gadsden | AL | 35904 |
| Daniel Wilson | 62 9Th St | Niles | OH | 44446 |
| Daniel Yeomans Ii | 105 Sandalwood Drive | Greenville | OH | 45331 |
| Danielle Barnes | 386 Raymond Rd #51-1 | Jackson | MS | 39204 |
| Danielle Littleton | 5551 Shaw Road Apt 154 | Jackson | MS | 39209 |
| Dannie Loftis | 11205 Reynolds Rd | Lewisburg | OH | 45338 |
| Danny Fultz | 104 Mauri Cove | Clinton | MS | 39056 |
| Danny Grimes | 950 Riverbend Dr Apt 80 | Gadsden | AL | 35901 |
| Danny Sexton | 4084 Conley Dr | W Alexandria | OH | 45381 |
| Daphne Wilson | 115 Zeola Smith Rd | Braxton | MS | 39044 |
| Daquinntai Lockett | 1557 W First St | Dayton | OH | 45402 |
| Dara Woodworth | 8662 Oriole Dr | Carlisle | OH | 45005 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Darcel Gilmore | 263 ELucius Ave | Youngstown | OH | 44507 |
| Darin Mullenax | 2236 Clearview Dr | Warren | OH | 44483 |
| Darise Jordan | 2219 Forest Park Dr | Jackson | MS | 39212 |
| Darkesha Miles | 3910 Boggs Ave | Dayton | OH | 45416 |
| Darla Gary | 10388 Tallmadge Rd | Diamond | OH | 44412 |
| Darlene Byrd | 1754 Manhattan Ave | Youngstown | OH | 44509 |
| Darlene Goodloe | 4817 Seeley Dr | Trotwood | OH | 45427 |
| Darlene Roberts | PO Box 294 | Warren | OH | 44482 |
| Darnell Higginbotham | 1642 Tampa Ave | Dayton | OH | 45408 |
| Darnita Jenkins | PO Box 700 | Clinton | MS | 39060 |
| Darral Leach | 1808 Gloucester Place | Clinton | MS | 39056 |
| Darrell Alderman | 2084 Richfield; Apt C | Kettering | OH | 45420 |
| Darrell Chesser | 2783 Pilgrim Way | Southside | AL | 35907-7956 |
| Darrell Jett | PO Box 461 | Brookhaven | MS | 39601 |
| Darrell Lewis | 2809 Ravine Run | Cortland | OH | 44410 |
| Darren Pugh | 4390 Rebert Pike | Springfied | OH | 45502 |
| Darryl Davis Sr | 4456 Old Troy Pike | Dayton | OH | 45404-1332 |
| Darryl Moore Jr | 1935 Houston Road | Bolton | MS | 39041 |
| Darvin Goolsby | 2406 Carnegie St | Dayton | OH | 45406-1413 |
| Dashicka Burnett | 229 Avalon Street | Brookhaven | MS | 39601 |
| Davarick Alexander | 107 Meadowwood Dr Apt B | Clinton | MS | 39056 |
| David Aiken | 1194 Polaski Mercer Rd | Nw Wilmingto | PA | 16142 |
| David Baker | 36 Pawpaw St | Dayton | OH | 45404 |
| David Bates | 601 Laurelann Dr | Kettering | OH | 45429-5341 |
| David Bates | 1401 Tabor Apt-A | Kettering | OH | 45420 |
| David Belton | 28 Lauderdale | Youngstown | OH | 44505 |
| David Blair | 529 Graymont Ave | Dayton | OH | 45402 |
| David Boos | 1542 Woods Dr | Beavercreek | OH | 45432-2123 |
| David Bradley | 4 Turnberry Pl | Cortland | OH | 44410 |
| David Brown | 2921 Lower Bellbrook Rd | Spring Valle | OH | 45370 |
| David Bunea Jr | 248 27Th St | Warren | OH | 44481 |
| David Chamberlayne | 710 Wall Street | Mccomb | MS | 39648 |
| David Clinton | 534 Ingram St | Dayton | OH | 45408 |
| David Cobb | 1249 Hwy 84 West | Monticello | MS | 39654 |
| David Coterel | 1339 Arbor Ave | Dayton | OH | 45420-1908 |
| David Daniels | 674 Hyde Shaffer Rd | Bristolville | OH | 44402 |
| David Dewitt | 228 Viola Ave | Hubbard | OH | 44425 |
| David Dunn | 90 Foster Dr | New Middleto | OH | 44442 |
| David Dutko | 7586 Brandt Pl | Youngstown | OH | 44512 |
| David Ehler | 3883 Fisher Twin Rd | W Alexandria | OH | 45381 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 15 of 76

8/9/2007 11:55 AM
Delphi IUE Active list

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| David Fasulo | 929 Francis Ave Se | Warren | OH | 44484 |
| David Fercana | 4665 Crabwood Dr | Austintown | OH | 44515-5133 |
| David Fox | 955 David Ln Ne | Brookfield | OH | 44403-9632 |
| David Franklin | 1136 Summit St | Mccomb | MS | 39648 |
| David Frazier | 1654 Aero Ave | Kettering | OH | 45429 |
| David Gonder | 364 Jackson St | Hubbard | OH | 44425-1508 |
| David Goodemote | 3515 Saranac Dr | Transfer | PA | 16154 |
| David Helmick | 14441 Ellsworth Rd | Berlin Cente | OH | 44401 |
| David Hendrickson | 2512 Mahan Denman Rd Nw | Bristolville | OH | 44402-9741 |
| David Hess | 1275 Woodledge Dr | Mineral Ridg | OH | 44440 |
| David Hill Jr | 4945 Stroup-Hickox Rd | W Farmington | OH | 44491 |
| David Hubinsky | 2895 State Route 534 | Southington | OH | 44470-9553 |
| David Jones | 3039 Cadwallader Sonk | Cortland | OH | 44410 |
| David Kemble | 5610 SRt 225 | Ravenna | OH | 44266 |
| David Keup | 19 Youngsview Dr | Candler | NC | 28715 |
| David Kovacs | 4024 Pleasant View | Dayton | OH | 45420 |
| David Lacy | 4330 Delhi Dr | Dayton | OH | 45432 |
| David Leaverton | 5361 Ormand Rd | West Carroll | OH | 45449 |
| David Lemon | 77 Patty Lou Ave | Centerville | OH | 45459 |
| David Levangie | 3911 Kenny Ln | Springboro | OH | 45066 |
| David Lupu | 117 Diamond Way | Cortland | OH | 44410 |
| David Mazzone | 316 Dawnview Ave | Dayton | OH | 45431 |
| David Moore | 5281 Montgomery Ave | Franklin | OH | 45005 |
| David Oney | 2590 Bushwell Campbell Rd | Fowler | OH | 44418 |
| David Owens | 26 Orange St | Edison | NJ | 08817 |
| David Parker | 111 Chapel Cliff Dr | Raymond | MS | 39154 |
| David Pearce | 4400 Phalanx Mills Herner Rd | Southington | OH | 44470 |
| David Perdue | 1430 Humbolt Ave | Youngstown | OH | 44502 |
| David Rock | 1141 Atlantic St | Warren | OH | 44483 |
| David Scherer | 3780 Woodman Dr | Kettering | OH | 45429 |
| David Segrest | 6905 Tall Timber Trail | Enon | OH | 45323 |
| David Shinoskie | 3019 Gretchen Dr | Warren | OH | 44483 |
| David Smith | 4675 Steeple Chase Dr | Fairborn | OH | 45324 |
| David Smith | 8748 Deer Chase | Huber Height | OH | 45424 |
| David Smolkovich | 638 Underwood Dr | Girard | OH | 44420 |
| David Stevens | 3112 Sudbury Dr | Kettering | OH | 45420 |
| David Strehle | 212 Windy Ct | Beavercreek | OH | 45434 |
| David Templeton | 1220 E Dorthy Ln #9 | Kettering | OH | 45419 |
| David Twyford | 302 S Davis St | Girard | OH | 44420 |
| David Wells | 1162 Logan Woods Dr | Hubbard | OH | 44425 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| David Windmiller | 233 Erie Ave | Fairborn | OH | 45324 |
| David Woods | 517 Cohen St | Brookhaven | MS | 39601-3904 |
| David Yaratch Jr | 547 North Rd Se | Warren | OH | 44484 |
| David Young | 640 Buttercup Ave | Vandalia | OH | 45377 |
| David Zatvarnicky | 50 Washington Ave | Niles | OH | 44446 |
| Davie Carlisle | 343 Mia Ave | Dayton | OH | 45417 |
| Dawn Brown | 808 Wilberforce Place | Dayton | OH | 45408 |
| Dawn Lightner | 8045 Longview Dr | Warren | OH | 44484 |
| Dawn Lough | 7665 Anderson Ave Ne | Warren | OH | 44484-1524 |
| Dawn Tarjeft | 110 Perrine St | Dayton | OH | 45410 |
| Dean Strehle | 1743 Gondert Ave | Dayton | OH | 45403 |
| Dean Wilson | 2903 Greencrest Dr | Kettering | OH | 45432 |
| De'Andre Ham | 2335 Alpine Way | Dayton | OH | 45416 |
| Deangilo Curtis | 1037 Sandifer St | Hazlehurst | MS | 39083 |
| Deanna Duncan | 2663 Hazel | Dayton | OH | 45420 |
| Debbie Jones | 1609 Mathews Rd | Poland | OH | 44514 |
| Debora Haston | 310 Stotler Rd | W Alexandri | OH | 45381 |
| Deborah Brown | 2819 Glenderry St | Jackson | MS | 39212-2720 |
| Deborah Daniel | 4437 Queens Ave | Dayton | OH | 45406 |
| Deborah Dowe | 2181 Coit Ave | Warren | OH | 44485 |
| Deborah Giering | 3410 Flo-Lor Dr Apt 12 | Youngstown | OH | 44511 |
| Deborah Mcrae | 5114 E Calla Rd | New Middleto | OH | 44442 |
| Deborah Moore | 4749 Vanguard Ave | Dayton | OH | 45418 |
| Deborah Propri | 1939 Lyntz Rd Sw | Warren | OH | 44481 |
| Deborah Woloski | 335 Towson Dr Nw | Warren | OH | 44483-1732 |
| Deborah Ziots | 917 Cynthia | Niles | OH | 44446 |
| Debra Arquilla | 2189 High St | Warren | OH | 44483 |
| Debra Carson | 15867 Palmyra Rd | Diamond | OH | 44412 |
| Debra Clowers | 3221 Sudie Ave | Gadsden | AL | 35904 |
| Debra Davis | 2613 South Canal St | Newton Falls | OH | 44444 |
| Debra Day | 1846 Woodland Trace | Austintown | OH | 44515 |
| Debra Dickson | 9 W Sherry Dr | Trotwood | OH | 45426-3521 |
| Debra Fullwiler | 1836 Parkwood Dr Nw | Warren | OH | 44485 |
| Debra Green | 308 N Monroe Street | Yazoo City | MS | 39194 |
| Debra Johnson | 3350 Orrin Ave | Youngstown | OH | 44505 |
| Debra Leach | PO Box 556 | Bolton | MS | 39041 |
| Debra Manley | 474 Howland Wilson Rd Ne | Warren | OH | 44484 |
| Debra Moore | 216 E Bruce Ave; #2 | Dayton | OH | 45405 |
| Debra Morris | 138 Cassandra Dr | Niles | OH | 44446 |
| Debra Valo | 271 Forest Park Dr | Youngstown | OH | 44512 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Deedra Mccreless | 609 Dewey Ave | Attalla | AL | 35954 |
| Deena Whiteside | 1480 Azalea Dr | Trotwood | OH | 45427 |
| Deidra Chattams | 3912 Cone Ct | Dayton | OH | 45408 |
| Dejuana Farlow | 401 Pearl St | Gadsden | AL | 35904 |
| Dejuane Miller | 7625 Mclin Drive | Dayton | OH | 45418 |
| Delilah Hayes | 1549 Honeydo Trl Ne | Brookhaven | MS | 39601 |
| Delores Ozias | 8524 Peachwood Dr | Centerville | OH | 45458 |
| Delroy Dale | 1004 Cambridge Stat Rd Apt A | Washington T | OH | 45458 |
| Denise Ide | 3654 St Rt 88 | Cortland | OH | 44410 |
| Denise Scales Smith | 4130 Brenton Drive | Trotwood | OH | 45416 |
| Denise Welch | PO Box 5676 | Youngstown | OH | 44504 |
| Denise White | 9526 Lay Springs Rd | Gadsden | AL | 35904 |
| Denise Young | 698 Clifton Dr N E | Warren | OH | 44484-3337 |
| Dennis Baxter | 1338 St Adalbert Ave #2 | Dayton | OH | 45404 |
| Dennis Campbell | 6271 Shaker Rd | Franklin | OH | 45005 |
| Dennis Cotten | 2525 Heucks Retreat Rd | Wesson | MS | 39191 |
| Dennis Dunham | 102 Willa Dell Rd | Transfer | PA | 16154 |
| Dennis Havaich | 40 N Arlington Ave | Niles | OH | 44446 |
| Dennis Kelly | 207 Robert St | West Carroll | OH | 45449 |
| Dennis Moore | 1177 Highridge Ave | Dayton | OH | 45420 |
| Dennis Schuller | 4776 Durst Clagg Rd | Cortland | OH | 44410-9550 |
| Dennis Shaffer | 5891 NPark Ave | Bristolville | OH | 44402 |
| Dennis Sulick | 7068 Hayes Orangeville Rd Ne | Burghill | OH | 44404-9736 |
| Dennis Thompson | 5187 Old Colony Dr Sw | Warren | OH | 44481-9154 |
| Dennis Watson | PO Box 2193 | Jackson | MS | 39225-2193 |
| Denny Smith | 114 Parkgrove | Union | OH | 45322 |
| Deon Elliott | 4051 Glenwood Apt 34 | Boardman | OH | 44512 |
| Deon Williams | 1000 Commerce Nw | Warren | OH | 44485 |
| Derek Lucas | 4050 Larkspur Dr | Dayton | OH | 45406 |
| Deron Alderman | 4420 Utica Rd | Lebanon | OH | 45036 |
| Derrel Whitfield | 1711 Mcauthor Ave; Apt 13 | Dayton | OH | 45408 |
| Derrick Felton | 1538 Salem Ave | Dayton | OH | 45406 |
| Derrick Gray | 127 Valley Ridge Dr | Jackson | MS | 39206 |
| Derrick Lockhart | 1373 Druid | Akron | OH | 44321 |
| Derrick Mcfield | 108 Norris St | Flora | MS | 39071 |
| Derrick Smith | 409 Vivian Merritt | Brookhaven | MS | 39601 |
| Desombrea Rutledge | 1561 Terrace Drive | Gadsden | AL | 35903 |
| Destin Robinson | 6818 Kinsey Dr | Dayton | OH | 45415 |
| Detrayon Betts | 4426 Foxton Ct | Dayton | OH | 45414 |
| Detrice Sumler | 117 Brookwood St | Flora | MS | 39071 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Deveon Simms | 1315 S Broadway | Dayton | OH | 45408 |
| Devon Morgan | PO Box 204 | Warren | OH | 44482 |
| Devon Winston | 431 Elmhurst Rd | Dayton | OH | 45417 |
| Dewayne Turnmire | 8677 Oriole Drive | Carlisle | OH | 45005 |
| Dexter Mcghee | 5721 Ericsson Way | Trotwood | OH | 45426 |
| Diana Chadwick | 2001 Weaver Rd | Mccomb | MS | 39648 |
| Diana Koogler | 26 Summer Haven Rd | Beavercreek | OH | 45440 |
| Diana Manaro | 2165 Ohltown-Mcdonald Rd | Mcdonald | OH | 44437 |
| Diane Ashley | 386 N Garber | Tipp City | OH | 45371 |
| Diane Bailey | 105 Autumn St | Hazlehurst | MS | 39083 |
| Diane Benton | 1146 Shalimar Drive | Jackson | MS | 39204 |
| Diane Guy | 862 E Lucius Ave | Youngstown | OH | 44502 |
| Dickey Anderson | 114 Popular St | Brookhaven | MS | 39601 |
| Dierre Cospy | 180 Queens Lane | Canfield | OH | 44406 |
| Dimetrius Silas | 5885 Troyvilla Blvd | Huber Height | OH | 45424 |
| Domenic Cardinale | 3415 Eagle Creek Rd | Leavittsburg | OH | 44430 |
| Dominic Fronzaglio | 5045 Coal Rd | Vienna | OH | 44473 |
| Dominic Haynes | 440 Maryland Ave; Apt K | Dayton | OH | 45404 |
| Dominic Infante | 1476 Bellvue Dr | Niles | OH | 44446 |
| Dominic Williams | 2315 Mcfadden Rd Apt-505 | Jackson | MS | 39204 |
| Dominique Hudson | 1723 Southwest Blvd Sw | Warren | OH | 44485 |
| Don Brown | 343 Eastview St | Jackson | MS | 39209 |
| Don Morgan | 1379 Kenneth St | Youngstown | OH | 44505 |
| Don Thompson | 3697 Thompson Ln Se | Ruth | MS | 39662 |
| Don Van Ausdal | 2616 Rolling Mdws | Xenia | OH | 45385-8506 |
| Donald Anderson | 363 N 3Rd St | Tipp City | OH | 45371 |
| Donald Baldwin | 10532 Liberty St | Garrettsvill | OH | 44231-9495 |
| Donald Blackford | 9912 Redbarn Tr | Centerville | OH | 45458 |
| Donald Brewer | 816 Hollendale Dr | Kettering | OH | 45429-3132 |
| Donald Cherry | 1232 Rose Bower Ave | Kettering | OH | 45429 |
| Donald Clark | 7301 Glengate Ct | Huber Height | OH | 45424 |
| Donald Damico | 456 Watervliet Ave | Dayton | OH | 45420 |
| Donald Dingus | 3351 Layer Rd Sw | Lordstown | OH | 44481 |
| Donald Durr | 1103 Cain Road | Wesson | MS | 39191 |
| Donald Ellis | 609 Vaniman Ave | Trowood | OH | 45426 |
| Donald Frank | 8035 Castlerock Dr Ne | Warren | OH | 44484 |
| Donald Garrett | 4630 Knollcroft Rd | Dayton | OH | 45426 |
| Donald Gibbs | 91 Elm St | Struthers | OH | 44471 |
| Donald Griffin | 1194 Westwood Dr Nw | Warren | OH | 44485 |
| Donald Hall | 13065 St Rt 725 | Germantown | OH | 45327 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Donald Harlow | 2037 Titus Ave | Dayton | OH | 45414 |
| Donald Howey | 577 Wyoming St | Dayton | OH | 45410 |
| Donald Kocher | 1265 Signature Dr | Youngstown | OH | 44515 |
| Donald Krebs | 5771 Henderson Rd | Waynesville | OH | 45068 |
| Donald Mathews Jr | 3357 Parkman Road NW | Southington | OH | 44470 |
| Donald Mayer Jr | 3964 Aleesa Dr Se | Warren | OH | 44484 |
| Donald Nunnery | 0312 Truvillon Trail Ne | Brookhaven | MS | 39601 |
| Donald Perkins | 4259 Smith Stewart Rd | Vienna | OH | 44473-9678 |
| Donald Polando | 4995 Stoddard-Hayes Rd | Farmdale | OH | 44417 |
| Donald Stephens | 1922 Zimmerman Rd | Fairborn | OH | 45324 |
| Donald Taylor | 1408 Woodward Ave | Springfield | OH | 45506 |
| Donald Timko | 4714 Verona St Nw | Warren | OH | 44483-1741 |
| Donald Torno | 1824 Lancaster Dr | Austintown | OH | 44511 |
| Donald Williams | 3181 Southern Blvd | Kettering | OH | 45409 |
| Donna Alkhatib | 8872 Sherwood Dr Ne | Warren | OH | 44484 |
| Donna Brown | 816 N Euclid Ave | Dayton | OH | 45402 |
| Donna Haigler | 5608 Burnett East Rd | Farmdale | OH | 44417 |
| Donna Howard | 81 Jacobs Rd | Hubbard | OH | 44425 |
| Donna Johnson | 505 W Chickasaw St | Brookhaven | MS | 39601 |
| Donna Kramer | 25 Brentwood Blvd | Niles | OH | 44446-3227 |
| Donna Liberatore | 1495 Hollywood St Ne | Warren | OH | 44483-4153 |
| Donna Pappagallo | 5990 Callaway Circle | Youngstown | OH | 44515 |
| Donna Phillips | 386 Fisher Hill | Sharon | PA | 16146 |
| Donna Rosengarten | 4711 Judith Drive | Kettering | OH | 45429 |
| Donna Ross | 4500 Berquist Dr | Trotwood | OH | 45426 |
| Donna Stamps | 210 Vicksburg St | Edwards | MS | 39066 |
| Donna Williams | 3812 Pothour Wheeler Rd | Hubbard | OH | 44425 |
| Donnie Jones | 1629 Jordan Rd | W Alexandria | OH | 45381 |
| Donte' Robinson | 6799 Barbara Dr | Huber Height | OH | 45424 |
| Dorcas Carter | PO Box 354 | Yazoo City | MS | 39194 |
| Dorian Sanders | 1813 Haverhill Dr | Dayton | OH | 45407 |
| Dorian Segure Ii | 1525 Salem Ave | Dayton | OH | 45406 |
| Doris Gross | 155 Clinton Cir | Jackson | MS | 39209-3263 |
| Doris Leggett | 1018 Thompson Drive | Clinton | MS | 39056 |
| Doris Wilson | 3621 Wabash St | Jackson | MS | 39213 |
| Doris Wright | 1536 Fairwood Dr | Jackson | MS | 39213-7900 |
| Dorothea Minick | 610 St Joseph St | Dayton | OH | 45410 |
| Dorothy Black | 154 Cedar Street | Brookhaven | MS | 39601 |
| Dorothy Bolela | 2840 Robinson St Apt 301 | Jackson | MS | 39209 |
| Dorothy Goode | 5423 Raymond-Bolton Rd | Bolton | MS | 39041 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Dorothy Hubbard | 3440 Carley Dr | Jackson | MS | 39213 |
| Dorothy Porter | 505 Tanglewood Dr | Gadsden | AL | 35901 |
| Dorothy Turner | 600 Polk St | E Gadsden | AL | 35903 |
| Dorrene Fells | 1828 Toy Dr Nw | Brookhaven | MS | 39601 |
| Dottie Adams | PO Box 3222 | Brookhaven | MS | 39603 |
| Douglas Banks | 2432 Harding Avenue | Dayton | OH | 45414 |
| Douglas Fisher | 634 Mcbee Road | Bellbrook | OH | 45305 |
| Douglas Gollan | 3781 Warren Sharon Rd | Vienna | OH | 44473 |
| Douglas Griffin | 6545 Woodview Cir # Cirle | Leavittsburg | OH | 44430-9748 |
| Douglas Hall | 16057 Thompson Rd | Conneautvill | PA | 16406 |
| Douglas Harding | 2621 Gladwin Ct | Miamisburg | OH | 45342-5243 |
| Douglas Hoke | 801 Pimlico Dr 2A | Centerville | OH | 45459 |
| Douglas Moore | 12896 New Buffalo Rd | North Lima | OH | 44452 |
| Douglas Mumma | 5146 Dialton Rd | Saint Paris | OH | 43072-9657 |
| Douglas Murphy | 235 Wae Trl | Cortland | OH | 44410-1643 |
| Douglas Osmon | 1596 Warren Ave | Niles | OH | 44446 |
| Douglas Oxford | PO Box 8128 | Gadsden | AL | 35902 |
| Douglas Sage | 4882 Myrtle Ave Nw | Warren | OH | 44483-1328 |
| Douglas Severt | 4875 Rt 571 | West Milton | OH | 45383 |
| Douglas Singer | 519 Patterson Rd #3 | Dayton | OH | 45419 |
| Douglas Tackett | 1863 Denison | Warren | OH | 44485 |
| Douglas Titus | 309 Carol Ln | Union | OH | 45322 |
| Dreama Oates | 1623 Harding Ave | Girard | OH | 44420 |
| Dreamus Harron | 827 S Washington St | Brookhaven | MS | 39601 |
| Drellos Bair | 11900 Jacksonburg Rd | Middletown | OH | 45042-9674 |
| Drennar Smith | 189 West Hembree Rd | Crystal Spri | MS | 39059 |
| Drew Packard | 4200 Allenwood Dr Se | Warren | OH | 44484-2931 |
| Duane Burke | 300 W Sherry Dr | Trotwood | OH | 45426 |
| Duane Campbell | 838 Lands Downe Ave Nw | Warren | OH | 44485 |
| Duane Robinson | 108 Riverwood Place | Pearl | MS | 39208 |
| Dustin Carter | 720 Jefferson St | Miamisburg | OH | 45342 |
| Dwayne Bickham | 1424 Tennyson Ave | Dayton | OH | 45406 |
| Dwayne Flenoury | 1260 Julia Dr | Lordstown | OH | 44481 |
| Dwayne Myers | 7263 Mont Dr | Middletown | OH | 45042 |
| Earl Bowling Jr | 32 Dewey Dr | Kettering | OH | 45420 |
| Earl Campbell Jr | 714 North Maple Ave | Fairborn | OH | 45324 |
| Earl Couch | 225 N Maple | Eaton | OH | 45320 |
| Earl Harris | PO Box 60753 | Dayton | OH | 45406 |
| Earl Jones | 4408 Hallock-Young Rd | Newton Falls | OH | 44444 |
| Earleen Williams | 5469 Brookhollow Dr | Jackson | MS | 39212 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Earnest Johnson | 5761 W Northside Dr | Bolton | MS | 39041 |
| Earnestine Kennedy | 176 Ramada Cir | Jackson | MS | 39212 |
| Eashonda Williams | 1186 Lenoir Rd | Magnolia | MS | 39652 |
| Ebonita Davis | 11619 Morrocco Court | Cincinnati | OH | 45240 |
| Eddie Adams | PO Box 204 | Brandon | MS | 39043-0204 |
| Eddie Edwards | 121 Sykes Park Cir | Jackson | MS | 39212-4742 |
| Eddie Garfield | 405 Hillandale Dr | Jackson | MS | 39212 |
| Eddie Harris | 108 Vale Cir | Clinton | MS | 39056-3036 |
| Eddie Reed | 5381 Dushore Dr | Dayton | OH | 45427 |
| Eddie Wansley | 216 Louisiana Ave | Jackson | MS | 39209 |
| Eddy Mitchner | 216 Overlook Circle | Jackson | MS | 39213 |
| Edmund Kopka | 5535 Warren Sharon Rd | Vienna | OH | 44473 |
| Edna Drumgoole | 939 Ozark Lane #12 | Brookhaven | MS | 39601 |
| Edward Brown | 5701 Algoma St | Dayton | OH | 45415 |
| Edward Burke | 446 WEarle Ave | Youngstown | OH | 44511 |
| Edward Burke | 489 Elizabeth Lane | Campbell | OH | 44405 |
| Edward Eckroate | 4046 Mistletoe Dr | Warren | OH | 44484 |
| Edward Fritz | 5312 Bessmer Ave | Dayton | OH | 45426 |
| Edward Harrison | 191 Eldon Dr Nw | Warren | OH | 44483 |
| Edward Knese | 4222 Sheller Ave | Dayton | OH | 45432-1500 |
| Edward Korchnak | 2262 Celestial Dr Ne | Warren | OH | 44484 |
| Edward Kross | 141-C Maple Ave | Centerville | OH | 45459 |
| Edward Morrison | 4520 Eck Rd | Middletown | OH | 45042 |
| Edward Nash | 1118 Malone Dr | Jackson | MS | 39209 |
| Edward Randall | 2433 Weir Rd Ne | Warren | OH | 44483 |
| Edward Ringer | 5320 Smith-Stewart Rd | Girard | OH | 44420 |
| Edward Salus | 469 Meadowbrook Ave | Boardman | OH | 44512 |
| Edward Schaeffer | 809 Farmbrook Dr | Beavercreek | OH | 45430-1487 |
| Edward Smusz | 699 Burdic | Hubbard | OH | 44425 |
| Edward Williams | 5859 Fairlawn Ave | Hubbard | OH | 44425-2506 |
| Edward Wortman | 717 Hazelwood Ave Se | Warren | OH | 44484-4339 |
| Edwin Baker | 5 N 28Th St | Gadsden | AL | 35904 |
| Elaine Clark | 433 Knob Hill Dr | Jackson | MS | 39209 |
| Elaine Kocis | 8844 Altura Dr Ne | Warren | OH | 44484 |
| Elaine Rogers | 6495 St Rt 5 | Kinsman | OH | 44428 |
| Elaine Sims | 16 Barnes Lane | Prentiss | MS | 39474 |
| Elaine Valerio | 500 Cynthia Dr | Campbell | OH | 44405 |
| Eleanore Jackson | 127 Woodland Way #127 | Jackson | MS | 39209 |
| Eleftherios Karapetsas | 431 Kenmore Ne | Warren | OH | 44483 |
| Elena Webb | 330 Rosewood Ave | Springfield | OH | 45506 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Elissa Bergen | PO Box 20203 | Dayton | OH | 45420 |
| Elizabeth Mcintyre | 1003 S Washington St | Brookhaven | MS | 39601 |
| Elizabeth Smith | 98 QD Smith Lane | Silver Creek | MS | 39663 |
| Ella Fletcher | 118 Dellabell Dr | Brandon | MS | 39042 |
| Emery Mccain | 2522 Auburn Ave | Dayton | OH | 45406 |
| Emily Williams | 6734 Harry Truman | Jackson | MS | 39213 |
| Emma Kyles | 5500 W North Side Drive | Bolton | MS | 39041 |
| Emmette Corneliuslii | PO Box 46 | Tougaloo | MS | 39174-0046 |
| Enis Daughdrill | 599 Divide Road | Jayess | MS | 39641 |
| Era Brantley | PO Box 832 | Dayton | OH | 45401 |
| Ercila Robinson | 3809 Brumbaugh Blvd | Dayton | OH | 45416 |
| Eren Wright | 2008 Piccadilly Ave | Dayton | OH | 45406 |
| Eric Barker | 2124 Gay Drive | Kettering | OH | 45420 |
| Eric Cerny | 2326 Williams Dr | Cortland | OH | 44410 |
| Eric Childs | 1714 Wood Glen Dr | Jackson | MS | 39204 |
| Eric Coles | 4886 Maple St | Vienna | OH | 44473 |
| Eric Garrett | 819 Cherry Dr | Dayton | OH | 45406 |
| Eric Gray | 239 Gladstone St | Campbell | OH | 44405 |
| Eric Gross | PO Box 509 | Flora | MS | 39071 |
| Eric Hubbard | 791 W Co Line Rd #19-192 | Jackson | MS | 39213 |
| Eric Jones | 1025 Harris Road | Mccomb | MS | 39648 |
| Eric Lezaic | 274 Corriedale Dr | Cortland | OH | 44410 |
| Eric Moyer | PO Box 311 | Wesson | MS | 39191 |
| Eric Phillips | 356 Delaware Ave; Apt 1 | Dayton | OH | 45405 |
| Eric Stevens | 1462 Duffus Rd Ne | Warren | OH | 44484 |
| Erica Kurz | 8675 Fairweather Trail | Poland | OH | 44514 |
| Erica Richardson | 3751 St Paul Dr Nw | Hazlehurst | MS | 39083 |
| Erick Florence | 5122 Denlinger Rd | Dayton | OH | 45426 |
| Erika Myers | PO Box 72 | Prentiss | MS | 39474 |
| Ernest Chandler | 5190 Salem Road | Hazlehurst | MS | 39083 |
| Ernest Curry | 5221 Rucks Rd | Dayton | OH | 45427 |
| Ernest Young | 7643 Downing St | Dayton | OH | 45414 |
| Essie Carnathan | 1030 Compass West Dr | Youngstown | OH | 44515-3436 |
| Ethel Johnson | 1327 Oakridge Drive | Dayton | OH | 45417 |
| Ethel Thompson | 205 Travis Cove | Flora | MS | 39071 |
| Ethel Tyler Jr | 5379 Morrison Rd | Utica | MS | 39175 |
| Eunice Baylis | 116 Longwood Dr | Clinton | MS | 39056 |
| Eurydice Chavis | 8 Stratford Apts-Apt 4 | Old Bridge | NJ | 08857 |
| Evelyn Bailey | 26 Gerlaugh Ave | Dayton | OH | 45403 |
| Evelyn Hudgins | 260 Copeland Gap Church Rd | Attalla | AL | 35954 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Evelyn Irizarry | 6003 Oak St Ext | Lowellville | OH | 44436 |
| Evelyn Serio | PO Box 3185 | Brookhaven | MS | 39603 |
| Everett Howard | 9179 Kipton Drive | Carlisle | OH | 45005 |
| Ezell Heriot | 528 Cylde St | Youngstown | OH | 44510 |
| Fannie Cattling | PO Box 381 | Altoona | AL | 35952 |
| Fannie Pate | 5659 Angle Drive | Jackson | MS | 39206 |
| Felicia Henderson | 3025 James Dr Nw | Wesson | MS | 39191 |
| Felicia Kelly | 325 East Congress St | Brookhaven | MS | 39601 |
| Felicia Robinson | 331 Segura Ave | Jackson | MS | 39209 |
| Floretta Woods | PO Box 1557 | Ashville | AL | 35953 |
| Florette Willard | 1063 Old River Rd | Yazoo City | MS | 39194 |
| Floyd Double | 134 Nevada Ave | Boardman | OH | 44512 |
| Floyd Fulton | 2316 Danube Ct | Kettering | OH | 45420 |
| Formeka Eley | PO Box 653 | Monticello | MS | 39654 |
| Frances Isom | 75 Arm Road | Silver Creek | MS | 39663 |
| Frances Smith | 450 Union Hill Cr; Apt J | West Carroll | OH | 45449 |
| Francia Catimbang | 581 Quill Rd | Beavercreek | OH | 45430 |
| Francisco Gago | 2151 Radford | NCanton | OH | 44720 |
| Frank Barretta | 2284 Birch St | Sharpsville | PA | 16150 |
| Frank Barrios | 462 West Lincoln Dr | Brookhaven | MS | 39601 |
| Frank Gaskin | 6650 W Northside Dr | Bolton | MS | 39041-9698 |
| Frank Jackson | 1178 Berwald Dr | Xenia | OH | 45385 |
| Frank Kraska | 230 Jeanne Dr | Springboro | OH | 45066 |
| Frank Lolli | 322 Heather Way | Middletown | OH | 45042 |
| Frank Longley | 3470 StRt 7 | Hartford | OH | 44424 |
| Frank Murray | 103 20Th St | Greenville | PA | 16125 |
| Frank Pennington | 7300 Manning Rd | Miamisburg | OH | 45342 |
| Frank Sortini | 7282 Hubbard Bedford Rd | Hubbard | OH | 44425 |
| Frank Stishan Jr | 4320 Pendelton Rd | Leavittsburg | OH | 44430 |
| Frank Strama | 5420 King Graves Rd | Vienna | OH | 44473 |
| Frank Vickers | 2240 Overbrook Dr | Jackson | MS | 39213-4728 |
| Frankie Brown | 137 James Dixon | Pinola | MS | 39149 |
| Frankie Jordan | 73 Katie Trl Se | Bogue Chitto | MS | 39629 |
| Frankie Wise | 146 Village Lane | Boaz | AL | 35956-7927 |
| Franklin Johnson | 2309 Lookout St | Gadsden | AL | 35904 |
| Fred Anderson | 377 Spinning Rd | Dayton | OH | 45431 |
| Fred Campbell | 11 Temple Dr | Xenia | OH | 45385 |
| Fred Holmes | 347 Liberty White Rd | Liberty | MS | 39645 |
| Fred Lymuel | 4038 Torrey Pines Dr | Byram | MS | 39272 |
| Fred Wilson Jr | 104 Katie Trail Se | Bogue Chitto | MS | 39629 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Freda Grant | 2312 Ladd St | Jackson | MS | 39209 |
| Freddie Gross | 155 Clinton Cir | Jackson | MS | 39209-3263 |
| Freddrick Chism | 306 Martin Luther King Dr | Brookhaven | MS | 39601 |
| Frederick Brown | 3269 Woodview Dr | Jackson | MS | 39212 |
| Frederick Mcintosh Sr | 3742 Hermosa Dr | Dayton | OH | 45416-1120 |
| Frederick Murray | 1404 Moler Ave; Apt D | Kettering | OH | 45420 |
| Frederick Schneider | PO Box 73 | Zanesfield | OH | 43360 |
| Frederick Yungbluth | 5380 State Route 305 | Fowler | OH | 44418-9702 |
| Fredia Buckhaulter | 2910 James Dr Nw | Wesson | MS | 39191-9751 |
| Fredrick Murriel | PO Box 693 | Clinton | MS | 39056 |
| Fredrick Townsend | 3320 Bainbridge Dr | Jackson | MS | 39213 |
| Gabriel Fultz | 838 Wake Forest Rd | Riverside | OH | 45431 |
| Gabriel Pope | 1948 Flint Young Rd | Utica | MS | 39175 |
| Gabrielle Guice | PO Box 673 | Ridgeland | MS | 39158 |
| Gail Osborne | 412 Adams St | Dayton | OH | 45410-3022 |
| Gala Porter | 6161 Clarence Drive | Jackson | MS | 39206 |
| Gardenia Mccorkle | 1638 Tennyson Ave | Dayton | OH | 45406 |
| Garnett Chinchic | 6404 Mahoning Ave | Warren | OH | 44481 |
| Garry Palcisco | 4821 Hiram Ave | Warren | OH | 44483 |
| Garry Rutledge | 6225 Jeff Dr | Franklin | OH | 45005 |
| Gary Acevedo | 112 Cabernet Dr | Union | OH | 45322 |
| Gary Bohannon | 625 Cosler Dr | Dayton | OH | 45403-3205 |
| Gary Davis | PO Box 3362 | Warren | OH | 44485 |
| Gary Flint | 247 E Broad | Newton Falls | OH | 44444 |
| Gary Fosnaugh | 9209 Haines Rd | Waynesville | OH | 45068 |
| Gary Foster | 1236 Berna Ln | Kettering | OH | 45429-5545 |
| Gary Griffin | 33 Hermay Dr | Hamilton | OH | 45013 |
| Gary Grimes | PO Box 1062 | Mckee | KY | 40447 |
| Gary Hergenrather | 32 Garret St | Dayton | OH | 45410-1226 |
| Gary Kirkland | 1300 Lomeda Lane | Beavercreek | OH | 45434 |
| Gary Knarr | 9 Lorain Street | New Brunswic | NJ | 08901 |
| Gary Kovach | 6301 Whispering Meadows | Canfield | OH | 44406 |
| Gary Lubert | 821 Adelaide Ave Ne | Warren | OH | 44483-4225 |
| Gary Mccargish | 1149 South Main St | West Milton | OH | 45383 |
| Gary Mccoy | 13245 Oxford Rd | Germantown | OH | 45327 |
| Gary Mears | 757 Kenilworth Se | Warren | OH | 44484 |
| Gary Meikle | 5360 Bradley Brownlee Rd | Fowler | OH | 44418 |
| Gary Mele | 207 Lake Dockery Dr | Jackson | MS | 39272 |
| Gary Parks | 4103 Manchester Rd | Franklin | OH | 45005 |
| Gary Pester | 2406 Selby Place | Kettering | OH | 45420 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Gary Searcy | 36 Redwood Ave | Dayton | OH | 45405 |
| Gary Sexton | 1027 Chalet Ave | New Carlisle | OH | 45344 |
| Gary Skaggs | 2131 Mardell Dr | Dayton | OH | 45459 |
| Gary Tillman | 414 Camden Ave | Youngstown | OH | 44505 |
| Gary Vining Jr | 1925 Hwy 583 | Bogue Chitto | MS | 39629 |
| Gary Wilms | 148 Chapel Hill Dr Nw | Warren | OH | 44483-1181 |
| Gary Zurasky | 401 St Rt 305 | Warren | OH | 44481 |
| Gayle Kakas | 2910 Walford Dr | Centerville | OH | 45440 |
| Genevieve Whetstone | 523 Peffer Ave | Niles | OH | 44446 |
| Gennaro Russo | 4964 Norquest Blvd | Youngstown | OH | 44515 |
| George Barnes | 2027 Howland Wilson Ne | Cortland | OH | 44410 |
| George Bell | 6865 Singer Rd | Dayton | OH | 45424 |
| George Butler | 3654 Harmony Dr Se | Brookhaven | MS | 39601 |
| George Cavett Jr | 2008 W Northside Dr | Clinton | MS | 39056 |
| George Cooper | 828 Oregon Ave | Mc Donald | OH | 44437-1626 |
| George Kleinfelder | 4242 Sunbeam Ave | Dayton | OH | 45440-3338 |
| George Loyd Jr | 2831 Shetterly Lane | Centerville | OH | 45440 |
| George Mcghee | 30 Arizona Ave | Jackson | NJ | 08527 |
| George Moore | 6577 Lyndon B Johnson Dr | Jackson | MS | 39213 |
| George Nicholson Jr | 615 Ridge Rd Apt 218 | Newton Falls | OH | 44444 |
| George Papalios | 9602 King Graves Rd Ne | Warren | OH | 44484-4129 |
| George Pesta | 655 Jerry Dr | Hubbard | OH | 44425 |
| George Petro Jr | 10355 Stratton Rd | Salem | OH | 44460 |
| George Prvonozac | 3732 Allenwood Dr | Warren | OH | 44484 |
| George Smail | 3965 Alvacardo Dr | Canfield | OH | 44406-9344 |
| George Smith | 86 Princess | Campbell | OH | 44405 |
| George Vrankovich | 6560 Johnson Rd | Lowellville | OH | 44436 |
| Georgia Henderson | 831 Funches Street | Brookhaven | MS | 39601 |
| Georgia Knight | 2231 Forest Park Drive | Jackson | MS | 39212 |
| Georgia West | 230 E Whitworth St | Hazlehurst | MS | 39083 |
| Geral Peyton | PO Box 1786 | Monticello | MS | 39654 |
| Gerald Alcorn | 4208 Fox Fern Ct | Beavercreek | OH | 45432 |
| Gerald Collier | 452 Sharon Hills Dr | Jackson | MS | 39212 |
| Gerald Hooper | 4400 Broadway Rd | Springfield | OH | 45502 |
| Gerald Jones | 1502 Hawthorne Place | Clinton | MS | 39056 |
| Gerald Leach | 7848 Glen Eagle Lane | Middletown | OH | 45042 |
| Gerald Meeker | 3601 Warren-Sharon Rd | Vienna | OH | 44473 |
| Gerald Ramey Jr | 1600 Mack Ave | Dayton | OH | 45404 |
| Gerald Scarmuzzi | 2716 Oak Forest Dr | Niles | OH | 44446 |
| Gerald White | 264 Bannerman Dr #11-A | Flora | MS | 39071 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Geric Anderson | 5551 Shaw Rd Bldg 16 #115 | Jackson | MS | 39209 |
| Gerrick Glass | 380 Hertiage Dr | Centre | AL | 35960 |
| Gina Altizer | 172 Westgate Dr | Newton Falls | OH | 44444 |
| Gina Damico | 138 Westgate Dr | Newton Falls | OH | 44444 |
| Gina Green | 1322 Green Valley Rd | Glencoe | AL | 35905 |
| Gina Seguin | PO Box 1056 | Gadsden | AL | 35902 |
| Gina Watson | 2003 Powder Mill Run | Youngstown | OH | 44505 |
| Ginger Shafner | 959 Mcbee Road | Bellbrook | OH | 45305 |
| Glen Coleman | PO Box 7298 | Jackson | MS | 39282 |
| Glen Day | 1668 Old Jackson Rd | Terry | MS | 39170 |
| Glen Leggett | 3525 Lucky St | Jackson | MS | 39213-5745 |
| Glen Mcsparran Iii | 6405 Harbinger Lane | Dayton | OH | 45449 |
| Glenda Bales | 2077 Bales Lane Se | Bogue Chitto | MS | 39629 |
| Glenda Griffin | 1000 Warburton | Trotwood | OH | 45426 |
| Glenda Rainey | 802 Springridge Rd #D | Clinton | MS | 39056 |
| Glenda Rhodes | 674 Rosehill Rd | Mendenhall | MS | 39114 |
| Glenn Barnett | 2842 Ridley St | Youngstown | OH | 44505 |
| Glenn Davis Jr | 6861 Laurelview Drive | Huber Height | OH | 45424 |
| Glenn Keish | 4343 Andrea Dr | Kettering | OH | 45429 |
| Glenn Smith | 614 Silver Meadows Blvd | Kent | OH | 44240 |
| Glenn Swan | 341 E Northside Dr | Jackson | MS | 39206 |
| Glenna Dunn | 7075 Brookstone Dr | Carlisle | OH | 45005 |
| Gloria Calloway | 446 Burman Ave | Trotwood | OH | 45426 |
| Glorie Magee | 112 Martin Road | Tylertown | MS | 39667 |
| Goldie May | 339 Walnut Street | Brookhaven | MS | 39601 |
| Goma Bahati | 610 Bowie | Dayton | OH | 45408 |
| Grady Calhoun | 2208 Baltimore St | Middletown | OH | 45044 |
| Grady Mcdonald | 1829 N Mcraven Rd | Clinton | MS | 39056-9614 |
| Gregory Cline | 410 Colonial Dr | Beavercreek | OH | 45434-5808 |
| Gregory Deak | 1017 Annabelle St | Mc Donald | OH | 44437-1633 |
| Gregory Flowers | 2353 Palmyra Rd Sw | Warren | OH | 44481 |
| Gregory Harris | 8470 Main St | Kinsman | OH | 44428 |
| Gregory Kain | 4340 Wilmington Pike | Kettering | OH | 45440 |
| Gregory Kovach | 6228 Downs Rd Nw | Warren | OH | 44481-9461 |
| Gregory Meyer | 6963 Dull Road | Arcanum | OH | 45304 |
| Gregory Palmer | 7279 West Von Dette Cr | Centerville | OH | 45459 |
| Gregory Patterson | 157 N Fourth St | Waynesville | OH | 45068 |
| Gregory Sop | 532 Meadowland Dr | Hubbard | OH | 44425 |
| Gregory Strines | 2075 Wolosyn Circle # 5 | Poland | OH | 44514 |
| Gregory Turner | 9558 Carriage Run Cir | Loveland | OH | 45140 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Gregory Verdell | 3111 Necessity Pl | Dayton | OH | 45449 |
| Gregory Walker | 1245 Walsh Ln Se | Brookhaven | MS | 39601 |
| Gregory Walker | 1321 East Florida | Youngstown | OH | 44505 |
| Gretchen Gualandi | 3641 Sodom Hutchings | Cortland | OH | 44410 |
| Griffin Rucker Jr | 4086 Klepinger Rd | Dayton | OH | 45416 |
| Gwendolyn Cochran | 2927 Knoll Ridge Apt D | Dayton | OH | 45449 |
| Gwendolyn Dillon | 1311 Heucks Retreat Rd Ne | Brookhaven | MS | 39601 |
| Gwendolyn Melson | 1206 Vinson Avenue | Gadsden | AL | 35903 |
| Gwendolyn Thompson | PO Box 151 | Bogue Chitto | MS | 39629 |
| Halbert Irvin | 2137 Brignall Rd Ne | Brookhaven | MS | 39601-2121 |
| Hananiah Israel | 6415 Germantown Pike | Dayton | OH | 45418 |
| Hannah Moore | 2919 Lee Dr Se | Bogue Chitto | MS | 39629 |
| Hannah Smith | 539 Forest Park Ct Apt C | Dayton | OH | 45405 |
| Harold Adams | 1048 Pecan Blvd | Jackson | MS | 39209 |
| Harold Creekmore | 42 Simms St | Dayton | OH | 45403 |
| Harrell Starkey | 4301 Greenville Rd | Farmdale | OH | 44417 |
| Harriet Carlock | 4823 Westchester Dr #302 | Austintown | OH | 44515 |
| Harriette Ogletree | 865 Scottswood Rd | Dayton | OH | 45427-2239 |
| Harry Douglas | 147 Abernathy Rd | Flora | MS | 39071 |
| Harry Fields | 203 Ryburn Ave; Apt 1 | Dayton | OH | 45406 |
| Harry Killin Iv | 333 E Prospect St | Girard | OH | 44420 |
| Hattie Crisler | 1555 Zetus Rd Nw | Brookhaven | MS | 39601 |
| Hazel Watson | 44 Clinton St | Youngstown | OH | 44506 |
| Heath Rowlan | 1578 B Porters Chapel Rd | Vicksburg | MS | 39180 |
| Heather Rock | 3120 Overlook Dr Ne | Warren | OH | 44483 |
| Hector Contreras | 2720 N Main St | Dayton | OH | 45405 |
| Hector Murillo | 105 Paden Dr | Gadsden | AL | 35903 |
| Heidi Berry | 409 Sherman Ave | Niles | OH | 44446 |
| Heidi Nangle | 510 North Leavitt | Leavittsburg | OH | 44430 |
| Heineken Gross | PO Box 539 | Flora | MS | 39071 |
| Helen Franklin | 1445 Lansdowne Blvd | Youngstown | OH | 44505 |
| Helen Mcgrew-Lewis | 4009 Foxboro Dr | Dayton | OH | 45416 |
| Henry Cole Jr | 2367 Deer Oak Place | Jackson | MS | 39212 |
| Henry Crum | 3470 Hallock Young Rd | Newton Falls | OH | 44444 |
| Henry Ewing | 1349 Old Pearson Rd | Florence | MS | 39073 |
| Henry Gross | 235A Harris Rd | Flora | MS | 39071 |
| Henry Mcgill | 2408 Fenwick Ct | Dayton | OH | 45431-1912 |
| Henry Van Dyke | 1015 Wilmington Ave | Dayton | OH | 45420 |
| Herbert Richardson Ii | 1343 Catalpa Dr | Dayton | OH | 45406 |
| Herman Cameron Ii | 3900 Rt #7 | Burghill | OH | 44404 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Hernan Ramirez | PO Box 6585 | Buena Park | CA | 90622 |
| Holly Tenaglio | 1418 Churchill Hubbard Rd | Youngstown | OH | 44505-1349 |
| Homer Pendleton | 1178 Mercy Seat Road | Wesson | MS | 39191 |
| Hope Hribar | 10085 Minyoung Rd | Ravenna | OH | 44266 |
| Hope Mallard | 134 Lambuth Ct | Jackson | MS | 39206 |
| Hope Narey | 507 Chester St | Gadsden | AL | 35904 |
| Hope Nelson | 2859 Mccurley Lane Nw | Wesson | MS | 39191 |
| Hsiu-Chou Chen | 43 Maple Dr | Boardman | OH | 44512 |
| Hudson Gillespie | 306 Illinois Ave | Mc Donald | OH | 44437-1916 |
| Hugh Floyd Jr | 2344 Barclay Messerly Rd | Southington | OH | 44470-9740 |
| Hulda Davis | 1723 Maple Ln | Beavercreek | OH | 45432-2417 |
| Ian Stukenborg | 1415 Moler Ave #C | Kettering | OH | 45420 |
| Ida Washington | 417 N Whitworth Ave | Brookhaven | MS | 39601 |
| Idella Sanders | 925 S Egypt Circle | Brookhaven | MS | 39601 |
| Ira Wells | 6042 Hwy 98 East | Mccomb | MS | 39648 |
| Iran Leak | 155 E Hillcrest | Dayton | OH | 45405 |
| Irvin Hepner Iii | 15558 Baden Road | Germantown | OH | 45327 |
| Isadore Myers | 1126 Aberdeen St | Jackson | MS | 39209 |
| Isiah Jackson Jr | 519 Altawoods Blvd Apt A-1 | Jackson | MS | 39204 |
| J Andres | 727 State Route 7 Se | Brookfield | OH | 44403 |
| Jack Cole Sr | 2122 Topisaw Dr Se | Bogue Chitto | MS | 39629 |
| Jack Collins | 7760 Berchman Dr | Huber Height | OH | 45424 |
| Jack Mills | 2455 Bazetta Rd | Warren | OH | 44481 |
| Jack Paisley | 1034 Braceville Robinson N | Southington | OH | 44470 |
| Jack Robinson | 129 S Davis St | Girard | OH | 44420 |
| Jack Russell | 7 Starling Square | Clinton | MS | 39056 |
| Jack Shrader | 1088 Wilson-Sharpsville Rd | Cortland | OH | 44410 |
| Jaclyn Wood | 1005 Perkins Jones Rd | Warren | OH | 44483 |
| Jacoby Hayes | 1213 Prentiss Ave | Yazoo City | MS | 39194 |
| Jacole Dewitt | 502 Kenilworth Ave | Dayton | OH | 45405 |
| Jacqueline Causey | 160 Broadway St | Clinton | MS | 39056 |
| Jacqueline Jenkins | 424 Thompson Place | Pearl | MS | 39208 |
| Jacqueline Moore | 1911 Marshall Pl | Jackson | MS | 39213 |
| Jacqueline Parker | PO Box 5722 | Pearl | MS | 39288-5722 |
| Jacqueline Sanders | 401 Vaniman Ave | Trotwood | OH | 45426 |
| Jacquelyn Chachko | 2716 Bushnell Campbell Rd | Fowler | OH | 44418 |
| Jacquelyn Glavies | 1885 Irene Street | Warren | OH | 44483 |
| Jacquelyn Perry | 1865 Ferndale Ave Sw | Warren | OH | 44485-3954 |
| Jacynthia Carter | 124 Queen Andria Ln | Jackson | MS | 39209 |
| Jada Hines | 16 Lower Idlewild Dr | New Castle | PA | 16101 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 29 of 76

8/9/2007 11:55 AM
Delphi IUE Active list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Jade Dix | 2900 Knoll Ridge Dr; Apt F | West Carroll | OH | 45449 |
| Jaelin Moore | 539 Adelite Ave | Dayton | OH | 45408 |
| Jaelin Moore | 539 Adelite Ave | Dayton | OH | 45408 |
| Jairus Brown | 5728 Westcreek Dr | Dayton | OH | 45426 |
| Jamal Brown | 329 Delaware Ave | Dayton | OH | 45405 |
| Jamarrie Parks | 209 S 9Th St | Gadsden | AL | 35903 |
| James Amato Jr | 818 Meadowbrook Ave Se | Warren | OH | 44484-4556 |
| James Baer | 8029 Glen Oaks Dr | Warren | OH | 44484 |
| James Banks | PO Box 64 | Summit | MS | 39666-0064 |
| James Barclay | 57 Helen Ave | Niles | OH | 44446 |
| James Beachler | 893 Dana St Ne | Warren | OH | 44483-3913 |
| James Berhow | 7579 Pomeranian Dr | Huber Height | OH | 45424 |
| James Blankenship | 195 Ethelrob Circle | Carlisle | OH | 45005 |
| James Bradam | 1412 Fudge Dr | Beavercreek | OH | 45434 |
| James Brandt | 2135 E Whipp Rd; Apt F | Kettering | OH | 45440 |
| James Brown | 11 Abbot Dr | Kettering | OH | 45420 |
| James Brown | 830 Union Blvd; Apt 102A | Englewood | OH | 45322-2122 |
| James Creech | 1202 Katherine Dr | Beavercreek | OH | 45434-6326 |
| James Cunningham | 1023 N Factory Rd | W Alexandria | OH | 45381-9533 |
| James Daniel | 454 Abernathy Rd | Flora | MS | 39071 |
| James Deaton | 108 Wynndale Lake Rd | Terry | MS | 39170-9715 |
| James Faler | 680 Silvers Dr | Xenia | OH | 45385 |
| James Gavin | 2411 Hamilton St Sw | Warren | OH | 44485-3429 |
| James Gillam | 100 Court St | Canfield | OH | 44406 |
| James Griffiths | 920 Allen Rd | Boaz | AL | 35956 |
| James Hamilton | 829 Steele Ave | Dayton | OH | 45410 |
| James Hancock Ii | 1789 Andrea Circle | Beavercreek | OH | 45432 |
| James Henry | 1885 Bordeaux Dr | Fairborn | OH | 45324 |
| James Horne | 3913 Walnut Grove Ln | Beavercreek | OH | 45440 |
| James Jackson | 1169 Waving Willow Dr | Kettering | OH | 45409 |
| James Jarrett | 403 Brownstone Dr | Englewood | OH | 45322 |
| James Johnson | 1907 Countryside Dr | Youngstown | OH | 44515 |
| James Kerr | 7367 State Route 305 | Burghill | OH | 44404 |
| James King | PO Box 338 | Bude | MS | 39630 |
| James Kolat | 15867 Palmyra Rd | Diamond | OH | 44412 |
| James Lee | 57 Lexington Ave | Dayton | OH | 45407 |
| James Lewis | 540 Cleveland St | Youngstown | OH | 44511 |
| James Lingenfelter | 7855 Sutton PlNe | Warren | OH | 44484 |
| James Lowe | 4368 Coach Light Tr | Dayton | OH | 45424 |
| James Martin Jr | 687 Trumbull Ave | Warren | OH | 44484 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| James Mcfetrich | 5130 Parkman Rd Nw | Warren | OH | 44481 |
| James Mckean | 1253 Center St W | Warren | OH | 44481-9455 |
| James Melvin | 9505 Hacker Farm Lane | Centerville | OH | 45458 |
| James Murlin | 1100 Lavern Ave | Kettering | OH | 45429 |
| James Nessle | 4084 Darby Rd | Riverside | OH | 45431 |
| James Nugent Ii | 1401 Brookstone Dr | Fairborn | OH | 45329 |
| James O'Laughlin | 2812 Comanche Drive | Kettering | OH | 45420 |
| James Pierce | 1062 Mechanic Ave | Ravenna | OH | 44266 |
| James Pozzuto | 598 Warner Rd | Hubbard | OH | 44425 |
| James Riggs | 6630 Landis Rd | Phillipsburg | OH | 45309 |
| James Roberts | 1362 Union St Apt 20D | Brookhaven | MS | 39601 |
| James Robinson | 27 N Pleasant Ave | Fairborn | OH | 45324 |
| James Sofranec | 10590 Carousel Woods Dr | New Middltow | OH | 44442 |
| James Sturgill | 938 Lantern Glow Trail | Riverside | OH | 45431 |
| James Washington | 3502 Joann Dr | Jackson | MS | 39213 |
| James White | 1564 Hill Top Lane | Brookhaven | MS | 39601 |
| James Williams | 5886 Cory Hunt Rd | Bristolville | OH | 44402 |
| James Williamson | 73601 Chapman Dr D-1 | Abita Spring | LA | 70420 |
| James Wilson Jr | 133 Hollow Pine St | Jackson | MS | 39272 |
| Jamey Carpenter | 1256 Lytle Ln Apt 1256 | Kettering | OH | 45409 |
| Jami King | 8121 Atlantic St | Masury | OH | 44438 |
| Jamichael Riley | 146 Brookwood Dr | Gadsden | AL | 35903 |
| Jamie Elkins | 56 King Lane | Boaz | AL | 35956 |
| Jamie Fabian | 233 Lowell Ave Ne | Warren | OH | 44483 |
| Jamie Rike | 1905 Pittsfield St | Kettering | OH | 45420 |
| Jamila Lewis | 1465 Townsend Ave #17 | Youngstown | OH | 44505 |
| Jamison Ford | 34 Sims Lane Se | Meadville | MS | 39653 |
| Jan Crawford | 815 Florida Ave | Mc Donald | OH | 44437-1609 |
| Jana Honea | 2920 Mcdowell Rd Ext #8B | Jackson | MS | 39204 |
| Janell Spurgeon | 861 Bellows Dr | New Carlisle | OH | 45344 |
| Janelle Clay | 1025 St Rt 534 NW | Newton Falls | OH | 44444 |
| Janet Glancy | 3848 Edward St | Mineral Ridg | OH | 44440 |
| Janet Lackey | 3621 Black Rd | Rainbow City | AL | 35906-8628 |
| Janice Clark | 2400 Mcclain Ave | Gadsden | AL | 35901 |
| Janice Willis | 736 Meadow View Dr | Jackson | MS | 39206 |
| Janiesha Henderson | 5050 Hacket Dr | Dayton | OH | 45418 |
| Janika Neail | 453 Sherwood | Youngstown | OH | 44511 |
| Jared Thacker | 5016D Woodbine Ave | Dayton | OH | 45432 |
| Jarvese Graves | 204 Lea Circle | Jackson | MS | 39204 |
| Jarvis Hilliard | 817 Nola Road | Sontag | MS | 39665 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Jason Childers | 4461 Sandy Way Ln Apt G | Beavercreek | OH | 45430 |
| Jason Denning | 2113 Colton Dr | Kettering | OH | 45420 |
| Jason Ellison | 2650 Blackhawk Road | Kettering | OH | 45420 |
| Jason Fox | 1109 Arrowhead Cr Un E | W Carrollton | OH | 45449 |
| Jason Grant | 9691 Cain Dr NE | Warren | OH | 44484-4111 |
| Jason Holmes | 1013 Micheal Ln | Hazlehurst | MS | 39083 |
| Jason Hutchison | 9072 S Normandy Ln | Centerville | OH | 45458 |
| Jason Kadvan | 4279 Laura Ave | Vienna | OH | 44473 |
| Jason Kagy | 918 Dana St | Warren | OH | 44483 |
| Jason Laney | 8246 E Market St #180 | Warren | OH | 44484 |
| Jason Osborne | 150 Fiord Drive | Eaton | OH | 45320 |
| Jason Reker | 7800 Shamrock Ct | Dayton | OH | 45424 |
| Jason Riddle | 440 Crosspark Dr T-509 | Pearl | MS | 39208 |
| Jason Watson | 910 Carole Ave | Miamisburg | OH | 45342 |
| Javoris Austin | 879 Williams Blvd #8B | Ridgeland | MS | 39157 |
| Javous Blanchard | 600 Garrett Rd | Silver Creek | MS | 39663 |
| Jay Brisker | 415 Tuscaloosa Ct | Gadsden | AL | 35901 |
| Jay Mccarren | 6314 Olive Branch Rd | Oregonia | OH | 45054 |
| Jay Zimmerman | 409 Falcon Dr | New Carlisle | OH | 45344 |
| Jayson Gann | 4654 Riddles Bend Rd | Rainbow City | AL | 35906-7672 |
| Jean Christoff | 3510 Creed St | Hubbard | OH | 44425-9768 |
| Jean Mershimer | 1797 Collar Price Rd | Hubbard | OH | 44425 |
| Jeanet Brown | 1589 Sw Brumfield Rd | Bogue Chitto | MS | 39629 |
| Jeanette Davis | PO Box 75626 | Jackson | MS | 39282-5626 |
| Jeanette Durr | 103 Larado Drive | Clinton | MS | 39056 |
| Jeanette Miller | 314 Murchison Ln | Riverside | OH | 45431 |
| Jeanette Sanderson | 693 S Leavitt Rd | Leavittsburg | OH | 44430 |
| Jeannette Timko | 1975 Tibbetts-Wick Rd | Girard | OH | 44420-1224 |
| Jeff Drake | 81 Kleber Ave | Austintown | OH | 44515-1734 |
| Jefferey Buedel | 4966 Franlou Ave | Dayton | OH | 45432 |
| Jeffery Belcher | 115 East Hudson Ave | Dayton | OH | 45405 |
| Jeffery Dampier | 113 Bill Davis Ln | Monticello | MS | 39654 |
| Jeffery Durbin | 1341 Ames Ave | Riverside | OH | 45432 |
| Jeffery Kelly | 144 Finland Dr | Eaton | OH | 45320 |
| Jeffery Lacon | 7444 Cook-Jones Rd | Waynesville | OH | 45068 |
| Jeffery Lyons | 1007 Trumbull Ave Se | Warren | OH | 44484-4577 |
| Jeffery Peckham | 4165 Meadowcroft St | Kettering | OH | 45429 |
| Jeffery Weidner | 445 S 6Th St | Miamisburg | OH | 45342-2966 |
| Jeffery Woolensack | 1105 North Rd Se | Warren | OH | 44484 |
| Jeffrey Barnes | 414 Barnes Rd | Lena | MS | 39094 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Jeffrey Boggs | 8901 Winton Hills Ct | Springboro | OH | 45066 |
| Jeffrey Burns | 3391 Lewis-Seifert Rd | Hubbard | OH | 44425 |
| Jeffrey Carney | 2623 St Rt 305 | Cortland | OH | 44410 |
| Jeffrey Cleer | PO Box 426 | Cortland | OH | 44410 |
| Jeffrey Cohee | 57 Larchmere Dr | Beavercreek | OH | 45440 |
| Jeffrey Collins | 5144 Panhandle Rd | New Vienna | OH | 45159 |
| Jeffrey Cooper | 665 Lantana Ct | Tipp City | OH | 45371 |
| Jeffrey Deweese | 1810 Warner Ave | Mineral Ridg | OH | 44440 |
| Jeffrey Dominic | 1855 Main Street Ext Sw | Warren | OH | 44481-9602 |
| Jeffrey Elliott | 3275 Sunrise Way | Bellbrook | OH | 45305 |
| Jeffrey Faler | 1818 Housel Craft Rd | Bristolville | OH | 44402 |
| Jeffrey Frasier | 2409 Mallard Lane #5 | Beavercreek | OH | 45431 |
| Jeffrey Hall | 399 South Diamond Mill Rd | New Lebanon | OH | 45345 |
| Jeffrey Harbol | 1230 Stewart Rd | Salem | OH | 44460 |
| Jeffrey Hardin | 3152 Williams St Nw | Warren | OH | 44481-9431 |
| Jeffrey Harris | 632 Southern Blvd Nw | Warren | OH | 44485 |
| Jeffrey Hofius | 4244 Wilson Sharpsville Rd | Cortland | OH | 44410 |
| Jeffrey Jackson | 5804 Barbanna Ln | Dayton | OH | 45415 |
| Jeffrey Jones | 6450 Millcreek Blvd | Boardman | OH | 44512 |
| Jeffrey Lopez | 65 11Th St Box 543 | Campbell | OH | 44405 |
| Jeffrey Lucas | 444 Moore St | Hubbard | OH | 44425 |
| Jeffrey Sangregorio | 459 Obermiyer Rd | Brookfield | OH | 44403 |
| Jeffrey Schlegel | 4816 James Hill Rd | Kettering | OH | 45429 |
| Jeffrey Schwab | 18 Arms Blvd Apt 1 | Niles | OH | 44446 |
| Jeffrey Scott | 5155 North Park Ave Ext | Bristolville | OH | 44402 |
| Jeffrey Spencer | 2495 Henn Hyde Rd | Cortland | OH | 44410-9448 |
| Jeffrey Stephenson | 510 E Central Ave | Miamisburg | OH | 45342 |
| Jeffrey Vitale | 130 Fireside Dr | New Castle | PA | 16105 |
| Jeffrey Wells | 8179 State Route 5 | Kinsman | OH | 44428 |
| Jeffry Gustovich | 702 Oregon Ave | Mc Donald | OH | 44437-1624 |
| Jemon Forrest | PO Box 2391 | Mccomb | MS | 39649 |
| Jennie Lewis | 129 N Navarre St | Austintown | OH | 44515 |
| Jennifer Barber | 1329 Bristol-Champion TLRd | Bristolville | OH | 44402 |
| Jennifer Beard | 507 Wilson St | Gadsden | AL | 35904-2241 |
| Jennifer Currie | 103 Princeton Ave | Hubbard | OH | 44425 |
| Jennifer Knight | 750 Swalm Avenue | Brookhaven | MS | 39601 |
| Jennifer Knight | 200 Knight Rd | Pearl | MS | 39208 |
| Jennifer Louis | 911 S Alex Rd; Apt J | West Carroll | OH | 45449 |
| Jennifer Markovich | 11 Unit 3 Newton Square Rd | Canfield | OH | 44406 |
| Jennifer Morris | 8307 Kenyon Se | Warren | OH | 44434 |

Delphi Corporation
Special Parties
Pg 37 of 173

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Jennifer Sturgill | 723 Kolping Avenue | Dayton | OH | 45410 |
| Jennifer Tatom | 1030 Share Wood Ct | Kettering | OH | 45429 |
| Jennifer Tucker | PO Box 722 | Monticello | MS | 39654 |
| Jennifer Washington | 20 Success Dr | Bolton | MS | 39041 |
| Jenny Wallace | 462 West Lincoln Dr | Brookhaven | MS | 39601 |
| Jeremiah Israel | 6415 Germantown Pike | Dayton | OH | 45418 |
| Jeremy Malone | 4030 Jeanette Dr | Howland | OH | 44484 |
| Jeremy Mcmillian | 1254 Gaddis Rd | Edwards | MS | 39066 |
| Jeremy Quillen | 71 Clearview Ln | Franklin | OH | 45005 |
| Jeremy Ross | PO Box 4 | Flora | MS | 39071 |
| Jeremy Stubblefield | 221 Santa Clara Ave | Dayton | OH | 45405 |
| Jermaine Blue | 340 Andrew Chapel Rd | Brandon | MS | 39042 |
| Jerome Chizmar | 115 Woodfield Dr | Greenville | PA | 16125 |
| Jerome Kelly | 1208 Manchester St | Clinton | MS | 39056 |
| Jerome Merchant | 91 Katie Trail Sw | Bogue Chitto | MS | 39629 |
| Jerome Noark | 950 Nancy Ave | Niles | OH | 44446 |
| Jerrald Leak | 4300 Brumbaugh Blvd | Dayton | OH | 45416 |
| Jerre Harper Jr | 1830 Braceville Robinson Rd | Southington | OH | 44470 |
| Jerrell Jones | 5506 Melwood Dr | Jackson | MS | 39211 |
| Jerry Apthorpe | 9342 Horn Rd | Windham | OH | 44288 |
| Jerry Bodrick | 5027 Simon Rd | Boardman | OH | 44512 |
| Jerry Bryant | PO Box 11893 | Jackson | MS | 39283-1893 |
| Jerry Cresap | 113 Lowe Cir | Clinton | MS | 39056-5714 |
| Jerry Dickerson | 51 Katie Trl Se | Bogue Chitto | MS | 39629-9389 |
| Jerry Finley | 112 Laura Ave; Apt 1 | Dayton | OH | 45406 |
| Jerry Fyffe | 4421 N State Route 72 | Sabina | OH | 45169-9105 |
| Jerry Gales | 6522 Post Town Rd | Trotwood | OH | 45426 |
| Jerry Hammond | 354 Baldwin Loop | Brookhaven | MS | 39601 |
| Jerry Henderson | 791 Robinhood Rd | Jackson | MS | 39206 |
| Jerry Jones | 6364 Rt 88 | Kinsman | OH | 44428 |
| Jerry Lewis | 460 Foster Rd | Florence | MS | 39073 |
| Jerry Sage Jr | 12 Carmichael Pl | Kettering | OH | 45420 |
| Jerry Terrell | 10955 Providence Pike | Brookville | OH | 45309 |
| Jerry Wilson | PO Box 659 | Crystal Spri | MS | 39059 |
| Jerry Worthy | 2503 Arlene Ave | Dayton | OH | 45406 |
| Jesse Adams | 6763 Presidential Dr | Jackson | MS | 39213 |
| Jesse Brown | 2415 Broadmoor Dr | Kettering | OH | 45419 |
| Jesse Deeter | 2427 Kildare Rd | Dayton | OH | 45414 |
| Jesse Johnson | 115 Mcintyre Blvd | Natchez | MS | 39120 |
| Jesse Ragland Jr | 1320 Lee Avenue | Crystal Spri | MS | 39059 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Jessica Lewis | PO Box 222 | Wesson | MS | 39191 |
| Jessica Love | 1967 Castlehill Dr | Jackson | MS | 39204 |
| Jessica Meyer | 5212 Pocono Dr | Huber Height | OH | 45424 |
| Jessica Ogletree | 6108 Weybridge Dr | Trotwood | OH | 45426 |
| Jessie Bray | 525 Mcelroy St Se | Attalla | AL | 35954-3433 |
| Jessie Chivers | 1811 Ruskin Rd | Dayton | OH | 45406-4019 |
| Jill O'Donnell | 1904 Bonnie Brae Ne | Warren | OH | 44483 |
| Jimi Stargell | 4825 Belcourt Dr | Dayton | OH | 45418 |
| Jimmel Reginal | 5221 William Dr | Jackson | MS | 39209 |
| Jimmie Williams | 5683 Olive Tree Dr | Dayton | OH | 45426-1312 |
| Jimmy Bell Jr | 226 Idlebrook | Jackson | MS | 39212 |
| Jimmy Easterling | 581 Livingston Vernon Rd | Flora | MS | 39071 |
| Jimmy Fox | 3784 Winston Ln | W Alexandria | OH | 45381-9344 |
| Jimmy Harris | 2177 Entrada Drive | Beavercreek | OH | 45431 |
| Jimmy May | 917 5Th St Sw | Warren | OH | 44485-3820 |
| Jimmy Serio | 3165 Hwy 550 Nw | Wesson | MS | 39191 |
| Jivano Mcnair | 836 Dow St | Dayton | OH | 45407 |
| Jo Larson | 2434 Bushnell Ave | Dayton | OH | 45404 |
| Joan Boddie | 749 East Second St | Xenia | OH | 45385 |
| Joan Childers | 1225 Watervliet Ave | Dayton | OH | 45420 |
| Joan Lynch | 3153 Tower Road | Hazlehurst | MS | 39083 |
| Joan Ooten | 5823 Jassamine Dr | Dayton | OH | 45449 |
| Joan Powell | PO Box 464 | Bolton | MS | 39041 |
| Joann Crolle | 1496 James Rd | Jackson | MS | 39209 |
| Joann Oswald | 1477 Arthur Dr | Warren | OH | 44485 |
| Joann Whitfield | 4825 Far Hills Ave; Apt C1 | Kettering | OH | 45429 |
| Joanne Milliron | 1096 Raymond St Nw | Warren | OH | 44485 |
| Joanne Moore | 2829 Ghent Ave | Kettering | OH | 45420 |
| Jocelyn Jackson | 285 Early Road | Youngstown | OH | 44505 |
| Jodi Sanders | 125 Raymond Ave Apt #2 | Warren | OH | 44483 |
| Jodie Case | PO Box 438 | Brookhaven | MS | 39602 |
| Jody Molina | 5099 Cranberry Dr | Mineral Ridg | OH | 44440 |
| Joe Begley | PO Box 452 | Medway | OH | 45341 |
| Joe Coleman Jr | 361 Park Ln | Jackson | MS | 39212 |
| Joe Cummings | 108 E Northside Dr | Jackson | MS | 39206 |
| Joe Harvey | 616 Highland Ave | Attalla | AL | 35954 |
| Joe Hollingsworth | 713 Pinehurst St | Clinton | MS | 39056 |
| Joe Lariccia | 115 Hickory Lane | Clinton | MS | 39056 |
| Joe MinnifieldJr | 1908 Haverhill Dr | Dayton | OH | 45406-4634 |
| Joel Boston | 127 Niagara Ave; Apt 2 | Dayton | OH | 45406 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Joey Ewing-Wolanzyk | 4043 Devon Drive SE | Warren | OH | 44484 |
| Joey Jones | 433 Springwood Circle | Terry | MS | 39170 |
| Joey Tomko | 2165 Celestial Drive | Warren | OH | 44484 |
| John Bechtel | 1931 Youll St Apt 48 | Niles | OH | 44446 |
| John Berry | 1221 Angier Drive | Dayton | OH | 45408 |
| John Borum Jr | PO Box 60652 | Dayton | OH | 45406 |
| John Brooks | 1607 Russet Ave | Dayton | OH | 45410 |
| John Bush | 538 Watervliet Ave | Dayton | OH | 45420 |
| John Campbell | 7042 W Alexandria Rd | Middletown | OH | 45042-9280 |
| John Chambers | 1339 Arbor Ave | Dayton | OH | 45420 |
| John Cooper | 419 Watervliet Ave | Dayton | OH | 45420 |
| John Cvengros | 164 Chapel Hill N | Warren | OH | 44483 |
| John D'Amico | 4979 Sr 46 | Cortland | OH | 44410 |
| John D'Andrea | 2655 Oak Forest Dr | Niles | OH | 44446 |
| John Elliott | 122 Williams St | Niles | OH | 44446 |
| John Felt | 3183 Lynn Rd | Canfield | OH | 44406 |
| John Fisher Sr | 943 Stiles St Nw | Warren | OH | 44485 |
| John Frech | 3044 Bradley-Brownlee Rd | Cortland | OH | 44410 |
| John Gantz | 1780 James St Apt 9 | Niles | OH | 44446-3983 |
| John Garner Jr | 6608 George Washington Dr | Jackson | MS | 39213 |
| John Grexa | 8179 Thompson-Sharpsville | Masury | OH | 44438 |
| John Hanner | 1007 Warwick Pl | Dayton | OH | 45419-3726 |
| John Hayes | 2443 Baywood St | Dayton | OH | 45406-1408 |
| John Holbrook | PO Box 527 | Goshen | OH | 45122 |
| John Hricik | 1829 Lexington N W | Warren | OH | 44485 |
| John Hudak | 3007 Whispering Pines | Canfield | OH | 44406 |
| John Kezele | 225 S Center St | Newton Falls | OH | 44444 |
| John Kline | 390 Christina Way | Carlisle | OH | 45005 |
| John Kotch Jr | 169 Georgetown Pl | Youngstown | OH | 44515 |
| John Kovach | 8041 Hunting Valley Drive | Younstown | OH | 44512 |
| John Kuzan | 129 S Yorkshire Blvd | Austintown | OH | 44515-3552 |
| John Lago | 6501 Woodridge Way | Warren | OH | 44481 |
| John Lewis | 103 South Walnut | Germantown | OH | 45327 |
| John Lewis | 8425 Squires Ln Ne | Warren | OH | 44484-1643 |
| John Macdonald | 2108 Clermont Ave Ne | Warren | OH | 44483-3527 |
| John Machamer | 5058 Alva Ave Nw | Warren | OH | 44483 |
| John May | 8001 Castle Rock Dr Ne | Warren | OH | 44484 |
| John Mcgee | 6458 Saranac Dr | Transfer | PA | 16154 |
| John Owens | 18 Stonegate Dr | Brandon | MS | 39042 |
| John Ozimek | 4645 Eagle Creek Rd | Leavittsburg | OH | 44430 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| John Palumbo Iii | 5474 Logan Arms | Girard | OH | 44420 |
| John Reinhart | 5519 Camerford | Huber Height | OH | 45424 |
| John Russell | 2431 Shucktown Rd Ne | Brookhaven | MS | 39601 |
| John Rybak Jr | 440 Mistletoe Ave | Youngstown | OH | 44511 |
| John Schuler | 5049 Key West Dr | Huber Height | OH | 45424 |
| John Schuster | 701 Lawrence Ave | Girard | OH | 44420 |
| John Sensenbaugh | 1908 Russell Ct | Miamisburg | OH | 45342 |
| John Shimshock | 178 Fulton St | New Brunswic | NJ | 08901-3427 |
| John Sills | 531 Hooker Rd | Silver Creek | MS | 39663 |
| John Thurston | 3400 Risher Rd Sw | Warren | OH | 44481-9175 |
| John Tomasiak | 8640 Warwick Rd Se | Warren | OH | 44484-3059 |
| John Walker | 2925 Suncrest Dr | Jackson | MS | 39212 |
| John Wazelle | 132 Willow St | Cortland | OH | 44410 |
| John Wilson | 1368 Kumler Avenue | Dayton | OH | 45406 |
| John Zerbs | 858 North Union Ave | Salem | OH | 44460 |
| Johnathan Gray | 1604 Sibert Drive | Glencoe | AL | 35905 |
| Johnetta Bright | 134 West Hudson | Dayton | OH | 45405 |
| Johnnie Napier | 61 Victor Ave | Dayton | OH | 45405 |
| Johnny Casey | 6530 Pisgah Rd | Tipp City | OH | 45371 |
| Johnny Davis | 202 Mildred Davis Lane | Meadville | MS | 39653 |
| Johnny Maclin | 4309 Riverside Dr; Apt A-1 | Dayton | OH | 45405 |
| Johonn Williams | 80 Lilburne Dr | Youngstown | OH | 44505 |
| Jonathan Briggs | 1605 Kipling Dr | Dayton | OH | 45406 |
| Jonathan Daugherty | 819 Lawrence Ave | Girard | OH | 44420 |
| Jonathan Gray | 5038 Hulman Dr | Dayton | OH | 45406 |
| Jonathan Osborn | 711 Miami St | Waynesville | OH | 45068 |
| Jonathan Price | 1948 Ballentine Pk | Springfield | OH | 45502 |
| Jonathan Requarth | 3380 Harwood St | Kettering | OH | 45429 |
| Jonathan Riley | 2032 Arthur Dr Nw | Warren | OH | 44485 |
| Jordan Graham | 115 Lorenz Ave | Dayton | OH | 45417 |
| Jose Acosta | 1543 Chestnut Cir | Corona | CA | 91719-4169 |
| Joseph Alford | 2349 E Midlothian Blvd | Struthers | OH | 44471 |
| Joseph Altier | 188 Wade Ave | Niles | OH | 44446 |
| Joseph Barney | 4389 Wolf Rd | Dayton | OH | 45416 |
| Joseph Butler | 4406 Bellemead Dr | Bellbrook | OH | 45305-1410 |
| Joseph Cinquini | 555 E College St | Alliance | OH | 44601 |
| Joseph Collins | 2455 Ned Dr | Dayton | OH | 45439 |
| Joseph Cottle | 1467 State Route 534 | Southington | OH | 44470-9535 |
| Joseph Davis | 1147 West Whitworth St | Hazlehurst | MS | 39083 |
| Joseph Davis | PO Box 133 | Gallant | AL | 35972 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Joseph Dickson | 256 Stubbs Dr | Trotwood | OH | 45426 |
| Joseph Ferradino | 359 Beverly Hills Dr | Youngstown | OH | 44505 |
| Joseph Geiser | 1959 Custer-Orangeville Rd | Masury | OH | 44438 |
| Joseph Gillespie | POBox174 | Warren | OH | 44482 |
| Joseph Hison | PO Box 364 | Cortland | OH | 44410-0364 |
| Joseph Hlinka | 43 Benton St | Youngstown | OH | 44515-1723 |
| Joseph Lucci | 1538 Larchmont Ave Ne | Warren | OH | 44483-3956 |
| Joseph Marshall | 201 Timberlake Dr Lot #116 | Brandon | MS | 39047 |
| Joseph Martin | 1649 E Dorothy Ln #12 | Dayton | OH | 45429 |
| Joseph Merlo | 1209 Four Winds Crt | Niles | OH | 44446 |
| Joseph Preston | 709 North Heincke Road | Miamisburg | OH | 45342 |
| Joseph PutarekJr | 6274 Tala Dr | Poland | OH | 44514-2117 |
| Joseph Roman | PO Box 54 | Vienna | OH | 44473-0054 |
| Joseph Sayers | 740 Laird Ave Ne | Warren | OH | 44483-5203 |
| Joseph Sturgeon | 276 Stahl Ave | Cortland | OH | 44410 |
| Joseph Torba | PO Box 357 | Kinsman | OH | 44428 |
| Joseph Tucker | 282 Church Rd | Brandon | MS | 39047 |
| Joseph Tuvell | 4864 W Wenger Rd | Clayton | OH | 45315 |
| Joseph Williamson Jr | 1443 Mcarthur | Dayton | OH | 45408 |
| Joseph Zagorec | 1797 Thomas Rd | Hubbard | OH | 44425 |
| Josephine Brown | 2431 Trussit Ave | Youngstown | OH | 44505 |
| Josephine Sly | 410 W Sherry Drive | Trotwood | OH | 45426 |
| Joshua Harris | 1414 Philadelphia Dr | Dayton | OH | 45406 |
| Joshua Jensen | 2950 Kerwood Dr | Kettering | OH | 45420 |
| Joshua Norris | 100 Sluterbeck Drive | Arcanum | OH | 45304 |
| Joshua Whitfield | 821 Meeks Road | Wellington | AL | 36279 |
| Josue Pierre | 600 Northpoint Apt K-6 | Jackson | MS | 39211 |
| Jowona Jones | 3709 W Siebenthaler Ave | Dayton | OH | 45406 |
| Joy Evans | 111 Stubbs Dr | Trotwood | OH | 45426 |
| Joy Ferguson | 1482 Ferguson Ln Se | Bogue Chitto | MS | 39629 |
| Joyanne Cox | 3836 Baymar Dr | Youngstown | OH | 44511 |
| Joyce Anderson | 220 Lexington Ave | Jackson | MS | 39209 |
| Joyce Arnio | 3819 County Line Turnpike Rd | Southington | OH | 44470-9760 |
| Joyce Clifford | 1581 Braceville-Robinson | Southington | OH | 44470 |
| Joyce Fields | 3018 Center St | Flora | MS | 39071 |
| Joyce Pooley | 207 Christopher St #10 | Rainbow City | AL | 35906 |
| Joyce Thompson | 1309 E Jack Johnson Rd | Terry | MS | 39170 |
| Joyce Wallace | 520 Cameron St | Mccomb | MS | 39648 |
| Joyce Williams | 1625 B Rosemont Ave | Clinton | MS | 39056 |
| Juan Brown | 207 Bordeaux Dr | Clinton | MS | 39056 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Juan Carpenter | 232 Brooklyn Ave | Dayton | OH | 45417 |
| Juan Ford | PO Box 84 | Monticello | MS | 39654 |
| Juana Tapia Deleon | 301 E Fairview Ave | Dayton | OH | 45405 |
| Judy Bell | 9062 Briarbrook Dr Ne | Warren | OH | 44484-1743 |
| Judy Clark | 2120 Patricia Dr | Kettering | OH | 45429 |
| Judy Schall | 6996 Jaysville St Johns Rd | Greenville | OH | 45331 |
| Judy Swain | 405 S 9Th St | Gadsden | AL | 35903-2414 |
| Julia Moorehead | 1500 Bell Rd | Yazoo City | MS | 39194 |
| Julia Taylor | 412 Washington St | Gadsden | AL | 35901 |
| Julianne Mazarek | 269 Marshall | Warren | OH | 44483 |
| Julieann Morris | 23 Vermont Ave | Youngstown | OH | 44512-1122 |
| Jumika Brown | 2585 Crestleigh Manor | Jackson | MS | 39204 |
| Justin Czaplicki | 29 Kenneth Ave | Vandalia | OH | 45377 |
| Justin Loveless | 2326 Kajean Ave | Moraine | OH | 45439 |
| Justin Tarver | 5876 Coralberry Dr | Clayton | OH | 45315 |
| Kaaren Washington | PO Box 251 | Tougaloo | MS | 39174 |
| Kala Shaw | 2377 London Dr | Bogue Chitto | MS | 39629 |
| Kamekia Grant | 2312 Ladd Street | Jackson | MS | 39209 |
| Karanita Brister | 687 New Hope Trl Nw | Brookhaven | MS | 39601 |
| Karen Barksdale | 12466 Duck Springs Rd | Attalla | AL | 35954-8000 |
| Karen Bieganowski | 2804 Hallock Young Rd | Lordstown | OH | 44481 |
| Karen Brylo | 1949 Countryside Dr | Austintown | OH | 44515 |
| Karen Carson-Roberts | 796 Miller St Sw | Warren | OH | 44485 |
| Karen Davis | 1026 Brooks Rd | Magnolia | MS | 39652 |
| Karen Johnson | 1586 Spaulding Rd | Dayton | OH | 45432 |
| Karen Krolopp | 7189 N Park Ext | Cortland | OH | 44410 |
| Karen Luker | 1409 Poplar Street | Gadsden | AL | 35903 |
| Karen Pacifico | 3927 Bellwood Dr S E | Warren | OH | 44484 |
| Karen Palmer | 8613 King Graves Rd | Warren | OH | 44484 |
| Karen Phillips-James | 293 Jefferson Ave | Sharon | PA | 16146 |
| Karen Tipton | 1911 Van Wye St Se | Warren | OH | 44484-5347 |
| Karl Freeman | 1435 Pear St | Jackson | MS | 39209-4632 |
| Karl Mitchell | 2835 Penny Ln | Austintown | OH | 44515 |
| Karl Zerovich | 6932 St Rt #46 | Cortland | OH | 44410 |
| Karon Tolbert | 215 Geneva Rd | Dayton | OH | 45417 |
| Kashad Randall | 5038 Belle Creak Ln | Trotwood | OH | 45426 |
| Kashcia Currie | 2629 South St Se #C | Warren | OH | 44483 |
| Kasheila Turner | 4287 Parkway Dr | Trotwood | OH | 45416 |
| Katara Lasley | 1111 Angiee Dr | Dayton | OH | 45408 |
| Kathleen Balint | 519 Elizabeth St | Hubbard | OH | 44425 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Kathleen Cable | 8525 Whippoorwill Rd | Ravenna | OH | 44266 |
| Kathleen Calko | 1134 Webb Rd | Mineral Ridg | OH | 44440-9326 |
| Kathleen Cooper | 520 Iowa | Mcdonald | OH | 44437 |
| Kathleen Downing | 3144 Malibu Dr | Warren | OH | 44481 |
| Kathleen Greene | 826 Willard Ne | Warren | OH | 44483 |
| Kathleen Lenoir | 410 Old Wesson Rd Apt6 | Brookhaven | MS | 39601 |
| Kathleen Ward | 318 S Commerce St PO Box268 | Lewisburg | OH | 45338 |
| Kathrine Phillips | 295 Florence St | Sharon | PA | 16146-1908 |
| Kathryn O'Neill | 3743 Infirmary Road | Moraine | OH | 45418 |
| Kathryn Pietra | 8219 Clover Ln | Garrettsvill | OH | 44231-1060 |
| Kathy Allen | 2336 Belloak Dr | Kettering | OH | 45440-2008 |
| Kathy Bumbalough | 2408 Rona Village Blvd | Fairborn | OH | 45324 |
| Kathy Freeman | 3011 Brisbane Lane | Jackson | MS | 39204 |
| Kathy Jackson | 3539 Cozy Camp Rd | Dayton | OH | 45439-1127 |
| Kathy Johnson | 7650 Raglan Dr Ne | Warren | OH | 44484-1484 |
| Kathy Schuster | 3839 St Rt 82 | Newton Falls | OH | 44444 |
| Kathy Stewart | 158 Julius Price Rd | Silver Creek | MS | 39663 |
| Katina Johnson | 3934 Kemp Rd | Beavercreek | OH | 45431 |
| Katina Wilkins | 18 Mario Dr | Trotwood | OH | 45426 |
| Katrina Johnson | 110 Sir Alexander Drive | Jackson | MS | 39213 |
| Katrina Stroud | 5501 Hwy 80W B-5 #53 | Jackson | MS | 39209 |
| Kay Brown | 505 Burke Ave Se | Attalla | AL | 35954-3626 |
| Kay Jenkins | 1355 Lucky Ln Nw | Brookhaven | MS | 39601 |
| Kay Webb | 2329 Oakridge Dr | Dayton | OH | 45417 |
| Kayle Hubbard | 2835 Lee Dr Se | Bogue Chitto | MS | 39629 |
| Keevy Johnson Rainey | 1289 Woodfield Dr | Jackson | MS | 39211 |
| Keisha Anderson | 4825 Brook Wood Place | Byram | MS | 39272 |
| Keith Chmelik | 1123 Ravenna Ave | Youngstown | OH | 44505 |
| Keith Cunningham | 26 Woodruff | Dayton | OH | 45405 |
| Keith Dean | 6129 Springridge Rd | Raymond | MS | 39154 |
| Keith Mcgriff | 4422 Eichelberger Ave | Dayton | OH | 45406-2426 |
| Keith Nelson | 1228 Dodge Nw | Warren | OH | 44485 |
| Keith Redd Ii | 325 E Cherokee St | Brookhaven | MS | 39601 |
| Keith Richardson | 86 Amite Rd | Brookhaven | MS | 39601 |
| Keith Shackleford | 4411 Long Meadow Ln | Beavercreek | OH | 45430 |
| Keith Zreliak | 7795 W Lincoln St Ne | Masury | OH | 44438-9745 |
| Kellee Buggs | PO Box 736 | Flora | MS | 39071 |
| Kelly Borchers | 1557 Big Hill Rd | Kettering | OH | 45429 |
| Kelsey Johnson | 126 W Fifth St; Apt 313 | Dayton | OH | 45402 |
| Kelvin Butler | 116 Robb St | Magnolia | MS | 39652-2148 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Kelvin Henderson | 3822 Hoover Ave | Dayton | OH | 45402 |
| Kemberly Travis | 2240 T V Rd Apt#7-D | Jackson | MS | 39209 |
| Kendall Washington | 7461 Elru Dr | Dayton | OH | 45415 |
| Kendrick Holmes | 5106 Nantuckett Dr | Jackson | MS | 39209 |
| Kenketrick Freeman | 1435 Pear St | Jackson | MS | 39209 |
| Kenneth Alexander | 1131 Maria Dr | Jackson | MS | 39204 |
| Kenneth Austin Jr | 2454 Warren Burton Rd | Southington | OH | 44470 |
| Kenneth Beekman | 2300 E Stroop Rd | Kettering | OH | 45440 |
| Kenneth Boyd | 2360 Aragon | Kettering | OH | 45420 |
| Kenneth Buchholz | 408 Neal Drive | Union | OH | 45322 |
| Kenneth Cheirs | 188 Clarencedale Ave #1 | Youngstown | OH | 44512 |
| Kenneth Cochran | 2942 Knollridge Dr Apt A | Dayton | OH | 45449 |
| Kenneth Coney | 208 Cherry Bark Drive | Brandon | MS | 39047 |
| Kenneth Dorsett | 444 Bethany Rd | Horton | AL | 35980 |
| Kenneth Farwell | 9181 Clyo Rd | Dayton | OH | 45458-9660 |
| Kenneth Groves | 275 Westview Ave | Hubbard | OH | 44425 |
| Kenneth Herzog | 2925 Vale Dr | Kettering | OH | 45420 |
| Kenneth Johnson | 3915 Cypress Loop | Union Church | MS | 39668 |
| Kenneth Justis | 7742 Pegotty Dr Ne | Warren | OH | 44484-1482 |
| Kenneth Mapp | 140 Pinedale Dr | Terry | MS | 39170 |
| Kenneth Mcelroy | 2852 Montgomery Ave Nw | Warren | OH | 44485 |
| Kenneth Mills | 1536 Canfield Ave | Dayton | OH | 45406-4207 |
| Kenneth Mittelstadt | 139 Holt St | Dayton | OH | 45407 |
| Kenneth Odister | 740 Ellsworth Dr | Trotwood | OH | 45426-2516 |
| Kenneth Peachey | 5194 Christy Ave | Dayton | OH | 45431 |
| Kenneth Poorman | 2540 Barryknoll St | Kettering | OH | 45420 |
| Kenneth Redon | 303 Grove St | Akron | OH | 44302 |
| Kenneth Robinson Jr | 791 W Countyline Rd Apt 21 | Jackson | MS | 39213 |
| Kenneth Sturgis | 3222 Beatrice Dr | Jackson | MS | 39212 |
| Kenneth Sustak | 3263 Phalanx Mills Rd | Southington | OH | 44470 |
| Kenneth Tenney | 6 Arms Blvd Apt #10 | Niles | OH | 44446 |
| Kenneth Thornhill | 1941 Hwy 583 Se | Bogue Chitto | MS | 39629 |
| Kenneth Tucker | 903 Wilmington Ave | Dayton | OH | 45406 |
| Kenneth Valot | 3652 Newton Falls Bailey Rd | Warren | OH | 44481-9718 |
| Kenneth Weber | 525 Quarry Ln Ne | Warren | OH | 44483-4534 |
| Kenneth Weese | 3520 Teaberry Dr | Riverside | OH | 45424 |
| Kenny Blackburn | 2800 Smithville Rd | Dayton | OH | 45414 |
| Kenny Hill | 3011 Harvard Blvd | Dayton | OH | 45406 |
| Kenton Baker | 4900 Tenshaw Dr | Dayton | OH | 45418 |
| Kermit Hicks | 7637 Damascus Dr | Huber Height | OH | 45424 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Kerri Melvin | 4915 Megellan Ave | Trotwood | OH | 45426 |
| Kevan Draa | St Rt 88 PO Box 153 | Burghill | OH | 44404 |
| Kevin Bailey | 5099 Wellfleet Dr | Trotwood | OH | 45426 |
| Kevin Bankston | 1131 Verona St | Youngstown | OH | 44506 |
| Kevin Beasley | 4051 Cooper Road | Georgetown | MS | 39078 |
| Kevin Burkey | 178 Winter Ln | Cortland | OH | 44410-1130 |
| Kevin Corder | 2179 Ewalt Street | Warren | OH | 44483 |
| Kevin Corley | 2275 Wildwood Dr | Florence | MS | 39073 |
| Kevin Goldner | 321 Greenbriar Dr | Cortland | OH | 44410 |
| Kevin Green | 213 Walnut St | Eaton | OH | 45320 |
| Kevin Harris | 420 Patio Place | Clinton | MS | 39056 |
| Kevin Hartill | 426 Smith St | Niles | OH | 44446-1838 |
| Kevin Hawkins | 504 Brelsford Ave | Trenton | OH | 45067 |
| Kevin Sisco | 90 Renwood Place | Springboro | OH | 45066 |
| Kevin Thomas | 2111 Mary Dr Ne | Warren | OH | 44483 |
| Kevin Towe | 819 West Main St | Eaton | OH | 45320 |
| Kevin Wilson | 4148 Idle Hour Circle | Dayton | OH | 45415 |
| Keylor Wilson | 150 Sir Alexander Dr | Jackson | MS | 39213 |
| Kim Campbell | 838 Landsdowne Ave Nw | Warren | OH | 44485 |
| Kim Demarcus | 8410 Crossley Rd | Springboro | OH | 45066 |
| Kim Freeman | 5013 Well Fleet Dr | Trotwood | OH | 45426 |
| Kim Moore | 1522 Oak Knoll | Warren | OH | 44484 |
| Kim Reed | 1528 Highway 550 Nw | Brookhaven | MS | 39601 |
| Kim Sorg | 1014 Cherry Way | Sharon | PA | 16146 |
| Kim Vaughn | 1581 Egypt Road | Altoona | AL | 35952 |
| Kimberlee Vogan | 210 Euclid Ave | Sharon | PA | 16146 |
| Kimberly Alberini | 3312 Trappers Trail Unit B | Cortland | OH | 44410 |
| Kimberly Benson | 1810 Hickory St | Youngstown | OH | 44506 |
| Kimberly Cheredar | 1241 Braceville-Robinson Rd | Southington | OH | 44470 |
| Kimberly Collins | 640 Cauley Place | Riverside | OH | 45431 |
| Kimberly Course | 1054 Bullrun Drive | Byram | MS | 39272 |
| Kimberly Derringer | 7830 Upper Miamisburg Rd | Miamisburg | OH | 45342-2523 |
| Kimberly Gunther | 16 Arms Blvd #10 | Niles | OH | 44446 |
| Kimberly Lewis | 7775 E Liberty St | Hubbard | OH | 44425-1625 |
| Kimberly Lindsey | 1820 Shaftebury Rd | Dayton | OH | 45406 |
| Kimberly Martin | 0116 Dry Creek Trl Sw | Bogue Chitto | MS | 39629 |
| Kimberly Mcquaid | 6373 Linda Lane | Ravenna | OH | 44266 |
| Kimberly Parton | 4814 Croftshire Dr | Kettering | OH | 45440 |
| Kimberly Pursell | 2602 Elizabeth Dr | Lordstown | OH | 44481 |
| Kimberly Rock | 3232 Pothour Wheeler Rd | Hubbard | OH | 44425 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Kimberly Rotunna | 6479 Warren-Sharon Rd | Brookfield | OH | 44403 |
| Kimberly Smith | 4661 South Dr Lot 21 | Jackson | MS | 39209 |
| Kimberly Swain | 313 Dunn Dr | Girard | OH | 44420 |
| Kimberly Williams | 4079 Venus Rd | Jackson | MS | 39212 |
| Kimberly Young | 4277 St Rt 193 | Cortland | OH | 44410 |
| Kimbley Thomas | 614 Spring Lake Blvd | Jackson | MS | 39272 |
| Kokouvit Akpeko | 5710 Troy Villa Blvd | Huber Height | OH | 45424 |
| Kory Banks | 5128 Pennswood Pl | Jackson | MS | 39206-3120 |
| Krista Durning | 115 Aleshire Circle | Union | OH | 45322 |
| Kristian Smith | 1615 Twin Oaks Drive | Clinton | MS | 39056 |
| Kristina Cook | 3828 Adair Ave | Dayton | OH | 45405 |
| Kristina Fisher | 121 S Terry Street | Dayton | OH | 45403 |
| Kristine Lamphear | 168 E Main St | Cortland | OH | 44410 |
| Kristopher Wasson | 1256 Klose Ave | New Carlisle | OH | 45344 |
| Kristy Thomas | PO Box 174 | Altoona | AL | 35952 |
| Kurtis Reece | 2923 Glenderry Dr | Jackson | MS | 39212 |
| Kwanza Hilliard | 1227 Wooddell Dr | Jackson | MS | 39212 |
| Kwanza Robinson | 814 Goodlow Ave | Dayton | OH | 45427 |
| Kyle Kilby | 200 Foothill Drive | Brookville | OH | 45309 |
| La Shanda Baker | 4180 Colemere Cr | Clayton | OH | 45415 |
| Ladema Grimm | 5476 W Radio Rd | Austintown | OH | 44515 |
| Lafrances Ewing | 1267 Dietzen St | Dayton | OH | 45408 |
| Lakeisha Hooker | PO Box 1332 | Prentiss | MS | 39474 |
| Lakeisha Littleton | PO Box 494 | Bude | MS | 39630 |
| Lakeisha Smith | 2384 London Drive | Bogue Chitto | MS | 39629 |
| Laken Gardner | 322 Mercer Ave | Dayton | OH | 45402 |
| Lakenya Bunton | 2137 Thousand Oaks Dr | Jackson | MS | 39212 |
| Lakisha Cross | 2919 Longwood Dr | Jackson | MS | 39212 |
| Lamandy Hayden | 719 Sunnyview Ave | Dayton | OH | 45406 |
| Lamar Austin | 1335 Front St Sw | Warren | OH | 44485 |
| Lamar Snyder | 2636 Elizabeth St Sw | Warren | OH | 44481-9621 |
| Lana Schaaf | 7887 Cook Jones Rd | Waynesville | OH | 45068 |
| Landon Mcmillan | 304 Moody Ave | Bradford | OH | 45377 |
| Larico Felder | 912 Laird Ave | Mccomb | MS | 39648 |
| Larissa Latiker | 1175 Eminence Row Apt-6 | Jackson | MS | 39213 |
| Larry Brown Jr | 1313 Florence Avenue | Jackson | MS | 39204 |
| Larry Collins | 7819 Crestline Ct | Huber Height | OH | 45424 |
| Larry Gardner | 9 Danbury Court | Warren | OH | 44481 |
| Larry Gentry | 2780 E Stroop Rd | Kettering | OH | 45440 |
| Larry Grant | 1336 Sodom Hutchings RdSe | Girard | OH | 44420 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Larry Harmon | 310 Orchard Hill Dr | W Carrollton | OH | 45449-2137 |
| Larry Jarusiewic | 1310 Durham Ct | Beavercreek | OH | 45434 |
| Larry Johnson | 5219 Weddington Dr | Trotwood | OH | 45426 |
| Larry Jones | 520 Lucy St | Masury | OH | 44438 |
| Larry Kittle | 11400 Center Rd | Garrettsvill | OH | 44231-9709 |
| Larry Mcmillion | 519 Belmont | Warre | OH | 44483 |
| Larry Moneypenny | 4932 Stroups Hickox Rd | W Farmington | OH | 44491-9757 |
| Larry Morris | 353 Ward Rd | Florence | MS | 39073 |
| Larry Napier | 5549 Bayside Dr | Dayton | OH | 45431 |
| Larry Robinson | 1432 Hawthorne Cove 1432 | Byram | MS | 39272 |
| Larry Rose | 3855 Polo Trace Ct | Bellbrook | OH | 45305 |
| Larry Saylor | 190 Vernon Pl | Carlisle | OH | 45005-3780 |
| Larry Schoephoerster | 2604 Powhattan Pl | Kettering | OH | 45420 |
| Larry Spano | 4183 Palmyra Rd | Warren | OH | 44481 |
| Larry Taylor | 2737 Rockledge Trail | Beavercreek | OH | 45430 |
| Larry Vanderpool | 9031 Meeker Rd | Dayton | OH | 45414 |
| Larry West | 1241 Stephens St | Miamisburg | OH | 45342-1745 |
| Lashander Johnson | 1060 Herman Allen Rd | Magnolia | MS | 39652 |
| Lashandra Lewis | 2458 Hwy 51 Se | Bogue Chitto | MS | 39629 |
| Lashawnda Benjamin | 1279 Hwy 550 Nw | Brookhaven | MS | 39601 |
| Latangela Abner | 337 W Air Depot #E4 | Gadsden | AL | 35901 |
| Latanya Foster | 205 Livingston | Youngstown | OH | 44506 |
| Latanya Gales | 4583 Guadalupe Ave | Dayton | OH | 45427 |
| Latari Jones | 3410 Meadow Lane | Jackson | MS | 39212 |
| Latasha Crump | 2108 Monaco St | Jackson | MS | 39204 |
| Latasha Grady | 640 Argyle St Lot #29 | Mccomb | MS | 39648 |
| Latasha Hall | 310 Ash Street Apt B | Brookhaven | MS | 39601 |
| Latasha Price | 1955 Toy Drive Nw | Brookhaven | MS | 39601 |
| Latashia Barnes | 102 Lindsey Street | Brookhaven | MS | 39601 |
| Latisha Jenkins | 950 Riverbend Dr #53 | Gadsden | AL | 35901 |
| Latoija Davis | PO Box 131 | Bolton | MS | 39041 |
| Latonia Lindsey | 112 Rock Glen Place | Jackson | MS | 39206 |
| Latonya Hamilton | 104 Linda Austin Dr | Pinola | MS | 39149 |
| Latoya Alexander | 755 Glencross Cr Apt-176 | Jackson | MS | 39206 |
| Latoya Smith | 417 Choctaw St | Brookhaven | MS | 39601 |
| Latoya Smith | 131 Raulston Drive | Jackson | MS | 39272 |
| Latoya Tate | 1501 Hwy 80E K-6 | Clinton | MS | 39056 |
| Latrice Dewitt | 3325 Arlene Ave | Dayton | OH | 45406-1308 |
| Latrina Larry | 20074 Dentville Road | Hazlehurst | MS | 39083 |
| Laura Keeley | 2532 Phalanx Mills Rd | Southington | OH | 44470 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Laura Wright | 1142 Sharon Ave | Kettering | OH | 45429-3624 |
| Lavern Garner | PO Box 1088 | Clinton | MS | 39060-1088 |
| Lawrence Bridgeland | 301 6Th St | Rainbow City | AL | 35906 |
| Lawrence Morris | PO Box 606 | Wilberforce | OH | 45384 |
| Lawrence Neely | 5519 Camer Ford Dr | Huber Height | OH | 45424 |
| Lawrence Root | 208 N Mecca St | Cortland | OH | 44410 |
| Lazarras Young | 410 Old Wesson Rd Apt 21 | Brookhaven | MS | 39601 |
| Lea Ann Hudak | PO Box 412 | Newton Falls | OH | 44444 |
| Leatha Williams-Mitchell | 150 Greeley Ln | Youngstown | OH | 44505 |
| Lee Bolinger | 6141 Hoagland-Blackstub | Cortland | OH | 44410 |
| Lee Hill Jr | 124 W Orchard Springs Dr | Dayton | OH | 45415 |
| Lee Lindsey | 6658 Lyndon B Johnson Dr | Jackson | MS | 39213 |
| Lee Russell | PO Box 356 | Dayton | OH | 45449-0356 |
| Lee Stone | 5237 Logan Arms Dr | Girard | OH | 44420 |
| Lee Young Jr | 1212 Reserve Dr | Clinton | MS | 39056 |
| Leon Brown | 4821 Westchester Dr #101 | Austintown | OH | 44515 |
| Leonard Jenkins | 110 Graywood Ct | Centerville | OH | 45458 |
| Leonard Robertson | 1210 Crest Avenue | Gadsden | AL | 35904 |
| Leonard Rubinsky | 180 Pioneer Trail | Green Cove S | FL | 32043 |
| Leora Geer | 1968 Brownlee Ave | Youngstown | OH | 44514 |
| Leotha Brown | 102 East Highland Drive | Brookhaven | MS | 39601 |
| Leroy Dickens | 1718 June Dr | Xenia | OH | 45385-3827 |
| Leroy Manuel | 3715 Skyline Drive | Jackson | MS | 39213 |
| Leroy Noble | 5111 Warvel Rd | Ansonia | OH | 45303 |
| Lesley Jones-Scott | 1392 Park Vista Dr | Youngstown | OH | 44505 |
| Leslie Bocage | 4773 Ericson Ave | Dayton | OH | 45418 |
| Lessie Mitchell | 34 Pine Street | Attalla | AL | 35954 |
| Lester Bell | 538 George St | Youngstown | OH | 44502 |
| Lester Blevins | 3871 Northbrook Lane | Middletown | OH | 45044 |
| Lester Griffin Jr | 1534 Shehy St | Youngstown | OH | 44506 |
| Lester Hall Iii | 338 Jefferson St Se | Bogue Chitto | MS | 39629 |
| Lester Morgan | 2654 Green Hills Dr | Beavercreek | OH | 45431 |
| Lester Nelson | 397 Old Wesson Rd | Brookhaven | MS | 39601 |
| Letitia Hurt | 841 Highland Ave | Warren | OH | 44485 |
| Levi Mason | 4198 Gorman | Englewood | OH | 45322 |
| Lewis Peterson | 1128 Hamilton Ave | Sidney | OH | 45365 |
| Lewis Valentz | 4216 Gardner Barclay Rd | Farmdale | OH | 44417 |
| Leyen Zulueta | 612 Hampshire Rd; Apt #6 | Dayton | OH | 45419 |
| Lillie Blosser | 495 S Leavitt Rd | Leavittsburg | OH | 44430 |
| Lillie Florence | 245 Shady Circle | Jackson | MS | 39204 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 45 of 76

8/9/2007 11:55 AM
Delphi IUE Active list

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Lillie Franklin | 411 Center Street | Brookhaven | MS | 39601 |
| Lincoln Viassy | 4440 Flowerdale Ave | Kettering | OH | 45429 |
| Linda Ballweg | 25 Wainwright Dr | Riverside | OH | 45431 |
| Linda Barnette | 1510 Wood Glen Dr | Jackson | MS | 39204 |
| Linda Black | 211 Maryland Ave | Dayton | OH | 45404 |
| Linda Bryant | 1022 S Washington St | Brookhaven | MS | 39601 |
| Linda Buie | 915 William Street | Brookhaven | MS | 39601 |
| Linda Cain | 1765 State Route 534 | Southington | OH | 44470 |
| Linda Craycraft | 1002 Meadowrun Rd | Englewood | OH | 45322-2200 |
| Linda Fears | 1000 Ave H Apt-27 | Gadsden | AL | 35901 |
| Linda Fedorko | 933 Valley View Dr | Brookfield | OH | 44403 |
| Linda Grayer | PO Box 103 | Warren | OH | 44482 |
| Linda Huff | 147 East Park Ave | Hubbard | OH | 44425-1930 |
| Linda Jones | 224 Springdale Rd | Gadsden | AL | 35901 |
| Linda Kurfis | 6174 Gibson Rd | Canfield | OH | 44406 |
| Linda Lewis | 1180 Reuben Cir | Bolton | MS | 39041 |
| Linda Lucas | 2548 Bingham Ave | Kettering | OH | 45420-3725 |
| Linda Magee | 1540 Brignall Rd | Brookhaven | MS | 39601-2110 |
| Linda Matson | 2095 Alexandria-Wellingtn Rd | Alexandria | AL | 36250 |
| Linda Mcelroy | 145 Alfreda Dr | Gadsden | AL | 35901-8389 |
| Linda Morris | 4003 Owls Hollow Rd | Gadsden | AL | 35901-6708 |
| Linda Pascute | 2314 Stephens Ave Nw | Warren | OH | 44485-2317 |
| Linda Robinson | PO Box 8774 | Jackson | MS | 39284 |
| Linda Smith | 5512 Shady Oak St | Huber Height | OH | 45424 |
| Linda Stroud | 232 Hoch | Dayton | OH | 45410 |
| Linda Tolliver | 1014 Dennison Ave | Dayton | OH | 45408 |
| Lindberg Moore | 2625 Kingsroad Ave | Jackson | MS | 39213 |
| Lindsey Frazier Iii | 2122 Robbins Ave Apt 249 | Niles | OH | 44446-3999 |
| Lionel Cox | 411 E Bruce Ave; Apt 3 | Dayton | OH | 45405 |
| Lisa Birdsong | 774 Denton Trl Nw | Brookhaven | MS | 39601 |
| Lisa Carroll | 417 Wilson St | Gadsden | AL | 35904 |
| Lisa Carter | 4020 Leavitt Dr Nw | Warren | OH | 44485 |
| Lisa Celenzi | 553 Bedford Rd | West Middles | PA | 16159 |
| Lisa Funchess | 1186 Brushy Creek Rd | Georgetown | MS | 39078 |
| Lisa Gresley | 225 Old Oak Dr | Cortland | OH | 44410 |
| Lisa Hale | 1000 Ave H Apt 14 | Gadsden | AL | 35901 |
| Lisa Jefferson | 661 N Pleasant Hill Rd | New Hebron | MS | 39140 |
| Lisa Maiden | 344 Sexton St | Struthers | OH | 44471 |
| Lisa Moore | 598 High St | Warren | OH | 44483 |
| Lisa Reeves | 2798 Lee Dr Se | Bogue Chitto | MS | 39629-9410 |

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Lisa Rose-Russo | 104 Blossom Ln | Niles | OH | 44446 |
| Lisa Sagendorph | 123 Linden Ave | Dayton | OH | 45403 |
| Lisa White | 1426 North Rd | Warren | OH | 44484 |
| Liza Smith | 5840 Ridgewood Rd #Jj-80 | Jackson | MS | 39211 |
| Lloyd Barnes | 301 Bounds St | Jackson | MS | 39206 |
| Lloyd Gibbs | 921 Blanche Dr | W Carrollto | OH | 45449 |
| Lois Lang | PO Box 66 | Edwards | MS | 39066 |
| Lois Owens | PO Box 1932 | Brandon | MS | 39043 |
| Lois Pauly | 5527 Bayside Dr | Dayton | OH | 45431 |
| Lois Willingham | 746 Hill Ave | Rainbow City | AL | 35906-7545 |
| Lonnie Johnson | 1125 Stillman Ave | East Gadsden | AL | 35903 |
| Lonnie Stewart | 424 Hoskins Rd | Wilmington | OH | 45177 |
| Lonzy Addison | 233 Burgess Ave | Dayton | OH | 45415 |
| Lora Schmolinski | 3723 Milford Dr | Kettering | OH | 45429 |
| Lorenza Gurley | 1575 Gelhot Dr Apt 92 | Fairfield | OH | 45014-4691 |
| Lorenzo Wise | POBox266 | Youngstown | OH | 44501 |
| Loretta Ott | 4029 Pleasant View Ave | Dayton | OH | 45420 |
| Lori Durig | 385 Sodom-Hutching Rd | Vienna | OH | 44473 |
| Lori Fenstermaker | 2550 Newton Bailey Rd | Warren | OH | 44481 |
| Lori Shimko | 275 Redondo Rd | Youngstown | OH | 44504 |
| Lorie Allen | 7900 Arlington Road | Brookville | OH | 45309 |
| Lorna Kelly | 1934 Farmside Dr | Kettering | OH | 45420 |
| Lorne Bradley | 113 West Highland Dr | Brookhaven | MS | 39601 |
| Louis Dellimuti | 21 Summit St | Niles | OH | 44446-3305 |
| Louise Morgan | 7730 Dawson Dr Se | Warren | OH | 44484 |
| Lovell Steward | 607 Sizemore St | Gadsden | AL | 35903 |
| Luann Woodyard | 2437 Bellfield St | Kettering | OH | 45420 |
| Lucinda Elson | 7590 Glenhurst Dr | Dayton | OH | 45414 |
| Lucy Ruano | 558 Moore Drive | Campbell | OH | 44405 |
| Luke Demyers | 1400 Old St John Rd Ne | Wesson | MS | 39191 |
| Luke Simeon | 774 S Albright Mckay | Brookfield | OH | 44403 |
| LV Belton | 1013 Sinclair Road | Hazlehurst | MS | 39083 |
| Lyn Heimbuecher | 1949 E Stroop Rd | Kettering | OH | 45429 |
| Lynda Lewis | 3535 Champion Hill Rd | Edwards | MS | 39066 |
| Lynda Lute | 2400 Bonnieview Dr | Riverside | OH | 45431 |
| Lynn Sutton | 731 Ohio Ave | Mc Donald | OH | 44437-1835 |
| Lynne Biery | 5090 Stroups Hickox Rd | W Farmington | OH | 44491-9757 |
| Mabel Nesbitt | 1229 Col-Lisbon Rd # 113 | Columbiana | OH | 44408 |
| Mable Herron | 1506 Homewood Ave Se | Warren | OH | 44484-4911 |
| Malcolm Gober | 507 Hunters Creek Cir | Madison | MS | 39110 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Malik Haddadin | 5595 Hugh Dr | Centerville | OH | 45459 |
| Manesta Ward | 820 N Euclid Ave | Dayton | OH | 45407 |
| Manique Green | 108 Westrock Farm Dr | Union | OH | 45322 |
| Manuel Reed | 728 Hallworth Place | Trotwood | OH | 45426 |
| Marc Shields | 2331 Mayfair Rd | Dayton | OH | 45405 |
| Marc Stevens | 1215 High St Ne | Warren | OH | 44483-5831 |
| Marcia Ferguson | 1710 Laura Ln | Mineral Ridg | OH | 44440-9709 |
| Marcia Heil | 5031 Lincrest Pl | Huber Height | OH | 45424 |
| Marcus Jackson | 1040 Steel Creek Rd | Georgetown | MS | 39078 |
| Marcus Robinson | 2221 Falmouth | Dayton | OH | 45406 |
| Margaret Brown | 2197 Pipeline Ln | Sontag | MS | 39665 |
| Margaret Carson | 1673 Wakefield Ave | Youngstown | OH | 44514 |
| Margaret Lyden | 4884 Tall Oaks Dr | Riverside | OH | 45432 |
| Margaret Pakalnis | 360 Deer Trail Ave | Canfield | OH | 44406-1021 |
| Margaret Spann | 111B Willowbrook Dr Apt-B | Clinton | MS | 39056 |
| Margie Welch | 5501 Hwy 80 W Apt#33 | Jackson | MS | 39209 |
| Margo Jackson | 1736 Germantown St | Dayton | OH | 45408 |
| Margo Savell | 499 Springridge Rd Lot#A16 | Clinton | MS | 39056 |
| Margret Wilson | 106 Leaf Cir | Clinton | MS | 39056 |
| Marian Ungur | 8750 Ferguson Rd | Streetsboro | OH | 44241 |
| Marianne Jackson | 233 Sandhurst Dr | Dayton | OH | 45405 |
| Marianne Yacoub | 180 S Colonial Dr | Cortland | OH | 44410-1265 |
| Maribeth Bailey | 120 Westwind Dr | Warren | OH | 44484 |
| Marie Flores | 2640 S Salem-Warren Rd # B | North Jackso | OH | 44451 |
| Marie Schafer | 3965 Parliment Pl #96 | Ketterung | OH | 45429 |
| Marilyn Gill | 108 Main Street | Brookhaven | MS | 39601 |
| Marilyn Hainesworth | 4090 Chevelle Dr Se | Warren | OH | 44484 |
| Marilyn London | 228-A Lorenz Ave | Jackson | MS | 39216 |
| Marilyn Smith | 2266 Pipeline Ln Ne | Sontag | MS | 39665 |
| Marina Eckman | 4109 Ackerman Blvd | Kettering | OH | 45429 |
| Mario Hainesworth | 1732 Ferndale Ave Sw | Warren | OH | 44485-3951 |
| Mario Panissidi | 1753 Roosevelt Ave | Niles | OH | 44446-4109 |
| Mario Reed | 106 Turner Rd Apt C | Dayton | OH | 45415 |
| Marion Goosby | 1923 Elsmere Ave | Dayton | OH | 45406 |
| Marion Vigorito | 335 Meadowbrook Se | Warren | OH | 44483 |
| Marion Williams | 632 Dalview Ave | Dayton | OH | 45405 |
| Marjorie Becker | 801 Cushing Ave | Kettering | OH | 45429 |
| Marjorie Chess | 3942 Allenwood | Warren | OH | 44484 |
| Mark Aikens Sr | 4587 Kirk Rd Apt# 12 | Youngstown | OH | 44515 |
| Mark Bevan | 4274 Nottingham Ave | Youngstown | OH | 44511 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 48 of 76

8/9/2007 11:55 AM
Delphi IUE Active list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Mark Boyd | 223 Hamrock Drive | Campbell | OH | 44405 |
| Mark Caroots | 1372 Gilbert Dr | Mineral Ridg | OH | 44440-9746 |
| Mark Clark | 7423 Harshmanville Rd | Huber Height | OH | 45424 |
| Mark Decamp | 6956 Brookville Salem Rd | Brookville | OH | 45309-9239 |
| Mark Denoff | 251 King Ave | South Lebano | OH | 45065 |
| Mark Freeman | 335 Cripple Ln Sw | Brookhaven | MS | 39601 |
| Mark Grim | 4460 Alleghany Tr | Jamestown | OH | 45335 |
| Mark Harris | 3653 West Siebenthaler | Dayton | OH | 45406 |
| Mark Hartzler | 105 Viking Dr | Eaton | OH | 45320 |
| Mark Hecker | 7492 Corinth Court | Farmdale | OH | 44417 |
| Mark Howard | 2881 Ridley St | Youngstown | OH | 44505 |
| Mark Hutchins | 39 Infirmary Rd | Dayton | OH | 45427 |
| Mark Kroynovich | 303 Grandview Ave | Hubbard | OH | 44425 |
| Mark Mindek | 4909 State Route 45 | Bristolville | OH | 44402 |
| Mark Paradiso | 643 Kirkwood Drive | Vandalia | OH | 45377 |
| Mark Peters | 2238 Arcanum-Ithaca Rd | Arcanum | OH | 45304 |
| Mark Pozzuto | 5114 Phillips Rice Rd | Cortland | OH | 44410 |
| Mark Profitt | 8691 Oriole Dr | Franklin | OH | 45005 |
| Mark Shinkle | 971 Riverview Ct | Xenia | OH | 45385 |
| Mark Smail | 48317 State Route 14 | New Waterfor | OH | 44445-9733 |
| Mark Stenger | 701 Oberlin Pl | Austintown | OH | 44515 |
| Mark Stum | 5262 Cobblegate Dr; Apt C | Moraine | OH | 45439 |
| Mark Turpin | 3354 Waltham Dr | Kettering | OH | 45429 |
| Mark Vanover | 760 Greyhound Dr | New Lebanon | OH | 45345 |
| Mark Wilson | 3275 Lanewood Rd | Jackson | MS | 39213 |
| Marla Walters | 5434 N Waynesville Rd #14 | Oregonia | OH | 45054 |
| Marlene Helsley | 210 Earl Dr Nw | Warren | OH | 44483-1112 |
| Marlene Wilcox | 5331 Mahoning Ave Nw | Warren | OH | 44483-1131 |
| Marlon Watkins | 6372 Abraham Lincoln Dr | Jackson | MS | 39213 |
| Marlyn Wallace | 734 Warner Rd | Vienna | OH | 44473-1872 |
| Marsha Carson | 403 Burke Ave Se | Attalla | AL | 35954-3624 |
| Marsha Kloboves | 5230 Copeland Ave Nw | Warren | OH | 44483-1230 |
| Marsha Newton | 131 Jennifer St | Brookhaven | MS | 39601 |
| Martha Bynum | 515 George Wallace Dr D26 | Gadsden | AL | 35903 |
| Martha Loyd | PO Box 1523 | Boaz | AL | 35957 |
| Martha Phillips | 2229 Allen Blvd | Gadsden | AL | 35903 |
| Martin Cooley | 346 Becker Street | Brookhaven | MS | 39601 |
| Marty Ware | 101 Brooklyn Ave | Dayton | OH | 45417 |
| Marvin Neff | 117 N Cherrywood Ave | Dayton | OH | 45403 |
| Marvin Whitt | 4600 Penn Ave Apt 102 | Dayton | OH | 45432 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Mary Asher | 530 E Pearl St | Miamisburg | OH | 45342-2356 |
| Mary Burton | 20 Harneds Lndg | Cortland | OH | 44410-1286 |
| Mary Collins | PO Box 503 | Brookhaven | MS | 39602 |
| Mary Davis | 4762 Michigan Blvd | Youngstown | OH | 44504 |
| Mary Denson | 3317 Mayflower Ln | Southside | AL | 35907 |
| Mary Fields | 5551 Shaw Rd Apt-6 | Jackson | MS | 39205 |
| Mary Hart | 913 Indiana Ave | Mcdonald | OH | 44437 |
| Mary Isbell | PO Box 824 | Gadsden | AL | 35902 |
| Mary Jo Hertz | 8422 Morningside Dr | Poland | OH | 44514 |
| Mary Knox | 220 E Minnesota Apt20 | Brookhaven | MS | 39601 |
| Mary Libert | 6918 Fairview Rd | Youngstown | OH | 44515 |
| Mary Mcdonald | 15 Dickens Ct | Jackson | MS | 39206 |
| Mary Mcelroy | 2750 N Siwell Rd Apt#D-8 | Jackson | MS | 39212 |
| Mary O'Bryant | 2810 South Valley | Southside | AL | 35907 |
| Mary Smith | 1031 Mt Zion Rd Ne | Wesson | MS | 39191 |
| Mary Smith | 4588 Kalida Dr | Riverside | OH | 45424 |
| Mary Steverson | 130 Minty Ave | Dayton | OH | 45415 |
| Mary Tanner | 4715 Eastgate Ave | Dayton | OH | 45420 |
| Mary Tatum | 3171 Bell South Rd | Cortland | OH | 44410-9408 |
| Mary Taylor | 132 Larado Dr | Clinton | MS | 39056 |
| Mary Thierry | 3841 Northwoods Ct Ne Apt 6 | Warren | OH | 44483-4585 |
| Mary Trunner | 300 Old Wesson Rd Apt28 | Brookhaven | MS | 39601 |
| Marylou Helms | 40 Lakefront Ave | Gadsden | AL | 35904 |
| Matthew Anderson | 7699 Raglan Dr | Warren | OH | 44484 |
| Matthew Briggs | 2277 Hazelton Ave | Riverside | OH | 45431 |
| Matthew Brown | 1408 Cross Creek Cir | Kettering | OH | 45429 |
| Matthew Campbell | 100 Oakridge Cv | Clinton | MS | 39056-6263 |
| Matthew Crabill | 1828 King Ave | Dayton | OH | 45420 |
| Matthew Eucker | 2862 StRt7 Ne | Fowler | OH | 44418 |
| Matthew Johnson | 1041 Spinning Rd | Riverside | OH | 45431 |
| Matthew London | 11923 Silica Rd | North Jackso | OH | 44451 |
| Matthew Mabile | 1080 Pricedale Dr Se | Bogue Chitto | MS | 39629 |
| Matthew Mcaleer | 517 Kenmore Ave Se | Warren | OH | 44483 |
| Matthew Mobley | PO Box 58 | Gratis | OH | 45330-0058 |
| Matthew Rimar | 2461 Bazetta Rd | Warren | OH | 44481 |
| Matthew Roper | 5634 Sandpipe Lane | Dayton | OH | 45424 |
| Matthew Tipton | 419 Boltin St | Dayton | OH | 45410 |
| Maude Robinson | 1351 Airport Rd | Raymond | MS | 39154-9349 |
| Maxine Battles | 611 E Chickasaw St | Brookhaven | MS | 39601 |
| Mcnair Smith | PO Box 3053 | Brookhaven | MS | 39603-7053 |

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Megan Wilcher | 809 B Patterson Rd | Dayton | OH | 45419 |
| Melia Williams | 2675 Cobble Circle | Moraine | OH | 45439 |
| Melida Driscoll | 318 Golf Drive | Cortland | OH | 44410-1183 |
| Melissa Bessonette | 960 Ozark Ln | Brookhaven | MS | 39601 |
| Melissa Dodge | 6559 Highbury Rd | Huber Height | OH | 45424 |
| Melissa Finley | 1120 Hopewell Road | Crystal Spri | MS | 39059 |
| Melissa Hemby | 956 Townsend Dr | Brookhaven | MS | 39601 |
| Melissa Limbeck | 2208 Monticello Nw | Warren | OH | 44485 |
| Melissa Nellums | 826 W 2Nd F44 Graystone | Yazoo City | MS | 39194 |
| Melissa Petroziello | 6341 Silverbell Ct | Clayton | OH | 45315 |
| Melissa Rhoden | 121 Puritan Pl | Dayton | OH | 45420 |
| Melissa Thomas | 68 Parson Street | Brookhaven | MS | 39601 |
| Melissia Wood | 3740 Warrior Valley Rd | Altoona | AL | 35952 |
| Melody Powell | 19 Macie Ln | Monticello | MS | 39654 |
| Melody Skaggs | 2131 Mardell Dr | Dayton | OH | 45459 |
| Melvin Davis | 1507 Burton St | Jackson | MS | 39209 |
| Melvin Ewing | 2289 N Norrell Rd | Bolton | MS | 39041 |
| Melvin Knox Jr | PO Box 320993 | Flowood | MS | 39232 |
| Melvin Rockingham | 5618 Spencer Dr | Jackson | MS | 39212 |
| Meredith Goldie | 1606-55Thunderbird Ln | West Carroll | OH | 45449 |
| Merrilee Wilson | 1800 Florence-Byram Rd | Florence | MS | 39073 |
| Mesfin Fesseha | 2940 Station House Way | Waynesville | OH | 45062 |
| Micah Quarmiley | 5050 Caliph Ct | Dayton | OH | 45406 |
| Michael Adkins | 3517 Wayne Ave | Dayton | OH | 45420 |
| Michael Allen | 4981 Ridge Rd | Cortland | OH | 44410-9730 |
| Michael Banic | 238 Caroline Ave | Hubbard | OH | 44425 |
| Michael Barak | 3829 S Schenley Ave | Youngstown | OH | 44511-3330 |
| Michael Bowens | 1139 Lisa Drive | S Charleston | OH | 45368 |
| Michael Caden | 29 Thor Dr | Eaton | OH | 45320 |
| Michael Calhoun | 856 Lincoln Ave | Niles | OH | 44446 |
| Michael Clear | 145 West Front Street | West Milton | OH | 45383 |
| Michael Coburn | 317 Elverne Ave | Riverside | OH | 45404 |
| Michael D'Andrea | 1330 Gypsy Rd | Niles | OH | 44446 |
| Michael Daniel Jr | 4508 Fairgreen Ave | Dayton | OH | 45416 |
| Michael Deskin | 371 Meadowbrook Ave | Boardman | OH | 44512 |
| Michael Diamond | 8530 Ray Road | Arcanum | OH | 45304 |
| Michael Edlund | 39 Water Oak Cv | Jackson | MS | 39272 |
| Michael Erwin | 2124 Clearview Dr | Bellbrook | OH | 45305-1520 |
| Michael Evans | 106 Franklin St | Niles | OH | 44446 |
| Michael Exman | 431 Sycamore Rd | Medway | OH | 45341 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 51 of 76

8/9/2007 11:55 AM
Delphi IUE Active list

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Michael Ferguson | 6800 Packingham Dr | Englewood | OH | 45322 |
| Michael Gallagher | 339 Westminster Ave | Youngstown | OH | 44515-1514 |
| Michael Hensley Jr | 8830 Boomershine Road | Germantown | OH | 45327 |
| Michael Hogan | 2381 Edgewater Dr | Cortland | OH | 44410 |
| Michael Holbert | 4064 Mohegan Ave | Huber Height | OH | 45424 |
| Michael Houston | 708 Bradfield Dr | Trotwood | OH | 45426 |
| Michael Hyland | 1647 Wellington | Younstown | OH | 44509 |
| Michael Jarrett | 1902 Housel Craft Rd | Bristolville | OH | 44402 |
| Michael Jeffreys | 9925 Arkansas St | Bellflower | CA | 90706-5915 |
| Michael Jones | 250 Rucks Ln Sw | Bogue Chitto | MS | 39629 |
| Michael Karafa | 1658 Larchmont Ave | Warren | OH | 44483-3515 |
| Michael Kassander | 7224 StRt 46 | Cortland | OH | 44410 |
| Michael Kendrick | 4712 Palomar Ave | Trotwood | OH | 45426 |
| Michael Kiminas | 3848 Mesquite | Beavercreek | OH | 45440 |
| Michael Kish | 925 Thistle Pl | Warren | OH | 44484 |
| Michael Kovach | 615 Lincoln Ave | Struthers | OH | 44471 |
| Michael Loveless | 8615 Carriage Hill Dr Ne | Warren | OH | 44484 |
| Michael Lubianetzki | PO Box 454 | Vienna | OH | 44473-0454 |
| Michael Luketic | 4450 Washington Sqr Dr | Youngstown | OH | 44515 |
| Michael Mabry | 208 Willow Oaks Dr | Clinton | MS | 39056 |
| Michael Magee | 2512 Sykes Trl Se | Brookhaven | MS | 39601-9678 |
| Michael Mallory | 341 Misty Oaks Ct | Dayton | OH | 45415 |
| Michael Mangold | 535 Queen Eleanor Ct | Miamisburg | OH | 45342 |
| Michael Markovich | 1833 Canavan Dr | Poland | OH | 44514 |
| Michael Martin | 1355 State Route 7 | Brookfield | OH | 44403 |
| Michael Mcavoy Sr | 27549 Gilson Rd | Salem | OH | 44460 |
| Michael Mcclure | 1543 Salem Ave | Dayton | OH | 45406-4944 |
| Michael Mooney | 3670 Hightree Ave | Warren | OH | 44484 |
| Michael Odonnell | 1904 Bonnie Brae Ne | Warren | OH | 44483 |
| Michael Parkhurst | 7124 Amherst Ave | Boardman | OH | 44512 |
| Michael Parks | 759 Summit Square Dr | Dayton | OH | 45427 |
| Michael Patterson | 2106 Scrubgrass Rd | Grove City | PA | 16127 |
| Michael Peacock | 2231 Duquesne Dr | Springfield | OH | 45505 |
| Michael Peitz | 2974 Asbury Ct | Miamisburg | OH | 45342 |
| Michael Penix | 2500 Cinnamon Ridge Ct | Miamisburg | OH | 45342 |
| Michael Pennington Jr | 914 Randler Ave | Vandalia | OH | 45377 |
| Michael Rabel | 5619 Liberty Ave | Newton Falls | OH | 44444 |
| Michael Rice | 6825 State Route 718 | Pleasant Hil | OH | 45359-9768 |
| Michael Rowe | 450 Tanglewood Dr | Dayton | OH | 45440-3346 |
| Michael Selmon | 5949 Hoover Ave | Dayton | OH | 45426 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Michael Sherokee | 9394 Doral Dr | Warren | OH | 44484 |
| Michael Smith | 908 Mt Olive Rd | Bogue Chitto | MS | 39629 |
| Michael Smith | 4590 Wilson Rd | Jamestown | OH | 45335 |
| Michael Vitelli | 639 N Hartford Ave | Youngstown | OH | 44509-1726 |
| Michael Watts | 4098 Cd Rayborn Rd | Jayess | MS | 39641 |
| Michael Winkler | 326 Baldwin Ave | Sharon | PA | 16146 |
| Michael Yost | 278 Glendola Nw | Warren | OH | 44483 |
| Michaelina Peterson | 3974 N Tod Ave Nw | Warren | OH | 44485 |
| Mi-Chal Insa | 2088 Randy Scott Dr #B | West Carroll | OH | 45449 |
| Michele Gee | 2073 Auburn Avenue | Dayton | OH | 45406 |
| Michele Pacifico | 676 Meadowbrook Ave Se | Warren | OH | 44484-4552 |
| Michele Pickett | 1110 Creighton Ave | Dayton | OH | 45420 |
| Michele Santiago | 3900 Orchard Ave #1 | Youngstown | OH | 44505 |
| Michelee Cattling | 104 Oakleigh Dr | Gadsden | AL | 35901 |
| Michelle Allie | 2338 Montgomery Ave | Warren | OH | 44485 |
| Michelle Altier | 85 Lawnview Ave | Niles | OH | 44446 |
| Michelle Bates | 1181 Sherman Rd | Magnolia | MS | 39652 |
| Michelle Birt | 5444 Naughton Dr | Huber Height | OH | 45424 |
| Michelle Cooley | 2067 Ashmore Dr | Kettering | OH | 45420 |
| Michelle Depriest | 371 Elm St | Cary | MS | 39054 |
| Michelle Drummond | 6003 Applecrest Ct Apt #6 | Boardman | OH | 44512 |
| Michelle Lanos | 708 Burman Ave | Trotwood | OH | 45426 |
| Michelle Mayer | 3964 Aleesa Dr SE | Warren | OH | 44484 |
| Michelle Mcgee | 821 Churchill-Hubbard Rd #6 | Youngstown | OH | 44506 |
| Michelle Morelli | 3505 Kibler Toot | Warren | OH | 44481 |
| Michelle Petrila | 2585 Allyson Dr Se | Warren | OH | 44484 |
| Michelle Schuller | 145 Miles Ave Nw | Warren | OH | 44483 |
| Michelle Smith | 4264 Hwy 550 | Union Church | MS | 39668 |
| Michelle Walker | 720 Ewing Ave Apt#128 | Gadsden | AL | 35901 |
| Michelle Whiteside | 3101 Sansom Ave | Gadsden | AL | 35904-1818 |
| Mickey Forman | 2505 Tank Rd | Terry | MS | 39170 |
| Mickey Hill | 194 Miles Hill Rd | Monticello | MS | 39654 |
| Mihai Nistor | 225 Crockett Drive | Springboro | OH | 45066 |
| Milene Johnson | 7886 Sutton Pl Ne | Warren | OH | 44484 |
| Milford Napier | 13680 Friend Rd | Germantown | OH | 45327 |
| Millicent Douglas | 1022 Christopher Ave | Gadsden | AL | 35901 |
| Minnie Carr | 2318 Castle Hill Dr | Jackson | MS | 39204 |
| Misty Green | 133 N Rushing St Lot C | Brookhaven | MS | 39601 |
| Misty Moak | 2135 Misty Ln Se | Bogue Chitto | MS | 39629 |
| Mitchell Hammond | 818 Jerry Dr | Hubbard | OH | 44425 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                            Page 53 of 76

8/9/2007 11:55 AM
Delphi IUE Active list

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Moano Gnagna-Waka | 515 George Wallace Dr D33 | Gadsden | AL | 35903 |
| Monet Beavers | 1832 Kensington Dr | Dayton | OH | 45406 |
| Monica Brant | 1000 Hollywood | Warren | OH | 44483 |
| Monica Dobbs-Faulkner | 4138 Rush Blvd | Youngstown | OH | 44512 |
| Monica Reeves | 717 Lakewood Dr Ne | Brookhaven | MS | 39601-2527 |
| Monica Waller | 315 Welch St #D | Canton | MS | 39046 |
| Monique Brister | 303 Jakes Trail Nw | Brookhaven | MS | 39601 |
| Monique Johnson | 137 Lemans Dr Apt5 | Boardman | OH | 44512 |
| Monique Vaughn | 3816 Nicholas Rd | Dayton | OH | 45408 |
| Montina Smith | 439 Leland Ave | Dayton | OH | 45417 |
| Mychal Maclin | 4215 Midway Ave | Dayton | OH | 45417 |
| Myra Woods | 1106 Central Ave | Gadsden | AL | 35904 |
| Myron Glover | 3303 Riverside Dr Apt 7 | Dayton | OH | 45405 |
| Myrtis Brown | 2839 Beard Rd | Wesson | MS | 39191 |
| Nacole Boykin | 148 Superior St | Youngstown | OH | 44510 |
| Nancy Aiken | 3800 Risher Rd Sw | Warren | OH | 44481-9177 |
| Nancy Blackburn | 637 Churchill Rd | Girard | OH | 44420 |
| Nancy Cross | 1014 Willow Creek Rd | Gadsden | AL | 35903-4347 |
| Nancy Hodge | 625 Corona Avenue | Kettering | OH | 45419 |
| Nancy Jamison | 917 Perkins Jones Rd Ne | Warren | OH | 44483-1853 |
| Nancy Lea | 414 Old Wesson Rd #23 | Brookhaven | MS | 39601 |
| Nancy Miranda | 116 N Crandon | Niles | OH | 44446 |
| Nancy Smith | 751 Glencross Dr Apt H-46 | Jackson | MS | 39206 |
| Nang Hinh | 2729 Argella Ave Apt C | Dayton | OH | 45420 |
| Natalie Richardson | 1314 Danner Ave | Dayton | OH | 45408 |
| Natalie Wilson | 306 Pennsylvania Ave | Mc Donald | OH | 44437 |
| Natasha Williams | 1087 Irwin Rd | Bentonia | MS | 39040 |
| Nathan Kersteiner | 731 Alpha Rd | Alpha | OH | 45301 |
| Navin Devara | 550 David Pky | Kettering | OH | 45429 |
| Neal Koontz | 500 Savoy Ave | W Carrollto | OH | 45449 |
| Neil Sizemore | 206 S First St #C | Trenton | OH | 45067 |
| Nekieta Brown | 602 E Independence St | Brookhaven | MS | 39601 |
| Nelson Blakely | 3255 Williamsburg St Nw | Warren | OH | 44485-2258 |
| Nicholas Cooper | 464 Greenmont Dr | Canfield | OH | 44406-9327 |
| Nicholas Poulis | 268 Whitetail Run | Cortland | OH | 44410 |
| Nicholas Scarmuzzi | 304 N Bentley Ave | Niles | OH | 44446 |
| Nicholas Williams | 502 Arnold Dr | Warren | OH | 44483 |
| Nickole Lee | 1433 Honeybee Dr | Dayton | OH | 45426 |
| Nicole Armstrong | 59 Parkview Ct | Leavittsburg | OH | 44430 |
| Nicole Mooney | 2569 North River Rd | Warren | OH | 44483 |

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Nicole Slyer | 139 Holt St | Dayton | OH | 45402 |
| Nikkia Cunningham | 571 Cambridge | Youngstown | OH | 44502 |
| Noah Driscoll | 1632 Dietzen | Dayton | OH | 45408 |
| Noel Jackson-Bogan | 691 Thomasville Rd | Florence | MS | 39073 |
| Nola Kaloci | 2506 Pritchard Ohltown Rd | Warren | OH | 44481 |
| Norma Ealy | 126 Springfield Cir | Jackson | MS | 39209-2424 |
| Norma Nolan | PO Box 275 | Youngstown | OH | 44501 |
| Norma Torsky | 1305 Cedarwood Dr | Mineral Ridg | OH | 44440-9425 |
| Norma Webb | 505 Robert Simmons Dr | Carlisle | OH | 45005 |
| Norman Taylor | 425 Kolping Ae | Dayton | OH | 45410 |
| Norman Valesky | 1795 York St | NBloomfield | OH | 44450 |
| Nydra Jones | 334 E Chickasaw #6 | Brookhaven | MS | 39601 |
| Octavia Luckett | 433 Meadowlark Dr #H-1 | Canton | MS | 39046 |
| Olin Mallory | 2351 Rosewae Dr | Younstown | OH | 44511 |
| Oliver Ratliff | 202 Royal Oak Drive | Clinton | MS | 39056 |
| Orenthal Magazine | 1385 Oakdale | Warren | OH | 44485 |
| Othella Magee | PO Box 1737 | Monticello | MS | 39654 |
| Oustin Leeworthy | 3200 State Rd | Warren | OH | 44481 |
| Ozell Foward | 1402 Minstrel Dr; Apt C | West Carroll | OH | 45449 |
| P Norrod | PO Box 1695 | Miamisburg | OH | 45343 |
| Pamela Bates | 318 Ash Street | Brookhaven | MS | 39601 |
| Pamela Cibella | 2250 Clearview Ave Nw | Warren | OH | 44483-1336 |
| Pamela Griffin | 1636 Raymond Rd #15B | Jackson | MS | 39204 |
| Pamela Harper | 2166 N Frontage Rd | Clinton | MS | 39056 |
| Pamela Johnson | 4189 Aleesa Dr | Warren | OH | 44484 |
| Pamela Myers | 8303 Frederick Pike | Dayton | OH | 45414 |
| Pamela Pannell | 3476 N Park Ave Ext | Warren | OH | 44481 |
| Pamela Seitz | 4083 San Marino St | Kettering | OH | 45440 |
| Pamela Woolensack | 1105 North Rd | Warren | OH | 44484 |
| Pamela Zukowitz | 2440 Glenheath Drive | Kettering | OH | 45440 |
| Pamella Bowling | 52 Aloha Drive | Dayton | OH | 45439 |
| Pamilyn Holliman | 1838 N Allerton Blvd #A | Ridgeland | MS | 39157 |
| Parthena Gross | 711 Lakeharbour Rd 1176 | Ridgeland | MS | 39157 |
| Patricia Aivazis | 3716 Allenwood Dr Se | Warren | OH | 44484 |
| Patricia Arthur | 1127 Gaines Rd | Terry | MS | 39170 |
| Patricia Blackburn | 1434 Central Parkway | Warren | OH | 44484 |
| Patricia Bohn | 697G Portage Easterly Rd | Cortland | OH | 44410-9537 |
| Patricia Brooks | 101 Springdale Court | Gadsden | AL | 35901 |
| Patricia Cavett | 107 Vista Dr | Clinton | MS | 39056 |
| Patricia Clay | 661 Burnham Rd | Brandon | MS | 39042 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Patricia Dolan | 6555 Warren Sharon Rd | Brookfield | OH | 44403 |
| Patricia Hardy | 148 Wesley | Youngstown | OH | 44509 |
| Patricia Izor | 4850 Medlar Rd | Miamisburg | OH | 45342 |
| Patricia Jennings | 2823 Northwest Blvd | Warren | OH | 44485 |
| Patricia Lee | 427 Carlotta Dr | Youngstown | OH | 44504 |
| Patricia Manning | 625 Upper Darby St | Jackson | MS | 39212 |
| Patricia Moss | 501 Vernon Rd | Clinton | MS | 39056-3351 |
| Patricia Snow | 904 Claiborne Ave | Jackson | MS | 39209 |
| Patricia Thruman | 5347 Cedar Park Dr | Jackson | MS | 39206 |
| Patricia Tolliver | 1370 Darden Road | Jackson | MS | 39213 |
| Patricia Washington | 541 St Charles Pl Ne | Brookhaven | MS | 39601 |
| Patricia Willis | 736 Meadow View Dr | Jackson | MS | 39206 |
| Patricia Wood | PO Box 311 | Brookhaven | MS | 39601 |
| Patrick Brown | 2454B Star Rd | Florence | MS | 39073-8973 |
| Patrick Dailey | 314 Forest Ave | Lake Milton | OH | 44429 |
| Patrick Holt | 110 Sheep Rd | New Lebanon | OH | 45345 |
| Patrick James | 8276 Kenyon Dr Se | Warren | OH | 44484-3021 |
| Patrick Liebert | 237 Brookwood Drive | Englewood | OH | 45322-1660 |
| Patrick Malone | 47 Maple St | Canfield | OH | 44406 |
| Patrick Mientkiewicz | 706 Robbins Ave | Niles | OH | 44446 |
| Patrick Vandermolen | 968 Parnell Dr | Xenia | OH | 45385 |
| Patsye Getts | 3286 Hillpoint Ln | Dayton | OH | 45414 |
| Paul Banks | 2910 Mcguffie Road | Clinton | MS | 39056 |
| Paul Crisp | 630 W 3Rd St | Niles | OH | 44446-1428 |
| Paul Cupan | 1259 Will O Wood Dr | Hubbard | OH | 44425-3339 |
| Paul Davidson | 6828 Longford Rd | Huber Height | OH | 45424 |
| Paul Davis | 2414 Quaker Trace Rd | W Alexandri | OH | 45381 |
| Paul Gallienne | 2699 Camino Place West | Kettering | OH | 45420 |
| Paul Graham | 4903 Bath Rd | Dayton | OH | 45424 |
| Paul Guzman | PO Box 14502 | Poland | OH | 44514 |
| Paul Hathorne | PO Box 1171 | Raymond | MS | 39154-1171 |
| Paul Hegwood Iii | 641 Heartland Trace | Centerville | OH | 45458 |
| Paul Hutsell | 2347 S Dixie Dr; Apt A | Dayton | OH | 45409-1897 |
| Paul Ireton | 4401 Skylark Dr | Englewood | OH | 45322 |
| Paul Jones | 51 Tacoma Ave | Youngstown | OH | 44505 |
| Paul Labenne | 121 Lakeview Rd | Niles | OH | 44446-2103 |
| Paul Mcgowan | 1566 Drexel Ave Nw | Warren | OH | 44485-2116 |
| Paul Stewart | 927 Housel Craft Rd | Bristolville | OH | 44402 |
| Paul Vallas Jr | 1785 Cherry Lane | Hubbard | OH | 44425 |
| Paul Vickers | 1083 Bosco Ave | Vandalia | OH | 45377 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Paul Wargacki | 8326 Herbert Rd | Canfield | OH | 44406 |
| Paul Young | 42867 Apples Way Dr | Leetonia | OH | 44431 |
| Paulette Catchpole | PO Box 488 | Cortland | OH | 44410 |
| Pauline Lariccia | 115 Hickory Lane | Clinton | MS | 39056 |
| Paullion Roby | 229 Englewood Street | Jackson | MS | 39209 |
| Peggy Bass | PO Box 222 | Georgetown | MS | 39078 |
| Peggy Mcclelland | 1662 Silliman St | Youngstown | OH | 44509 |
| Peggy Morgan | 16933 Pennsylvania Rd | Lake Milton | OH | 44429 |
| Penny Calaham | 2846 Fall Brook Dr | Jackson | MS | 39212 |
| Penny Lowe | 11208 St Route 730 | Blanchester | OH | 45107 |
| Penny Martin | 703 Nuckolls St | Gadsden | AL | 35903 |
| Perez Slay | PO Box 116 | Monticello | MS | 39654 |
| Perry Cunningham | 4713 Pierpont Dr | Dayton | OH | 45426 |
| Peter Mikita | 3410 Overlook Ave Se | Warren | OH | 44484 |
| Peter Slivinski Ii | 2712 N Emerald Dr | Fairborn | OH | 45431 |
| Pheidre Gater | 256 Manchu Ct | Clinton | MS | 39056 |
| Philip Hall | 7064 Bollinger Road | Conover | OH | 45317 |
| Philip Huffman | 2549 Bellwick Rd | Hubbard | OH | 44425 |
| Phillip Burage | 399 Penn Street | Brookhaven | MS | 39601 |
| Phillip Dauffenbach | PO Box 691 | Clinton | MS | 39060-0691 |
| Phillip Dye | 5190 Calla Ave Nw | Warren | OH | 44483-1220 |
| Phillip Morad | 1804 Vienna Rd | Niles | OH | 44446 |
| Phillip Razzano | 4995 Parkman Rd Nw | Warren | OH | 44481-9144 |
| Phillip Sharp | PO Box 9003 | Dayton | OH | 45409 |
| Phillip Thompson | 3462 Jo Ann Drive | Jackson | MS | 39213 |
| Phuong Nguong | 601 Forester Ct | West Carroll | OH | 45449 |
| Phyllis Clements | 2330 Catalpa Dr | Dayton | OH | 45406 |
| Phyllis Flask | 7050 Downs Rd Nw # W | Warren | OH | 44481-9413 |
| Porsha Pepper | 219 Adams Harris Circle | Yazoo | MS | 39194 |
| Porter Wells Jr | 415 Lakeshore Rd | Jackson | MS | 39212 |
| Queenie Lathan | 1063 Bryan Pl Nw | Warren | OH | 44485-2209 |
| Quincy Montgomery | 212 Holt St | Dayton | OH | 45406 |
| Quindel Russell | PO Box 20741 | Jackson | MS | 39289 |
| Quintina Boyd | 1912 Greenway Dr | Jackson | MS | 39204 |
| R Hollister Iii | 1692 Garry Dr | Bellbrook | OH | 45305 |
| Rafael Molina | 5099 Cranberry Dr | Mineral Ridg | OH | 44440 |
| Rajinder Singh | 3155 Wyoming Drive | Xenia | OH | 45385 |
| Ralph Richardson | 1118 Port-William Rd | Wilmington | OH | 45177 |
| Ralph Richardson | 1118 Port William Rd | Wilmington | OH | 45177 |
| Ramona Thomas | 1309 River Street | East Gadsden | AL | 35903 |

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Randall Brown | 164 Charles Ct | Franklin | OH | 45005 |
| Randall Chewning | 1151 S US Hwy 27 | Liberty | IN | 47353 |
| Randall Harrington | 717 Trumbull Dr | Niles | OH | 44446 |
| Randall Vlad | PO Box 8823 | Warren | OH | 44484 |
| Randy Brunner | 1508 Buffalo St | Dayton | OH | 45432 |
| Randy Chesteen | 1205 E Flowers Rd | Terry | MS | 39170-9785 |
| Randy Collins | 663 Bowser Dr | New Carlisle | OH | 45344 |
| Randy Keller | 312 Denman Ave | Cortland | OH | 44410 |
| Rashad Lyons | PO Box 20091 | Dayton | OH | 45420 |
| Raven Early | 4729 Bloomfield Dr | Trotwood | OH | 45426 |
| Ray Ards | 928 Old River Road | Harrisville | MS | 39082 |
| Ray Poprocky | 819 Mayfield Rd | Sharpsville | PA | 16150-1843 |
| Raymond Austin | 1377 Kenneth Ave | Youngstown | OH | 44505 |
| Raymond Cousin | 6068 Applecrest Ct | Boardman | OH | 44512 |
| Raymond Henn | 2782 Fields Ln | Kettering | OH | 45420-3434 |
| Raymond Jones | 518 Catalina Ave | Youngstown | OH | 44504 |
| Raymond Lesniak | 187 Meadowbrook Ave Se | Warren | OH | 44483-6324 |
| Raymond Smith | 4718 Vanguard | Dayton | OH | 45418-1938 |
| Raymond Vickers Jr | 7347 Salem Rd | Lewisburg | OH | 45338 |
| Razel Clincy Jr | 3365 Suncrest Dr | Jackson | MS | 39212 |
| Reanna Roller | 2721 Normandy Dr | Youngstown | OH | 44511 |
| Rebecca Gregor | 7762 Sutton Place NE | Warren | OH | 44484 |
| Rebecca Jay | 2533 Oakley Ave | Kettering | OH | 45419 |
| Rebecca Panzica | 403 Bay Street | Brookhaven | MS | 39601 |
| Rebecca Recher | 6 Pinehurst Ave | Dayton | OH | 45405 |
| Regena Catchings | 473 Nalco Lane Ne | Brookhaven | MS | 39601 |
| Regina Fisher | 367 Iddings Ave Se | Warren | OH | 44483 |
| Regina Morton | 850 Missouri Drive | Xenia | OH | 45385 |
| Reginald Hayes | 3656 Denlinger Rd | Trotwood | OH | 45426 |
| Reginald Johnson | 1321 Wakefield Ave | Dayton | OH | 45406 |
| Reginald Terrell | 4819 Coulson Dr | Dayton | OH | 45418 |
| Rekiya Smith | 2306 Goleta Ave | Youngstown | OH | 44504 |
| Renae Kiminas | 3848 Mesquite Dr | Beavercreek | OH | 45440 |
| Rene Green | 2412 Schuler Avenue | Gadsden | AL | 35904 |
| Renee Hoso | 275 Aspen Dr Nw | Warren | OH | 44483-1184 |
| Renee Moore | 186 Fowler St | Cortland | OH | 44410 |
| Renee Nicholson | 3252 Meanderwood Dr | Canfield | OH | 44406 |
| Rennie Hunter | 3583 Valencia St | Riverside | OH | 45424 |
| Reonya Dickerson | PO Box 1425 | Mccomb | MS | 39649 |
| Reuben Osborne Iii | 3181 Randolph | Warren | OH | 44485 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Rex Beatty | 691 Deforest Rd Se | Warren | OH | 44484 |
| Rex Null | 4301 Leston Ave | Huber Height | OH | 45424 |
| Reynald Skipper | 3604 International Rd | Sontag | MS | 39665 |
| Rhomia Knott | 420 Eminence Row | Jackson | MS | 39213 |
| Rhonda Byrd | 1941 Burroughs Dr | Dayton | OH | 45406 |
| Rhonda Comer | 5812 Sharp Rd | Riverside | OH | 45432 |
| Rhonda Davenport | 2141 Anderson Anthony Rd Nw | Warren | OH | 44481 |
| Rhonda Easley | 2956 Loffer Ct | Dayton | OH | 45449 |
| Rhonda Floyd | 4032 Will O Run Dr | Jackson | MS | 39212 |
| Rhonda Hunt | 1200 Robin Hood Road | Gadsden | AL | 35904 |
| Rhonda Huntley | 5009 Rollingwood Est Dr | Vicksburg | MS | 39180 |
| Rhonda Johnson | 1658 Coopertown Rd | Brookhaven | MS | 39601 |
| Rhonda Mc Allister | 4980 Damon Ave Nw | Warren | OH | 44483 |
| Rhonda Newman | 4601 Longfellow Ave | Huber Height | OH | 45424 |
| Rhonda Rollins | 769 Williams Street | Meadville | MS | 39653 |
| Rhonda Scerba | 213 Keysburg Rd | Glencoe | AL | 35905 |
| Rhonda Smith | 131 S 2Nd St | Miamisburg | OH | 45342-2836 |
| Richard Allen | 1095 Park Glen Drive | Dayton | OH | 45427 |
| Richard Banasiewicz | 8536 Reserve Ct | Poland | OH | 44514-3382 |
| Richard Brown Jr | 6035 Decker Road | Franklin | OH | 45005 |
| Richard Caldwell | 7895 West Hyland Ave | Riverside | OH | 45424 |
| Richard Caspary | 2830 Templeton Rd | Leavittsburg | OH | 44430 |
| Richard Chinchic | 29 North Rd | Niles | OH | 44446 |
| Richard Coleman | 1726 Westwood Dr | Warren | OH | 44485 |
| Richard Crim | 765 Argonne Dr | Dayton | OH | 45408 |
| Richard Detec | 2716 Newbern Cir | Youngstown | OH | 44502-3155 |
| Richard Dix | 4021 Reading Rd | Dayton | OH | 45420-2840 |
| Richard Gauder | 2742 Tihart Way | Beavercreek | OH | 45430 |
| Richard Hivick | 3597 Dunbar Ln | Cortland | OH | 44410-9628 |
| Richard Hodges | 3497 Shady Grove Dr | Bogue Chitto | MS | 39629 |
| Richard Holden | 1648 Elm Rd Ne | Warren | OH | 44483-4026 |
| Richard Holley | 4614 Hoover Ave | Dayton | OH | 45417 |
| Richard Jackson | 3905 Monroe Concord Rd | Troy | OH | 45373-9516 |
| Richard James | 2716 Home Ave | Dayton | OH | 45417 |
| Richard Johnson | 2424 Harriotte Ave | Jackson | MS | 39209 |
| Richard Kaiser | 3091 Stroop Rd | Kettering | OH | 45044 |
| Richard Kihn | 576 Eldon Dr Nw | Warren | OH | 44483-1350 |
| Richard Madura | 2842 Research Blvd | Kettering | OH | 45420 |
| Richard Mercer | 28 Brookview Drive | Cortland | OH | 44410 |
| Richard Monte | 7459 Bellefontaine Rd | Huber Height | OH | 45424 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 59 of 76

8/9/2007 11:55 AM
Delphi IUE Active list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Richard Palmer | PO Box 1681 | Miamisburg | OH | 45343 |
| Richard Plantz | 122 Bricker Ave | Dayton | OH | 45427 |
| Richard Regula | 5389 S Saratoga | Austintown | OH | 44515 |
| Richard Schwabe | 308 Sandhurst Dr | Dayton | OH | 45405 |
| Richard Stephens | 100 Briarmeade Dr | Glencoe | AL | 35905 |
| Richard Ulicny | 1570 Beechwood | Warren | OH | 44483 |
| Richard Veal | 5265 Germantown Pike | Dayton | OH | 45418 |
| Richard Williams | 3206 Cedarwood Dr | Fairborn | OH | 45324 |
| Richard Yuschak | 2603 Frostwood Dr | Youngstown | OH | 44515-5147 |
| Rick Evans | 516 Lamont Dr Apt 2 | Kettering | OH | 45429 |
| Rick Shreckengost | 2012 Celestial Dr Ne | Warren | OH | 44484 |
| Rickey Porter | 2251 Sw Penguin Ln | Smithdale | MS | 39664-7427 |
| Ricky Aiken | 185 Mineral Springs Ln | Jacksboro | TN | 37757 |
| Ricky Allen | 501 Hutcherson Ln Se | Brookhaven | MS | 39601 |
| Ricky Givens | 1205 Rouse Road | Bolton | MS | 39041 |
| Ricky Goubeaux | 2525 Clarendon Dr | Kettering | OH | 45440-1224 |
| Ricky Harris Jr | 2010 Chadwick Dr #255 | Jackson | MS | 39204 |
| Ricky Voiles | 1335 Woodman Dr | Dayton | OH | 45432 |
| Riian Aldridge | 2221 Kensington Drive | Dayton | OH | 45406 |
| Rita Brest | 6212 Chestnut Ridge Rd | Hubbard | OH | 44425 |
| Rita Clark | 5001 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Rita Combs | 8906 Martz Paulin Rd | Franklin | OH | 45005 |
| Robert Allen | 1033 Bermuda Court | Miamisburg | OH | 45342 |
| Robert Atkins | 315 E Linden Ave | Miamisburg | OH | 45342-2827 |
| Robert Bantz Jr | 611 Sedgwick Way | Troy | OH | 45373 |
| Robert Barhorst | 1319 Ohmer Ave | Dayton | OH | 45410 |
| Robert Barnhart Jr | 923 St Rt 503N | W Alexandria | OH | 45381 |
| Robert Bodnar | 710 W Broad St | Newton Falls | OH | 44444 |
| Robert Burks Jr | 325 Saint Louis Ave | Dayton | OH | 45405-2745 |
| Robert Bush Jr | 6434 Downs Rd NW | Warren | OH | 44481-9416 |
| Robert Carter | 734 Kildeare | Dayton | OH | 45429 |
| Robert Cassidy | 435 Mc Donald Ave | Mc Donald | OH | 44437 |
| Robert Coleman | 1721 Wesleyan Rd | Dayton | OH | 45406 |
| Robert Cooper | 736 Cliffside Dr | New Carlisle | OH | 45344 |
| Robert Crump | 3885 Deer Trail Ave | Mineral Ridg | OH | 44440 |
| Robert Cunningham | 130 Danbury Dr | Boardman | OH | 44512 |
| Robert Donald | 235 Merrimack St | Jackson | MS | 39209 |
| Robert Edwards | 601 Hazelton Dr | Madison | MS | 39110 |
| Robert Elkins | 4515 Harbison St | Dayton | OH | 45439 |
| Robert Elwood | 167 Meadowbrook Ave Se | Warren | OH | 44483-6324 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Robert Glodde | 74 Cheyenne Dr | Girard | OH | 44420 |
| Robert Green | 622 E Canal | Yazoo City | MS | 39194 |
| Robert Grobosky | 4534 Burkey Rd | Austintown | OH | 44515-3731 |
| Robert Hall | 2311 Stillwagon Rd Se | Warren | OH | 44484 |
| Robert Kompanik | 4060 Irishtown Southworth Rd | Farmdale | OH | 44417 |
| Robert Kyles | 2520 Harriotte Ave | Jackson | MS | 39209 |
| Robert Lambert | PO Box 14 | Monticello | MS | 39654 |
| Robert Law Iii | 739 N Upland Ave | Dayton | OH | 45417 |
| Robert Little | 2727 Utilis Ave | Youngstown | OH | 44511 |
| Robert Martin | 803 Hillier | Gadsden | AL | 35901 |
| Robert Marz | 133 N Pleasant Ave | Niles | OH | 44446-1136 |
| Robert Mccullah | 2443 Berwyck Ave | Dayton | OH | 45414 |
| Robert Merkich | 254 Heritage Drive | Madison | MS | 39110 |
| Robert Milton Jr | 243 Fox Meadows Rd | Jackson | MS | 39212 |
| Robert Mittal | 3007 Valley View Rd | Sharpsville | PA | 16150-9033 |
| Robert Morris | 913 Elm Avenue | Gadsden | AL | 35903 |
| Robert Nichols | 5717 Phillips Rice Rd | Cortland | OH | 44410 |
| Robert O'Neill Jr | 226 Cresthill Ave | Vandalia | OH | 45377-1723 |
| Robert Pavone | 20 Cassandra Dr | Niles | OH | 44446 |
| Robert Pfister | 2830 Orphans Rd | Eldorado | OH | 45321 |
| Robert Pirigyi Jr | 538 Mosier Rd | Girard | OH | 44420 |
| Robert Poptic | 2016 Lyntz Rd | Lordstown | OH | 44481 |
| Robert Ratcliff | 799 Hwy 84 East | Brookhaven | MS | 39601 |
| Robert Rice Jr | PO Box 52 | Southington | OH | 44470 |
| Robert Roar | 4880 Trailside Ct | Huber Height | OH | 45424 |
| Robert Robinson | PO Box 981 | Brookhaven | MS | 39601 |
| Robert Scott | 2527 Forest Springs Dr | Warren | OH | 44484 |
| Robert Shepherd | 3205 Shamrock Rd | Morrow | OH | 45152 |
| Robert Spriggins | 1355 Week St | Jackson | MS | 39213 |
| Robert Sulek | 266 Ashland Dr | Hermitage | PA | 16148 |
| Robert Syacsure | 535 Peffer Ave | Niles | OH | 44446 |
| Robert Templin | 2361 Wymore Pl | Dayton | OH | 45459 |
| Robert Thadison | 2118 Madison Rd | Brookhaven | MS | 39601 |
| Robert Trunick | 4509 State Route 7 | Burghill | OH | 44404-9761 |
| Robert Wakefield | 2666 Bears Den Rd | Youngstown | OH | 44511 |
| Robert Warren | 4790 Mcguffey Rd | Lowellville | OH | 44436-9792 |
| Robert Wilson Jr | 89 W Lytle-Five Point | Springboro | OH | 45066 |
| Robert Yount | 7588 Kennesaw Dr | West Chester | OH | 45069 |
| Roberta Heard | 102 San Carlos Dr | Clinton | MS | 39056 |
| Robin Bates | 7170 Old Hwy 24 | Magnolia | MS | 39652 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Robin Gelet | 180 Natale Dr | Cortland | OH | 44410-1517 |
| Robin Hunt | 195 Heritage Ln | Cortland | OH | 44410 |
| Robin Kirby | 5460 Barnard Dr | Huber Height | OH | 45424 |
| Robin Martorana | 2273 Hyde-Shaffer | Bristolville | OH | 44402 |
| Robin Myles | 743 Argonne Dr | Dayton | OH | 45408 |
| Robin Spencer | 80 Wainwright | Riverside | OH | 45431 |
| Robin Wing | 3474 Pavilion Ln | Bellbrook | OH | 45305 |
| Robyn Liddy | 1016 Linden Ave | Dayton | OH | 45410 |
| Rochelle Atkinson | 608 White Dove Cove | Byram | MS | 39272 |
| Rochelle Mackbee | 97 Katie Trl Sw | Bogue Chitto | MS | 39629 |
| Rochelle Rudolph | 908 Anna St | Gadsden | AL | 35903 |
| Rochone Ruffin | 12350 Del Amo Blvd 2716 | Lakewood | CA | 90715-1729 |
| Roderick Byers | 179 Champion St | Warren | OH | 44483 |
| Roderick Parrish | 2197 E Whitworth St | Hazlehurst | MS | 39083 |
| Roderick Warner | 6622 Presidential Dr | Jackson | MS | 39213 |
| Rodger Stanford | 411 Miller St | Gadsden | AL | 35904 |
| Rodney Boone | 1681 Selkirk Rd | Dayton | OH | 45432-3513 |
| Rodney Chalker | PO Box 246 | Girard | OH | 44420-1325 |
| Rodney Hosfelt | 1752 Paisley St | Austintown | OH | 44511 |
| Rodney Jewett | 14624 Keifer Rd | Germantown | OH | 45327-9534 |
| Rodney Mcghee | 112 WFairview Ave | Dayton | OH | 45405 |
| Rodney Moore | 543 Clubview Dr | Jackson | MS | 39209 |
| Rodney Peoples | 1922 Rugby Rd; Apt #1 | Dayton | OH | 45406 |
| Rodney Sanlo | 28386 Rainbow Circle | Beloit | OH | 44609 |
| Rodney Stokes | 12205 Goshen Rd Lot #21 | Salem | OH | 44460 |
| Rodney Veasy | 1006 Shell Road | Gadsden | AL | 35903 |
| Rodney Warmoth | 2312 Patrick Blvd | Dayton | OH | 45431 |
| Rodney Warren | 220 Elruth Ct Apt 73 | Girard | OH | 44420 |
| Roger Collins | 1208 E Dorothy Lane # 3 | Kettering | OH | 45419 |
| Roger Cox | 1771 Norwood Nw | Warren | OH | 44483 |
| Roger Fertig Sr | 317 Howland Wilson Rd Ne | Warren | OH | 44484-2026 |
| Roger Johnson | 2808 N River Rd Ne | Warren | OH | 44483 |
| Roger Reynolds | 869 Continental Ct Apt 1 | Vandalia | OH | 45377 |
| Roger Wood | 2451 Waynewood Dr Ne | Fowler | OH | 44418-9748 |
| Roland Day | 2311 Overland Ave Ne | Warren | OH | 44483-2913 |
| Roland O'Bannon | 2924 Askew Rd | Edwards | MS | 39066 |
| Ronald Bagaglia | 4011 Warner Rd | Fowler | OH | 44418 |
| Ronald Biggs | 5995 S Wheelock Rd | West Milton | OH | 45383-9718 |
| Ronald Black Jr | 1700 Larchmont Ave Ne | Warren | OH | 44483-3504 |
| Ronald Brewer | 1844 Russett Ave | Dayton | OH | 45410 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Ronald Brown | 2278 Pipeline Ln Ne | Sontag | MS | 39665 |
| Ronald Defrance | 1527 Bennington Ave | Youngstown | OH | 44505 |
| Ronald Douglas | 5820 W St Rt 571 | W Milton | OH | 45383 |
| Ronald Flagg | 7766 Union-School House Rd | Dayton | OH | 45424 |
| Ronald Gizzi | 51 Laurel Hills Lane | Canfield | OH | 44406-8207 |
| Ronald Housel | 160 Warrenton Dr Nw | Warren | OH | 44481-9009 |
| Ronald Kensinger | 125 Clingan St | Hubbard | OH | 44425 |
| Ronald Kovach | 119 Gleneagle | Cortland | OH | 44410 |
| Ronald Learn Jr | 7528 St Rt 46 | Cortland | OH | 44410 |
| Ronald Lewis | 270 Lea Circle | Jackson | MS | 39204 |
| Ronald Litton | 4369 Parkway Dr | Dayton | OH | 45416-1649 |
| Ronald Macdonald | 147 Croskey Blvd | Medway | OH | 45341 |
| Ronald Mccoy | 1510 Republic | Youngstown | OH | 44505 |
| Ronald Robinson | 1121 Platt Cir | Dayton | OH | 45407-1615 |
| Ronald Schall | 6996 Jaysville St Johns Rd | Greenville | OH | 45331 |
| Ronald Sellers | 60 South Trenton | Dayton | OH | 45417 |
| Ronald Shelton | 1309 Robinson Avenue | East Gadsden | AL | 35903 |
| Ronald Shirk Jr | 3634 Blocker Dr | Kettering | OH | 45420 |
| Ronald Smith | 751 Wilson-Sharpsville Rd | Cortland | OH | 44410 |
| Ronald Sumner | 4654 Long Fellow Ave | Dayton | OH | 45424 |
| Ronald Vineyard | 3042 Jewelstone Dr Apt N | Dayton | OH | 45414 |
| Rondale Harris | 223 Grand Ave | Trotwood | OH | 45426 |
| Ronnaye Brown | 3315 Burgoyne Drive | Dayton | OH | 45405 |
| Ronnie Blake | 101 Woodcliff Dr | Jackson | MS | 39212 |
| Ronnie Grubbs | 2761 Virginia | Lordstown | OH | 44481 |
| Ronnie Hardy | 519 Allen St | Gadsden | AL | 35903-3633 |
| Ronnie Vancura | 11 South Maysville Rd | Greenville | PA | 16125 |
| Roosevelt Ross | 133 Ross Rd | Florence | MS | 39073 |
| Rosalind Coleman | 212 N Church St Apt 7 | Brookhaven | MS | 39601 |
| Rosalind Howard | 512 Catherine St | Youngstown | OH | 44505 |
| Rosalyn Herron | 2950 Carlton Dr Nw | Warren | OH | 44485 |
| Rose Denunzio | 4933 Signature Cir | Austintown | OH | 44515-3871 |
| Rosella Looney | PO Box 233 | Altoona | AL | 35952 |
| Rosemary Smith | 950 Whitesboro Rd | Boaz | AL | 35956 |
| Rosetta Garrett | 1228 Shaftesbury Road | Dayton | OH | 45406 |
| Rosie Caston | 3175 Robinson Rd F-32 | Jackson | MS | 39209 |
| Rosie Hicks | 4346 Riverside Dr #C-2 | Dayton | OH | 45405 |
| Roxanne Uhrain | 890 Bristol Champ Twnp Rd | Bristolville | OH | 44402 |
| Roy Brown Jr | 361 Lawrence Rd | Jackson | MS | 39206 |
| Roy Miller | 3841 Sablecreek Dr | Mineral Ridg | OH | 44440 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Roy Mooney Jr | 4121 Spruce Pine Ct | Dayton | OH | 45424 |
| Roy Pierce | 122 Pierce Ln | Pearl | MS | 39208 |
| Ruby Barnes | 3793 Jackson Liberty Dr Nw | Wesson | MS | 39191 |
| Ruby Lee | 3519 Ivy Hill Circle #D | Cortland | OH | 44410 |
| Rudolph Gallucci | 1937 James St | Niles | OH | 44446 |
| Rufus Lewis | PO Box 123 | Bogue Chitto | MS | 39629 |
| Russell Antonczak | 235 Hazel St | Niles | OH | 44446 |
| Russell Berk | 920 Brubaker Drive | Kettering | OH | 45429 |
| Russell Taylor | 105 Havenwood Dr | Englewood | OH | 45322 |
| Russell Wilson | 1800 Florence Byram Rd | Florence | MS | 39073 |
| Russell Young | 4630 Helsey Fusselman Rd | Southington | OH | 44470-9560 |
| Ruth Doogs | 2674 Dayton Road | Springfield | OH | 45506 |
| Ruthie Flowers-Barkley | 1401 Hwy 80 E Apt# I-110 | Clinton | MS | 39056 |
| Ryan Langley | 1345 Kay Broadwater Rd | Utica | MS | 39175 |
| Ryan Pope | 19 Colgate Ave | Dayton | OH | 45427 |
| Ryan Tinker | 3141 Lynwood Dr Nw | Warren | OH | 44485 |
| Sade Dunlap | 1401 Superior Ave Apt 3 | Dayton | OH | 45402 |
| Sally Feeney | 4055 South Ave # B0X70 | Youngstown | OH | 44512-1360 |
| Salvatore Ciferno | 2015 Ewalt Ave Ne | Warren | OH | 44483-2909 |
| Sam Smith | PO Box 464 | Brookhaven | MS | 39601 |
| Sam Williams | 3712 John F Kennedy | Jackson | MS | 39213 |
| Samantha Ficklin | 6430 Abraham Lincoln Dr | Jackson | MS | 39213 |
| Samuel Axtell | 7477 Warren-Sharon Rd | Brookfield | OH | 44403 |
| Samuel Claybourne | 2179 Ohltown Mcdonald Rd | Mcdonald | OH | 44437 |
| Samuel Japuncha | 5032 State Route 305 | Fowler | OH | 44418-9701 |
| Samuel Walters | 2100 Onaoto Ave | Dayton | OH | 45414 |
| Samuel Williams | 4841 Sampson Dr | Youngstown | OH | 44505 |
| Sandi Powell | PO Box 44 | Fowler | OH | 44418 |
| Sandra Ashley | PO Box 4383 | Warren | OH | 44482 |
| Sandra Burton | 4205 North Park Ave | Warren | OH | 44483 |
| Sandra Collins | 3502 Jo Ann Dr | Jackson | MS | 39213 |
| Sandra Dixon | 3218 Sage St | Jackson | MS | 39213-6156 |
| Sandra Green | 7686 Micawber Rd Ne | Warren | OH | 44484 |
| Sandra Moncure | 1324 Dianne Dr | Jackson | MS | 39204 |
| Sandra Necaster | ?12441 Gladstone Rd | Warren | OH | 44481 |
| Sandra Nichols | 637 Queen Circle | Jackson | MS | 39209 |
| Sandra Price | 1135 Harold Price Trl Ne | Brookhaven | MS | 39601 |
| Sandra Sandifer | 2588 Bahalia Rd Ne | Wesson | MS | 39191 |
| Sandra Smith | 2785 Furrs Mill Dr | Wesson | MS | 39191 |
| Sandra Underwood | 197 Lilburne Dr | Youngstown | OH | 44505 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Sandra Williams | 991 Thompson Road | Ohatchee | AL | 36271 |
| Sandra Wood | 3048 Starlite Dr Nw | Warren | OH | 44485-1616 |
| Sandra Woodard | 1241 Heucks Retreat Rd Ne | Brookhaven | MS | 39601 |
| Santryce Jones | 3970 Country Club Dr | Jackson | MS | 39213 |
| Sara Crone | 622 Taylor St | Dayton | OH | 45404 |
| Sara Miller | 1220 Grant Avenue | Gadsden | AL | 35903 |
| Sarah Mcclure | 4611 Deer Creek Ct Apt11 | Austintown | OH | 44515 |
| Saratha Davis | 3059 Hall Drive | Southside | AL | 35907 |
| Sargent Engle Iii | 405 Calumet Ln | Dayton | OH | 45427 |
| Satnam Sidhu | 7390 Calmcrest Ct | Huber Height | OH | 45424 |
| Schelita Thomas | 400 Grenn St Apt B6-3 | Brookhaven | MS | 39601 |
| Scott Bushbaum | 5681 Terrace Park Dr | Dayton | OH | 45429 |
| Scott Dority | 2547 Edgewater Dr | Cortland | OH | 44410 |
| Scott Gearhart | 1220 Hallock Young Rd Sw | Warren | OH | 44481-8605 |
| Scott Hoops | 4970 Kingsgate Ct | Dayton | OH | 45431 |
| Scott Lamb | 360 N Main Street | Waynesville | OH | 45068 |
| Scott Libertino | 834 Adelaide Ne | Warren | OH | 44483 |
| Scott Luthman | 1162 Spinning Rd | Dayton | OH | 45432 |
| Scott Mackey | 1210 State Rd Nw | Warren | OH | 44481 |
| Scott Merritt | 2 Parran Dr | Kettering | OH | 45420-2926 |
| Scott Porter | 3307 Oakmont Ave | Kettering | OH | 45429 |
| Scott Reynolds | 4728 Rainier Dr | Dayton | OH | 45432 |
| Scott Smith | 5938 Cindy Dr | West Carroll | OH | 45449 |
| Scott Wright | 4976 Rye Dr | Huber Height | OH | 45424-4333 |
| Seamona Chambers | 1841 Sawmill Rd | Lena | MS | 39094-9414 |
| Sean Andrews | 693 Cassel Creek Dr | Vandalia | OH | 45377 |
| Sean Finta | 2761 Aspen Dr | Girard | OH | 44420 |
| Seble Abraha | 19 Baker Court | Trotwood | OH | 45426 |
| Selina Arnold | 2114 Brignal Road | Brookhaven | MS | 39601 |
| Sesanee Lewis | 2901 Crestwood Dr Nw | Warren | OH | 44485 |
| Shabreeka Rutledge | 411 Herzberg Circle | Gadsden | AL | 35903 |
| Shaina Brown | 1625 Dodge St | Warren | OH | 44485 |
| Shana Bowman | 3664 James Monroe Dr | Jackson | MS | 39213 |
| Shana Floyd | 333 Mallalieu Dr | Brookhaven | MS | 39601 |
| Shana Hodges | 2173 Norton Assink Rd Nw | Wesson | MS | 39191 |
| Shana Jackson | 522 Cherry Dr | Dayton | OH | 45405 |
| Shanda Cooper | 2016 Sturgeon | Springfield | OH | 45506 |
| Shane Allen | 5711 Youngstown Kingsville | Cortland | OH | 44410 |
| Shane Gray | 6947 Phillipsburg Union Rd | Englewood | OH | 45322 |
| Shanell Jones | 131 Ford Ave | Jackson | MS | 39209 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Shannon Haygood | PO Box 114 | Bogue Chitto | MS | 39629 |
| Shannon Taylor | 509 N Canton Club Circle | Jackson | MS | 39211 |
| Shannon Weeks | 995 Unity Church Rd | Attalla | AL | 35954-8703 |
| Shannon Wick | 4915 Woodman Park Dr; Apt 10 | Dayton | OH | 45432 |
| Shaquita Wilson | 1158 Old Brook Rd Ne | Brookhaven | MS | 39601 |
| Shareka Croft | 930 Lay St | Gadsden | AL | 35903 |
| Sharlotte Seacatt | 628 Carthage Dr | Beavercreek | OH | 45434 |
| Sharon Carnicom | 8106 Circle Dr | Clayton | OH | 45415 |
| Sharon Crisler | 6227 Amblewood Dr | Jackson | MS | 39213 |
| Sharon Davis | 4607 Ironwood | Jackson | MS | 39212 |
| Sharon Henderson | 853 Latham | Dayton | OH | 45408 |
| Sharon Jenkins | 705 W Sunset Dr | Brandon | MS | 39042-9193 |
| Sharon Mcclendon | 124 Marion Ave | Jackson | MS | 39209 |
| Sharon Petyak | 144 Fairway Place | Warren | OH | 44483 |
| Sharon Richardson | PO Box 476 | Edwards | MS | 39066 |
| Sharon Robinson | 4290 White Hall Ave | Jackson | MS | 39209 |
| Sharon White | 4527 Moyese Rd | Liberty | MS | 39645 |
| Sharyl Carter | 92 Woolery Lane #C | Clayton | OH | 45415 |
| Shasta Hill | 407 Vivian Merritt St | Brookhaven | MS | 39601 |
| Shaundra Mcgee | 1906 Progress Trl Nw | Brookhaven | MS | 39601 |
| Shauntai Carter | 621 Osborn Ave | Fairborn | OH | 45385 |
| Shavon Hampton | 430 Pinecrest Cir | Jackson | MS | 39204 |
| Shawn Aaron | 413 Hollyberry Dr | Clinton | MS | 39056-5505 |
| Shawn Atkinson | 5761 Wyndallwood Ct | Jackson | MS | 39212 |
| Shawn Fogle | 4659 Enon-Xenia Rd | Enon | OH | 45323 |
| Shawn Miller | 269 S Clayton Rd Apt N-12 | New Lebanon | OH | 45345 |
| Shawn Phillips | 925 Layer Rd | Leavittsburg | OH | 44430 |
| Shawn Taubert | 226 W Circle | W Carrollton | OH | 45449 |
| Shawn Thurman | 613 Dodge Ct Apt A | Dayton | OH | 45431 |
| Shawn Williams | 1549 Honey Bee Dr | Trotwood | OH | 45427 |
| Shawnda Wooten | 612 Fayette Street | Attalla | AL | 35954 |
| Shecheem Ethridge | 244 Smith St | Dayton | OH | 45408 |
| Sheila Braden | 2850 W Liberty St | Girard | OH | 44420 |
| Sheila Brooker | 8065 Bendemeer Dr | Poland | OH | 44514 |
| Sheila Hill | PO Box 614 | Bolton | MS | 39041 |
| Sheila Kemp | 3116 Earlham Dr | Dayton | OH | 45406 |
| Sheila Purce | 4562 Lotus Dr | Trotwood | OH | 45427 |
| Sheila Reiser | 1669 Mars Hill Dr | W Carrollto | OH | 45449 |
| Sheila Vance | 6465 Chippingdon Dr | Huber Height | OH | 45424 |
| Shelia Johnson | 633 Saint Trl Nw | Brookhaven | MS | 39601 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Shelia Weeks | 1064 Seventh St | Wesson | MS | 39191 |
| Shelley Bellomo | 4939 Woodrow Ave | Warren | OH | 44483 |
| Shelly Peebles | 327 Towson Dr Nw | Warren | OH | 44483 |
| Shelly Steele | 4332 Will-O-Run Dr | Jackson | MS | 39212 |
| Shemeca Brown | PO Box 1899 | Monticello | MS | 39654 |
| Shemika Hearns | 2509 Rutledge Ave | Jackson | MS | 39213 |
| Shenequa Small | 1006 Powers Ave Apt 6 | Youngstown | OH | 44505 |
| Sherdina Sims | 642 Cassius Ave | Youngstown | OH | 44505 |
| Sherie Dey | 3739 Eileen Rd | Kettering | OH | 45429 |
| Sherman Smith | 959 Old Saint John Rd Ne | Wesson | MS | 39191-9429 |
| Sheronda Thompson | 1089 Crump Rd | Jackson | MS | 39209 |
| Sherrelle Caudill | 138 Pawtucket St | Dayton | OH | 45427 |
| Sherry Breese | 9310 Akron-Canfield Rd | Canfield | OH | 44406 |
| Sherry Brink | 526 Washington Ave | Girard | OH | 44420 |
| Sherry Cokes | 5273 Bromwick Dr | Trotwood | OH | 45426 |
| Sherry Deer | 5004 Upper Glading Rd | Summit | MS | 39666 |
| Sherry Dunn | 731 Ohio Ave | Mc Donald | OH | 44437-1835 |
| Sheryll Giddens | 2353 S Schenley Ave | Youngstown | OH | 44511 |
| Shirla Pullin | 632 Eldon Dr Nw | Warren | OH | 44483 |
| Shirley Brent | 307 Main Street | Brookhaven | MS | 39601 |
| Shirley Chism | 306 South Mlk Dr | Brookhaven | MS | 39601 |
| Shirley Lee | 50 Success Drive | Bolton | MS | 39041 |
| Shirley Miller | 3024 Red Fox Run Dr | Warren | OH | 44485 |
| Shirley Peyton | 2554 Sunset Rd | Wesson | MS | 39191 |
| Shirrleen Craft | 105 Sonoma Court | Clayton | OH | 45315 |
| Shonika Cooper | 216 Walnut Ridge Street | Ridgeland | MS | 39157 |
| Shunameia Boyd | 127 Park Circle | Jackson | MS | 39212 |
| Shunda Shannon | PO Box 1516 | Hazlehurst | MS | 39083 |
| Silvia Davis | 2310 Cansler Ave | Gadsden | AL | 35904 |
| Simon Shanks Jr | 130 Bristol Blvd | Jackson | MS | 39204 |
| Solomon Mpalanyi | 40 Holt St | Dayton | OH | 45402 |
| Sondra Brown | 1103 Alta Vista Blvd | Jackson | MS | 39209 |
| Soni Evans | 4409 Brunswick Ave | Trotwood | OH | 45416 |
| Sonia Butler | PO Box 397 | Mccomb | MS | 39648 |
| Sonya Brown | 508 Falls Ave | Youngstown | OH | 44502 |
| Sonya Dixon | 1646 Tampa Ave | Dayton | OH | 45408 |
| Sonya Donaldson | 2244 Forest Park Dr | Jackson | MS | 39212 |
| Sonya Fitz-Patrick | 3607 Meander Reserve Circle | Canfield | OH | 44406 |
| Sonya Thornton-Johnson | 3540 Sunset Dr #B4-4 | Jackson | MS | 39213 |
| Sophia Sanford | 4635 Fridenberger Ave | Dayton | OH | 45427 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Spring Latham | 27 Hawthorn St | Dayton | OH | 45402 |
| Stacey Bonner | 1925 Gummer | Dayton | OH | 45403 |
| Stacey Cooley | 1527 Tennyson Ave | Dayton | OH | 45406 |
| Stacey Starks | PO Box 22 | Roxie | MS | 39661 |
| Stacey Thomas | 106 Cherokee Trail | Clinton | MS | 39056 |
| Stacie Franks | 229 Greenbriar Dr | Cortland | OH | 44410 |
| Stacy Dunlap | 1401 Superior Ave; Apt C | Dayton | OH | 45402 |
| Stacy Palmer | 3148 Dorf Dr | Moraine | OH | 45418 |
| Stanley Dixon | 313 Patio Place | Clinton | MS | 39056 |
| Stanley Malott Jr | 6785 West Elkton Road | Somerville | OH | 45064 |
| Stanley Russell | PO Box 10966 | Jackson | MS | 39289 |
| Star Maxwell | 65 Prestwick Dr | Youngstown | OH | 44512 |
| Starlene Vining | 800 Avenue A | Gadsden | AL | 35901 |
| Stephanie Bailey | 6334 Weybridge Dr | Trotwood | OH | 45426 |
| Stephanie Bedinger | 608 Burman Ave | Trotwood | OH | 45426 |
| Stephanie Ford | 107 Midway Terrace | Terry | MS | 39170 |
| Stephanie Jackson | 1125 Dayket Circle | Miamisburg | OH | 45342 |
| Stephanie Mann | 1837 Auburn Ave | Dayton | OH | 45406 |
| Stephanie Mcneil | 4734A Price Lane | Liberty | MS | 39645 |
| Stephanie Sandifer | 1129 Railroad Ave | Georgetown | MS | 39078 |
| Stephanie Satterwhite | 229 Cub Brown Rd | Monticello | MS | 39654 |
| Stephanie Stasher | 4816 Gaylyn Dr | Jackson | MS | 39209 |
| Stephen Alexander | 1824 Russet Ave | Dayton | OH | 45410 |
| Stephen Cassanio | 7 Wain Wright Dr | Riverside | OH | 45431 |
| Stephen Franko | 4614 Pinegrove Ave | Austintown | OH | 44515 |
| Stephen Gales | PO Box 753 | Xenia | OH | 45385-0753 |
| Stephen Green | 6331 Rosecrest Dr | Dayton | OH | 45414-2834 |
| Stephen Hoskinson | 502 Hialeah Ct | Vandalia | OH | 45377 |
| Stephen Janotta | 241 Willow Way | Flora | MS | 39071 |
| Stephen Johnson | 932 Westwood Avenue | Dayton | OH | 45406 |
| Stephen Kachmar | 62 Shields Rd | Youngstown | OH | 44512-2236 |
| Stephen Katulak | 2517 E Whipp Rd | Kettering | OH | 45440 |
| Stephen Kichton | 3939 Duck Creek Rd | North Jackso | OH | 44451 |
| Stephen Ross | 118 Nimitz Ave | Dayton | OH | 45431 |
| Stephen Smith | 590 S Oakland Ave | Sharon | PA | 16146-4052 |
| Stephen Terlecky | 4020 Shelby Rd | Boardman | OH | 44511 |
| Stephen Walker Jr | 3452 Main St #5J | Moraine | OH | 45439-1343 |
| Steve Brown | 116 W Meadowbrook Dr | Brookhaven | MS | 39601 |
| Steve Crosby | 332 Mccaffery Trl Sw | Bogue Chitto | MS | 39629 |
| Steve Smolinsky | 5040 Sheridan Rd | Youngstown | OH | 44514 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Steve Willhelm | 2209 Culver Ave | Kettering | OH | 45420 |
| Steve Woods | 1106 Central Ave | Gadsden | AL | 35904 |
| Steven Blazina | 1019 Westport Circle | Youngstown | OH | 44511 |
| Steven Brown | 1016 Sunshine St | Dayton | OH | 45403 |
| Steven Chaffin | 1019 Birchwood Dr | Jackson | MS | 39206 |
| Steven Cooper | 436 E Seibenthaler Ave | Dayton | OH | 45405 |
| Steven Gibbs | 1125 Benfield Dr | Kettering | OH | 45429 |
| Steven Golden | 3415 5Th Ave | Youngstown | OH | 44505 |
| Steven Hughes | 1758 Yalta Drive | Beavercreek | OH | 45432 |
| Steven Jarrett | 1502 Bristol Champion Twp R | Warren | OH | 44481 |
| Steven Jones | 428 W Siebenthaler Ave | Dayton | OH | 45405-2250 |
| Steven Karr | 2001 State Rd Nw | Warren | OH | 44481-9477 |
| Steven Keys Jr | 340 North Church St | Brookhaven | MS | 39601 |
| Steven Lakin | 1720 Fernmont Drive | New Carlisle | OH | 45344 |
| Steven Martini | 4261 Stoneybrook Dr Se | Warren | OH | 44484 |
| Steven Mickel | 564 Carlotta Dr | Youngstown | OH | 44504 |
| Steven Mittal | 235 W Ridge Ave | Sharpsville | PA | 16150-1221 |
| Steven Parks | 1928 Florida Dr | Xenia | OH | 45385 |
| Steven Stover Ii | 9753 Roberts Dr | Franklin | OH | 45005 |
| Steven Wise | 632 Wilfred Ave | Dayton | OH | 45410 |
| Sue Frye | 850 Foley Dr | Vandalia | OH | 45377 |
| Susan Alexander | 107 Meadow Lane Cir | Clinton | MS | 39056-4019 |
| Susan Arruda | 1132 Woodland St Ne #3 | Warren | OH | 44483 |
| Susan Downs | 6926 Oakhill Dr | W Farmingto | OH | 44491 |
| Susan Walker | 2234 E Bataan Dr | Kettering | OH | 45420 |
| Susan Wofford | 3805 Roselawn Dr | Gadsden | AL | 35904 |
| Suzanne Grzywna | 1973 Deer Creek Run | Cortland | OH | 44410 |
| Suzanne Turkovich | 4881 Stoddard Hayes Rd | Farmdale | OH | 44417 |
| Suzon Lester | 2380 Herringtn Ln Se | Ruth | MS | 39662 |
| Sy Coleman Jr | 842 Oakleaf Dr | Dayton | OH | 45408 |
| Tabatha Hill | PO Box 215 | Silver Creek | MS | 39663 |
| Tabitha Haas | 3809 Longhill Dr | Warren | OH | 44484 |
| Talicia Butler | 64 Manchester | Youngstown | OH | 44509 |
| Tamara Dawkins | 603 Unit 47 S Raccoon Rd | Austintown | OH | 44515 |
| Tamela Moman | 3714 James Madison Rd | Jackson | MS | 39213 |
| Tami Alexander | 1604 Wyoming St | Dayton | OH | 45410 |
| Tami Kronauer | 727 State Route 7 Se | Brookfield | OH | 44403-8708 |
| Tami Salgado | 6070 S Catawba St | Warren | OH | 44481 |
| Tami Walsh | 576 Oakridge Dr | Youngstown | OH | 44512 |
| Tamiko Richardson | 2214 Askew Rd | Edwards | MS | 39066 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Tammy Bateman | 219 Ashlynn Ct | Newton Falls | OH | 44444 |
| Tammy Brewer | 946 Richard St | Miamisburg | OH | 45342 |
| Tammy Bunn | 1669 Kathy Marie Dr | Xenia | OH | 45385-9209 |
| Tammy Campbell | 3569 Ramblehurst Ct | Beavercreek | OH | 45430 |
| Tammy Ford | 88 Amite Road | Bookhaven | MS | 39601 |
| Tammy Gibbs | 6785 West Elkton Road | Somerville | OH | 45064 |
| Tammy Miller | 6648 Oak Hill Dr | Enon | OH | 45323 |
| Tammy Powell | 1101 Sizemore St | Gadsden | AL | 35903 |
| Tammy Rowles | 4256 Tonsing Dr | Ravenna | OH | 44266 |
| Tammy Stanley | 2314 Koehler Ave | Dayton | OH | 45414 |
| Tammy Vennitti | 3221 Dove Dr Sw | Warren | OH | 44481-9205 |
| Tammy Whitfield | 821 Meeks Road | Wellington | AL | 36279 |
| Taneya Cotton | 30 W Beechwood Ave | Dayton | OH | 45406 |
| Tangela Washington | 931 Bryant St | Brookhaven | MS | 39601 |
| Tania Butcher | 5717 Phillips Rice Rd | Cortland | OH | 44410 |
| Tanika Breckenridge | 2943 Red Fox Run | Warren | OH | 44483 |
| Tanikia Ratcliff | 353 Brister St | Bogue Chitto | MS | 39629 |
| Tanya Finley | 325 Skinner Dr | Trotwood | OH | 45426 |
| Tapmatha Lyons | 1208 Henry Trl | Wesson | MS | 39191 |
| Tara Harris | 4346 Riverside Dr Apt D2 | Dayton | OH | 45405 |
| Tara Hulvalchick | 7713 Brookwood St Ne | Warren | OH | 44484 |
| Tarika Benjamin | 219 Ingram Street | Brookhaven | MS | 39601 |
| Tarji Mccray | 930 Cherry Stone Cir | Clinton | MS | 39056 |
| Tarol Cage | 219 S Rectangle Drive | Clinton | MS | 39056 |
| Tavion Boyd | 439 Leland Ave | Dayton | OH | 45417 |
| Tchodjowiye Kpemoua | 1325 Stillman Ave | Gadsden | AL | 35903 |
| Teddy Sanders | 8941 Kings Graves Rd Ne | Warren | OH | 44484 |
| Teia Bankston | 7212 Creek Water Dr | Dayton | OH | 45459 |
| Temeatric Hughes | 137 Essie Rd | Canton | MS | 39046 |
| Tequila Coats | 515 George Wallace Dr B46 | Gadsden | AL | 35903 |
| Tequila Kelley | 2013 A Houston Rd | Bolton | MS | 39041 |
| Teresa Geer | 1256 Arthur Dr Nw | Warren | OH | 44485-1853 |
| Teresa Griggs | PO Box 1105 | Summit | MS | 39666 |
| Teresa Hoagland | 1245 Devon Ave Apt B | Kettering | OH | 45429 |
| Teresa Mcdade | 1416 Shroyer Rd | Dayton | OH | 45419 |
| Teresa Nance | 4761 Old Poplar Rd | Jackson | MS | 39212-5856 |
| Teresa Patriquin Morales | 114 Vermont Ave | Dayton | OH | 45404 |
| Teresa Serow | 7590 Mark Ave | Huber Height | OH | 45424-3213 |
| Terie Harmon | 525 Fox Run Trail #J-7 | Pearl | MS | 39208 |
| Terilynn Latham | 266 Delaware Ave | Jackson | MS | 39209 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Terraine Leflore | PO Box 683 | Youngstown | OH | 44501 |
| Terrance Bryant | 2841 State Road 7 | Fowler | OH | 44418 |
| Terrance Holly | 16903 Midway Rd | Terry | MS | 39170 |
| Terrence Conway | 916 Iowa Ave | Mc Donald | OH | 44437-1640 |
| Terrence Searcy | 3568 Roejack Dr | Dayton | OH | 45408 |
| Terrence Shea | 532 N Scott St | New Carlisle | OH | 45344 |
| Terrence Stevenson | 213 Johnson Trl | Dayton | OH | 45418-2994 |
| Terrence Young | 863 Valley St | Dayton | OH | 45404 |
| Terri Abrams | 2265 Volney Rd | Youngstown | OH | 44511 |
| Terri Barnette | PO Box 312 | Dayton | OH | 45405 |
| Terri Clark | 6411 Damson Drive | Clayton | OH | 45315 |
| Terrie Butler | 10511 Hwy 22 | Bolton | MS | 39041 |
| Terrie Seth | 4670 Maple Grove Road | Eaton | OH | 45320 |
| Terry Barnard | 784 Wilson Sharpsville Rd | Cortland | OH | 44410 |
| Terry Cessna | 790 Blueberry Hill | Canfield | OH | 44406 |
| Terry Chessman | 5812 Pondview Dr | Kettering | OH | 44440 |
| Terry Collier | 2260 Ketwood Place Apt A | Kettering | OH | 45420 |
| Terry Fritz | 235 S Washington Blvd | Hamilton | OH | 45013-3547 |
| Terry Fultz | 152 Loretta Ave; Apt #4 | Fairborn | OH | 45324 |
| Terry Johnson | 2949 North Road Ne | Warren | OH | 44483 |
| Terry Jones | 783 Hwy 550 Nw Lot #13 | Brookhaven | MS | 39601 |
| Terry Lang | 181 Springdale Rd | Attalla | AL | 35954 |
| Terry Leonard | 405 Carolyn Dr | Farmersville | OH | 45325 |
| Terry Mccauley | 312 N Chestnut | Niles | OH | 44446 |
| Terry Miggins | 247 Shiloh Dr | Jackson | MS | 39212-3049 |
| Terry Pannell | 3452 Dundee Lane | Jackson | MS | 39212 |
| Terry Sams | 1604 Wyoming St | Dayton | OH | 45410 |
| Terry Schwing | 4505 Creek View Drive | Middletown | OH | 45044 |
| Terry Swaney | 404 Ryburn Ave | Dayton | OH | 45405 |
| Terry White | 1104 Morris Rd | Edwards | MS | 39066 |
| Terryl Valesky | 1795 York St | N Bloomfiel | OH | 44450 |
| Thaddeus Smith | 316 Bearcreek Ct | Englewood | OH | 45322 |
| Theodore Christian | PO Box 4432 | Dayton | OH | 45401 |
| Theodore Slaughter | 1307 Kumler Ave | Dayton | OH | 45406 |
| Theora Smith | 514 Vanzie St Ne | Brookhaven | MS | 39601-4227 |
| Theresa Clemente | 1001 South Park Dr | Brookfield | OH | 44403 |
| Theresa Dulka | 2089 Mahan Denman Rd | Bristolville | OH | 44402 |
| Theresa Hogg | 194 Brookwood Dr | Gadsden | AL | 35903 |
| Theresa Reinhardt | 200 Chippewa Ct | Girard | OH | 44420 |
| Theresa Scott | 1551 Wyburn Pl | Dayton | OH | 45418-2048 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Theresalee Benning | 591 Center St W | Warren | OH | 44481 |
| Thomas Arbogast | 3764 Painesville-Warren Rd | Southington | OH | 44470 |
| Thomas Belcher | 7175 Fallen Oak Trce | Centerville | OH | 45459-4845 |
| Thomas Blough | 550 Sexton St | Struthers | OH | 44471 |
| Thomas Brooks | PO Box 851 | Wesson | MS | 39191-0851 |
| Thomas Choice Jr | 222 Old Carriage Dr | Englewood | OH | 45322 |
| Thomas Corsatea | 1484 Edgewood St Ne | Warren | OH | 44483-4122 |
| Thomas Costantino | 7861 Raglan Dr Ne | Warren | OH | 44484 |
| Thomas Cox | 7421 Jackson-Raymond Rd | Raymond | MS | 39154 |
| Thomas Dorff Jr | 7867 Glen Oaks Dr | Warren | OH | 44484 |
| Thomas Flaute | 465 Clareridge Ln | Centerville | OH | 45458 |
| Thomas Foster Jr | 602 Stone Throw Ln | Brookhaven | MS | 39601 |
| Thomas Horton | 9601 Foxhound Dr Apt C | Miamisburg | OH | 45342 |
| Thomas Johnson Jr | 1603 Princton Dr | Dayton | OH | 45406 |
| Thomas Kirin | 5364 Copeland Ave Nw | Warren | OH | 44483-1232 |
| Thomas Krolopp | 7189 N Park Ave Ext | Cortland | OH | 44410 |
| Thomas March | 1560 Stonewall Ln | Brookhaven | MS | 39601 |
| Thomas Marciano | 7600 Hitchcock | Boardman | OH | 44512 |
| Thomas May | 3655 Pleasant Hill Dr Se | Bogue Chitto | MS | 39629-3018 |
| Thomas Mcfarland | 518 Dorchester Dr | Hubbard | OH | 44425-2603 |
| Thomas Myrick | 283 Patton Dr | Pearl | MS | 39208 |
| Thomas Nail | 505 Covington Ave S E | Attalla | AL | 35954 |
| Thomas Newman | 2117 Conowoods Dr | Springfield | OH | 45503 |
| Thomas Palmer | 1719 Maplewood StNe | Warren | OH | 44483 |
| Thomas Rohrer | 2180 Stocker Dr | Kettering | OH | 45429-4123 |
| Thomas Sarra | 2566 Walnut St | Girard | OH | 44420 |
| Thomas Smith | 5266 Coco Dr | Huber Height | OH | 45424 |
| Thomas Sneed | 402 Royal Oak Dr | Clinton | MS | 39056 |
| Thomas Steele Iii | 115 Edward Ave | Richland | MS | 39218-9543 |
| Thomas Strock | 4703 State Route 305 | Southington | OH | 44470-9768 |
| Thomas Taliaferro | 7050 Cliffwood Pl | Huber Height | OH | 45424-2929 |
| Thomas Wagner | 3460 Black Oak Ln | Youngstown | OH | 44511-2653 |
| Tia Barnes | 1138 Wesley Chapel Rd | Hazlehurst | MS | 39083 |
| Tienshan Dorsey | 4636 Knollcroft Rd | Trotwood | OH | 45426 |
| Tierra Cooper | 405 Queen Margaret Lane | Jackson | MS | 39209 |
| Tiffany Chapple | 208 N 6Th Street | Gadsden | AL | 35903 |
| Tiffany Dukes | 4204 Knollcroft Rd | Dayton | OH | 45426 |
| Tiffany Evans | 4442 Waymire Ave | Dayton | OH | 45406 |
| Tiffany Hardwick | 213 N 16Th St | Gadsden | AL | 35901 |
| Tiffany Kirkland | 2100 Apt-C Whte Ave | Gadsden | AL | 35901 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Tiffany Leggett | 1120 Pugh Road | Clinton | MS | 39056 |
| Tiffany Williamson | 5660 Brookbank Dr | Kettering | OH | 45440 |
| Tiffany Wylie | 3788 S Schenley Ave | Youngstown | OH | 44511-2936 |
| Timeka Mangrum | 210 Shadowlawn Dr | Jackson | MS | 39204 |
| Timothy Adams | 106 Fulton St | Niles | OH | 44446 |
| Timothy Branson | 4015 Kittyhawk Dr | Dayton | OH | 45403-2843 |
| Timothy Carpenter | 5523 Autumn Woods Dr; Apt #6 | Trotwood | OH | 45426 |
| Timothy Carrier | 3869 Haines Rd | Waynesville | OH | 45068-9610 |
| Timothy Clegg | 107 Idaho Rd | Austintown | OH | 44515 |
| Timothy Cunningham | 1547 Tabor Ave | Kettering | OH | 45420 |
| Timothy Evans | 1551 Tabor Ave | Kettering | OH | 45420 |
| Timothy Foreman | 1013 Andover St | Clinton | MS | 39056 |
| Timothy Hall | 438 Walnut St | Meadville | PA | 16335 |
| Timothy Hanawalt | 276 Maple Ave | Cortland | OH | 44410 |
| Timothy Hansberry | 3106 Martin Luther King Dr | Jackson | MS | 39213 |
| Timothy Lariccia | PO Box 652 | Cortland | OH | 44410 |
| Timothy Mayrer | 1835 Gummer Ave | Dayton | OH | 45403 |
| Timothy Mitchell | 1067 Monticello Rd Ne | Brookhaven | MS | 39601 |
| Timothy Odies | 1940 Amblewood Dr | Jackson | MS | 39212 |
| Timothy Stuck | 2201 Vale Dr | Kettering | OH | 45420 |
| Timothy Toney | 1305 Big Creek Rd | Raymond | MS | 39154 |
| Timothy Welch | 171 St Andrews | Cortland | OH | 44410 |
| Timothy Wick | 716 Wellmeier Ave | Dayton | OH | 45410 |
| Timothy Widdig | 910 Kent Dr | Clinton | MS | 39056 |
| Timothy Wilson | 2642 Ferncliff Ave | Dayton | OH | 45420 |
| Timothy Winnett | 820 Crestmont Dr | Dayton | OH | 45431-2903 |
| Timothy Wolbert | PO Box 515 | Leavittsburg | OH | 44430-0515 |
| Timothy Yeager | 6183 State Route 305 | Fowler | OH | 44418-9716 |
| Tina Cansler | 2780 East Dorothy Lane | Kettering | OH | 45420 |
| Tina Howard | 306 Highland Ave | Attalla | AL | 35954 |
| Tina Laake | 1551 Tabor Ave | Kettering | OH | 45420 |
| Tina Marshall | 501 Mccomb Street | Mccomb | MS | 39648 |
| Tina Pagan | 2374 North Rd Se | Warren | OH | 44484 |
| Tina Shaver | 329 E Emerson Ave Apt C | Fairborn | OH | 45324 |
| TL Marshall | 3818 Skyline Dr | Jackson | MS | 39213 |
| Todd Looper | 647 Longvale Dr | Dayton | OH | 45427 |
| Todd Wujick | 5153 Woodland Ave | Newton Falls | OH | 44444 |
| Tom Ryan | 9014 Adam Ln | Waynesville | OH | 45068 |
| Tommy Milton | 2439 Overbrook Dr | Jackson | MS | 39213-4733 |
| Tondia Hood | 124 Woodsong Way | Terry | MS | 39170 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Toni Magnoski | PO Box 167 | New Springfl | OH | 44443-2236 |
| Toni Thompson | 2801 Loyd Star Ln | Wesson | MS | 39191 |
| Tonja Jackson | 900 Williams St #55 | Brookhaven | MS | 39601 |
| Tony Leach | 1808 Glocester Place | Clinton | MS | 39056 |
| Tony Mcinnis | PO Box 498 | Wesson | MS | 39191-0498 |
| Tony Truesdale | 12258 Little Richmond Rd | Brookville | OH | 45309 |
| Tony Williams | 5061 Country Meadows | Brandon | MS | 39042 |
| Tonya Britton | 421 Tod Ave Sw | Warren | OH | 44485 |
| Tonya Floyd-Jones | 127 Maywood Dr | Youngstown | OH | 44512 |
| Torey Howard | 1524 John Glenn Rd | Dayton | OH | 45410 |
| Tova Dodgson | 417 Warren Ave | Niles | OH | 44446 |
| Towanna Harris | 507 Clubview Dr | Jackson | MS | 39209 |
| Tracey Mazey | 100 Golf Dr | Cortland | OH | 44410 |
| Traci Smith | 1019 S 11Th St | Gadsden | AL | 35901 |
| Tracie Forman | 2505 Tank Rd T | Terry | MS | 39170 |
| Tracina Martin | 333 North 9Th Street | Gadsden | AL | 35903 |
| Tracy Davis | 111 Bannerman Drive | Flora | MS | 39071 |
| Tracy Delvecchio | 567 Johnson Plank | Warren | OH | 44481 |
| Tracy Hubbard | 4536 N Warwick Dr | Canfield | OH | 44406 |
| Tracy Kurz | 8675 Fairweather Trail | Poland | OH | 44514 |
| Tracy Lunn | 818 Waldrop Street | Brookhaven | MS | 39601 |
| Tracy Tory | 4057 Shenandoah Drive | Dayton | OH | 45417 |
| Tracy Williams | 565 Creekside Dr | Hubbard | OH | 44425 |
| Trai Gales | 1408 Stuben Dr | Dayton | OH | 45427 |
| Tralena Razor | 1372 Kimmel Ln | Dayton | OH | 45418 |
| Tramanda Eubanks | 1557 Truman St | Jackson | MS | 39209 |
| Travis Chenault | 118 Paisley St | Dayton | OH | 45402 |
| Travis Hatte | 886 Greengate Drive | Lebanon | OH | 45036 |
| Travis Hott | 8479 Kingston Dr | Franklin | OH | 45005 |
| Travis Smith | 3850 Grant Ave | Beavercreek | OH | 45431 |
| Travis Ward | 30 Valley View | Dayton | OH | 45405 |
| Trelva Harvey | 1293 Hwy 550 Nw | Brookhaven | MS | 39601 |
| Trent Ahart | 14440 Leffingwell Rd | Berlin Cente | OH | 44401 |
| Trina Russo | 9922 Struthers Rd | New Middleto | OH | 44442 |
| Trinette Hackett | 6791 Issac Rd | Summit | MS | 39666 |
| Troy Butcher | 460 W Liberty St | Hubbard | OH | 44425 |
| Troy Carlton | 746 Brentwood Ave | Youngstown | OH | 44511-1447 |
| Troy Clutter | 1176 West A Street | Masury | OH | 44438 |
| Troy Debow | 924 Iowa Ave | Mcdonald | OH | 44437 |
| Troy Hager | 4144 St Rt 350 | Clarksville | OH | 45113 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Troy Hulbert | PO Box 1246 | Ridgeland | MS | 39158-1246 |
| Tyra Williams | 426 N Upland Ave | Dayton | OH | 45417 |
| Tyrone Keeton | 5833 Orchardview Dr | Jackson | MS | 39211 |
| V Flaugher Jr | 2010 Stewart Rd | Xenia | OH | 45385 |
| Valeria Johnson | 3043 Kiwatha Rd | Youngstown | OH | 44511 |
| Valerie Fenton | 228 Niagara Ave; Apt #16 | Dayton | OH | 45405 |
| Valerie Green | PO Box 558 | Edwards | MS | 39066 |
| Valerie Mortaro | 116 Rosemont Ave | Austintown | OH | 44515 |
| Valerie Pollard | 1605 Academy Place | Dayton | OH | 45406 |
| Vanessa Cook | 2146 Lindbergh Rd | Magnolia | MS | 39652 |
| Vanessa Mcmillan | 2675 N Gettysburg Ave Apt 8 | Dayton | OH | 45406 |
| Varlena Thigpen | 272 Lexington Ave | Jackson | MS | 39209 |
| Vaughn Johnson | 6034 Louise Ct | Warren | OH | 44481 |
| Velda James | PO Box 17151 | Dayton | OH | 45417 |
| Velma Smith | 774 Cedarhurst Rd | Jackson | MS | 39206 |
| Velvelene Jointer | 307 Montgomery St | Brookhaven | MS | 39601 |
| Venessie Dennis | 87 Bud'S Trail | Prentiss | MS | 39474 |
| Vera Adams | 463 Valley St | Jackson | MS | 39209 |
| Vera Powell | PO Box 508 | Bolton | MS | 39041-0508 |
| Veries Seals Iii | 595 Halbert Heights Rd | Brookhaven | MS | 39601 |
| Vernon Trimble | 130 Warrenton Dr | Warren | OH | 44481 |
| Veronica Alexander | 107 Meadow Wood Dr Apt #B | Clinton | MS | 39056 |
| Veronica Dawkins | 2447 Milton St | Warren | OH | 44484 |
| Veronica Shafer | 3704 Sawyer Ave | Middletown | OH | 45042 |
| Vicki Judd | 503 Main Street | Glencoe | AL | 35905 |
| Vicki Parks | 1020 Bridge St | Dayton | OH | 45407 |
| Vicki Shack | 403 Richardson St | Gadsden | AL | 35903 |
| Vickie Anderson | 336 East Bell St | Jackson | MS | 39202 |
| Vickie Davis | 2443 Thornton Dr | Dayton | OH | 45406-1242 |
| Vickie Groff | 647 Kenmore Ne | Warren | OH | 44483 |
| Vickie Jones | 120 Magnolia Rd | Jackson | MS | 39209 |
| Vickie Mcgee | 2169 Little Rock Rd Ne | Wesson | MS | 39191 |
| Vickie Winslow | 346 S Broadway St | Dayton | OH | 45407 |
| Victor Couch | 5756 Penn Ave | Riverside | OH | 45432 |
| Victor Delgrosso | 325 Huffman Ave | Dayton | OH | 45403 |
| Victoria Jackson | 615 Spryfield Rd | Jackson | MS | 39212 |
| Victoria Pennington | 1429 Moler Dr; Apt C | Kettering | OH | 45420 |
| Victoryia Morrison | 8027 Brookwood | Warren | OH | 44484 |
| Vince D'Onofrio | 609 Ridge Road Apt #308 | Newton Falls | OH | 44444 |
| Vincent Rolley | 5091 Ridge Drive | Southside | AL | 35907 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Viola Spann | 103 Glendale St | Clinton | MS | 39056 |
| Virgil Binion | 2449 Forest Home Ave | Riverside | OH | 45404 |
| Virginia Reinard | 3836 Woodbine Ave | Hubbard | OH | 44425 |
| Virginia West | 1635 Hamilton St Sw | Warren | OH | 44485-3526 |
| Von Fessler | 12 Newton Dr | Pleasant Hil | OH | 45359-9604 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 76 of 76

8/9/2007 11:55 AM
Delphi IUE Active list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Aaron Couch | 2101 Timberridge Cir | Dayton | OH | 45459 |
| Aaron Duncan Jr | 148 Canterbury Dr | Dayton | OH | 45429 |
| Aaron Woods | 1610 Countrywood Dr | Jackson | MS | 39213 |
| Addison Fluent | 7345 Bedford Rd SE | Hubbard | OH | 44425 |
| Adelbert Mosley | PO Box 591 | Clinton | MS | 39060 |
| Agnes Clark | PO Box 2392 | Broken Arrow | OK | 74013 |
| Agnes Grant | 5155 Harrow Dr | Jackson | MS | 39211 |
| Ahmad Akbar | 615 Rich Dr | Jackson | MS | 39209 |
| Alan Daniel | 153 Myrtle St | Somerset | NJ | 08873 |
| Alan Davies | 572 Redondo Rd | Youngstown | OH | 44504 |
| Alan Rosenberg | 3889 Warren Ravenna Rd | Newton Falls | OH | 44444 |
| Alan Thomas | 320 Storyland Lane | Byrdstown | TN | 38549 |
| Alana Fry | 5386 Lakeview Rd | Cortland | OH | 44410 |
| Albert Barninger | 115 E Howard St | Girard | OH | 44420 |
| Albert Brodack | 19 Piedmont Rd | Edison | NJ | 08817 |
| Albert Dunson Jr | 6750 Whitaker Street | Dayton | OH | 45415 |
| Albert Hajduk | 304 Howland Wilson Rd | Warren | OH | 44484 |
| Albert Klouda | 832 Hyde Shaffer Rd | Bristolville | OH | 44402 |
| Albert Lariccia | 384 Rosewae Ave | Cortland | OH | 44410 |
| Albert Partida | 1803 Wilene Dr | Beavercreek | OH | 44432 |
| Albert Shinosky | 2088 Celestial Dr Ne | Warren | OH | 44484 |
| Albert Vargo | 1331 Karen Oval | Vienna | OH | 44473 |
| Albert Wood | 104 5 Oaks Ave | Dayton | OH | 45405 |
| Alberta Reedy | 620 Warner Rd Se | Brookfield | OH | 44403 |
| Aletha Gibson | 172 Auburn Dr Sw | Bogue Chitto | MS | 39629 |
| Alexander Carter | 3186 Santa Clair Cir | Jackson | MS | 39212 |
| Alexander Deprofio | 824 Wheeler Ave | Hubbard | OH | 44425 |
| Alfonza Richardson | 3754 Kings Hwy Apt 32 | Dayton | OH | 45406 |
| Alfred Anderson | 1915 Hamilton Blvd | Jackson | MS | 39213 |
| Alfred Church | 1650 Portal Dr Ne | Warren | OH | 44484 |
| Alfred Phillips | 4132 Idle Hour Circle Apt C | Dayton | OH | 45415 |
| Alfred Preibisch | 726 Brickel Rd | Jamestown | OH | 45335 |
| Alfred Rowzee | 685 Henry Byrd Rd | Florence | MS | 39073 |
| Alice Jackson | PO Box 31162 | Jackson | MS | 39286 |
| Alice Rose | 106 Gulde Road | Brandon | MS | 39042 |
| Alicia Pummill | 4291 Mantell Ct | Kettering | OH | 45440 |
| Allan Edwards | 3023 Housel Craft Rd | Bristolville | OH | 44402 |
| Allan Thompson | 431 Bradley Ln | Youngstown | OH | 44504 |
| Allen Humphreys | 837 Weinland Dr | New Carlisle | OH | 45344 |

Delphi Corporation
Pg 81 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Allen Leach | 1605 Curlett Dr | Beavercreek | OH | 45432 |
| Allen Voiles | 1344 King Richard Pkwy | W Carrollton | OH | 45449 |
| Allene Williams | 416 Woodland Hills Ct | Madison | MS | 39110 |
| Alma Brown | 1915 Chandler Dr | Jackson | MS | 39213 |
| Alphonso Smith | 6047 Woodhaven Rd | Jackson | MS | 39206 |
| Althea Sternthal | 1256 Perkinswood Blvd Se | Warren | OH | 44484 |
| Alton Mcgrew | PO Box 1231 | Hazlehurst | MS | 39083 |
| Alva Fuson | 3494 Red River West Grove Rd | Arcanum | OH | 45304 |
| Amelia Kagy | 2025 Red Fox Run | Cortland | OH | 44410 |
| Ammie Brown | PO Box 282 | Edwards | MS | 39066 |
| Anderson Underwood | 1836 Tampa Ave | Dayton | OH | 45408 |
| Andrea Schmidt | 411 W Federal St | Niles | OH | 44446 |
| Andrew Bumbera | PO Box 626 | Dewey | AZ | 86327 |
| Andrew Pappagallo | 1186 Cedarwood Dr | Mineral Ridge | OH | 44440 |
| Andrew Polochock | 767 Mahan Denman Rd | Bristolville | OH | 44402 |
| Andrew Sirak | 7644 Franco Ct | Boardman | OH | 44512 |
| Angel Rodriguez | PO Box 607 | New Brunswick | NJ | 08903 |
| Angela Taylor | 708 Chandler Dr | Dayton | OH | 45426 |
| Angelina Cruz | 13326 Hayden Ave | Norwalk | CA | 90650 |
| Angeline Terbovich | 2056 Parkwood Dr Nw | Warren | OH | 44485 |
| Angelita Poracky | 8584 Southern Blvd | Boardman | OH | 44512 |
| Angelo D'Amico | 4849 Marshall Rd | Kettering | OH | 45429 |
| Anita Stansell | 2900 Rushland Dr | Kettering | OH | 45419 |
| Anita Stark | 3918 Ravenwood Dr Se | Warren | OH | 44484 |
| Ann Logan | 5390 Weyburn Dr | Dayton | OH | 45426 |
| Anna Knott | 3735 California Ave | Jackson | MS | 39213 |
| Anna Noble | 13 E Main S | Newton Falls | OH | 44444 |
| Anne Isenberg | 2209 Cadwallader Sonk Rd | Cortland | OH | 44410 |
| Annette Davis | 2197 Clinton Raymond Rd | Bolton | MS | 39041 |
| Annie Alexander | 5063 Country Meadows Ct | Brandon | MS | 39042 |
| Annie Amos | 5708 7 Gables Ave | Trotwood | OH | 45426 |
| Annie Blair | 522 Mace St | Canton | MS | 39046 |
| Annie Johnson | 207 E Presley Blvd | Mc Comb | MS | 39648 |
| Annie Luckett | PO Box 692 | Clinton | MS | 39060 |
| Annie Richardson | 227 Phillis Rd | Somerset | NJ | 08873 |
| Annie Sims | 2664 Highway 16 E | Canton | MS | 39046 |
| Anthony Baskin | 217 E Eppington Dr | Trotwood | OH | 45426 |
| Anthony Biastro | 6152 Chestnut Ridge Rd | Hubbard | OH | 44425 |
| Anthony Budak | 1559 Warner Rd | Hubbard | OH | 44425 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Anthony Cavaliere | 809 Meadowbrook Ave Se | Warren | OH | 44484 |
| Anthony Dalton | 5128 Pensacola Blvd | Dayton | OH | 45439 |
| Anthony Degenaro | 4800 Sampson Drive | Youngstown | OH | 44505 |
| Anthony Delgenio | 1921 Oriel Rodgers Rd | Girard | OH | 44420 |
| Anthony Farinelli | 4436 S Pricetown Rd | Berlin Center | OH | 44401 |
| Anthony Ferrell | 4957 E Radio Rd | Youngstown | OH | 44515 |
| Anthony Henderson | PO Box 18 | New Lebanon | OH | 45345 |
| Anthony Luschinski | 29524 Hemlock Lane | Easton | MD | 21601 |
| Anthony Mancini | 2088 Woodland St Ne | Warren | OH | 44483 |
| Anthony Pallante | 1411 Red Oak Dr | Girard | OH | 44420 |
| Anthony Pepe | 32729 North 43Rd St | Cave Creek | AZ | 85331 |
| Anthony Roszak | 3251 Greenville Rd | Cortland | OH | 44410 |
| Anthony Viney | 41 Hardacre Dr | Xenia | OH | 45385 |
| Anthony Welch | 1700 Clovis Ct | Dayton | OH | 45418 |
| Anthony Williams | 3516 Eastmoor Dr | Beavercreek | OH | 45431 |
| Antoinette Liste | 37 Woodland Chase Blvd | Niles | OH | 44446 |
| Antoinette Smith | 47 E Evergreen Ave | Youngstown | OH | 44507 |
| Anton Placek | 5422 Cadwallader Sonk Rd | Fowler | OH | 44418 |
| Arlene Burton | 3010 West Ave Nw | Warren | OH | 44483 |
| Arlene Cull | 1031 Perkinswood Blvd Se | Warren | OH | 44484 |
| Arlene Likens | 608 S Smylie St | Brookhaven | MS | 39601 |
| Arlene Skeliski | PO Box 5491 | Poland | OH | 44514 |
| Arno Hill | 7450 Palmyra Rd Sw | Warren | OH | 44481 |
| Arrealle' Comstock | PO Box 3223 | Akron | OH | 44309 |
| Artha Mitchell | 1463 Ford Ave | Youngstown | OH | 44504 |
| Arthur Burton | 4041 Shadow Leaf Dr | Bellbrook | OH | 45305 |
| Arthur Leek | 1248 Airport Rd Nw | Warren | OH | 44481 |
| Arthur Tenhet | 5753 Michelle Rae Dr | Jackson | MS | 39209 |
| Arthurine Barnes | 814 Primos Ave | Jackson | MS | 39209 |
| Arvel Waddell | 7993 Anderson Ave Ne | Warren | OH | 44484 |
| Aubrey Mcalpine | 814 N Broadway St | Dayton | OH | 45407 |
| Audrea Sernik | 221 Cedar Ave | Sharon | PA | 16146 |
| Audrey Beal | 219 Granada Ave | Youngstown | OH | 44504 |
| Audrey Goode | 106 Valley Dr | Raymond | MS | 39154 |
| Audrey Runyan | 456 N Oakland Ave | Sharon | PA | 16146 |
| Ava Jordan | 696 5Th St Sw | Warren | OH | 44485 |
| Banks Sullivan | 110 Creek Road | Clinton | MS | 39056 |
| Barbara Adams | 2876 Germantown-Liberty Rd | New Lebanon | OH | 45345 |
| Barbara Akins | 4841 Woodridge Dr | Austintown | OH | 44515 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Barbara Bigley | 2219 North Edgemere St | Phoenix | AZ | 85006 |
| Barbara Burns | 1726 Hollywood St Ne | Warren | OH | 44483 |
| Barbara Carr | 4342 Ridge Rd Ne | Cortland | OH | 44410 |
| Barbara Cole | 6096 Leycross Dr | Huber Heights | OH | 45424 |
| Barbara Dailey | 1018 Slippery Rock Rd | Grove City | PA | 16127 |
| Barbara Daniel | 1431B Shaw Ave | Niles | OH | 44446 |
| Barbara Diehl | 2291 Linda Dr Nw | Warren | OH | 44485 |
| Barbara Fife | 928 Sodom Hutchings Rd Se | Vienna | OH | 44473 |
| Barbara Gray | 2777 Heather Ln Nw | Warren | OH | 44485 |
| Barbara Hopkins | 710 Heather Ln | Jackson | MS | 39206 |
| Barbara Keis | 169 Bentwillow Dr | Niles | OH | 44446 |
| Barbara King | 2251 Callender Rd Ne | Brookhaven | MS | 39601 |
| Barbara Kline | 7535 Goncz Dr | Masury | OH | 44438 |
| Barbara Long | 2932 Rosemary Ave | Southington | OH | 44470 |
| Barbara Loomis | 1044 Harrison St Ne | Warren | OH | 44483 |
| Barbara Martin-Culet | 3278 Bell South Rd | Cortland | OH | 44410 |
| Barbara Masters | 6620 Rita Dr | Enon | OH | 45323 |
| Barbara Miller | 9060 Stanley Rd | Windham | OH | 44288 |
| Barbara Netotea | 581 Cedar Dr | Cortland | OH | 44410 |
| Barbara Nicholson | 322 Taylor Ave | Girard | OH | 44420 |
| Barbara Ostrander | 2680 Orchard Ave Se | Warren | OH | 44484 |
| Barbara Riggins | PO Box 2483 | Youngstown | OH | 44509 |
| Barbara Stevens | 528 Ferndale Ave | Youngstown | OH | 44511 |
| Barbara Stover | 7822 Sutton Pl Ne | Warren | OH | 44484 |
| Barbara Vlasic | 4275 Berkshire Dr Apt 6 | Warren | OH | 44484 |
| Barbara Williams | 2002 Edward Ln | Jackson | MS | 39213 |
| Barney Deoerio Jr | 47 Henry Dr | Struthers | OH | 44471 |
| Barney Sisco | 3035 Maude Ln Sw | Bogue Chitto | MS | 39629 |
| Barry Stamper | 4423 Panhandle Rd | New Vienna | OH | 45159 |
| Beatrice Combs | 745 Oak Branch Dr | Trotwood | OH | 45426 |
| Beatrice Lambert | 530 Bozeman Road | Madison | MS | 39110 |
| Beatrice Ragland | 4700 Seven Springs Rd | Raymond | MS | 39154 |
| Becky Baggett | 100 Timberwood Dr | Raymond | MS | 39154 |
| Ben Davis | 154 Susan Dr | Jackson | NJ | 08527 |
| Benedict Brady | 5335 Millcreek Rd | Kettering | OH | 45440 |
| Benedicta Kenney | 61 Country Green Dr | Austintown | OH | 44515 |
| Benita Myles | 8787 Southside Blvd No 4415 | Jacksonville | FL | 32256 |
| Bennie Ashe Jr | PO Box 26208 | Trotwood | OH | 45426 |
| Benny Robinson | 3681 Beachwood Ave Ne | Warren | OH | 44483 |

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Benton Townsend | 5147 Scarsdale Dr Apt B | Kettering | OH | 45440 |
| Bernard Diehl | 2291 Linda Dr Nw | Warren | OH | 44485 |
| Bernard Haftman | 408 Whispering Pines Dr Sw | Warren | OH | 44481 |
| Bernard Hammond | 5756 Brookbank Dr | Kettering | OH | 45440 |
| Bernard Moore | 6368 Rustic Ln | Rubidoux | CA | 92509 |
| Bernard Radovic | 1101 East Ave Se | Warren | OH | 44484 |
| Bernhard Behnken Jr | 2971 Cathy Ln | Kettering | OH | 45429 |
| Bernice Caldwell | 119 Keith Dr | Canton | MS | 39046 |
| Bernice Carroll | 2729 S Leavitt Rd Sw | Warren | OH | 44481 |
| Bernice Cornelius | 538 Witsell Rd | Jackson | MS | 39206 |
| Bertha Brown | PO Box 1283 | Clinton | MS | 39060 |
| Bertha Thompson | 215 Lake Of Pines Dr | Jackson | MS | 39206 |
| Bessie Morgan | 2106 Jefferson Street Sw | Warren | OH | 44485 |
| Beth Cox | 1418 John Glen Rd; Apt B | Dayton | OH | 45410 |
| Beth Lego | 3207 Williamsburg St Nw | Warren | OH | 44485 |
| Bethann Griffiths | 2526 Bazetta Rd Ne | Warren | OH | 44481 |
| Bettie Coleman | 4331 N Chapel Hill Rd | Edwards | MS | 39066 |
| Bettie Greene | PO Box 1620 | New Brunswick | NJ | 08903 |
| Betty Airwyke | 340 Aspen Dr Nw | Warren | OH | 44483 |
| Betty Buser | 422 Reed Ct | Girard | OH | 44420 |
| Betty Evans | 676 Kirkley Dr | Jackson | MS | 39206 |
| Betty Francis | 2957 Glengarry Dr | Dayton | OH | 45420 |
| Betty Furlong | 117 Hyde Ave | Niles | OH | 44446 |
| Betty Goldner | 1615 Warner Rd | Hubbard | OH | 44425 |
| Betty Hedrick | 4572 Village Dr | Jackson | MS | 39206 |
| Betty Hunt | 2114 Pacer Trail | Beavercreek | OH | 45434 |
| Betty Lofton | 1264 Arlington Dr Sw | Bogue Chitto | MS | 39629 |
| Betty Longo | 536 Bay Pointe Drive | Brandon | MS | 39047 |
| Betty Lough | 108 Hickory Rd | Greenville | PA | 16125 |
| Betty Mcintosh | 2165 Bott St | Youngstown | OH | 44505 |
| Betty Mcmillian | 3920 Troy Ave | Jackson | MS | 39213 |
| Betty Mcnichols | 6530 Tellea St | Dayton | OH | 45424 |
| Betty Morgan | 4465 Willow Run Dr | Dayton | OH | 45430 |
| Betty Pinkney | 7801 Castle Rock Dr Ne | Warren | OH | 44484 |
| Betty Rogers | 1320 N Park Vista Ave No 59 | Anaheim | CA | 92806 |
| Bettye Cotton | 531 N Live Oak St | Mc Comb | MS | 39648 |
| Bettye Roberts | 6320 Medgar Evers Blvd | Jackson | MS | 39213 |
| Beverly Claybourne | 3995 State Route 225 | Diamond | OH | 44412 |
| Beverly Grant | 1775 Atlantic St Ne | Warren | OH | 44483 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Beverly Heberling | 2005 Deer Creek Run | Cortland | OH | 44410 |
| Beverly Henry | 2440 Duck Creek Road | N Jackson | OH | 44451 |
| Beverly Mullen | PO Box 186 | Brookfield | OH | 44403 |
| Beverly Petruska | 980 Wilmington Ave Apt 619 | Dayton | OH | 45420 |
| Beverly Plant | 9041 Gilbert Rd | Ravenna | OH | 44266 |
| Beverly Povec | 242 Rosemont Ave | Youngstown | OH | 44515 |
| Beverly Price | 205 W 3Rd St | Niles | OH | 44446 |
| Beverly Sonnier | 2185 Jackson Liberty Dr Nw | Brookhaven | MS | 39601 |
| Beverly Strock | 7965 W Lincoln St Ne | Masury | OH | 44438 |
| Billie Wesbrooks | 305A Avondale St | Clinton | MS | 39056 |
| Billy Ashley | 2581 Old Red Star Road Nw | Brookhaven | MS | 39601 |
| Billy Davis | 101 Briars Dr Apt 603 | Clinton | MS | 39056 |
| Billy Haley | 2520 Haley Ln Ne | Wesson | MS | 39191 |
| Billy Hall | 36 Covert Ave | Sharpsville | PA | 16150 |
| Billy Kelly | 4437 Stonecastle Dr Apt 1118 | Beavercreek | OH | 45440 |
| Billy Morrow | 690 Stover Rd | W Alexandria | OH | 45381 |
| Blossom Tillery | 340 Illinois Ave | Girard | OH | 44420 |
| Bobbie Irving | 333 Roosevelt Pl | Jackson | MS | 39213 |
| Bobbie Martin | 115 Lovett St | Clinton | MS | 39056 |
| Bobbie Robinson | 1908 Marshall Pl | Jackson | MS | 39213 |
| Bobby Clark | 4447 Old English Circle | Bellbrook | OH | 45305 |
| Bobby Gayheart | 5077 National Rd | Clayton | OH | 45315 |
| Bobby Ings | 12 4Th St | New Brunswick | NJ | 08901 |
| Bobby Spradlin**** | 1562 Selkirk Rd | Dayton | OH | 45432 |
| Bobby Williams | 6057 Hill Ave | Miamisburg | OH | 45342 |
| Bobiejean Lott | 3165 Clearwater St Nw | Warren | OH | 44485 |
| Bonita Owens | 2558 Ridge Rd | Xenia | OH | 45385 |
| Bonnie Hodge | 1206 Hodge Rd | Jackson | MS | 39209 |
| Bonnie Sturgill | 5281 Longford Rd | Huber Heights | OH | 45424 |
| Brenda Bates | 5086 Sunnyvale Dr | Jackson | MS | 39211 |
| Brenda Branson | 506 N Park Dr | Jackson | MS | 39206 |
| Brenda Cook | 1138 Earl Knight Rd | Crystal Spgs | MS | 39059 |
| Brenda Elioff | 7124 Shaffer Rd Nw | Warren | OH | 44481 |
| Brenda Gilbert-Winstead | 321 Lewis St | Somerset | NJ | 08873 |
| Brenda Hartzell | 427 Florine St | Leavittsburg | OH | 44430 |
| Brenda Heil | 1719 Gummer Ave | Dayton | OH | 45403 |
| Brenda Jackson | 4731 Pierpont Dr | Trotwood | OH | 45426 |
| Brenda Langford | 209 Community Dr | Dayton | OH | 45405 |
| Brenda Lawson | 358 State Route 127 | W Manchester | OH | 45382 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Brenda Thompson | 557 Kirkley Dr | Jackson | MS | 39206 |
| Brenda Williams | 2385 Palmyra Rd Sw | Warren | OH | 44481 |
| Brent Woolery | 465 Whispering Pines St | Springboro | OH | 45066 |
| Brian Broadstone | 1627 East Tamarron Ct | Springboro | OH | 45066 |
| Brian Cohen | 378 Essex Dr | Brick | NJ | 08723 |
| Brian Norvell | 110 Woodfield Pl | Centerville | OH | 45459 |
| Bruce Anca | 6536 Tellea St | Dayton | OH | 45424 |
| Bruce Brown | 211 Sharon Hills Dr | Jackson | MS | 39212 |
| Bruce Budd | 3658 Cadwallader-Sonk Rd | Cortland | OH | 44410 |
| Bruce Durst | 3160 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Bruce Eby | 670 Maeghann Ct | Tipp City | OH | 45371 |
| Bruce Lankford | 17 Cambridge Rd | Edison | NJ | 08817 |
| Bruce Rininger | 9929 Green Dr | Windham | OH | 44288 |
| Bruce Tucker | 2424 Danube Ct | Kettering | OH | 45420 |
| Bryan Loughman | 8435 Hyannis Port Dr; Apt 1-C | Dayton | OH | 45458 |
| Burlean Sampson | 1000 N Sweet Home Church Rd | Pearl | MS | 39208 |
| Burnetta Johnson | PO Box 513 | Youngstown | OH | 44501 |
| Burton Mclaughlin | 5999 Torolo Ln | Lowellville | OH | 44436 |
| C Willhoite | 5508 Bigger Rd Apt H | Kettering | OH | 45440 |
| Calvin Combs | 6701 Green Branch Dr Apt 4 | Centerville | OH | 45459 |
| Calvin Grant | 705 West Sunset Dr | Brandon | MS | 39042 |
| Calvin Hargrove | 608 Ellsworth Dr | Trotwood | OH | 45426 |
| Calvin Mason | 1913 Southwest Blvd Sw | Warren | OH | 44485 |
| Calvin Michael | 6107 Clarence Dr | Jackson | MS | 39206 |
| Camille Rammel | 5260 Marshall Rd | Dayton | OH | 45429 |
| Carl Allen | 3721 Dawnridge Dr | Dayton | OH | 45414 |
| Carl Barnett | 84 Boardman Blvd | Boardman | OH | 44512 |
| Carl Bauman | 4013 Sunnybrook Dr Se | Warren | OH | 44484 |
| Carl Blackburn | 236 Greenwood Dr | New Brighton | PA | 15066 |
| Carl Dengler | 2517 Trentwood Dr Se | Warren | OH | 44484 |
| Carl Island | 4142 Ardery Ave | Dayton | OH | 45406 |
| Carl Matney | 1014 Stevenson Rd | Xenia | OH | 45385 |
| Carl Mcdavid | 1429 Robinhood Dr | W Carrollton | OH | 45449 |
| Carl Murray | PO Box 6435 | Youngstown | OH | 44501 |
| Carl Popour | 730 Bishop Rd | Leavittsburg | OH | 44430 |
| Carl Schreiner | 5145 Wheelock Rd | Troy | OH | 45373 |
| Carl Stere | 1992 Hubbard Masury Rd | Hubbard | OH | 44425 |
| Carl Urbanas | 7112 Bothwell Pl | Huber Heights | OH | 45424 |
| Carlene Cage | 1354 Center St W | Warren | OH | 44481 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Carlotta Hluchan | 1482 Bristol-Champion Town | Warren | OH | 44481 |
| Carlton Davis | 114 Woodknoll Dr | W Carrollton | OH | 45449 |
| Carmen Arellano | 9709 Terradell St | Pico Rivera | CA | 90660 |
| Carmen Gagliano | 400 Ventura Dr | Youngstown | OH | 44505 |
| Carmen Pascutazz | 1455 Tripodi Cir | Niles | OH | 44446 |
| Carol Ambrose | 5794 Merwin-Chase Rd | Brookfield | OH | 44403 |
| Carol Burdon | 7880 Brookwood St Ne | Warren | OH | 44484 |
| Carol Claypool | 2297 Stillwagon Rd Se | Warren | OH | 44484 |
| Carol Hale | 835 John St | Niles | OH | 44446 |
| Carol Harrison | 6269 Phillips Rice Rd | Cortland | OH | 44410 |
| Carol Holt | 1263 Graystone Dr | Dayton | OH | 45427 |
| Carol Johnson | 6294 Phillips Rice Rd | Cortland | OH | 44410 |
| Carol Kwiecinski | 7715 West Parkside Dr | Boardman | OH | 44512 |
| Carol Matas | 4527 Nutwood Ave Nw | Warren | OH | 44483 |
| Carol Mcfarland-Cohen | 545 Dutch Lane Apt No 2 | Hermitage | PA | 16148 |
| Carol Moore | PO Box 96 | Farmdale | OH | 44417 |
| Carol Myron | 139 Parkhurst Rd | Dayton | OH | 45440 |
| Carol Oneill | 1331 Cedarwood Dr | Mineral Ridge | OH | 44440 |
| Carol Selak | 5158 Phillips Rice Rd | Cortland | OH | 44410 |
| Carol Thompson | 26 Kleber Ave | Youngstown | OH | 44515 |
| Carol Venardos | 1831 Celeste Cir | Youngstown | OH | 44511 |
| Carol Woolf | 5314 Kings Grave Rd | Vienna | OH | 44473 |
| Carol Zipay | 2280 State Route 7 | Fowler | OH | 44418 |
| Carole Collingwood | 1402 Maplecrest Dr | Austintown | OH | 44515 |
| Carole Deeter | 3523 Orchard Hill Dr | Canfield | OH | 44406 |
| Carole Dolata | 5180 Craig Ave Nw | Warren | OH | 44483 |
| Carole Scoggins | 4689 Bazetta Rd | Cortland | OH | 44410 |
| Carole Swogger | 176 Strawbridge Ave | Sharon | PA | 16146 |
| Caroline Derkach | 337 Sawmill Dr | Cortland | OH | 44410 |
| Carolyn Benton | PO Box 75611 | Jackson | MS | 39282 |
| Carolyn Bohannon | 625 Cosler Dr | Dayton | OH | 45403 |
| Carolyn Cox | 1463 Chadwick Dr | Dayton | OH | 45406 |
| Carolyn Day | PO Box 1024 | Brookhaven | MS | 39601 |
| Carolyn Elkins | 2141 Colonial Se | Warren | OH | 44484 |
| Carolyn Elzy | 530 Butler Rd Ne | Warren | OH | 44483 |
| Carolyn Hill | 1116 Larriwood Ave | Kettering | OH | 45429 |
| Carolyn Marino | 5770 Corey Hunt Rd | Bristolville | OH | 44402 |
| Carolyn Szczurek | 2680 Warren Burton Rd | Southington | OH | 44470 |
| Carolyn Taylor | 2980 Pond Lane | Lordstown | OH | 44481 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Carolyn Thomas | 204 Lovett St | Clinton | MS | 39056 |
| Cary Wogomon | 208 Irelan Blvd | Arcanum | OH | 45304 |
| Catherine Cope | 822 Mcdonald Ave | Mcdonald | OH | 44437 |
| Catherine Costanzo | 8605 W Monona Lane | Peoria | AZ | 85382 |
| Catherine Kennebrew | 1594 Hodge Rd | Jackson | MS | 39209 |
| Catherine Pinti | PO Box 433 | Windham | OH | 44288 |
| Cathleen Ashman | 243 Jacobs Rd | Hubbard | OH | 44425 |
| Cathy Brunstetter | 2265 Greenville NE | Cortland | OH | 44410 |
| Cathy Fox | 6115 Eagle Creek Rd | Leavittsburg | OH | 44430 |
| Cathy Holland | 5180 Calla Ave | Warren | OH | 44483 |
| Cathy Litz | 2105 Anderson Anthony Rd Nw | Warren | OH | 44481 |
| Cathy Stringer | 1761 Stonehenge Ave Ne | Warren | OH | 44483 |
| Cecil Bounds | 4125 S Siwell Rd | Jackson | MS | 39212 |
| Cecil Mccrory | PO Box 2273 | Clinton | MS | 39060 |
| Cecilia Thompson | 5250 Clair St | Jackson | MS | 39206 |
| Cesare Antonelli | 1000 E Market St | Warren | OH | 44483 |
| Charlene Gregorich | 169 Halston Cove | Jackson | MS | 39272 |
| Charlene Riley | 5124 Pensacola Blvd | Dayton | OH | 45439 |
| Charlene Spain | 1752 Drexel Ave Nw | Warren | OH | 44485 |
| Charles Acton Jr | 15 N Wolf Creek St Apt A | Brookville | OH | 45309 |
| Charles Alter | 6115 Merwin Chase Rd | Brookfield | OH | 44403 |
| Charles Anderson | 101 Upper Hillside Dr | Bellbrook | OH | 45305 |
| Charles Ash | 3255 Five Points Hartford Rd | Fowler | OH | 44418 |
| Charles Astor | 510 Mound Ave | Miamisburg | OH | 45342 |
| Charles Averell | 9393 Firestone Dr Se | Warren | OH | 44484 |
| Charles Benner | 837 W Martindale Rd | Union | OH | 45322 |
| Charles Bennett | 2708 Wayland Ave | Dayton | OH | 45420 |
| Charles Bowman | 274 Hightstown Rd | W Windsor | NJ | 08550 |
| Charles Caesar | 726 Lasalle Dr | Dayton | OH | 45408 |
| Charles Casey Sr | 3395 Lakeside Dr | Mineral Ridge | OH | 44440 |
| Charles Castle | 1177 Debron Rd | West Milton | OH | 45383 |
| Charles Cole | 3951 Kincaid East Rd Nw | Warren | OH | 44481 |
| Charles Combs | 8793 Oriole Dr | Franklin | OH | 45005 |
| Charles Davis | 4761 Shaunee Creek Dr | Dayton | OH | 45415 |
| Charles Dear | 627 April Sound | Pearl | MS | 39208 |
| Charles Denny | 1486 Denny Rd | Wilmington | OH | 45177 |
| Charles Edelen | 4940 Arrowhead Dr | Kettering | OH | 45440 |
| Charles Garland | 12288 Hemple Rd | Farmersville | OH | 45325 |
| Charles Garrett | 5040 Schwartz Ln | Hermitage | PA | 16148 |

Delphi Corporation
Pg 89 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Charles Gray Jr | 1101 Quail Run Dr | Dayton | OH | 45458 |
| Charles Grounds | 1407 Maplewood St Ne | Warren | OH | 44483 |
| Charles Hall | 90 Blose Ct | Springboro | OH | 45066 |
| Charles Hart | 9740 Stratton Rd | Salem | OH | 44460 |
| Charles Heckman | 3515 Highpoint Ct | Beavercreek | OH | 45440 |
| Charles Hepburn | 676 Santa Monica Dr | Youngstown | OH | 44505 |
| Charles Hiller | 4065 Westlake Rd | Cortland | OH | 44410 |
| Charles Hoskin | 10189 Frazier Rd | Garrettsville | OH | 44231 |
| Charles Hoskins | 60 S Dockside Dr | Springboro | OH | 45066 |
| Charles Hunt | 6520 Millhoff Dr | Dayton | OH | 45424 |
| Charles Johnson | 2450 Littleyork Road | Dayton | OH | 45414 |
| Charles Kelley | 11 Hollowtree Ct | Hamilton | OH | 45013 |
| Charles Kelly | 453 Wayside Dr | Dayton | OH | 45440 |
| Charles Lipscomb | PO Box 173 | Southington | OH | 44470 |
| Charles Lucas | 6030 Detrick Dr | Tipp City | OH | 45371 |
| Charles Mangold | 1121 S Palestine Rd | Raymond | MS | 39154 |
| Charles MasonJr | 3669 Northwood Dr Se | Warren | OH | 44484 |
| Charles Napier | 25 Seminary Ave | Dayton | OH | 45403 |
| Charles Neff | 1954 State Rd Nw | Warren | OH | 44481 |
| Charles Othersen | 218 Forrer Blvd | Dayton | OH | 45419 |
| Charles Pahon | 568 Moreley Ave | Akron | OH | 44320 |
| Charles Parker | 5164 Ridge Rd | Cortland | OH | 44410 |
| Charles Pickett Jr | 2139 Emmons Ave | Dayton | OH | 45420 |
| Charles Pinson | 132 Wright Rd | West Milton | OH | 45383 |
| Charles Pollock | 2334 Broadmoor Dr | Kettering | OH | 45419 |
| Charles Preston | 28 Marshall Ave | Germantown | OH | 45327 |
| Charles Radu | 7513 Goncz Dr | Masury | OH | 44438 |
| Charles Reedy | 6785 Colleen Dr | Youngstown | OH | 44512 |
| Charles Richardson | 1630 Farr Rd | Edwards | MS | 39066 |
| Charles Rowland | 608 N Bayberry Dr | Miamisburg | OH | 45342 |
| Charles Salen | 5678 Cider Mill Xing | Austintown | OH | 44515 |
| Charles Salter | 2408 Willow Dr Sw | Warren | OH | 44485 |
| Charles Simmons | 1527 Oak Knoll Ave Se | Warren | OH | 44484 |
| Charles Stowe Ii | 3032 North Rd Ne | Warren | OH | 44483 |
| Charles Strange | 764 Warner Rd | Vienna | OH | 44473 |
| Charles Underwood | 1786 Sheridan Ave Ne | Warren | OH | 44483 |
| Charles West Jr | 2760 Blue Rock Dr | Beavercreek | OH | 45434 |
| Charles Wiley | 3646 Mesmer Ave | Dayton | OH | 45410 |
| Charles Williams | 2385 Palmyra Rd Sw | Warren | OH | 44481 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Charles Woods | 5020 Stroups Hickox Rd | W Farmington | OH | 44491 |
| Charlie Diamond | 1732 Styer Dr | New Carlisle | OH | 45344 |
| Charlotte Ingalls | 4197 New Rd | Youngstown | OH | 44515 |
| Charlotte Mettee | 3795 Monaca Ave | Youngstown | OH | 44511 |
| Cheryl Gordon | 2985 Hoagland-Blackstub Apt2 | Cortland | OH | 44410 |
| Cheryl Marshall | 2924 Cadwallader Sonk Rd | Cortland | OH | 44410 |
| Cheryl Smith | 5705 Old Hwy 80 | Bolton | MS | 39041 |
| Cheryle Butler | PO Box 2109 | Youngstown | OH | 44504 |
| Cherylie Knott | 4601 Middle Dr | Youngstown | OH | 44505 |
| Chester Reed | 5460 State Route 45 | Bristolville | OH | 44402 |
| Cheyanne Davis | 145 Douglas St Nw | Warren | OH | 44483 |
| Cheyenne Cornett | 1041 Shawnee Run Apt C | W Carrollton | OH | 45449 |
| Chieu Nguyen | 927 N Bruce Pl | Anaheim | CA | 92801 |
| Christina Dyko | 53 Manor Dr | Brookfield | OH | 44403 |
| Christine Anderson | PO Box 31461 | Jackson | MS | 39286 |
| Christine Blockman | 3080 Lanewood Rd | Jackson | MS | 39213 |
| Christine Connell | 3475 Ivy Hill Cir Unit D | Cortland | OH | 44410 |
| Christine Gamble | PO Box 3289 | Warren | OH | 44485 |
| Christine George | 7 Wyn Dr | Brookfield | OH | 44403 |
| Christine Pate | 4630 Nordell Dr | Jackson | MS | 39206 |
| Christine Phillips | PO Box 176 | Edwards | MS | 39066 |
| Christine Slusher | PO Box 393 | Lake Milton | OH | 44429 |
| Christopher Chatterton | 6396 Millbank Dr | Centerville | OH | 45459 |
| Christopher Ray | 2629 Ketki Ct | Xenia | OH | 45385 |
| Christopher Shaver | 13 No Pennington Rd | New Brunswick | NJ | 08901 |
| Christopher Spears | 711A Shawnee Run | W Carrolton | OH | 45449 |
| Christopher Weaver | 7750 Union Rd | Clayton | OH | 45315 |
| Cindy Losey | 2808 Mahan Denman Rd Nw | Bristolville | OH | 44402 |
| Cindy Vance | 5633 Sodom Hutchings Rd | Farmdale | OH | 44417 |
| Clara Braxton | 12033 Old Highway 80 | Bolton | MS | 39041 |
| Clara Whitacre | 1788 Atkinson Dr | Xenia | OH | 45385 |
| Clarence Crump | 4329 Sarah Dr | Englewood | OH | 45322 |
| Clarence Hostutler | 13 Camrose Dr | Niles | OH | 44446 |
| Clarence Kellerman | 424 Olive Ave Ne | Warren | OH | 44483 |
| Clarence Sigley | 1537 Morris St | Mineral Ridge | OH | 44440 |
| Clarence Thompson | 2928 Duane St | Jackson | MS | 39209 |
| Claude White | PO Box 2191 | Warren | OH | 44484 |
| Claudia Amon | 999 Villa Place | Girard | OH | 44420 |
| Claudia Cole | 2546 Upper Dr | Pearl | MS | 39208 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Clay Beeson | 232 Rosegarden Dr Ne | Warren | OH | 44484 |
| Cleason Scott | 581 W 7Th St | Salem | OH | 44460 |
| Clifford Plott | 4465 Helsey Fusselman Rd | Southington | OH | 44470 |
| Clifford Urbanas | 1947 Forestdale Ave | Beavercreek | OH | 45432 |
| Clifton Bryant | 705 Saint Augustine Ave | Mc Comb | MS | 39648 |
| Clyde Brewer Jr | 97 Kiser Dr | Tipp City | OH | 45371 |
| Clyde Gibson | 5373 S County Road 25A | Tipp City | OH | 45371 |
| Clyde Mcgehee | 212 Oak Brook Dr | Brandon | MS | 39047 |
| Clyde Welch | 115 Park Ave PO Box 628 | Saint Paris | OH | 43072 |
| Colene Steen | PO Box 425 | Leavittsburg | OH | 44430 |
| Colleen Wright | 2027 Wick-Campbell Rd | Hubbard | OH | 44425 |
| Connie Bower | 3818 Ravenwood Dr Se | Warren | OH | 44484 |
| Connie Brammer | 3194 S Leavitt Rd | Warren | OH | 44481 |
| Connie Brown | 601 E Linden Ave | Miamisburg | OH | 45342 |
| Connie Gould | 2234 High St | Warren | OH | 44483 |
| Connie Yanick | 389 Rosewae Ave | Cortland | OH | 44410 |
| Constance Chatterton | 6396 Millbank Dr | Centerville | OH | 45459 |
| Constance Marshall | 2149 Tibbetts Wick Rd | Girard | OH | 44420 |
| Constance Phillips | 16899 Se 94Th Sunnybrook Cir | The Villages | FL | 32162 |
| Cora Drake | 5730 Ham-Trenton Rd | Trenton | OH | 45067 |
| Corwin Donohoe | 1637 Foust Rd | Xenia | OH | 45385 |
| Corwin Jensvold | 2058 Maplegrove Ave | Dayton | OH | 45414 |
| Cozetta Johnson | 3110 Ivanhoe Ave | Jackson | MS | 39213 |
| Curtis Brown | 5940 Woodhaven Rd | Jackson | MS | 39206 |
| Curtis Golar | PO Box 81 | Cortland | OH | 44410 |
| Curtis Guy | 2041 Springmeadow Lane | Trotwood | OH | 45426 |
| Cvjeta Mamula | 4447 Amwood Street | Columbus | OH | 43228 |
| Cynthia Boston | 39 Lansdowne Blvd | Youngstown | OH | 44506 |
| Cynthia Burcsak | 1940 Twin Oaks Dr | Girard | OH | 44420 |
| Cynthia Davis | 9222 Kings Graves Rd | Warren | OH | 44484 |
| Cynthia Gargasz | 46 Willadell Rd | Transfer | PA | 16154 |
| Cynthia Hendricks-Gray | 1001 E Stewart St | Dayton | OH | 45410 |
| Cynthia Ricciulli | 564 N Rhodes Ave | Niles | OH | 44446 |
| Cynthia Williamson | 3175 N Snyder Rd | Dayton | OH | 45426 |
| Cynthia Yavorsky | 4270 Pleasant Valley Lane | Canfield | OH | 44406 |
| Daisy Butler | 2843 Williamsburg St Nw | Warren | OH | 44485 |
| Daisy Peck | 2768 Montgomery Ave Nw | Warren | OH | 44485 |
| Dale Campbell | 2657 Allister Circle | Dayton | OH | 45342 |
| Dale Cox | PO Box 654 | Waynesville | OH | 45068 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Dale Garland | 2358 High St Nw | Warren | OH | 44483 |
| Dale Haller | 289 Downing Pl | Englewood | OH | 45322 |
| Dale Holzmann | PO Box 141 | Kendall Park | NJ | 08824 |
| Dale Ogletree | 6551 Riverbend Dr | Dayton | OH | 45415 |
| Dale Pirigyi | 1860 Meadowlark Ln | Niles | OH | 44446 |
| Dale Shafner Jr | 959 Mcbee Road | Bellbrook | OH | 45385 |
| Dale Smith | 2945 Winchester Rd | Xenia | OH | 45385 |
| Dale Wright | 841 Taylor Ave | Girard | OH | 44420 |
| Dana Johnson | 3100 Bell Wick Rd | Hubbard | OH | 44425 |
| Dana Schwieterman | 6914 N Montgomery Line Rd | Englewood | OH | 45322 |
| Daniel Boesenberg | 370 Somerset Ln | Waynesville | OH | 45068 |
| Daniel Campana Sr | 1365 Niles Vienna Rd | Niles | OH | 44446 |
| Daniel Church | 6591 Brigham Sq Apt 5 | Centerville | OH | 45459 |
| Daniel Davis | 13555 Friend Rd | Germantown | OH | 45327 |
| Daniel Driscoll | 396 Wintergreen Dr | Brookfield | OH | 44403 |
| Daniel Durkin | 117 E 2Nd St | Girard | OH | 44420 |
| Daniel Farkas | 5911 Cherrywood Dr | Youngstown | OH | 44512 |
| Daniel Friis | 1312 N Davis Rd | Bolton | MS | 39040 |
| Daniel Hurst | 864 Bowman St | Niles | OH | 44446 |
| Daniel Mottram | 5653 Villa Marie Rd | Lowellville | OH | 44436 |
| Daniel Padilla | 2851 Rolling Hill Dr No 171 | Fullerton | CA | 92835 |
| Daniel Plesea | 160 S Colonial Dr | Cortland | OH | 44410 |
| Daniel Pratt | 4150 Stonewall Circle | Dayton | OH | 45415 |
| Daniel Sensabaugh | 96 Greenwood Ln | Springboro | OH | 45066 |
| Daniel Stone | 1535 Hickory Glenn Dr | Miamisburg | OH | 45342 |
| Daniel Tutor | 282 Airport Rd Nw | Warren | OH | 44481 |
| Daniel Williams | 333 Park Lane Dr | Springboro | OH | 45066 |
| Danilo Perez | 400 Delavan Street | New Brunswick | NJ | 08901 |
| Dannie Croyle | 6134 Washington Ave | Hubbard | OH | 44425 |
| Dannie Vance | 5633 Sodom Hutchings Rd | Farmdale | OH | 44417 |
| Danny Boehm | 2863 New Germany Trebein R | Beavercreek | OH | 45431 |
| Danny Combs | 4535 Irelan St | Kettering | OH | 45440 |
| Danny Denney | 2140 Newgate Ave | Dayton | OH | 45420 |
| Danny Harris | 404 Running Fawn Dr | Suwanee | GA | 30024 |
| Danny Lackey | PO Box 442 | Dayton | OH | 45404 |
| Danny Mccabe | 27 Woodruff Dr | Dayton | OH | 45405 |
| Danny Mcwain | 6471 Kindred Sq | Dayton | OH | 45449 |
| Danny Minnix | 410 Witherby Dr | Kettering | OH | 45429 |
| Danny Stanaford | 4094 Middlebrook Dr | Dayton | OH | 45440 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Danny Wright | 100 Winter Creek Ct | Englewood | OH | 45322 |
| Daphine Hawkins | 2977 Dunstan Dr Nw | Warren | OH | 44485 |
| Darla Julian | 7700 Micawber Rd Ne | Warren | OH | 44484 |
| Darlene Cole | 305 Crimson Circle | Campbell | OH | 44405 |
| Darlene Durch | 6945 Oak Hill Dr | W Farmington | OH | 44491 |
| Darlene Francis | 31 E Walnut St | Tipp City | OH | 45371 |
| Darlene Ketterman | 12173 Berlin Station Rd | Berlin Center | OH | 44401 |
| Darlene Lammers | 2439 St Rt 7 | Fowler | OH | 44418 |
| Darlene Radu | 7513 Goncz Dr | Masury | OH | 44438 |
| Darlene Shaulis | 1260 Shannon Rd | Girard | OH | 44420 |
| Darlene Vigorito | 798 Rosegarden Dr Ne | Warren | OH | 44484 |
| Darlene Weddell | 2492 Ridge Rd | Vienna | OH | 44473 |
| Darlene Williams | 400 Elruth Ct Apt 138 | Girard | OH | 44420 |
| Darrell Malone | PO Box 60645 | Dayton | OH | 45406 |
| Daryl Ogg | 3563 Crab Orchard Dr | Beavercreek | OH | 45430 |
| David Adams | 8974 Howland Springs Rd Se | Warren | OH | 44484 |
| David Addicott | 765 Kimberly Ave | Masury | OH | 44438 |
| David Atchison | 2711 Wild Orchard Pt | Centerville | OH | 45458 |
| David Banks Jr | 9849 W St Rte 55 | Ludlow Falls | OH | 45339 |
| David Belcher | 4815 Amesborough Rd | Dayton | OH | 45420 |
| David Bennett | 28 Silzer Ave | Iselin | NJ | 08830 |
| David Bland | 4606 Larson West Rd | W Farmington | OH | 44491 |
| David Bledsoe | 7908 Graceland St | Dayton | OH | 45459 |
| David Brittingham | 523 Eavey St | Xenia | OH | 45385 |
| David Brownlee | 441 North St Nw | Warren | OH | 44483 |
| David Cadwallader | 6115 Corey Hunt Rd | Bristolville | OH | 44402 |
| David Caraway | 2111 Overland NE | Warren | OH | 44483 |
| David Cast | 4980 State Route 350 | Clarksville | OH | 45113 |
| David Chavez | 29053 Via Cerrito | Laguna Niguel | CA | 92677 |
| David Clair | PO Box 763 | Cedarville | OH | 45314 |
| David Clark | 2200 Ketway Circle Apt B | Kettering | OH | 45420 |
| David Copas | 8099 Bunnell Hill Rd | Springboro | OH | 45066 |
| David Dellimuti | 2381 21St St Sw | Naples | FL | 34117 |
| David Elioff | PO Box 7602 | Warren | OH | 44483 |
| David Emmons | 2805 Ferncliff Ave | Dayton | OH | 45420 |
| David England | 359 Grange Hall | Beavercreek | OH | 45430 |
| David Estep | 2256 Russet Ave | Dayton | OH | 45420 |
| David Fitzpatrick | 2812 Hamman Dr | Youngstown | OH | 44511 |
| David Follmeyer | 377 Meadowview Cir Nw | Warren | OH | 44483 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| David Garrett | 3299 Frampton Rd | W Middlesex | PA | 16159 |
| David Garver | 6239 Seneca Rd | Sharpsville | PA | 16150 |
| David Ginter | 306 Clifton Dr Ne | Warren | OH | 44484 |
| David Goehring | PO Box 54 | Brookville | OH | 45309 |
| David Gopperton | 12450 Troy Rd | New Carlisle | OH | 45344 |
| David Gunder | 1950 W Bataan | Kettering | OH | 45420 |
| David Hall | 5272 Buckner Dr | Huber Heights | OH | 45424 |
| David Heizer | 2000 Erickman Lane | Xenia | OH | 45385 |
| David Hickman | 8155 Springfield-Jamestown Rd | Springfield | OH | 45502 |
| David Jennings | 3544 Evergreen Ave Se | Warren | OH | 44484 |
| David Kale | 2449 Trentwood Dr Se | Warren | OH | 44484 |
| David Kendall | 755 Cheyenne Dr | Tipp City | OH | 45371 |
| David Larson | 2038 N Leavitt Rd Nw | Warren | OH | 44485 |
| David Lockwood | 2400 Royal Ridge Dr | Miamisburg | OH | 45342 |
| David Mahan | 1515 Housel Craft Rd | Bristolville | OH | 44402 |
| David Mcbride | 3082 Straley Ln | Youngstown | OH | 44511 |
| David Meeks | 633 Colorado Dr | Xenia | OH | 45385 |
| David Miller | 8838 Howland Springs Rd Se | Warren | OH | 44484 |
| David Morris Jr | 1527 Us Route 68 S | Xenia | OH | 45385 |
| David Pascute | 1074 Housel Craft Rd | Cortland | OH | 44410 |
| David Rangel | 4361 Smith Stewart | Vienna | OH | 44473 |
| David Reed | 4640 Fifth Ave Ext | Youngstown | OH | 44505 |
| David Roberts | 2169 Ivycrest Dr | Bellbrook | OH | 45305 |
| David Rule | 3503 Lynwood Dr | Warren | OH | 44485 |
| David Sandford | 556 Howland Wilson Rd | Warren | OH | 44484 |
| David Shellhaas | 4822 Shearer Rd | West Milton | OH | 45383 |
| David Shields | 767 Warner Rd Ne | Vienna | OH | 44473 |
| David Silk | 738 Spruce Rd | N Brunswick | NJ | 08902 |
| David Simkoff | 109 W Sirius Ave | Anaheim | CA | 92802 |
| David Slusher Sr | PO Box 393 | Lake Milton | OH | 44429 |
| David Smith | 3188 John I Hay Rd | Hazlehurst | MS | 39083 |
| David Smith | PO Box 18 | Vandalia | OH | 45377 |
| David Spellick | 204 Creed St | Struthers | OH | 44471 |
| David Taulbee | 2606 Rhapsody Dr | W Carrollton | OH | 45449 |
| David Taylor | 208 Orchard St | Newton Falls | OH | 44444 |
| David Travis | 1068 Lipton Ln | Dayton | OH | 45430 |
| David Tucker | 3329 Braddock St | Kettering | OH | 45420 |
| David Tumblison | 856 Stutely Pl | Miamisburg | OH | 45342 |
| David Turpin | 861 Orchard Dr | Kettering | OH | 45419 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

Delphi Corporation
Pg 16 of 83
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| David Walker | Bldg P Oak Tree Drive Apt 6 | No Brunswick | NJ | 08902 |
| David Webber | 500 "A" St | Sharon | PA | 16146 |
| David Yarger | 93 Thor Drive | Eaton | OH | 45320 |
| David Zehring | 61 Hardacre Dr | Xenia | OH | 45385 |
| Dawn Fauvie | 1408 Norwood St Nw | Warren | OH | 44485 |
| Dean Ashton | 1066 Iowa Ave | Mc Donald | OH | 44437 |
| Deanna Anderson | 18 Andrea Blvd | Niles | OH | 44446 |
| Debbie Bonacker | 217 Country Club Dr Se | Warren | OH | 44484 |
| Debbie Campana | 1919 Twin Oaks Dr | Girard | OH | 44420 |
| Debbie Dibell | 3477 Ivy Hill Cr No E | Cortland | OH | 44410 |
| Deborah Adams | 16 N Buckles Ave | Jamestown | OH | 45335 |
| Deborah Bailey | 3790 Everett-Hull | Cortland | OH | 44410 |
| Deborah Berry | 3231 Philadelphia Dr Apt 2B | Dayton | OH | 45405 |
| Deborah Cheeks | 3988 Skyline Dr | Jackson | MS | 39213 |
| Deborah Dalton | 2120 Robbins Ave Apt 408 | Niles | OH | 44446 |
| Deborah Double | 3964 Westlake Rd | Cortland | OH | 44410 |
| Deborah Edwards | 5231 Burnett Rd | Leavittsburg | OH | 44430 |
| Deborah Hart | 9740 Stratton Rd | Salem | OH | 44460 |
| Deborah Hostutler | 13 Camrose Dr | Niles | OH | 44446 |
| Deborah Jackson | 123 W Evergreen Ave | Youngstown | OH | 44507 |
| Deborah Johnson | 2690 Orchard Run Rd | W Carrollton | OH | 45449 |
| Deborah Julian | 1032 Patricia Dr Apt3 | Girard | OH | 44420 |
| Deborah Jurko | 7115 Brockway Ave | Brookfield | OH | 44403 |
| Deborah Mancini | 35 Lincoln Ave | Niles | OH | 44446 |
| Deborah Riley | 327 Keeneland Ct | Lebanon | OH | 45036 |
| Deborah Ryan | 1857 Roberts Lane | Warren | OH | 44483 |
| Deborah Siefke | 10306 Haber Rd | Englewood | OH | 45322 |
| Deborah Vasquez | 113 Erskine Ave | Youngstown | OH | 44512 |
| Debra Starr | 976 Vienna Ave | Niles | OH | 44446 |
| Debra Wilson | PO Box 2293 | Jackson | MS | 39225 |
| Della Banks | 4672 Nordell Dr | Jackson | MS | 39206 |
| Della Brooks | 4620 Kalida Ave | Dayton | OH | 45424 |
| Delleen Schwab | 1278 Bristol-Champion Town | Bristolville | OH | 44402 |
| Delmar Finch | 950 Pinecreek Dr | Dayton | OH | 45458 |
| Delois Turner | PO Box 9192 | Jackson | MS | 39286 |
| Delores Deprofio | 824 Wheeler Ave | Hubbard | OH | 44425 |
| Delores Gorsuch | 130 S Stateline Rd | Greenville | PA | 16125 |
| Delores Hicks | 1025 Laura Ave | Jackson | MS | 39209 |
| Delores Johnson | 6034 Louise Ct | Warren | OH | 44481 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Delores Kale | 3949 Northwood Dr Se | Warren | OH | 44484 |
| Deloris Brown | PO Box 97052 | Pearl | MS | 39288 |
| Deloris Fultz | 2126 River Rd N | Summit | MS | 39666 |
| Deloris Moffit | 3580 Durst-Clagg Rd | Cortland | OH | 44410 |
| Deloris Sproulls | 32199 Highway 18 | Utica | MS | 39175 |
| Delorse Cutlip | PO Box 183 | Leavittsburg | OH | 44430 |
| Denice Ray | 5301 Fischer Rd | Clarksville | OH | 45113 |
| Denis Schulte | 7 Starr Pl | Kettering | OH | 45420 |
| Denise Cerny | 2326 Williams Rd | Cortland | OH | 44410 |
| Denise Cohol | 6666 Sodom Hutchings Rd | Girard | OH | 44420 |
| Denise Dececco | 22 Victor Ave | Niles | OH | 44446 |
| Denise Sudano | 190 Pineview Dr Ne | Warren | OH | 44484 |
| Dennie Osborne | 7727 Timbercrest Dr | Dayton | OH | 45424 |
| Dennis Berger | 217 Greenlawn Ave | Versailles | OH | 45380 |
| Dennis Canterberry | 18263 Sanders Dr | Lake Elsinore | CA | 92530 |
| Dennis Cassidy | 4462 Willow Creek Dr Se | Warren | OH | 44484 |
| Dennis Clark | 705 Hollendale Dr | Kettering | OH | 45429 |
| Dennis Daugherty | 284 Parkman Rd Nw | Warren | OH | 44485 |
| Dennis Dermer | 533 Hogarth Ave | Niles | OH | 44446 |
| Dennis Dick | 4750 Bond Ave Nw | Warren | OH | 44483 |
| Dennis Evans | 4930 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Dennis Foltz | 4963 Mccleary Jacoby Rd | Cortland | OH | 44410 |
| Dennis Gilbert | 3545 Atlantic | Warren | OH | 44483 |
| Dennis Hart | 7650 Pelbrook Farm Dr | Centerville | OH | 45459 |
| Dennis Henry | 2440 Duckcreek Rd | North Jackson | OH | 44451 |
| Dennis Hilditch | 3742 Seneca St | Stow | OH | 44224 |
| Dennis Mollica | 260 Avalon Dr Se | Warren | OH | 44484 |
| Dennis Morgan | 1620 Piper Lane Suite 206 | Centerville | OH | 45440 |
| Dennis Ratliff | 773 Allison Ave Nw | Warren | OH | 44483 |
| Dennis Reasoner | 936 Willowdale Ave | Kettering | OH | 45429 |
| Dennis Schick | 2060 Howland Wilson Rd Ne | Warren | OH | 44484 |
| Dennis Sisco | 1404 Meadow Bridge Dr | Dayton | OH | 45432 |
| Dennis Smith | 2765 Piqua-Troy Rd | Troy | OH | 45373 |
| Dennis Stewart | 4345 Nelson Mosier Rd | Leavittsburg | OH | 44430 |
| Dennis Thomas | 492 Madison St | Sharon | PA | 16146 |
| Dennis Toner | 1222 Chalet Dr | New Carlisle | OH | 45344 |
| Dennis Ward | 4974 Martha Ln | Morrow | OH | 45152 |
| Dennis Wilson | 207 E Auburndale Ave | Youngstown | OH | 44507 |
| Denny Helmer | 7851 Sebring Dr | Dayton | OH | 45424 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Denver Gibson Jr | 4931 Pensacola Blvd | Dayton | OH | 45439 |
| Denver Hinzman | 10614 Windham Parkman Rd | Garrettsville | OH | 44231 |
| Diana Adams | 10669 Scotts Corner Rd | Diamond | OH | 44412 |
| Diana Boyle | 449 N Oakland Ave | Sharon | PA | 16146 |
| Diana Matijevic | 3340 Everett Hull Rd | Cortland | OH | 44410 |
| Diana Tatum | 1222 Dewey St | Jackson | MS | 39209 |
| Diane Aldridge | 179 Gates St | Cortland | OH | 44410 |
| Diane Ayers | 3773 Maryknoll Dr | Kettering | OH | 45429 |
| Diane Border | 3644 Warren-Vienna Rd | Vienna | OH | 44473 |
| Diane Evans | 121 Holford Ave | Niles | OH | 44446 |
| Diane Hafely | 2743 N River Rd Ne | Warren | OH | 44483 |
| Diane Masaitis | 2154 Knapp Dr | Cortland | OH | 44410 |
| Diane Moretti | 5111 E Viola Ave | Youngstown | OH | 44515 |
| Diane Oleksa | 4127 Rush Blvd | Youngstown | OH | 44512 |
| Dianne Carman | 6680 Abbott St | Youngstown | OH | 44515 |
| Dianne Cayson | 682 W Park Dr Sw | Warren | OH | 44485 |
| Dianne Joshua | 851 Florida Ave | Mc Donald | OH | 44437 |
| Dianne Lody | 111 Leckrone Way | Cortland | OH | 44410 |
| Dianne Mullins | 6919 Kirk Rd | Canfield | OH | 44406 |
| Dianne Noland | PO Box 1336 | Summit | MS | 39666 |
| Dianne Trudeau | 2041 Wisteria Dr | Jackson | MS | 39204 |
| Dinette Gross | PO Box 539 | Flora | MS | 39071 |
| Diretha Franklin | 5423 Lakeview Rd | Cortland | OH | 44410 |
| Dollie Hyman | 31 Franklin Blvd | Somerset | NJ | 08873 |
| Dolores Jantson | 988 Center St E | Warren | OH | 44481 |
| Dolores Myers | 2879 Anderson Anthony Rd Nw | Warren | OH | 44481 |
| Dolores Reihard | 415 Park Rd | Leavittsburg | OH | 44430 |
| Dolores Rorison | 1017 Park Cir | Girard | OH | 44420 |
| Dominick Zangara | 1450 Mohawk Rd | N Brunswick | NJ | 08902 |
| Don Shanks | 422 Meadowview Ct | Vandalia | OH | 45377 |
| Dona Klinger | 3101 Bromley Pl Apt 21 | Kettering | OH | 45420 |
| Donald Albert | 5498 Pierce Rd Nw | Warren | OH | 44481 |
| Donald Ballengee | 1924 Owens Ct | Xenia | OH | 45385 |
| Donald Boggs | 7901 Graceland St | Dayton | OH | 45459 |
| Donald Boor | 4838 Orangeville Kinsman Rd | Burghill | OH | 44404 |
| Donald Bremick | 689 Hazelton St | Masury | OH | 44438 |
| Donald Bridges | 4345 Liberty Hill Rd | Jackson | MS | 39206 |
| Donald Burden | 70 Pleasant Hill Blvd | Franklin | OH | 45005 |
| Donald Butler | 1263 Brentwood Dr | Dayton | OH | 45406 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Donald Crank | 3715 Karen Dr | Mineral Ridge | OH | 44440 |
| Donald Darling Jr | 401 Orangewood Dr | Kettering | OH | 45429 |
| Donald Dawkins | 2241 Oak St Sw | Warren | OH | 44485 |
| Donald Devore | 12214 Wolcott Rd | St Paris | OH | 43072 |
| Donald Fry | 2104 Springcreek Circle | Bellbrook | OH | 45305 |
| Donald Fry | 4940 Scothills Dr | Englewood | OH | 45322 |
| Donald Grayem | 326 Woodland St | Newton Falls | OH | 44444 |
| Donald Green | 6331 Karlsridge Dr | Dayton | OH | 45459 |
| Donald Hisey | 6675 Gillen Ln | Miamisburg | OH | 45342 |
| Donald Hodge | 598 New Burlington Rd | Wilmington | OH | 45177 |
| Donald Holmes | 696 Leesburg Road | Pelahatchie | MS | 39145 |
| Donald Hudspeth | 4213 State Route 7 | Burghill | OH | 44404 |
| Donald Hughes | 7527 Skylark Cir | Carlisle | OH | 45005 |
| Donald Jagers | 10605 Niles Ave | Newton Falls | OH | 44444 |
| Donald Kidd | 5310 Flamingo Ct | Dayton | OH | 45431 |
| Donald Kruckenberg | 1625 Baker Ave | Fullerton | CA | 92833 |
| Donald Malarcik | 3671 High Meadow Dr | Canfield | OH | 44406 |
| Donald Mcnally | 7650 Twin Oaks Drive | Middletown | OH | 45042 |
| Donald Miller | 5036 City Line Tnpk Rd | Southington | OH | 44470 |
| Donald Moats | 6299 Marshall Rd | Centerville | OH | 45459 |
| Donald Pancake | 2801 Comanche Dr | Kettering | OH | 45420 |
| Donald Plant | 9041 Gilbert Rd | Ravenna | OH | 44266 |
| Donald Ramsey | 8231 Roberts St | Masury | OH | 44438 |
| Donald Rogers | 131 Highridge Ct | Franklin | OH | 45005 |
| Donald Rose | 1328 Fudge Drive | Beavercreek | OH | 45434 |
| Donald Roudebush | 2108 Grice Ln | Kettering | OH | 45429 |
| Donald Ruggles | 4986 Stroups Hickox Rd | W Farmington | OH | 44491 |
| Donald Smith | 906 Southland Trl Nw | Brookhaven | MS | 39601 |
| Donald Smith | 6420 Stoddard Hayes Rd | Farmdale | OH | 44417 |
| Donald Smith | 1875 Ferndale Ave Sw | Warren | OH | 44485 |
| Donald Smith | 2316 Eden Ln | Riverside | OH | 45431 |
| Donald Snowden | 912 Scioto St | Youngstown | OH | 44505 |
| Donald Strehle | 1058 Highview Dr | Beavercreek | OH | 45434 |
| Donald Stroud | 3151 Marigold Ct | Kettering | OH | 45440 |
| Donald Vath | 52 Kenmar Ct | Austintown | OH | 44515 |
| Donald Wheeler | 1146 Whitewood Dr | Deltona | FL | 32725 |
| Donald Witt | 3136 Santa Rosa Dr | Kettering | OH | 45440 |
| Donese Watts | 4 Petunia Dr Apt2A | No Brunswick | NJ | 08902 |
| Donna Baronzzi | 8420 Market Street | Youngstown | OH | 44512 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Donna Cera | 1506 W Park Ave | Niles | OH | 44446 |
| Donna Clayton | 542 Sunshine Ave | Youngstown | OH | 44505 |
| Donna Damico | 1614 Difford Dr | Niles | OH | 44446 |
| Donna Dawson | 97 Katherine St | Struthers | OH | 44471 |
| Donna Edenfield | 2980 NRiver RdNe Apt-E8 | Warren | OH | 44483 |
| Donna Ervin | 501 Comstock Nw | Warren | OH | 44483 |
| Donna George | 500 Valewood Ct | Englewood | OH | 45322 |
| Donna Gerner | 236 Village Court | Columbiana | OH | 44408 |
| Donna Mayer | 2516 Mahan Denman Rd | Cortland | OH | 44410 |
| Donna Miller | 3233 Tod Ave Nw | Warren | OH | 44485 |
| Donna Mitchell | PO Box 873 | Twinsburg | OH | 44087 |
| Donna Smith | 410 Ravenna Rd | Newton Falls | OH | 44444 |
| Donna Springer | 5349 Pickford Dr | Dayton | OH | 45432 |
| Donna Stillwagon | 4801 Miller South Rd | Bristolville | OH | 44402 |
| Donna Swetlech | 164 Fetsko Rd | W Middlesex | PA | 16159 |
| Donnabelle Ferrell | 4957 E Radio Rd | Youngstown | OH | 44515 |
| Doretha Bunton | 204 Rutherford B Hayes Cir | Jackson | MS | 39213 |
| Doretha Jones | 460 W Evergreen Ave | Youngstown | OH | 44511 |
| Doris Chapin | 5555 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Doris Ferguson | 4025 Caprice Rd | Englewood | OH | 45322 |
| Doris Layfield | 5419 S Saratoga Ave | Youngstown | OH | 44515 |
| Doris Patrick | 1002 Patrick Ln | Hazlehurst | MS | 39083 |
| Doris Stapleton | PO Box 1087 | Clinton | MS | 39060 |
| Doris Tebo | 318 Shiloh Rd | Brandon | MS | 39042 |
| Dorothy Barrett | PO Box 426 | Farrell | PA | 16121 |
| Dorothy Callos | PO Box 906 | Warren | OH | 44483 |
| Dorothy Carmical | 10620 Hwy 84 East | Mccall Creek | MS | 39647 |
| Dorothy Christmas | 2320 Princess Pine Dr | Jackson | MS | 39212 |
| Dorothy Clark | PO Box 11732 | Jackson | MS | 39283 |
| Dorothy Cooper | 234 W Dennick Ave | Youngstown | OH | 44504 |
| Dorothy Dupree | 1420 Chestnut Ln | Jackson | MS | 39212 |
| Dorothy Hankins | 3711 Newton Tomlinson Rd Sw | Warren | OH | 44481 |
| Dorothy Land | 1215 Robinsons Springs Rd | Madison | MS | 39110 |
| Dorothy Mcfarland | 3021 Springmeadow Ln | Dayton | OH | 45426 |
| Dorothy Mclin | 5509 Deckard Dr | Jackson | MS | 39209 |
| Dorothy Owens | 4676 Norway Dr | Jackson | MS | 39206 |
| Dorothy Pace | 6325 Abraham Lincoln Dr | Jackson | MS | 39213 |
| Dorothy Sims | 110 Mill Run Dr | Youngstown | OH | 44505 |
| Dorothy Slater | 420 W Lane Dr | Jackson | MS | 39209 |

Delphi Corporation
Pg 100 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Dorothy Smith | 203 Henry St | Jackson | MS | 39202 |
| Dorothy Smith | 654 Lakewood Dr Ne | Brookhaven | MS | 39601 |
| Dortha Bolton | 1913 Linda Ln | Jackson | MS | 39213 |
| Douglas Dvorak Sr | 4727 New Rd | Youngstown | OH | 44515 |
| Douglas Hall | 9523 E Center St | Windham | OH | 44288 |
| Douglas Java | PO Box 145 | Southington | OH | 44470 |
| Douglas Perkins | 920 Todd Ct | Tipp City | OH | 45371 |
| Douglas Sadler | 373 Earl Dr Nw | Warren | OH | 44483 |
| Douglas Spain | 775 Jones St | Hubbard | OH | 44425 |
| Douglass Tompkins | 9745 Stonerock Ct | Centerville | OH | 45458 |
| Dwight Mcneal | 240 Smith St | Dayton | OH | 45408 |
| Dwight Smith | 5103 Well Fleet Dr | Trotwood | OH | 45426 |
| Earl Barnes | PO Box 11104 | Jackson | MS | 39283 |
| Earl Macfarland | 1416 Drexel Ave Nw | Warren | OH | 44485 |
| Earl Phillips* | 3528 Viewell Ave | Dayton | OH | 45414 |
| Earlean Cavett | 100 Leaf Cir | Clinton | MS | 39056 |
| Earleane Winfield | 6551 Franklin D Roosevelt Dr | Jackson | MS | 39213 |
| Earnestine Byrd | 102 Michael Clay Ct | Jackson | MS | 39213 |
| Earnestine Terrell | 957 Bibbs Pl | Pearl | MS | 39208 |
| Earnie Stephens | Rr 1 Box 282 | Flemingsburg | KY | 41041 |
| Earnil Brown | 1070 Dry Grove Rd | Crystal Spgs | MS | 39059 |
| Eckhard Kohler | 4235 Hanson Ct | Dayton | OH | 45430 |
| Eddie Bennett | 8 Lockwood Ct | Fairborn | OH | 45324 |
| Eddie Evans | 419 Applegate Rd | Union | OH | 45322 |
| Eddie Jenkins | 5128 Queen Eleanor Ln | Jackson | MS | 39209 |
| Eddie Ward Jr | 8000 Sycamore Blvd | Trotwood | OH | 45426 |
| Edith Strub | 9519 Sw 71St Loop | Ocala | FL | 34481 |
| Edmund Mallett | 8886 S Main St | Windham | OH | 44288 |
| Edna Burns | 1138 Webster Dr | Jackson | MS | 39213 |
| Edna Urbach | 1459 Marlane Dr | Girard | OH | 44420 |
| Edward Cox | 8323 Old Stage Road | Waynesville | OH | 45068 |
| Edward Frank | 4438 E Greenview Dr | Dayton | OH | 45415 |
| Edward Jefferys | 11161 Yo-Pitts Rd Apt A | New Midletown | OH | 44442 |
| Edward Maloney | 76 Melrose Ave | Boardman | OH | 44512 |
| Edward Miller | 6225 Kings Graves Rd | Fowler | OH | 44418 |
| Edward Mizicko | 4722 Cadwallader Sonk Rd | Vienna | OH | 44473 |
| Edward Placek | 2497 Northview Dr | Cortland | OH | 44410 |
| Edward Pleas | 257 Outlook Ave | Youngstown | OH | 44504 |
| Edward Ranalli | 830 Taylor Ave | Girard | OH | 44420 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Edward Sallustio | 2178 Henn Hyde Rd Ne | Warren | OH | 44484 |
| Edward Young | 538 Kenbrook Dr | Vandalia | OH | 45377 |
| Edwin Mcskimming | 4563 Rhode Island Dr | Youngstown | OH | 44515 |
| Edwin Parrock | 1924 Old Farm Trail | Austintown | OH | 44515 |
| Edwin Stewart | 1265 Collar Price Rd | Hubbard | OH | 44425 |
| Edwina Allen | 1521 Calvary Dr Sw | Bogue Chitto | MS | 39629 |
| Edwina Harden | 6034 Whitestone Rd | Jackson | MS | 39206 |
| Edwina Hicks | PO Box 183 | Warren | OH | 44482 |
| Effie Seward | 103 Davis Road Cv | Terry | MS | 39170 |
| Elaine Bailey | 296 Maple Dr | Cortland | OH | 44410 |
| Elaine Baker | 1124 Christi Cir | Beavercreek | OH | 45434 |
| Elaine Burse | 6248 Tanglewood Drive | Jackson | MS | 39213 |
| Elaine May | 1125 Midway Rd | Clinton | MS | 39056 |
| Elam Campbell | PO Box 1733 | Fairborn | OH | 45324 |
| Elden Windle Jr | 927 Wright Ave | Xenia | OH | 45385 |
| Eldred Jones | 1764 Hopewell Ave | Dayton | OH | 45418 |
| Eleanor Dutko | 65 Palmer Ave | Campbell | OH | 44405 |
| Eleanor Guerrero | 243 Lowell Ave Ne | Warren | OH | 44483 |
| Eleanor Jadwin | PO Box 122 | Clayton | OH | 45315 |
| Elia Mccormick | 5097 Birchcrest Dr | Youngstown | OH | 44515 |
| Elisabeth Freeman | 1939 Oakwood Ln Nw | Brookhaven | MS | 39601 |
| Elizabeth Allen | 221 Joe Davis Dr | Brandon | MS | 39042 |
| Elizabeth Clark | 192 White Ave | Sharon | PA | 16146 |
| Elizabeth Dalrymple | 1025 Cambridge Ct Ne | Warren | OH | 44484 |
| Elizabeth Hatalsky | 1688 Laura Ln | Mineral Ridge | OH | 44440 |
| Elizabeth Kraynik | 2239 Coral Sea Dr | Youngstown | OH | 44511 |
| Elizabeth Niziolek | 33 S Maryland Ave | Youngstown | OH | 44509 |
| Elizabeth Sagraves | 4230 Woodbine Ave | Dayton | OH | 45420 |
| Elizabeth Snider | 7479 Oregon Trail | Boardman | OH | 44515 |
| Elizabeth Wildman | 8528 Sr 45 Nw | N Bloomfield | OH | 44450 |
| Ella Butler | 2797 Shady Grove Rd | Durant | MS | 39063 |
| Ella Jennings | 6426 Rachellen Ave | Hubbard | OH | 44425 |
| Ella Johnson | 2320 Skyline Dr | Jackson | MS | 39213 |
| Ella Luckey | 123 Victor St | Somerset | NJ | 08873 |
| Ellen Petrusko | 733 Dresden Dr | Hubbard | OH | 44425 |
| Ellen Rowland | 2638 Landera Ct | Pearland | TX | 77584 |
| Elmer Harkleroad | 1165 Grandview Rd | Lake Milton | OH | 44429 |
| Elmer James | 1613 Himrod Ave | Youngstown | OH | 44506 |
| Elmer Stephens Jr | 6460 Highburg Rd | Huber Heights | OH | 45424 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Elnora Bryant | 1117 Sherwood Dr | Mc Comb | MS | 39648 |
| Elvin Jenkins Jr | 4431 Clarksdale Dr | Riverside | CA | 92505 |
| Elzbieta Blyskal | 29 Sherman Blvd | Edison | NJ | 08820 |
| Emerson Lightner | 913 Alexandersville Rd | Miamisburg | OH | 45342 |
| Emerson Pate Jr | 5394 Dunmore Drive | Dayton | OH | 45459 |
| Emily Williams | 3389 Kinder Trl Se | Ruth | MS | 39662 |
| Emma Brown | 5118 Retford Dr | Dayton | OH | 45418 |
| Emma Johnson | 407 Queen Julianna Ln | Jackson | MS | 39209 |
| Emma Reginal | 4242 Cypress Dr | Jackson | MS | 39212 |
| Emmit Moak | 3131 Benson Dr | Jackson | MS | 39212 |
| Enedina Chavez | 8411 Brookfield Dr | Riverside | CA | 92509 |
| Ephraim Gregory | 634 Radar St | Xenia | OH | 45385 |
| Eppie Parker | 310 Winterset Dr | Englewood | OH | 45322 |
| Eric Crawley | 555 W Ravenwood Ave | Youngstown | OH | 44511 |
| Eric Harbison | 5818 Rockingham Dr | Dayton | OH | 45429 |
| Eric Schreiner | 662 Gebhart Church Rd | Miamisburg | OH | 45342 |
| Erma La Belle | 147 Rockwood | Irvine | CA | 92614 |
| Ernest Bangs | PO Box 210 | Kendall Park | NJ | 08824 |
| Ernest Ingram | 5082 Womack Dr | Jackson | MS | 39212 |
| Ernest Kish | 7 Dogwood Cir | Edison | NJ | 08817 |
| Ernest Kratsas | 217 Central Parkway Ave Se | Warren | OH | 44483 |
| Ernest Napier | 5947 Poplar Dr | Hillsboro | OH | 45133 |
| Ernest Pappas | 1025 Ohltown Rd | Youngstown | OH | 44515 |
| Ernest Price | 4766 Logan Arms Dr | Youngstown | OH | 44505 |
| Ernestine Forbus | 3901 Palmerston Ave | Dayton | OH | 45408 |
| Ernestine Gatlin | 1242 Somerset Rd Se | Bogue Chitto | MS | 39629 |
| Ernie Hasty | 4533 Bigger Rd | Kettering | OH | 45440 |
| Ernie Langdon | 7312 Farmington Rd | Miamisburg | OH | 45342 |
| Erwin Mathews | 7594 Pegotty Dr Ne | Warren | OH | 44484 |
| Estella Jackson | 1410 Palmyra Rd Sw | Warren | OH | 44485 |
| Esther Clarich | 7975 Wrrn-Sharon Rd Ap12 | Masury | OH | 44438 |
| Eston Mullenax | PO Box 309 | Windham | OH | 44288 |
| Ethel Ware | 4030 Springridge Rd | Raymond | MS | 39154 |
| Eugene Carey | 480 S Colonial Dr | Cortland | OH | 44410 |
| Eugene Edwards | 310 Choctaw St | Brookhaven | MS | 39601 |
| Eugene Fisher | 725 Shadowood Ln SE | Warren | OH | 44484 |
| Eugene King Iii | 2138 Dunshire Ct | Miamisburg | OH | 45342 |
| Eugene Novacich | 2695 Hyde Oakfield Rd | Bristolville | OH | 44402 |
| Eugene Powell | 357 Hillcrest Ave | Somerset | NJ | 08873 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Eugene Rabb Sr | 807 Dalewood Pl | Trotwood | OH | 45426 |
| Eugene Rice | 6650 Green Branch Dr Apt 3 | Dayton | OH | 45459 |
| Eugene Senter Jr | 5809 Huberville Ave | Dayton | OH | 45431 |
| Eugenia Tillman | 702 Delaware Ave | Youngstown | OH | 44510 |
| Eva Williams | 1870 Northwood Circle | Jackson | MS | 39213 |
| Evangeline Bournias | 1039 Henn Hyde Rd Ne | Warren | OH | 44484 |
| Evelyn Cvitkovich | 5049 Bayside Dr | Dayton | OH | 45431 |
| Evelyn Hodges | 2323 N Pine Lea Dr | Jackson | MS | 39209 |
| Evelyn O'Neal | 102 Meadow Cir | Clinton | MS | 39056 |
| Evelyn Robinson | 4223 Old Brandon Rd | Pearl | MS | 39208 |
| Everett Jones* | 3133 Bulah Dr | Kettering | OH | 45429 |
| Evonne Lovett | 107 Nimrod Cir | Jackson | MS | 39206 |
| Fannie Booth | 1104 Laurelwood Cir Apt 11D | Laurel | MS | 39440 |
| Fannie Caldwell | 4631 Old Canton Rd | Jackson | MS | 39211 |
| Farrell Heath Quilichini | 44799 Milestone Sq No 103; Apt 799103 | Ashburn | VA | 20147 |
| Fay Evans | 231 Culbertson Ave | Jackson | MS | 39209 |
| Faye Berndt | 3682 Sperone Dr | Canfield | OH | 44406 |
| Faye Lang | 437 Church St | Madison | MS | 39110 |
| Faye Lark | 6521 Westford Rd | Trotwood | OH | 45426 |
| Felix Nichalson | 1603 Forestdale Ave | Dayton | OH | 45432 |
| Fermin Rojas | 606 E Fern Dr | Fullerton | CA | 92831 |
| Fernando Acevedo | 209 Rutgers St | New Brunswick | NJ | 08901 |
| Fernando Urtiaga | 1805 43 Street | North Bergen | NJ | 07047 |
| Fletter Holliman | PO Box 20624 | Jackson | MS | 39289 |
| Flora Clowers | 2636 Cliffwood Dr | Jackson | MS | 39212 |
| Flora Gates | 2449 Wynndyke Cir | Jackson | MS | 39209 |
| Florence Parriman | 527 Blue Bell Rd | Dayton | OH | 45431 |
| Florencio Vega | 3330 Anderson Morris Rd | Niles | OH | 44446 |
| Floyd Hopkins | PO Box 506 | Marion | AL | 36756 |
| Floyd Mills | 265 Kinsman Rd | Greenville | PA | 16125 |
| Floyd Mills Iii | 2546 Ome Ave | Dayton | OH | 45414 |
| Floyd Westover | 4513 Geauga-Port Easterly | W Farmington | OH | 44491 |
| Floyda Gordon | 248 Matilda Ave Apt 189A | Somerset | NJ | 08873 |
| Forest Kincaid | Pobox 221 | Burghill | OH | 44404 |
| Fornieles Richburg | 1744 Sweetbrier St Sw | Warren | OH | 44485 |
| Forrest Boddie Jr | 28 Antioch St | Dayton | OH | 45407 |
| Forrest Carroll | 1963 Craig Dr | Kettering | OH | 45420 |
| Forrest Lytell | 46 Idaho Rd | Youngstown | OH | 44515 |
| Frances Gintert | 930 Bristol-Champion Rd | Bristolville | OH | 44402 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 24 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Frances Haines | 925 Gillmer Rd | Leavittsburg | OH | 44430 |
| Frances Simeone | 5717 Warren-Sharon Rd | Brookfield | OH | 44403 |
| Frances Trunnel | PO Box 20284 | Jackson | MS | 39289 |
| Frances Vega | 1009 N Main St | Niles | OH | 44446 |
| Francis Brennan | 3021 Regal Dr Nw | Warren | OH | 44485 |
| Francis Leurck | 119 Battle Creek Road | Jasper | AL | 35504 |
| Frank Bianco | 4100 Longhill Dr Se | Warren | OH | 44484 |
| Frank Cicero | PO Box 225 | Burghill | OH | 44404 |
| Frank Consiglio | 1249 Severn Ct SE | Warren | OH | 44483 |
| Frank Duncan | 3900 Mercedes Place No 29 | Canfield | OH | 44406 |
| Frank Harriger | 1059 S Hermitage Rd | Hermitage | PA | 16148 |
| Frank King | 6430 Finley Dr Penn Crossing | Morrisville | PA | 19067 |
| Frank Kucsera | PO Box 283 | Hampton | NJ | 08827 |
| Frank Naypaver | 351 Florine St | Leavittsburg | OH | 44430 |
| Frank Romeo | 372 Mcdowell Dr | East Brnswick | NJ | 08816 |
| Frank Watson | 5358 Dryden Dr | Fairborn | OH | 45324 |
| Frankie Williams | 201 Timberlake Drive No Mr91 | Brandon | MS | 39047 |
| Franklin Johnson Jr | 1425 Meadow Moor Dr | Beavercreek | OH | 45434 |
| Franklin Raymond | 28 Sassafras Ln | Monmouth Jct | NJ | 08852 |
| Franklin Rose | 2838 Shaker Rd | Franklin | OH | 45005 |
| Fred Combs | 3326 Vanquil Trail | Dayton | OH | 45449 |
| Fred Shaffer | 304 Earl Dr Nw | Warren | OH | 44483 |
| Fred Tiemeyer | 7719 Delview Dr | West Chester | OH | 45069 |
| Freda Demarco | 392 Earl Dr Nw | Warren | OH | 44483 |
| Freda White | 1415 Sunnyfield Ave Nw | Warren | OH | 44481 |
| Freda Zevnick | 11661 Candy Ln | Garden Grove | CA | 92840 |
| Freddie Henry | PO Box 203 | Niles | OH | 44446 |
| Freddy Alexander | 122 Denwood Trl | Clayton | OH | 45315 |
| Frederick Eby | 4208 Delhi Dr | Dayton | OH | 45432 |
| Frederick Huyghe | 1380 Melbourne Dr SE | Vienna | OH | 44473 |
| Frederick Jebsen | 1032 Radio Rd | Ltl Egg Hrbr | NJ | 08087 |
| Frederick Lynn | 2965 Phalanx Mills | Southington | OH | 44470 |
| Frederick Retterer | 2057 Sodom-Hutchings Rd | Vienna | OH | 44473 |
| Frederick Stroud | 907 Cincinnati St | Dayton | OH | 45408 |
| Frederick Waldren | 882 Tomahawk Trl | Xenia | OH | 45385 |
| Gail Brady | 331 1St St Sw | Warren | OH | 44485 |
| Gail Shelton | 2141 S Smithville Rd | Dayton | OH | 45420 |
| Galdino Saenz | 12633 Avalon Court | Chino Hills | CA | 91709 |
| Garland Buell | 4279 Bellemead Dr | Bellbrook | OH | 45305 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Gary Bell | 9062 Briarbrook Dr Ne | Warren | OH | 44484 |
| Gary Bonham | 9523 Cutlers Trce | Centerville | OH | 45458 |
| Gary Chick | 8070 Bedford Rd | Hubbard | OH | 44425 |
| Gary Crawford | 8428 Squirrel Hill | Warren | OH | 44484 |
| Gary Dority | 2056 Beverly | Warren | OH | 44485 |
| Gary Fasnacht | 8442 Schoolgate Dr | Huber Heights | OH | 45424 |
| Gary Francis | 9627 Country Path Trail | Miamisburg | OH | 45342 |
| Gary Gesel | 1923 North Smoke Rise Way | Mt Pleasant | SC | 29466 |
| Gary Gibson | 2610 Brahms Blvd | W Carrollton | OH | 45449 |
| Gary Gilbert | 1105 Prince Dr | Cortland | OH | 44410 |
| Gary Gillis | 6464 Rt 305 Ne | Fowler | OH | 44418 |
| Gary Gordon | 2555 Newton Tomlinson Rd | Newton Falls | OH | 44444 |
| Gary Gray | 2436 Woodside Ave | Springfield | OH | 45503 |
| Gary Hancock | 4258 Bill Lofton Rd Se | Mccall Creek | MS | 39647 |
| Gary Hansel | 5002 Bright Baldwin Rd | Newton Falls | OH | 44444 |
| Gary Hardin* | 4439 Clarendon Dr | Kettering | OH | 45440 |
| Gary Heil | 341 Melanie Dr | Franklin | OH | 45005 |
| Gary Herrod | 2752 Hanson Run Rd | Newton Falls | OH | 44444 |
| Gary High | 1929 Center Rd | Wilmington | OH | 45177 |
| Gary Hoff | 4174 White Hawk Ct | Dayton | OH | 45430 |
| Gary Irvin | 100 Tiffany Lane | Carlisle | OH | 45005 |
| Gary Isaacs | 5027 Brock Ln | Dayton | OH | 45415 |
| Gary Jamerson | 3015 Addison Road | Chatanooga | TN | 37406 |
| Gary Jayne | 317 N Cedar Ave | Niles | OH | 44446 |
| Gary Joseph | 3349 Eagles Loft Unit D | Cortland | OH | 44410 |
| Gary Kayko | PO Box 651 | Vienna | OH | 44473 |
| Gary Liberatore | 1495 Hollywood St Ne | Warren | OH | 44483 |
| Gary Martin | 455 Woodlawn Dr | Tipp City | OH | 45371 |
| Gary Miller | 2190 Poplar Springs Rd | Hazlehurst | MS | 39083 |
| Gary Mills | 571 Kathy'S Way | Xenia | OH | 45385 |
| Gary Moore | 35 Oxford Ave | Dayton | OH | 45407 |
| Gary Nicolaus | 346 S Colonial Dr | Cortland | OH | 44410 |
| Gary Overton | 1436 Wolf Rd | W Alexandria | OH | 45381 |
| Gary Parker | 9390 S State Route 202 | Tipp City | OH | 45371 |
| Gary Paul | 145 Meyer Ave | Dayton | OH | 45431 |
| Gary Pavlik | 40 Washington Ave | Newton Falls | OH | 44444 |
| Gary Robinson | 623 Franklin Ave | Union | OH | 45322 |
| Gary Saunders | 2673 Selma Jamestown Rd | Cedarville | OH | 45314 |
| Gary Sayers | 2199 Weir Rd Ne | Warren | OH | 44483 |

Delphi Corporation
Pg 106 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Gary Saylor | 14 Davis Drive | Jamestown | OH | 45335 |
| Gary Schindler | 612 Bellaire Ave | Dayton | OH | 45420 |
| Gary Shanks | 8952 Crossley Rd | Springboro | OH | 45066 |
| Gary Shorter | 2821 Revere Ave | Dayton | OH | 45420 |
| Gary Stewart | 4222 Weller Dr | Bellbrook | OH | 45305 |
| Gary Swabb | 2139 Albright Rd | Arcanum | OH | 45304 |
| Gary Taylor | 2300 State Route 725 | Spring Valley | OH | 45370 |
| Gary Turner | 10472 S Union Rd | Miamisburg | OH | 45342 |
| Gary Westfall | 3056 Durst Clagg Rd Ne | Warren | OH | 44481 |
| Gary White | 5528 Royalwood Dr | Dayton | OH | 45429 |
| Gary Whitman | 3018 Dorf Dr | Dayton | OH | 45418 |
| Gary Woolensack | 100 Chatham | Warren | OH | 44484 |
| Gavin Padilla | 1303 N Maple St | Anaheim | CA | 92801 |
| Gay Errichetto | 3053 Hadley Ave | Youngstown | OH | 44505 |
| Gayle Daugherty | 7201 Northview Dr | Brookfield | OH | 44403 |
| Gayle Saluga | 707 Lincoln Ave | Niles | OH | 44446 |
| Gayle Vaughn | 1520 Adelaide Ave | Warren | OH | 44484 |
| Gene Blankenship | 52 Maple St | Farmersville | OH | 45325 |
| Gene Bulford | 6176 Belmont Ave | Girard | OH | 44420 |
| Gene Kraack | 230 Massachusetts Ln | Placentia | CA | 92870 |
| Gene Kuszmaul | 1436 Deforest Rd Se | Warren | OH | 44484 |
| Geneva Lariccia | 106 Pebble Brook Dr | Clinton | MS | 39056 |
| Genice Chaffin | 1959 Smallwood Street | Jackson | MS | 39212 |
| Genny Osborne | 175 California Street | Xenia | OH | 45385 |
| George Adams | 340 Stahl Ave | Cortland | OH | 44410 |
| George Allen | 8920 Briarbrook Dr Ne | Warren | OH | 44484 |
| George Bush | 715 Rice Rd Apt 12H | Ridgeland | MS | 39157 |
| George Dermer | 2192 Celestial Dr Ne | Warren | OH | 44484 |
| George Fennell | PO Box 480 | W Middlesex | PA | 16159 |
| George Finley | 1902 Scotch Pine Dr | Dayton | OH | 45432 |
| George Hager Jr | 1284 Red Bluff Apt C | W Carollton | OH | 45449 |
| George Henderson | 2771 Barclay Messerly Rd | Southington | OH | 44470 |
| George Hicks | 2313 Linebaugh Rd | Xenia | OH | 45385 |
| George Husosky | 1410 Springwood Trce Se | Warren | OH | 44484 |
| George Johnson | 2121 Anderson Anthony Rd Nw | Warren | OH | 44481 |
| George Johnson Jr | 1940 Benson Dr | Dayton | OH | 45406 |
| George Olszewski | 96 Leonardine Ave | South River | NJ | 08882 |
| George Palo | 297 Warner Rd SE | Brookfield | OH | 44403 |
| George Pearce | 5043 County Line Rd | Southington | OH | 44470 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| George Prvonozac | 1714 Irene Ave Ne | Warren | OH | 44483 |
| George Reedy | 1424 Cavalcade Dr | Youngstown | OH | 44515 |
| George Satterthwaite Jr | PO Box 875 | Old Bridge | NJ | 08857 |
| George Smith Jr | 7921 Kimmel St | Fairborn | OH | 45324 |
| George Stankovich | 1924 Elm Rd Ne Apt 2 | Warren | OH | 44483 |
| George Steh | 8209 Wair Christy Road | Kinsman | OH | 44428 |
| George Stofira | 630 Perkinswood Blvd Ne | Warren | OH | 44483 |
| Georgette Markey | 1702 Niles Cortland Rd Se | Warren | OH | 44484 |
| Georgette Spelich | 217 South Aspen Ct1 | Warren | OH | 44484 |
| Georgia Dunnigan | 125 Morningside Rd | Niles | OH | 44446 |
| Georgia Townsend | 3320 Bainbridge Dr | Jackson | MS | 39213 |
| Gerald Adkins | PO Box 66 | Pitsburg | OH | 45358 |
| Gerald Anderson | 5089 Sabrina Ln Nw | Warren | OH | 44483 |
| Gerald Arthur | 6512 Merwin Chase Rd | Brookfield | OH | 44403 |
| Gerald Crane | 951 Clarksville Rd | Wilmington | OH | 45177 |
| Gerald Dickson | 14 Eagle Pointe Dr | Cortland | OH | 44410 |
| Gerald Dornbusch Sr | 4809 Archmore Dr | Dayton | OH | 45440 |
| Gerald Glasener | 78 Old Main St W | Miamisburg | OH | 45342 |
| Gerald Hand | 4012 Midway Ave | Dayton | OH | 45417 |
| Gerald Hudak | 333 Garfield St | Newton Falls | OH | 44444 |
| Gerald Kay | 2756 Ridge Rd | Cortland | OH | 44410 |
| Gerald Minor | 29 Pinehurst Ave | Youngstown | OH | 44512 |
| Gerald Rogers | 727 Niles Cortland Rd Ne | Warren | OH | 44484 |
| Gerald Schlangen | 4333 Trails End Dr | Kettering | OH | 45429 |
| Gerald Seege | 3840 Briar Place Apt No 6 | Dayton | OH | 45405 |
| Gerald Smith | 1006 Amelia Place Apt D | Lebanon | TN | 37090 |
| Gerald Vagedes | 2038 Northern Dr | Dayton | OH | 45431 |
| Geraldine Banks | 2118 Robbins Ave Apt 512 | Niles | OH | 44446 |
| Geraldine Lampkin | PO Box 923 | Clinton | MS | 39056 |
| Geraldine Lott | 209 Breaden St | Youngstown | OH | 44502 |
| Geraldine May | 3465 Casa Grande Cir | Jackson | MS | 39209 |
| Geraldine Mitchell | 282 Schotten Rd | W Middlesex | PA | 16159 |
| Geraldine Schreiber | 42 Timber Circle Dr | Hubbard | OH | 44425 |
| Geraldine Watts | 161 Gramont Ave | Dayton | OH | 45417 |
| Geraldine Younger | 6933 Franklin D Roosevelt Dr | Jackson | MS | 39213 |
| Gerd Schuetz | 6251 S Raccoon Rd | Canfield | OH | 44406 |
| Gerry Defabio | 3967 Staatz Dr | Youngstown | OH | 44511 |
| Gilberto Zayas | 794 PO Box 794 Goldenrod | Orlando | FL | 32733 |
| Gina Ash | 3255 Five Points Hartford Rd | Fowler | OH | 44418 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Gina Gregory | 4124 Woodbine Ave | Dayton | OH | 45420 |
| Gina Holmes | 18640 White Pine Circle | Hudson | FL | 34667 |
| Giovanni Pagano Sr | 1753 Hess Drive | Holiday | FL | 34691 |
| Gladys Bynum | 6226 Springridge Rd | Raymond | MS | 39154 |
| Gladys Goodman | 261 Garfield Dr Ne | Warren | OH | 44483 |
| Gladys Hollins | 1141 Coker Cir | Jackson | MS | 39213 |
| Gladys Patterson | 4908 Copeland Ave | Dayton | OH | 45406 |
| Gladys Rhine | 4286 Dorothy Ave | Leavittsburg | OH | 44430 |
| Gladys Scholten | 1001 Hyde Oakfield Rd | NBloomfield | OH | 44450 |
| Gladys Thomas | 1157 Bunyard Rd | Clinton | MS | 39056 |
| Gladys Williams | PO Box 1142 | Youngstown | OH | 44501 |
| Glen Williams | 1626 State Rd W | Warren | OH | 44481 |
| Glenda Balint | 6251 Thompson Clark Rd | Bristolville | OH | 44402 |
| Glenda Caudill | 952 Orville Way | Xenia | OH | 45385 |
| Glenda Sanders | 2032 Millsaps Rd | Crystal Spgs | MS | 39059 |
| Glenn Davies | 1311 Ohltown Mcdonald Rd | Mineral Ridge | OH | 44440 |
| Glenn Smith | 7221 Rustic Woods Dr | Dayton | OH | 45424 |
| Glenn Thompson Jr | 2950 E Rahn Rd | Kettering | OH | 45440 |
| Gloria Finkley | 1403 Republic | Youngstown | OH | 44506 |
| Gloria Firment | 424 S Colonial Dr | Cortland | OH | 44410 |
| Gloria Haney | 4618 Owens Dr | Dayton | OH | 45406 |
| Gloria Matthews | 3999 Longview Rd | W Middlesex | PA | 16159 |
| Gloria Mckinney | 1120 Kenilworth Ave Se | Warren | OH | 44484 |
| Gloria Myers | 626 Windward Ln | Richland | MS | 39218 |
| Gloria Page | 1336 Arthur Dr | Warren | OH | 44485 |
| Gloria Pizano | 19711 West Meadowbrook | Litchfield Park | AZ | 85340 |
| Gloria Russell | 4516 Genesee Ave | Dayton | OH | 45406 |
| Gloria Shavers | 1378 Belvedere Ave Se | Warren | OH | 44484 |
| Gloria Williams | 3108 Oak Forest Dr | Jackson | MS | 39212 |
| Gomez Porter Jr | 5322 Dryden Dr | Fairborn | OH | 45324 |
| Gordon Lane Jr | 390 W Rahn Rd | Dayton | OH | 45429 |
| Gordon Zablan | 1750 W Lambert Rd 16 | La Habra | CA | 90631 |
| Grant Walters | 311 Prospect St | Niles | OH | 44446 |
| Gregory Branscome | 517 Rustic Trail | Beavercreek | OH | 45434 |
| Gregory Butler | 454 Drummond Ave | Hubbard | OH | 44425 |
| Gregory Gamble | 1319 W Grand Ave | Dayton | OH | 45407 |
| Gregory Goodwin | 823 Helke Rd | Vandalia | OH | 45377 |
| Gregory Haygood | PO Box 31501 | Jackson | MS | 39206 |
| Gregory Hopson | PO Box 17361 | Dayton | OH | 45417 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Gregory Masaitis | 1794 Beechwood St Ne | Warren | OH | 44483 |
| Gregory Mong | 2601 Niles Vienna Rd | Niles | OH | 44446 |
| Gregory Ogden | PO Box 49333 | Dayton | OH | 45449 |
| Gregory Shepherd | 4407 Burkhardt Ave Aptc4 | Dayton | OH | 45432 |
| Gregory Ware | 3011 Earlham Dr | Dayton | OH | 45406 |
| Griffin Johnson Jr | 3596 Hertland Dr | Kettering | OH | 45439 |
| Guiliforio Lopez | 14703 Longworth Ave | Norwalk | CA | 90650 |
| Guy Hartman | 6425 Clematis Dr | Dayton | OH | 45449 |
| Gwendolyn Hampton | 1234 Grand Ave | Jackson | MS | 39203 |
| Gwendolyn Morgan | 188 Ivanhoe St Ne | Warren | OH | 44483 |
| Gwendolyn Wesley | 2436 Burton St Se | Warren | OH | 44484 |
| Harlan Harvey | 781 Cransberry Dr | Dayton | OH | 45449 |
| Harland Corbin | 751 Churchill | Girard | OH | 44420 |
| Harold Barnette | 3605 Carriage Way | East Point | GA | 30344 |
| Harold Lehmkuhle Jr | 235W Ging Fredrrick | Tipp City | OH | 45371 |
| Harold Queener | 2535 Cornwall Ave | Youngstown | OH | 44505 |
| Harold Smith | 5251 Baldock Ave | Spring Hill | FL | 34608 |
| Harold Waldeck | 826 Greenlawn Ave Nw | Warren | OH | 44483 |
| Harold Ware Jr | 5275 Keener Rd | Brookville | OH | 45309 |
| Harry Adams | 17459 Ellsworth Rd | Lake Milton | OH | 44429 |
| Harry Axelson | 522 Shadydale Dr | Canfield | OH | 44406 |
| Harry Bennett | 4467 Knob Hill Dr | Bellbrook | OH | 45305 |
| Harry Blair | 1038 Chalet Dr | New Carlisle | OH | 45344 |
| Harry Dorn | 8500 S State Route 202 | Tipp City | OH | 45371 |
| Harry Fell | 2188 Hewitt Gifford Rd Sw | Warren | OH | 44481 |
| Harry White | 58 Anna St | Dayton | OH | 45417 |
| Harvey Martin | 1071 Academy Dr | Youngstown | OH | 44505 |
| Hattie Warr | 515 Redondo Rd | Youngstown | OH | 44504 |
| Havanna Goebel | 3511 Sassafras Pl | Dayton | OH | 45405 |
| Hayden Misik | 2165 Whispering Mdws Ne | Warren | OH | 44483 |
| Hayward Woods | 479 Parkcliffe Ave | Youngstown | OH | 44511 |
| Hazel Bogan | 223 Carriage Hills Dr | Jackson | MS | 39212 |
| Hector Zayas | 8019 Pamlico St | Orlando | FL | 32817 |
| Helen Davis | PO Box 68396 | Jackson | MS | 39286 |
| Helen Dill | 203 River Bend Rd | Lena | MS | 39094 |
| Helen Franklin | 367 W Delason Ave | Youngstown | OH | 44511 |
| Helen Gennarini | 168 Hempstead Dr | Somerset | NJ | 08873 |
| Helen Retterer | PO Box 553 | Vienna | OH | 44473 |
| Helen Rivers | 4033 Carol Dr | Jackson | MS | 39206 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 30 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Helen Roberts | 419 North Turner | Youngstown | OH | 44515 |
| Helen Washington | 7052 Gladhurst Rd | Magnolia | MS | 39652 |
| Helen Zupko | 3429 Belden Ave | Youngstown | OH | 44502 |
| Henrine Harris | 3483 Williamsburg SW | Warren | OH | 44485 |
| Henrine Johnson | 5543 Draughn Dr | Jackson | MS | 39209 |
| Henry Ledbetter Jr | 9377 Huffman Rd | Farmersville | OH | 45325 |
| Henry Lee Jr | 6960 Dayton Liberty Rd | Dayton | OH | 45418 |
| Henry Reichard Jr | 1903 Culver Ave | Kettering | OH | 45420 |
| Henry Woolum | 100 N Galbraith Rd | Mio | MI | 48647 |
| Herbert Hildebrand | 2674 Gettysburg Pitsburg Rd | Arcanum | OH | 45304 |
| Herbert Rogers | 84 Spruce St | Somerset | NJ | 08873 |
| Herman Chenoweth | 8643 Oregonia Rd | Waynesville | OH | 45068 |
| Herman Michael | 204 North Main St | Lewisburg | OH | 45338 |
| Herman Tiggett | 2890 Weilacher Dr | Warren | OH | 44481 |
| Hilda Findley | 1303 Post Rd | Clinton | MS | 39056 |
| Hilda Lewis | PO Box 468 | Mineral Ridge | OH | 44440 |
| Hillery Jeffers | 2636 Donora Ave Ne | Warren | OH | 44483 |
| Hilmer Bynum | 445 Berry Lott Rd | Magee | MS | 39111 |
| Hilsia Vega-Soto | 40 Simplex Ave | New Brunswick | NJ | 08901 |
| Hiram Morgan | 2938 Grace Ave | Dayton | OH | 45420 |
| Holly Baker | 328 Castlewood Ave | Dayton | OH | 45405 |
| Howard Dengler | 2378 Trentwood Dr Se | Warren | OH | 44484 |
| Howard Peace | 3762 Nelson Mosier Rd | Leavittsville | OH | 44430 |
| Howard Thomas | 2096 Jefferson St Sw | Warren | OH | 44485 |
| Howard Wilson | 1764 N Heck Hill Rd | Saint Paris | OH | 43072 |
| Hugh Connolly | 112 Leah Ave | Youngstown | OH | 44502 |
| Hugh Tomlin | 5151 Fletcher Chapel Rd | Springfield | OH | 45502 |
| Icie Baugh | 1938 Arthur Dr Nw | Warren | OH | 44485 |
| Ida Edwards | 1131 Oak Glen Pl | Jackson | MS | 39212 |
| Ileana Sossi | 1860 Meadowlark Ln | Niles | OH | 44446 |
| Ina Tune | 1118 Rockett Dr | Jackson | MS | 39212 |
| Inez Jones | PO Box 3284 | Meridian | MS | 39305 |
| Ira Hood | 1836 Goleta Ave | Youngstown | OH | 44504 |
| Ira Logan | 133 N Raccoon | Youngstown | OH | 44515 |
| Irene Aldridge | 1564 Walton Cir | Bolton | MS | 39041 |
| Irene Bullock | 5595 Red Apple Dr | Austintown | OH | 44515 |
| Irene Hill | 1317 Highland Ave Sw | Warren | OH | 44485 |
| Irene Pelic | PO Box 114 | Sharon | PA | 16146 |
| Iris Ross | 4662 Village Dr | Jackson | MS | 39206 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 31 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Irma Hood | 21 Pine Park Dr | Brandon | MS | 39047 |
| Irma Ross | 2304 Lake Cabin Lane Ne | Wesson | MS | 39191 |
| Irma Veliz | 1185 W Huff St | Rialto | CA | 92376 |
| Irvin Hepner | 1265 Center Spring Ave | Waynesville | OH | 45068 |
| Irvin Lee | 629 Forest Ave | Dayton | OH | 45405 |
| Isabel Haun | 3293 Sodom-Hutchings Rd | Fowler | OH | 44418 |
| Iva Rowland | 1753 Denison Ave Nw | Warren | OH | 44485 |
| Ivory Smith | 198 SSnyder Rd | New Lebanon | OH | 45345 |
| J Martin | 24016 Highway 51 | Crystal Spgs | MS | 39059 |
| Jack Adam | 408 Gold Key Blvd | Dayton | OH | 45415 |
| Jack Dingess | 7611 Washington Park Dr | Dayton | OH | 45459 |
| Jack Gaston | 5340 Pierce Rd Nw | Warren | OH | 44481 |
| Jack Hardy | 345 Quail Hollow Dr | Clinton | MS | 39056 |
| Jack Lammers | 2439 St Rt 7 | Fowler | OH | 44418 |
| Jack Stoner | 1820 Yalta Rd | Beavercreek | OH | 45432 |
| Jackie Murphy | 4115 Abbeygate Dr | Beavercreek | OH | 45430 |
| Jacklyn Rush | 2606 Davis-Peck Rd | Cortland | OH | 44410 |
| Jacob Lisbon | PO Box 27 | Orangeville | OH | 44453 |
| Jacqueline Boykins | 7395 Hartcrest Ln | Centerville | OH | 45459 |
| Jacqueline Currie | 4890 Westchester ExecNo 2 | Austintown | OH | 44515 |
| Jacqueline Givens | 1200 Mount Vernon Ave | Dayton | OH | 45405 |
| Jacqueline Lawrence | 1549 Tennyson Ave | Dayton | OH | 45406 |
| Jacqueline Mcdonald | PO Box 250 | Dayton | OH | 45405 |
| Jacqueline Miles | 3139 Valerie Arms Dr Apt 7 | Dayton | OH | 45405 |
| Jacqueline Thompson | 16 Centennial Dr | Poland | OH | 44514 |
| Jacqueline Warren | 2676 Mahan Denman Rd Nw | Bristolville | OH | 44402 |
| Jacqueline Yarbrough | 1098 Park Glen Dr | Dayton | OH | 45418 |
| Jacquelyn Houston | 781 Fairgrove Way | Trotwood | OH | 45426 |
| James Alexander | 4108 Meadowlane Dr | Jackson | MS | 39206 |
| James Anello | 5616 Utica Rd | Waynesville | OH | 45068 |
| James Arnett | 2215 Woodstock Ct | Troy | OH | 45373 |
| James Bailey | 24 Bailey Ln | Mercer | PA | 16137 |
| James Bates | 368 Orchard Ln | Cortland | OH | 44410 |
| James Bennett | 2118 Craig Dr | Kettering | OH | 45420 |
| James Bishop | 751 Abundance Ln | Avon | IN | 46123 |
| James Bocook | 1025 S AlexRd | W Carrollton | OH | 45449 |
| James Bonner | 5211 Commodore Bluff | Suffolk | VA | 23435 |
| James Bragger | 350 Stewart St | Warren | OH | 44483 |
| James Buford Jr | 806 Cherry Ridge Dr | Clinton | MS | 39056 |

Delphi Corporation
Pg 112 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| James Carsone | 254 Warner Rd | Hubbard | OH | 44425 |
| James Casey | 306 Emma St | Niles | OH | 44446 |
| James Clark | 2906 Forest Lawn Drive | Beavercreek | OH | 45431 |
| James Clark Jr | 4780 Farmsvl-Germantown Rd | Farmersville | OH | 45325 |
| James Clary | 4744 Thomason Rd | Sharpsville | PA | 16150 |
| James Colbert | 5921 Hillary St | Trotwood | OH | 45426 |
| James Cratsley | 203 Shenango St | Jamestown | PA | 16134 |
| James Cummings | 5515 N Park Avenue Ext | Warren | OH | 44481 |
| James Cunningham | 824 Route 7 NE | Brookfield | OH | 44403 |
| James Delph | 286 Orchard Hill Dr | W Carrollton | OH | 45449 |
| James Douglas | Rr1 Box 664 | Springfield | ME | 04487 |
| James Durkos | 214 Heinbaugh St | Confluence | PA | 15424 |
| James Edelston | 55 Fox St | Hubbard | OH | 44425 |
| James Eyles | 2166 W Broadway No 712 | Anaheim | CA | 92801 |
| James Farkas | 1610 Johnson Plank Rd | Cortland | OH | 44410 |
| James Ferguson | 2190 Clearview Dr | Warren | OH | 44483 |
| James Finch | 9895 Dennison Ashtabula Rd | Farmdale | OH | 44417 |
| James Fisher | 864 Perkinswood Blvd Se | Warren | OH | 44484 |
| James Forsha | 3196 State Rt No 7 | Fowler | OH | 44418 |
| James Fox | 4315 Rosedale Rd | Middletown | OH | 45042 |
| James Fox | 8265 Dayton Germantown Pike | Germantown | OH | 45327 |
| James Gambrell | 1580 Wilson Park Dr | Miamisburg | OH | 45342 |
| James Gaw | 721 Woodspring Ct | Beavercreek | OH | 45430 |
| James George | 14143 Leicester Ln | Orlando | FL | 32828 |
| James Glass | 3968 State Route 82 | Newton Falls | OH | 44444 |
| James Glodde | 4132 N Leavitt Rd Nw | Warren | OH | 44485 |
| James Gonnella | 24 Milestone Park | New Lebanon | OH | 45345 |
| James Hampton | 639 W Market St | Germantown | OH | 45327 |
| James Hanuscin | 7813 Raglan Dr Ne | Warren | OH | 44484 |
| James Harris | 1652 Cedar Ct | Bellbrook | OH | 45305 |
| James Hedrick | 809 Patterson Rd Apt A | Dayton | OH | 45419 |
| James Helmick | 4935 Miller South Rd | Bristolville | OH | 44402 |
| James Holmes | 1842 Farmdale Ave | Mineral Ridge | OH | 44440 |
| James Hopson Jr | PO Box 5834 | Youngstown | OH | 44504 |
| James Howard | 594 Enterprise Rd | W Alexandria | OH | 45381 |
| James Huscroft | 9090 Ridge Rd | Kinsman | OH | 44428 |
| James Hutchinson | 4027 Butterwood Ct | Dayton | OH | 45424 |
| James Jenkins | 1 Argile Ct | Franklin | OH | 45005 |
| James Jokinen | 335 Aspen Road | Warren | OH | 44483 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 33 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

Delphi Corporation
Pg 113 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| James Jordan | 1975 Sheridan Ave Ne | Warren | OH | 44483 |
| James Jozwiak | 75 S Wright Ave | Dayton | OH | 45403 |
| James Juvancic | 2875 Rachel Ave | Niles | OH | 44446 |
| James Keller | 4182 Tallman Trl | Beavercreek | OH | 45430 |
| James Kelly | 1824 River Road | Silver Creek | MS | 39663 |
| James Kennedy | 815 Portage Easterly Rd | Cortland | OH | 44410 |
| James Kittle | 773 Adelaide Ave Ne | Warren | OH | 44483 |
| James Laux | 2570 Flowerstone Dr | W Carrollton | OH | 45449 |
| James Livermore | 3853 Jeanette Dr Se | Warren | OH | 44484 |
| James Manusakis | 2734 Robertson Rd | Sharpsville | PA | 16150 |
| James Martin | 155 Millcreekrd | Niles | OH | 44446 |
| James Marx | 2841 Parkman Rd No 118 | Warren | OH | 44485 |
| James Mays | 291 Ashbrook Rd | Dayton | OH | 45415 |
| James Mccullough | 2764 Ater Dr | Beavercreek | OH | 45434 |
| James Mcgee | 3365 Forest Hill Rd | Jackson | MS | 39212 |
| James Mcspadden | 1730-3A Sea Breeze Ct | Centerville | OH | 45458 |
| James Messer | 2088 Hillrise Cir | Bellbrook | OH | 45305 |
| James Moore | 4224 W Hill Ave | Fullerton | CA | 92833 |
| James Morrison | 7745 Brookwood St Ne | Warren | OH | 44484 |
| James Olenick | 520 Winter Rd | New Castle | PA | 16101 |
| James Owsley | 6205 North St Rt 48 | Lebanon | OH | 45036 |
| James Payak | 9888 Ridge Rd | Kinsman | OH | 44428 |
| James Pennington | 4302 Rudy Rd | Tipp City | OH | 45371 |
| James Phillips | 7060 White Oak Dr | Hubbard | OH | 44425 |
| James Pyatt | 1686 Selkirk | Dayton | OH | 45432 |
| James Raskov | 108 Argali Pl | Cortland | OH | 44410 |
| James Rawlings | 7902 Sutton Pl Ne No Dr | Warren | OH | 44484 |
| James Reboulet | 1937 Ward Hill Ave | Dayton | OH | 45420 |
| James Redd | 4681 Village Dr | Jackson | MS | 39206 |
| James Riebe | 2682 Black Oak Dr | Niles | OH | 44446 |
| James Ries | 4268 Apple Orchard | Rootstown | OH | 44272 |
| James Rohrer | 374 W David Rd | Kettering | OH | 45429 |
| James Saluga | 2752 Aspen Dr | Girard | OH | 44420 |
| James Schisler | 200 Washington Ne Apt 2 | Warren | OH | 44483 |
| James Schuyler | 2569 Drummond Ave | Hubbard | OH | 44425 |
| James Scott | 499 Third St Sw | Warren | OH | 44483 |
| James Sherritt | 704 Pine Needles Dr | Dayton | OH | 45458 |
| James Sims | 216 Tithelo Rd | Canton | MS | 39046 |
| James Sinkwitz | 5711 Pennywell Dr | Huber Heights | OH | 45424 |

Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| James Smida | 5121 S Sumpter Ct | Pahrump | NV | 89061 |
| James Smith | 260 Westhaven Blvd | Jackson | MS | 39209 |
| James Stanton | 99 Edgewood Drive Ext | Transfer | PA | 16154 |
| James Sullivan | 4316 Pueblo Trail | Jamestown | OH | 45335 |
| James Taylor | 377 Orinoco St | Dayton | OH | 45431 |
| James Tyree | 1551 Bryn Mawr Dr | Dayton | OH | 45406 |
| James Viczay | 362 Johnston Pl | Poland | OH | 44514 |
| James Washington | 2131 Patric Henry Hwy | Jeterville | VA | 23083 |
| James Williams | 201 Timberlake Dr No Mr91 | Brandon | MS | 39047 |
| James Williams | 4539 Redwood Dr | Jackson | MS | 39212 |
| James Young | 132 Springfield Cir | Jackson | MS | 39209 |
| Jamie Clawson | 105 Cole | Miamisburg | OH | 45342 |
| Jan Sallaz | 3494 Ivy Hill Cir Unit C | Cortland | OH | 44410 |
| Jan Tarziers | 3990 Cherry Grove Rd | Jamestown | OH | 45335 |
| Jane Acton | 15 N Wolf Creek St Apt A | Brookville | OH | 45309 |
| Jane Farkas | 5911 Cherrywood Dr | Youngstown | OH | 44512 |
| Jane Mrus | 2514 Forest Springs | Warren | OH | 44484 |
| Janet Cassidy | 229 Pleasant Park Ct Nw | Warren | OH | 44481 |
| Janet Crean | 2802A Ivy Circle | Cortland | OH | 44410 |
| Janet Early | 2691 Cross Country Dr | Beavercreek | OH | 45324 |
| Janet Evans | 800 N Pleasant Valley Ave | Riverside | OH | 45404 |
| Janet Mccormick | 4044 Us Route 422 | Southington | OH | 44470 |
| Janet Mercandino | 6338 Downs Rd Nw | Warren | OH | 44481 |
| Janet Oliver | 33 Ringgold Street | Dayton | OH | 45403 |
| Janet Reeves | 2897 Shar Pei Ln Sw | Bogue Chitto | MS | 39629 |
| Janet Salter | 30S Forest Ave | Youngstown | OH | 44506 |
| Janet Schneider | 2255 Henn Hyde Rd | Warren | OH | 44484 |
| Janet Ward | 34 William St | W Carrollton | OH | 45449 |
| Janette Michalovic | 2847 Mahan Denman Rd Nw | Bristolville | OH | 44402 |
| Janice Alexander | 5000 Ridgewood Rd Apt 1304 | Jackson | MS | 39211 |
| Janice Dixon | 1978 Evans Loop Se | Ruth | MS | 39662 |
| Janice Duckworth | 139 Pine Island Dr | Jackson | MS | 39206 |
| Janice Gilliam | 1128 Republic Ave | Youngstown | OH | 44505 |
| Janice Kish | 18890 Gentian Ave | Riverside | CA | 92508 |
| Janice Mcgaha | 521 Sunshine Ave | Youngstown | OH | 44505 |
| Janice Murphy | 10563 Springridge Rd | Terry | MS | 39170 |
| Janice Murry | 6297 Highland Ave Sw | Warren | OH | 44481 |
| Janice Nagy | 7180 Saffron Dr | Dayton | OH | 45424 |
| Janice Thomas | 6600 State Route 46 | Cortland | OH | 44410 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Jean Profanchik | 326 W State St | Niles | OH | 44446 |
| Jeane Beach | 3468 Milear Rd | Cortland | OH | 44410 |
| Jeanette Miller | PO Box 1325 | Youngstown | OH | 44501 |
| Jeanette Wilson | 337 W Earle Ave | Youngstown | OH | 44511 |
| Jeanette Zatvarnicky | 50 Washington Ave | Niles | OH | 44446 |
| Jeanne Eakins | 560 Pierce Dr | Youngstown | OH | 44511 |
| Jeanne Schisler | 7745 Brookwood St Ne | Warren | OH | 44484 |
| Jeffery Showalter | 4516 Hastings Dr | Kettering | OH | 45440 |
| Jeffrey Fleck | 217 Hazel St | Niles | OH | 44446 |
| Jeffrey Lykins | 2766 Miami Village Drive | Miamisburg | OH | 45342 |
| Jeffrey Moore | 2230 Vemco Dr | Bellbrook | OH | 45305 |
| Jeffrey Sharp | 2113 Courtland Ave | Kettering | OH | 45420 |
| Jeffrey Sisco | 8916 Autumngate Ln | Huber Heights | OH | 45424 |
| Jeffrey Turner | 4184 W Franklin St | Bellbrook | OH | 45305 |
| Jenell Foster | 1647 Harold Dr | Dayton | OH | 45406 |
| Jennifer Ellis | 1194 Charles St | Sharon | PA | 16146 |
| Jennifer Tabor | 453 Meadow Glen Ave | Brookville | OH | 45309 |
| Jerline Jacobs | 2301 Ladd St | Jackson | MS | 39209 |
| Jerome Byerly | 538 Millstone Drive | Beavercreek | OH | 45434 |
| Jerome Hassay | 1024 Illinois Ave | Mc Donald | OH | 44437 |
| Jerome Kelley | 11 Baker Ct | Trotwood | OH | 45426 |
| Jerry Albert | 507 Clinch View Rd | New Tazewell | TN | 37825 |
| Jerry Bibb | 448 Old Whitfield Rd | Pearl | MS | 39208 |
| Jerry Branscomb | 555 Briggs Rd | Greenfield | OH | 45123 |
| Jerry Brewer | 376 Wyndclift Place | Austintown | OH | 44515 |
| Jerry Clawson | 4056 Catawba Ave | Dayton | OH | 45424 |
| Jerry Couch | 4510 Elliot Ave | Dayton | OH | 45410 |
| Jerry Dieter | 9730 Colton Rd | Windham | OH | 44288 |
| Jerry Farler | 3691 Mclean Rd | Franklin | OH | 45005 |
| Jerry Greer | 1364 Ironwood Dr | Fairborn | OH | 45324 |
| Jerry Hennen | 8541 Bayberry Dr Ne | Warren | OH | 44484 |
| Jerry Hugley | 945 Hemlock Ave Sw | Warren | OH | 44485 |
| Jerry Palmer | PO Box 25 | North Bend | OH | 45052 |
| Jerry Plummer | 2142 Finland Dr | Dayton | OH | 45439 |
| Jerry Ricketts | 1212 Fudge Dr | Beavercreek | OH | 45434 |
| Jerry Swadener | 1610 Us Route 68 N | Xenia | OH | 45385 |
| Jerry Tipton | 314 Gabriel St | Vandalia | OH | 45377 |
| Jerry Williams | 8410 Garnet Drive | Dayton | OH | 45458 |
| Jesse Bray | 920 W Perrin Ave | Springfield | OH | 45506 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Jesse Rodgers | PO Box 3409 | Warren | OH | 44485 |
| Jesse Thompson | 3580 Holmes Ave | Jackson | MS | 39213 |
| Jesse Wyatt | 11202 Burgess Ln | Greenfield | OH | 45123 |
| Jessie Formey | 5087 Pittman Street | N Charleston | SC | 29405 |
| Jessie Sumlin | 3860 Wales Dr | Dayton | OH | 45405 |
| Jessie Turner | 408 S Locust St Lot 31 | Mc Comb | MS | 39648 |
| Jimmie Hankins | 2102 Earl Knight Rd | Crystal Spgs | MS | 39059 |
| Jimmie Jackson | PO Box 61353 | Dayton | OH | 45406 |
| Jimmie Marino | 2646 N Washington Rd | Covington | OH | 45318 |
| Jimmie Nickell | 2336 Sugar Maple Dr | Kettering | OH | 45440 |
| Jimmie Roundtree | 106 Elms Court Cir | Jackson | MS | 39204 |
| Jimmie Thompkins | PO Box 3207 | Anaheim | CA | 92803 |
| Jimmy Seitz | 3943 Barrymore Ln | Dayton | OH | 45440 |
| Jimmy Wesley | 1605 Twin Oaks Dr | Clinton | MS | 39056 |
| Jimmye Ware | 2951 Linda Dr Nw | Warren | OH | 44485 |
| Jo Ann Duncan | 3900 Mercedes Place No 29 | Canfield | OH | 44406 |
| Jo Banks | 3554 Sunset Dr | Jackson | MS | 39213 |
| Joan Bartholomew | 5706 Everett East | Hubbard | OH | 44425 |
| Joan Fillian | 180 Heather Ln | Cortland | OH | 44410 |
| Joan Kassan | 155 Burning Tree Dr | Aurora | OH | 44202 |
| Joan Lewis | 528 Housel Craft Rd | Cortland | OH | 44410 |
| Joan Stowers | 6847 Grove St | Brookfield | OH | 44403 |
| Joan Weathers | 1640 Piper Lane No 205 | Centerville | OH | 45440 |
| Joann Baugh | 1908 Vienna Rd | Niles | OH | 44446 |
| Joann Gray | 1553 Cascade Dr | Youngstown | OH | 44511 |
| Joann Heard | 1405 Highway 49 | Flora | MS | 39071 |
| Joann Jones | 2101 Val Vista Ct | Dayton | OH | 45406 |
| Joann Stephenson | 715 Spring Ave | Niles | OH | 44446 |
| Joann Whittington-Dugan | 2744 North Rd | Niles | OH | 44446 |
| Joanne Henson | Pobox 292234 | Kettering | OH | 45429 |
| Joanne Jones | 15946 West Zinnia Court | Surprise | AZ | 85374 |
| Joanne Kyser | 2899 Van Wye St Se | Warren | OH | 44484 |
| Joanne Madeline | 52 5Th Ave | Hubbard | OH | 44425 |
| Jocelyn Gibbons | 4566 Channing Ln | Dayton | OH | 45416 |
| Jocie Weatherspoon | 1022 Bell Haven Rd | Mc Comb | MS | 39648 |
| Joe Gomillion | 1387 Carroll Dr | Terry | MS | 39170 |
| Joe Manor | 4150 Myrleville Rd | Yazoo City | MS | 39194 |
| Joe Morrison | 3972 Cordell Dr | Kettering | OH | 45439 |
| Joe Poe | 6125 Clarence Dr | Jackson | MS | 39206 |

Delphi Corporation
Pg 11 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Joel Paulitz | 558 Edgewood Rd | Sharon | PA | 16146 |
| Joel Snider | 1444 Newton Ave | Dayton | OH | 45406 |
| Joey Freeman | 375 Stewart Ave Nw | Warren | OH | 44483 |
| Johanne Uhrain | 1810 Lealand Ave | Youngstown | OH | 44514 |
| John Aldridge | 179 Gates St | Cortland | OH | 44410 |
| John Alfano | 6371 Copper Pheasant Dr | Dayton | OH | 45424 |
| John Barnes | PO Box 1942 | Ridgeland | MS | 39158 |
| John Bartell | 65 Edgewood Dr | Greenville | PA | 16125 |
| John Beil | 6585 Hoagland-Blackstub Ne | Cortland | OH | 44410 |
| John Bibbs | 924 Warburton Dr | Trotwood | OH | 45426 |
| John Blankenship | 955 Wilmington-B | Dayton | OH | 45420 |
| John Brown | 2292 N River Road | Warren | OH | 44483 |
| John Burkhardt | 1604 Sycamore Ave | Beavercreek | OH | 45432 |
| John Burleson | 511 Bonnie Brae | Niles | OH | 44446 |
| John Campana | 233 Los Prados Drive | Safety Harbor | FL | 34695 |
| John Carl | 381 Rosewae Ave | Cortland | OH | 44410 |
| John Cleer | 4670 Doty East Rd | Southington | OH | 44470 |
| John Clower | 3137 Bushnell Campbell Rd | Fowler | OH | 44418 |
| John Cogar | 6514 Buckskin Rd | Ravenna | OH | 44266 |
| John Combs | 6415 Woodview Circle | Leavittsburg | OH | 44430 |
| John Defalco | 1256 Deforest Rd Se | Warren | OH | 44484 |
| John Denman | 623 Dunaway St | Miamisburg | OH | 45342 |
| John Edwards | 2168 Ruth Rd | Hubbard | OH | 44425 |
| John Engle | 3830 Skyros Dr | Dayton | OH | 45424 |
| John Evans | 7024 Park Vista Rd | Englewood | OH | 45322 |
| John Falkenhagen | 11 Victory Pl | E Brunswick | NJ | 08816 |
| John Finley | 1225 Windsor Ave | Dayton | OH | 45407 |
| John Flanigan | 2214 Falmouth | Anaheim | CA | 92801 |
| John Gadd | 4850 G Portage Easterly | W Farmington | OH | 44491 |
| John Garzanich | 84 Country Green Dr | Austintown | OH | 44515 |
| John Graham | 64 W La Clede | Youngstown | OH | 44507 |
| John Gummer | 1729 Brookline Ave | Dayton | OH | 45420 |
| John Haines | 3307D Trapper Trail | Cortland | OH | 44410 |
| John Hansen | 14095 Farmersville-Gratis Rd | Farmersville | OH | 45325 |
| John Harden | 5830 Summersweet Dr | Clayton | OH | 45315 |
| John Hawk | 1960 8Th St | N Brunswick | NJ | 08902 |
| John Heid | 633 Cauley Pl | Dayton | OH | 45431 |
| John Herndon | 2390 Spyglass Ct | Fairborn | OH | 45324 |
| John Hughes | 1440 Sharon Hogue Rd | Masury | OH | 44438 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| John Hutchison | 812 Old Mill Rd | Springfield | OH | 45506 |
| John Jones | 1103 Niles Vienna Rd | Vienna | OH | 44473 |
| John Kapuchuck | 168 Cassandra Dr | Niles | OH | 44446 |
| John Kascsak Sr | 749 State Rd Nw | Warren | OH | 44483 |
| John Luke | 10 Nutmeg Sq | Springboro | OH | 45066 |
| John Lummis | 2114 Robinhood Dr | Miamisburg | OH | 45342 |
| John Mangold | 236 Par Cv | Jackson | MS | 39212 |
| John Mathews | 1747 Arthur Dr Nw | Warren | OH | 44485 |
| John Mcalpine | 814 N Broadway St | Dayton | OH | 45407 |
| John Merker | 801 Rockcreek Dr | Centerville | OH | 45458 |
| John Miller | 3728 Cadwallader Sonk Rd | Cortland | OH | 44410 |
| John Milligan | 1132 Patricia Dr | Girard | OH | 44420 |
| John Minteer | 2689 Harbour Estates Rd | Greenbank | WA | 98253 |
| John Morabito | 19 Cheyenne Dr | Girard | OH | 44420 |
| John Narog | 6348 Downs Rd Nw | Warren | OH | 44481 |
| John Nicholson | PO Box 32 | Brookfield | OH | 44403 |
| John Nime | 56 Avenue K | Monroe Twp | NJ | 08831 |
| John Obringer | 5233 Glenmina Dr | Dayton | OH | 45440 |
| John Painter | 2808 Oxford Ave | Dayton | OH | 45406 |
| John Patros | 8188 Kenyon Dr Se | Warren | OH | 44484 |
| John Paulitz | 2992 Pothour Wheeler Rd | Hubbard | OH | 44425 |
| John Perry | 5517 Powell Rd | Huber Heights | OH | 45424 |
| John Porter | 2989 Malibu Dr Sw | Warren | OH | 44481 |
| John Prinkey | PO Box 473 | Leavittsburg | OH | 44430 |
| John Prokop | 6823 State Route 45 | Bristolville | OH | 44402 |
| John Richards | 750 Potic Dr | Leavittsburg | OH | 44430 |
| John Ridings Iii | 5064 Lincrest Pl | Dayton | OH | 45424 |
| John Rosenberg | 4574 Warren Rd | Cortland | OH | 44410 |
| John Rouse | 381 Park Dr | Carlisle | OH | 45005 |
| John Salerno | 432 E Liberty St | Girard | OH | 44420 |
| John Salsberg | 1544 Payne St | Mineral Ridge | OH | 44440 |
| John Santangelo | 615 Peffer Ave | Niles | OH | 44446 |
| John Sarvis | 54 Milton St | Clark | PA | 16113 |
| John Scheidly | 4432 Ticknor Ave | Newton Falls | OH | 44444 |
| John Schwieterman | 2431 Barryknoll St | Kettering | OH | 45420 |
| John Scott | 505 Howland Wilson Road | Warren | OH | 44484 |
| John Shaulis | 3288 Overlook Ave Se | Warren | OH | 44484 |
| John Showalter | 2925 Hazelwood Avenue | Kettering | OH | 45419 |
| John Snider | 965 Prentice Rd | Warren | OH | 44481 |

Delphi Corporation
Pg 119 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| John Stano | 300 Etta | Waxahachie | TX | 75165 |
| John Streck | 2033 Craig Dr | Kettering | OH | 45420 |
| John Vadas | 4704 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| John Vangel | 318 Nordale Ave Apt A | Dayton | OH | 45420 |
| John Walling | 4201 Corinth Blvd | Dayton | OH | 45410 |
| John Wayland | 5358 Pinecrest Ave | Austintown | OH | 44515 |
| John Weaver | 687 Liberty Rd | Youngstown | OH | 44505 |
| John Webb | 5285 Deborah Dr | Piscataway | NJ | 08854 |
| John Wendeln Jr | 2048 Brainard Dr | Kettering | OH | 45440 |
| John Wilson | 4918 Marcy Rd | W Carrollton | OH | 45449 |
| John Woody | 208 Schuyler Dr | Kettering | OH | 45429 |
| John Young | 1864 Merlo Ct | Niles | OH | 44446 |
| John Zemko | 6720 E Encanto St No 81 | Mesa | AZ | 85205 |
| Johnnie Edwards Jr | 2247 Niles Rd Se | Warren | OH | 44484 |
| Johnnie Fleming | 118 Barrett St | Edwards | MS | 39066 |
| Johnnie Holmes | PO Box 702 | Flora | MS | 39071 |
| Johnnie Jones | 150 Startford Drive | Madison | MS | 39110 |
| Johnnie Provitt | 2252 Celestial Drive | Warren | OH | 44484 |
| Johnny Swafford | 1040 Hook Rd | Xenia | OH | 45385 |
| Johnny Wallace | 781 Norwood Ave | Youngstown | OH | 44510 |
| Johnnye Harper | 101 Oak Ct | Clinton | MS | 39056 |
| Jon Williams | 1409 Adelaide Ave Se | Warren | OH | 44484 |
| Jonathan Jackson | PO Box 302 | Bellbrook | OH | 45305 |
| Jonathan Price | 2669 Heather Ln Nw | Warren | OH | 44485 |
| Joretha Patton | 140 Patton Dr | Clinton | MS | 39056 |
| Josapha Farmer | 3648 Green Cove Ct | Dayton | OH | 45430 |
| Jose Morales | 244 Hamilton St | New Brunswick | NJ | 08901 |
| Jose Romero | 13758 Northland Rd | Corona | CA | 92880 |
| Jose Sanchez | 167 Fern View Ln | Big Fork | MT | 59911 |
| Jose Santiago | 15 Melville Rd | Edison | NJ | 08817 |
| Joseph Anzellotti | 8210 Timberlane Dr Ne | Warren | OH | 44484 |
| Joseph Applegate | 451 Charles Ave | Cortland | OH | 44410 |
| Joseph Caserta | PO Box 13114 | Dayton | OH | 45413 |
| Joseph Chetsko | 7309 Kinsman Nickerson Rd | Kinsman | OH | 44428 |
| Joseph Daugherty | 3598 Sweet Potato Ridge Rd | Englewood | OH | 45322 |
| Joseph Davidson | 213 W North St Box 161 | W Manchester | OH | 45382 |
| Joseph Dombrosky | 342 Russell Ave | Cortland | OH | 44410 |
| Joseph Evans | PO Box 434 | Monticello | MS | 39654 |
| Joseph Fudge | 1731 Us Route 68 S | Xenia | OH | 45385 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Joseph Gillis | 5850 Sky Pointe DriveNo 2018 | Las Vegas | NV | 89130 |
| Joseph Gizdic | 179 N Summiit Rd | Greenville | PA | 16125 |
| Joseph Guidry | 110 Louisiana Ave | Kaplan | LA | 70548 |
| Joseph Hillier | 2492 Ridge Rd | Vienna | OH | 44473 |
| Joseph Kirton | PO Box 13 | Terry | MS | 39170 |
| Joseph Kish Jr | 10089 St Rt 46 | N Bloomfield | OH | 44450 |
| Joseph Kubicina | 2139 Quail Run Dr | Cortland | OH | 44410 |
| Joseph Lehman Jr | 4216 Ridgecliff Dr | Dayton | OH | 45440 |
| Joseph Martin Jr | 2124 Kipling Dr | Dayton | OH | 45406 |
| Joseph Mclaughlin | 357 N Summit Rd | Jamestown | PA | 16134 |
| Joseph Schreiber | 3560 Golden Meadows Ct | Dayton | OH | 45404 |
| Joseph Sekerak | 1554 Newton Falls Portage Rd | Newton Falls | OH | 44444 |
| Joseph Sinkovich | 6951 Kirk Rd | Canfield | OH | 44406 |
| Joseph Smith Jr | 5157 Well Fleet Dr | Dayton | OH | 45426 |
| Josephine Byas | 1023 Larkspur St | Jackson | MS | 39213 |
| Josephine Flynn | 3681 Candy Ln | Hermitage | PA | 16148 |
| Josh Jones Jr | 129 Cedarbrook Ave | S Plainfield | NJ | 07080 |
| Josie Oaties | 1153 Williams Brothers Road | Smithdale | MS | 39664 |
| Joy Granger | 1002 Whitetown Ln | Hazlehurst | MS | 39083 |
| Joyce Bowman | 2799 Wabash Ave | Niles | OH | 44446 |
| Joyce Bray | 125 The Post Rd Apt D | Springfield | OH | 45503 |
| Joyce Buschur | 4916 W Hatcher Rd | Glendale | AZ | 85302 |
| Joyce Derrico | 407 Hartzell Ave | Niles | OH | 44446 |
| Joyce Evans | 8169 Venice Dr | Warren | OH | 44484 |
| Joyce Frech | 209 South Aspen CtNo 6 | Warren | OH | 44484 |
| Joyce Ketterman | 1007 Center St W | Warren | OH | 44481 |
| Joyce Perkins | 306 Magnolia St | Edwards | MS | 39066 |
| Joyce Proffitt | 3261 Lynwood Dr Nw | Warren | OH | 44485 |
| Joyce Stein | 17123 Florence Dr | Lake Milton | OH | 44429 |
| Joyce Taylor | 6244 Warren Meadville Rd | Kinsman | OH | 44428 |
| Juana Romeo | 78 Jersey Ave | New Brunswick | NJ | 08901 |
| Juanda Madison | PO Box 308 | Warren | OH | 44482 |
| Juanita Burcham | 4023 Prystup Pl | Dayton | OH | 45439 |
| Juanita Mcquiston | 4900 Warwick Dr S | Canfield | OH | 44406 |
| Jude Herron | 328 Glen Rose Dr | Jackson | MS | 39209 |
| Judith Beveridge | 503 W 3Rd St | Niles | OH | 44446 |
| Judith Cales | 508 Lamont Dr AptNo 4 | Kettering | OH | 45429 |
| Judith Holt | 2400 Hallock Young Rd Sw | Warren | OH | 44481 |
| Judith Husosky | 1410 Springwood Trce Se | Warren | OH | 44484 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Judith Kinnison | PO Box 114 | Newton Falls | OH | 44444 |
| Judith Montecalvo | 3985 Niles Carver Apt1 | Mineral Ridge | OH | 44440 |
| Judith Neff | 2200 Shumway Ct | Beavercreek | OH | 45431 |
| Judith Padula | 5898 Yorktown Ln | Youngstown | OH | 44515 |
| Judith Phillips | PO Box 671 | Canfield | OH | 44406 |
| Judith Phillips | 1016 Genesee Ave Ne | Warren | OH | 44483 |
| Judith Ritter | 4150 Meadowbrook Dr | Leavittsburg | OH | 44430 |
| Judith Shortreed | 2086 Quail Run Dr | Cortland | OH | 44410 |
| Judith Smith | 8820 Delin Thomas Rd | Kinsman | OH | 44428 |
| Judith Thiry | 5819 Oak Hill Dr | W Farmington | OH | 44491 |
| Judith Wilkins | 3220 Red Fox Run Dr Nw | Warren | OH | 44485 |
| Judith Wiswell | 1122 Clearview St Nw | Warren | OH | 44485 |
| Judy Albert | 5498 Pierce Rd Nw | Warren | OH | 44481 |
| Judy Brewer | 813 Dryden Ave | Youngstown | OH | 44505 |
| Judy Bynum | 6811 Old Canton Rd Apt 4102 | Ridgeland | MS | 39157 |
| Judy Edgely | 11709 Hummingbird Pl | Moreno Valley | CA | 92557 |
| Judy Ford | PO Box 1154 | Raymond | MS | 39154 |
| Judy George | 14143 Leicester Lane | Orlando | FL | 32828 |
| Judy Grube | 1285 Bischoff Rd | New Carlisle | OH | 45344 |
| Judy Kershaw | 1070 Craig Dr | Terry | MS | 39170 |
| Judy Latham | 1396 Autumn Dr Nw | Warren | OH | 44485 |
| Judy Mickey | 159 Upper Hillside Dr | Bellbrook | OH | 45305 |
| Judy Munger | 4255 Burkey Rd | Youngstown | OH | 44515 |
| Judy Rein | 77 South Outer | Vienna | OH | 44473 |
| Judy Sharp | 606 Merganser Trl | Clinton | MS | 39056 |
| Julia Dejacimo | 1731 Maplewood St Ne | Warren | OH | 44483 |
| Julius Williams | 2014 Shaftesbury Rd | Dayton | OH | 45406 |
| June Caffie | 1622 Dodge Nw | Warren | OH | 44485 |
| June Holt | 1208 Surrey Point Dr Se | Warren | OH | 44484 |
| June Nolasco | 97 Red Grouse Ct | Youngstown | OH | 44511 |
| K Marquardt | 925 Hormell Rd | Wilmington | OH | 45177 |
| Karen Aikins | 21 Brentwood Blvd | Niles | OH | 44446 |
| Karen Berencsi | 1441 Blunt St | Mineral Ridge | OH | 44440 |
| Karen Bradshaw | 3663 Buchanan No 88 | Riverside | CA | 92503 |
| Karen Brandon | PO Box 3264 | Warren | OH | 44485 |
| Karen Bresnahan | 1639 Sunny Estates Dr | Niles | OH | 44446 |
| Karen Brooks* | 608 Leland Ave | Dayton | OH | 45417 |
| Karen Gordon | 60 N Racoon Rd Apt No 8 | Austintown | OH | 44515 |
| Karen Hall | 5080 Keywest Drive | Huber Heights | OH | 45424 |

Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Karen Horvath | 3595 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Karen Hoskin | 9946 Silica Sand Rd | Garrettsville | OH | 44231 |
| Karen Keller* | 4182 Tallman Trl | Beavercreek | OH | 45430 |
| Karen Kemp | 2450 WRiver Rd | Newton Falls | OH | 44444 |
| Karen Klingensmith | PO Box 492 | Cortland | OH | 44410 |
| Karen Martin | PO Box 103 | Brookfield | OH | 44403 |
| Karen Mathis | 308 Mertland Ave | Dayton | OH | 45431 |
| Karen Milak | 723 Indiana Ave | Mc Donald | OH | 44437 |
| Karen Miller | 1562 Pimlico | Austintown | OH | 44515 |
| Karen Nochta | 3412 Forty Second St | Canfield | OH | 44406 |
| Karen Polando | 4505 Sodom Hutchings Rd | Fowler | OH | 44418 |
| Karen Poptic | 719 W Broad St | Newton Falls | OH | 44444 |
| Karen Raub | 2708 Evelyn Rd | Youngstown | OH | 44511 |
| Karen Tobias | 2881 Diamond Mill Rd | Farmersville | OH | 45325 |
| Karen Turcola | 4908 New Rd | Austintown | OH | 44515 |
| Karyn Mcbride | 382 Perkinswood Blvd Ne | Warren | OH | 44483 |
| Kash Begley | 8723 Haddix Rd | Fairborn | OH | 45324 |
| Katherine Brown | 2100 Mccartney Rd | Youngstown | OH | 44505 |
| Katherine Coleman | 2624 Newport Ave | Dayton | OH | 45405 |
| Katherine Lynch | 620 Nebraska Ave | Niles | OH | 44446 |
| Katherine Pollard | 1651 Southwest Blvd Sw | Warren | OH | 44485 |
| Katherine Porter | 950 Buckley Dr | Jackson | MS | 39206 |
| Katherine Reddersen | 9182 Briarbrook Dr Ne | Warren | OH | 44484 |
| Katherine Santangelo | 542 Mcdonald Ave | Mc Donald | OH | 44437 |
| Kathleen Aaron | 168 Melrose Ave | Youngstown | OH | 44512 |
| Kathleen Bohach | 3717 Everett Hull Rd | Cortland | OH | 44410 |
| Kathleen Jones | 456 W Princeton | Youngstown | OH | 44511 |
| Kathleen Macfarland | 3 E Apricot Dr Sw | Warren | OH | 44485 |
| Kathleen Mason | 3669 Northwood Dr Se | Warren | OH | 44484 |
| Kathleen Miskell | 841 Connecticut Ave | Mc Donald | OH | 44437 |
| Kathleen Patterson | 3841 Northwoods Ct Ne Apt 5 | Warren | OH | 44483 |
| Kathleen Silvis | 135 Vienna Ave | Niles | OH | 44446 |
| Kathleen Witala | 3987 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Kathryn Hudspeth | 5656 Sodom-Hutchings Rd | Farmdale | OH | 44417 |
| Kathryn Neal | 1510 Tait Rd Sw | Warren | OH | 44481 |
| Kathryn Velican | 1736 Vienna Rd | Niles | OH | 44446 |
| Kathryn Vrankovich | 6560 Johnson Rd | Lowellville | OH | 44436 |
| Kathy Evans | 3651 Jackson Liberty Dr Nw | Wesson | MS | 39191 |
| Kathy Johnson | 74 Tamarack Trl | Springboro | OH | 45066 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Kathy Loftin | 126 Tiffany Dr | Brandon | MS | 39042 |
| Kathy Paddock | 2822 Tamarack Dr | Sharpsville | PA | 16150 |
| Kathy Rihm | 1931 E Skyview Dr | Beavercreek | OH | 45432 |
| Kathy Walls | 226 Carnegie Ave | Youngstown | OH | 44515 |
| Kay Knowlton | 245 Center St W | Warren | OH | 44481 |
| Kay Morrella | 455 N Commerce St | Lewisburg | OH | 45338 |
| Keith Gabbard | PO Box 104 | South Lebanon | OH | 45065 |
| Keith Hart | 1783 Atkinson Dr | Xenia | OH | 45385 |
| Keith Penix | 2437 Koehler Ave | Dayton | OH | 45414 |
| Keith Prenat | 831 King Harry Pl | Miamisburg | OH | 45342 |
| Keith Watson | 3121 Greenfield St Nw | Warren | OH | 44485 |
| Kelly Mills | 2455 Bazetta Rd Ne | Warren | OH | 44481 |
| Kemper Wogoman | 7620 Halderman Rd | W Alexandria | OH | 45381 |
| Kenneth Bent | 2146 Knoll Dr | Dayton | OH | 45431 |
| Kenneth Boehmer | 1145 Buck Ct | Fairborn | OH | 45324 |
| Kenneth Cochran | 76 Appleblossom Pl | Dayton | OH | 45440 |
| Kenneth Combs | 132 Lance Drive | Franklin | OH | 45005 |
| Kenneth Delong Jr | 1841 Quail Hollow Rd | Dayton | OH | 45459 |
| Kenneth Dye | 5930 Chadbourne Ave | Riverside | CA | 92505 |
| Kenneth Flayler | 225 Deer Trail Dr | Springboro | OH | 45066 |
| Kenneth Fox | 329 Lindell Dr | Germantown | OH | 45327 |
| Kenneth Hainer | 101 Diamond Way | Cortland | OH | 44410 |
| Kenneth Howard | 18 Canova Ct | Fairborn | OH | 45324 |
| Kenneth Jones | 1001 Gultice Rd | Xenia | OH | 45385 |
| Kenneth Lambert | 430 Grant St | Mcdonald | OH | 44437 |
| Kenneth Le Mar | 12241 Browning Rd | Garden Grove | CA | 92840 |
| Kenneth Lewis | 3596 Oakview Dr | Girard | OH | 44420 |
| Kenneth Mcpherson* | 2027 Titus Ave | Dayton | OH | 45414 |
| Kenneth Miller | 5301 S Saratoga Ave | Youngstown | OH | 44515 |
| Kenneth Niles | 125 Fitch Blvd Unit 251 | Austintown | OH | 44515 |
| Kenneth Orell | 577 Hazelwood Ave Se | Warren | OH | 44483 |
| Kenneth Poorman | 504 Oakridge Dr | Boardman | OH | 44512 |
| Kenneth Robinson | PO Box 10673 | Jackson | MS | 39289 |
| Kenneth Rule | 2701 Mccleary Jacoby Rd | Cortland | OH | 44410 |
| Kenneth Salyard | 6685 Silica Rd | Youngstown | OH | 44515 |
| Kenneth Smith | 538 Kenilworth Ave Se | Warren | OH | 44483 |
| Kenneth Smith | 4708 Cordell Drive | Dayton | OH | 45439 |
| Kenneth Sutton | 5359 W Rockwell Rd | Youngstown | OH | 44515 |
| Kenneth Toney | 4330 Bonnie Brae Ave | Vandalia | OH | 45377 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Kenneth Turvy | 625 Wilson Dr | Xenia | OH | 45385 |
| Kenneth Williams | 3812 Pothour Wheeler Rd | Hubbard | OH | 44425 |
| Kenneth Wright | 706 N Broadway St | Greenville | OH | 45331 |
| Kenneth Wright | 4618 Powell Rd | Dayton | OH | 45424 |
| Kenneth Yarwick | 1459 Springwood Trce Se | Warren | OH | 44484 |
| Kent Hurtt | 488 Kirby Rd | Lebanon | OH | 45036 |
| Kevin Moore | 780 Wittelsbach Dr Apt C | Kettering | OH | 45429 |
| Kirby Kinard | 163 Joanie St | Pearl | MS | 39208 |
| Krista Hobbs | 407 Pelahatchie Shore Dr | Brandon | MS | 39042 |
| Kymberly Pack* | 13 Emerick | West Milton | OH | 45383 |
| Lamar Jackson | 4164 Crest Dr | Dayton | OH | 45416 |
| Lana Majersky | 2859 Anderson Anthony Rd Nw | Warren | OH | 44481 |
| Lance Purcell | PO Box 20154 | Kettering | OH | 45420 |
| Landon Carter | 2756 Wentworth Ave | Dayton | OH | 45406 |
| Lanny Burton | 439 Bedford Ave | Xenia | OH | 45385 |
| Lanny Cooper | 3604 Pobst Dr | Dayton | OH | 45420 |
| Lanny Stamm | 865 Portage Easterly Rd | Cortland | OH | 44410 |
| Larry Adams | 0910 Southgate Trl Se | Bogue Chitto | MS | 39629 |
| Larry Bartholomew | 1740 Kinsman Rd Ne | N Bloomfield | OH | 44450 |
| Larry Bowser | 4810 Loganway Ave | Hubbard | OH | 44425 |
| Larry Brown | 4150 Navajo Trl | Jamestown | OH | 45335 |
| Larry Cline | 1446 Port William Road | Jamestown | OH | 45335 |
| Larry Combs | 17094 Se 76Th Creekside Cir | The Villages | FL | 32162 |
| Larry Conyers | 794 Brookfield Ave | Masury | OH | 44438 |
| Larry Cox | 7898 Millerton Dr | Centerville | OH | 45459 |
| Larry Frazier | 605 E Dorothy Ln | Kettering | OH | 45419 |
| Larry Frye | 303 E Doris Dr | Fairborn | OH | 45324 |
| Larry Geer | 854 Shadowood Ln Se | Warren | OH | 44484 |
| Larry Getz | 528 Blue Branch Rd | Burnsville | NC | 28714 |
| Larry Gregory | 2229 Shannon Dr | Gadsden | AL | 35904 |
| Larry Hamblin | 4443 Knob Hill | Bellbrook | OH | 45305 |
| Larry Hampton | 382 Beam Dr | Franklin | OH | 45005 |
| Larry Hiles | 439 Ridgebury Dr | Xenia | OH | 45385 |
| Larry Hudson | 8376 Keister Rd | Middletown | OH | 45042 |
| Larry Hughes | PO Box 780 | Clinton | MS | 39056 |
| Larry Jacobson | 456 Garland Dr | Niles | OH | 44446 |
| Larry Johnson | 1541 Woodhill Drive | Warren | OH | 44484 |
| Larry Johnson | 2159 S Troy St | Anaheim | CA | 92802 |
| Larry Julian | 2025 Ferndale Ave Sw | Warren | OH | 44485 |

Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Larry Kouts**** | PO Box 20249 | Kettering | OH | 45420 |
| Larry Minshew | 106 Firecrest Dr | Brandon | MS | 39042 |
| Larry Netotea | 3053 E Ivy Hill Cr | Cortland | OH | 44410 |
| Larry Nixon | 473 West County Line Rd | Springfield | OH | 45502 |
| Larry Pohuski | 2164 Parkway Dr | Niles | OH | 44446 |
| Larry Ramey | POBox 41 | New Lebanon | OH | 45345 |
| Larry Ratliff | 2192 Gordon Landis Rd | Arcanum | OH | 45304 |
| Larry Reha | 3320C Flo Lor Dr Apt4 | Youngstown | OH | 44511 |
| Larry Reilly | 1635 Prospect St | Mineral Ridge | OH | 44440 |
| Larry Rhule | 14301 Old Dayton Rd | New Lebanon | OH | 45345 |
| Larry Shively | 32 N Bentley Ave | Niles | OH | 44446 |
| Larry Smith | 342 Ridgelea Rd | Byram | MS | 39272 |
| Larry Truitt | 14667 Hoyle Rd | Berlin Center | OH | 44401 |
| Larry Wigley | 677 Mullican Rd | Florence | MS | 39073 |
| Larry Witham | 631 N King St | Xenia | OH | 45385 |
| Larry Woods | 148 Greene View Ct | Wilmington | OH | 45177 |
| Latina Schweizer | 4013 Gateway Dr | Englewood | OH | 45322 |
| Laura Edwards | 740 Briggs Rd | Leavittsburg | OH | 44430 |
| Laura Molek | 2406 Henn-Hyde Rd | Cortland | OH | 44410 |
| Laura Price | 4766 Logan Arms Dr | Youngstown | OH | 44505 |
| Laurine Trotter | 1955 Marshall Pl | Jackson | MS | 39213 |
| Laverne Dunn | 298 Golfwood Dr | W Carrollton | OH | 45449 |
| Laverne Wiggins | 429 Eminence Row | Jackson | MS | 39213 |
| Lawrence Cella | 1401 Hillcrest | Niles | OH | 44446 |
| Lawrence Crawford | 6940 Lakeview Dr | Kinsman | OH | 44428 |
| Lawrence Flasck | 445 Greenbriar Dr | Cortland | OH | 44410 |
| Lawrence Guerra | 1624 Stillwagon Rd | Niles | OH | 44446 |
| Lawrence Hall | 5080 Keywest Dr | Dayton | OH | 45424 |
| Lawrence Heil | 510 Wayside Dr | Dayton | OH | 45440 |
| Lawrence Mason | 37 Foxtail Lane | Monmouth Jct | NJ | 08852 |
| Lawrence Morris | Rr 1 | W Middlesex | PA | 16159 |
| Lawrence Mroczek | 2406 Youngstown Rd Se | Warren | OH | 44484 |
| Lawrence Nartker | 1021 Wedge Stone Ct | Centerville | OH | 45458 |
| Lawrence Probert | 2995 Vollmer Dr | Youngstown | OH | 44511 |
| Lawrence Steiner | 2002 Carlton Dr | Kent | OH | 44240 |
| Lawrence Vanschaik | 7143 Springboro Pike | Dayton | OH | 45449 |
| Lawrence Williams Jr | PO Box 60608 | Dayton | OH | 45406 |
| Lazetta Burnett | 208 Federal St Nw | Warren | OH | 44483 |
| Leah Stuhlemmer | 2344 Saltville Hwy | Saltville | VA | 24370 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Leaslie Defoor | 2381 N Park Ave | Warren | OH | 44483 |
| Leatha Chavers | 203 Zelma Ln | Florence | MS | 39073 |
| Lee Garland | 3355 Merriweather St Nw | Warren | OH | 44485 |
| Lee Miller | 5973 State Route 7 | Kinsman | OH | 44428 |
| Lee Prather | 248 Matilda Ave Apt 189A | Somerset | NJ | 08873 |
| Leland Kerber | 3025 Weilacher Rd Sw | Warren | OH | 44481 |
| Lena Banks | 128 Glendale St | Clinton | MS | 39056 |
| Lena Price | 3303 White Blvd | Naples | FL | 34117 |
| Lenora Horne | 2205 Lyntz Rd | Warren | OH | 44481 |
| Lenoula Griffin | PO Box 31972 | Jackson | MS | 39286 |
| Leo Cordonnier | 9515 S Palmer Rd | Dayton | OH | 45424 |
| Leo Steinbeiser | PO Box 71 | Cortland | OH | 44410 |
| Leo Teachout | 912 Perkins Jones Rd Ne | Warren | OH | 44483 |
| Leola Bailey | 1428 Chestnut Lane | Jackson | MS | 39212 |
| Leon Abney Jr | 9025 S Wildcat Road | Tipp City | OH | 45371 |
| Leon Caudill | 952 Orville Way | Xenia | OH | 45385 |
| Leon Leflore | 519 Singleton St | Canton | MS | 39046 |
| Leon Leflore | 614 Piermont St | Jackson | MS | 39206 |
| Leon Luckett | 1608 Rosemond Dr | Clinton | MS | 39056 |
| Leona Bates | 1539 Palmyra Rd Sw | Warren | OH | 44485 |
| Leonard Brozman | 5735 Sarah Ave Nw | Warren | OH | 44483 |
| Leonard Huff Jr | 1821 Pershing Blvd | Dayton | OH | 45420 |
| Leonard Martin | 2891 Duck Creek Rd | N Jackson | OH | 44451 |
| Leonard Miller | 154 Traviswood St | Jackson | MS | 39212 |
| Leonard Whitehouse | 4069 Baymar Dr | Youngstown | OH | 44511 |
| Leondius Ratliff | 2209 Westlawn Dr | Kettering | OH | 45440 |
| Leroy Augustinsky | 3532 Cadwallader Sonk Rd | Cortland | OH | 44410 |
| Leroy Chandler | 859 Mccluer Rd | Jackson | MS | 39212 |
| Leroy Jenkins | 550 Eden Downs Rd | Jackson | MS | 39209 |
| Leroy Jenkins | 3154 Neosho Rd | Youngstown | OH | 44511 |
| Leroy Mann | 6729 Derby Rd | Dayton | OH | 45418 |
| Leroy Monti | 345 Earl Dr Nw | Warren | OH | 44483 |
| Lesley Bond | 4265 Victoria Ter Se | Warren | OH | 44484 |
| Lesley Miller | 2845 Custer Orangeville Rd | Burghill | OH | 44404 |
| Leslie Ash | PO Box 2043 | Miamisburg | OH | 45343 |
| Leslie Irwin | PO Box 7 | Hadley | PA | 16130 |
| Leslie Monastesse | 1454 Kwana Court | Prescott | AZ | 86305 |
| Lester Ayres | 1210 Greenville Rd | Cortland | OH | 44410 |
| Lester Knight | 627 Wilson Park Dr | W Carrollton | OH | 45449 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Lester Martin | 477 Reichard Dr | Vandalia | OH | 45377 |
| Letcher Turner Jr | 1239 Wiley St | Fairborn | OH | 45324 |
| Lewis Dorsey | 3252 Parkman Rd Ext | Southington | OH | 44470 |
| Lewis Shay | 4332 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Lillian Holbrook | PO Box 4066 | Warren | OH | 44482 |
| Lillie Ford | 115 Westmore Ct | Jackson | MS | 39206 |
| Lincoln Bell | 1800 Russell J Tillman Rd | Edwards | MS | 39066 |
| Linda Adams | 3151 Fairview Se | Warren | OH | 44484 |
| Linda Albert | 5174 Phillips Rice Rd | Cortland | OH | 44410 |
| Linda Allen | Pobox 376 | Wesson | MS | 39191 |
| Linda Anderson | 4225 Breazeale St | Jackson | MS | 39209 |
| Linda Anderson | 1917 Linda Ln | Jackson | MS | 39213 |
| Linda Antonucci | 28 Carpec Ln | W Middlesex | PA | 16159 |
| Linda Banks | 4080 Wolf Rd | Dayton | OH | 45416 |
| Linda Bell | 6280 N Chapel Hill Rd | Bolton | MS | 39041 |
| Linda Benchia | 3389 A Eagles Loft | Cortland | OH | 44410 |
| Linda Bragg | 2640 Mccleary-Jacoby Rd | Cortland | OH | 44410 |
| Linda Carder | 111 Nicklaus Dr | Warren | OH | 44484 |
| Linda Clary | 4744 Thomason Rd | Sharpsville | PA | 16150 |
| Linda Colburn | 1786 State Rt 534 | Southington | OH | 44470 |
| Linda Collins | 8630 Highland Ave | Mineral Ridge | OH | 44440 |
| Linda Cool | 169 Gertrude St Nw | Warren | OH | 44483 |
| Linda Cutlip | 702 S Belle Vista Ave | Youngstown | OH | 44509 |
| Linda Davis | 386 Hillandale Dr | Jackson | MS | 39212 |
| Linda Depofi | 3680 Custer Orangeville N | Burghill | OH | 44404 |
| Linda Digregory | 916 Hazelwood Ave Se | Warren | OH | 44484 |
| Linda Dolgae | 385 Geauga Portage Rd | Cortland | OH | 44410 |
| Linda English | 2866 Penny Ln | Austintown | OH | 44515 |
| Linda Ferebee | 256 Federal St Ne | Warren | OH | 44483 |
| Linda Ferenczy | 17 Walker Ct | Poland | OH | 44514 |
| Linda Fittipaldo | 675 Laurelwood Dr Se | Warren | OH | 44484 |
| Linda Fox | 1020 Hartzell Ave | Niles | OH | 44446 |
| Linda Fugett | 216 Yorkwood Dr | New Lebanon | OH | 45345 |
| Linda Grande | 821 Tibbetts Wick Rd | Girard | OH | 44420 |
| Linda Gregor-Patterson | 3409D Eagles Loft | Cortland | OH | 44410 |
| Linda Griffin | 3946 Rainey Rd | Jackson | MS | 39212 |
| Linda Grissom | 304 Doris Ct | Englewood | OH | 45322 |
| Linda Hammond | 2158 Celestial | Warren | OH | 44484 |
| Linda Heizer | 2000 Erickman Lane | Xenia | OH | 45385 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Linda Hunkus | 7549 Saddler-Krohler Rd | Farmdale | OH | 44417 |
| Linda Jennings | 1759 Sharon-Hogue Rd | Masury | OH | 44438 |
| Linda Jones | 1954 Catalina Drive | Jackson | MS | 39204 |
| Linda Kraynak | 2666 Elizabeth St Sw | Warren | OH | 44481 |
| Linda Lewis | 3500 E 5Th St | Dayton | OH | 45403 |
| Linda Ludwig | 2716 Bazetta Rd Ne | Warren | OH | 44481 |
| Linda Marchese | 1778 Cardigan St | Niles | OH | 44446 |
| Linda Mccann | 598 Vernon Rd | Greenville | PA | 16125 |
| Linda Mcelhaney | 2105 Clearview Dr | Bellbrook | OH | 45305 |
| Linda Neese | 122 Rankin Cv | Brandon | MS | 39042 |
| Linda Neiheisel | 50 E Jay St | Newton Falls | OH | 44444 |
| Linda Nodge | 157 Winter Ln | Cortland | OH | 44410 |
| Linda Olesh | 259 Terre Hill Dr | Cortland | OH | 44410 |
| Linda Oliverio | 124 Dennis Dr | Cortland | OH | 44410 |
| Linda Robbins | 123 Ellington Rd | Dayton | OH | 45431 |
| Linda Sechler | 1865 Lucretia Dr | Girard | OH | 44420 |
| Linda Sines | 2204 Innwood Dr | Austintown | OH | 44515 |
| Linda Smith | 107 Ruth Ave | Cortland | OH | 44410 |
| Linda Smith | 6420 Stoddard Hayes Rd | Farmdale | OH | 44417 |
| Linda Stifter | 355 Sunset Dr | Brookfield | OH | 44403 |
| Linda Taubert | 4380 S Kessler Frederick Rd | West Milton | OH | 45383 |
| Linda Walters | 930 Churchill Rd | Girard | OH | 44420 |
| Linda Warwick | 32 Townsend Ct | Franklin Park | NJ | 08823 |
| Linda Weaver | 617 Chandler Dr | Trotwood | OH | 45426 |
| Linda Webster | 4666 Kings Grave Rd | Vienna | OH | 44473 |
| Linda Williams | 1566 Madeline St | Masuary | OH | 44438 |
| Linda Williams | 9667 Haines Rd | Waynesville | OH | 45068 |
| Linda Yuhasz | 17784 Denver Dr | Lake Milton | OH | 44429 |
| Lindsey Frazier | 1618 West Ave Nw | Warren | OH | 44483 |
| Lois Caspary | 2830 Templeton Rd | Leavittsburg | OH | 44430 |
| Lois Lambert | 430 Grant St | Mc Donald | OH | 44437 |
| Londa Isaacs | 5424 State Route 45 | Bristolville | OH | 44402 |
| Lonnie Jones | 634 Matawan Dr | Campbell | OH | 44405 |
| Lonnie Reed | 2770 Milton St Se | Warren | OH | 44484 |
| Lonnie Scarberry | 624 Saddlewood Ave | Centerville | OH | 45459 |
| Lonzo Bennett Jr**** | 4840 Springfield St Apt 2 | Riverside | OH | 45431 |
| Lora Campbell | 520 Creekside Dr | Hubbard | OH | 44425 |
| Loretta Akers | 4209 So Dixie Drive | Moraine | OH | 45439 |
| Loretta Presswood | 505 Falls Ave | Youngstown | OH | 44502 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Loretta Ricci | 1057 Wilson Sharpsville Rd | Cortland | OH | 44410 |
| Loretta Tutwiler | 510 Sherwood Ave | Youngstown | OH | 44511 |
| Louann Kilgore | 1022 Perkins Jones Rd Apt1A | Warren | OH | 44483 |
| Louis Almasy | 3405 Garianne Dr | Dayton | OH | 45414 |
| Louis Antonelli | 1216 Four Winds Ct | Niles | OH | 44446 |
| Louis Muche | 802 Massachusetts Ave | Mc Donald | OH | 44437 |
| Louise Herrod | 2752 Hanson Run Rd | Newton Falls | OH | 44444 |
| Louise Nicholl | 2930 Pleasant Valley Dr Sw | Warren | OH | 44481 |
| Lovie Luckett | PO Box 610 | Canton | MS | 39046 |
| Lovie Thomas | 3440 Carley Dr | Jackson | MS | 39213 |
| Lucille Flask | 1246 Kenmore Ave Se | Warren | OH | 44484 |
| Lucille Williams | 848 Scioto St | Youngstown | OH | 44505 |
| Lucretia Guy | 444 W Stewart St | Dayton | OH | 45408 |
| Lucy Creech | 10986 Ayer Pl | Miamisburg | OH | 45342 |
| Lucy Russo | PO Box 281 | Niles | OH | 44446 |
| Lue Taylor | PO Box 20871 | Jackson | MS | 39289 |
| Lugenia Cooper | 8000 Colwood St | Trotwood | OH | 45426 |
| Luis Santiago | 70 Gurley Rd | Edison | NJ | 08817 |
| Lula Kelly | 1011 Thompson Dr | Clinton | MS | 39056 |
| Lula Tripp | 1515 Hawthorne Place | Clinton | MS | 39056 |
| Lupe Mireles | 1050 Sererve Dr | Corona | CA | 92880 |
| Lynda Loar | 2028 Ruby Road | Crystal Sprin | MS | 39059 |
| Lynn Bunn | 5 Travis Ct | Monroe Twp | NJ | 08831 |
| Lynn Parker | 1816 Irene Ave Ne | Warren | OH | 44483 |
| Lynn Waldron | 3180 Nottingham St Nw | Warren | OH | 44485 |
| Mack Nelson | 6600 Dodson Rd | Brookville | OH | 45309 |
| Mack Thompson | 244 Granada Ave | Youngstown | OH | 44504 |
| Mae Gilbert | 345 Culbertson Ave | Jackson | MS | 39209 |
| Maebell Frazier | PO Box 2201 | Warren | OH | 44484 |
| Maggie Hartle | 677 Pine Cv | Jackson | MS | 39212 |
| Magnolia Ashe | 1112 W Hillcrest Ave Apt D | Dayton | OH | 45406 |
| Malry Sutton | PO Box 9 | Kinsman | OH | 44428 |
| Mamie Ashley | 2939 Oak St Ext | Youngstown | OH | 44505 |
| Mandy Mitchell | 211 Ashcot Cir | Edwards | MS | 39066 |
| Marcelena Shaver | 1130 Smithsonian Ave | Youngstown | OH | 44505 |
| Marcenia Spencer | 833 Palmyra Rd Sw | Warren | OH | 44485 |
| Marcia Needham | PO Box 699 | Cortland | OH | 44410 |
| Marcus Lykins | 9700 Mintwood Rd | Centerville | OH | 45458 |
| Marcus Ramsey | 75 Vista Ct | Monroe | OH | 45050 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Margaret Ali | 1234 Michael Dr | Mansfield | OH | 44905 |
| Margaret Corll-Burton | 6776 Sharon Stewart | Brookfield | OH | 44403 |
| Margaret Groves | PO Box 111 | Cortland | OH | 44410 |
| Margaret Kluska | PO Box 343 | Canfield | OH | 44406 |
| Margaret Mayes | PO Box 403 | Edwards | MS | 39066 |
| Margaret Medzie | 3739 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Margaret Peck | 500 Tournament Trl | Cortland | OH | 44410 |
| Margaret Peters | 1158 Westover Dr Se | Warren | OH | 44484 |
| Margaret Smith | 4242 Breazeale St | Jackson | MS | 39209 |
| Margaret Stills | 1815 Roxbury Dr | Xenia | OH | 45385 |
| Margaret Totta | 222 Arlington Blvd | Newton Falls | OH | 44444 |
| Margaret Wilmouth | 198 Oak Knoll St | Niles | OH | 44446 |
| Margie Stearns | 17361 Tall Tree Trail | Chagrin Falls | OH | 44023 |
| Margot Zablan | 5352 Santa Catalina Ave | Garden Grove | CA | 92845 |
| Margy Powell | 7629 State Route 7 | Kinsman | OH | 44428 |
| Maria Rangel | 11731 Offley Ave | Norwalk | CA | 90650 |
| Maria Vazquez | 8 Van Doren Ave | Somerville | NJ | 08876 |
| Marie Davis | 1318 Northfield Dr | Mineral Ridge | OH | 44440 |
| Marie Mrus | 5785 Emerson Ave Nw | Warren | OH | 44483 |
| Marilyn Britton | 6829 Ridge Rd | Cortland | OH | 44410 |
| Marilyn Cone | 4767 East Dr | Youngstown | OH | 44505 |
| Marilyn Daniels | 948 Ruth Ave | Dayton | OH | 45408 |
| Marilyn Dixon | 428 Rohrer Blvd | Riverside | OH | 45404 |
| Marilyn Kinney | 320 E Siebenthaler Ave | Dayton | OH | 45405 |
| Marilyn Mckee | 748 Comstock St Nw | Warren | OH | 44483 |
| Marilyn Monti | 2775 Tall Oak Cir | Cortland | OH | 44410 |
| Marilyn Skidmore | 3097 Santa Rosa Dr | Kettering | OH | 45440 |
| Marilyn Workman | 4469 Warren Road | Newton Falls | OH | 44444 |
| Mario Mancini | 70 Cusick Ln | Sharpsville | PA | 16150 |
| Marion Kendig | 123 Jones St | Dayton | OH | 45410 |
| Marjorie Brannan | 446 Madison St | Sharon | PA | 16146 |
| Marjorie Bush | 2711 Heather Ln Nw | Warren | OH | 44485 |
| Marjorie Smith | 2590 Highway 51 Ne | Wesson | MS | 39191 |
| Marjorie Warren | 4116 Monticello Blvd Apt 201 | Youngstown | OH | 44505 |
| Mark Cooper | 9367 Artz Rd | New Carlisle | OH | 45344 |
| Mark Freckman | 822 Carlisle Ave | Dayton | OH | 45410 |
| Mark Graffeo | 153 Colts Neck Rd | Farmingdale | NJ | 07727 |
| Mark Lillie* | 2115 Ward Hill Ave | Dayton | OH | 45420 |
| Mark Mcclintock | 6873 Ridge Rd | Cortland | OH | 44410 |

Delphi Corporation
Pg 132 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Mark Messick | 1971 Hydeoakfield Rd | Bristolville | OH | 44402 |
| Mark Murlin | 8931 Olde Farm Ln | Dayton | OH | 45458 |
| Mark Prindle | PO Box 379 | Aurora | OH | 44202 |
| Mark Reyer | 428 Bellaire Ave | Dayton | OH | 45420 |
| Mark Seeley | 606 Acorn Dr | Dayton | OH | 45419 |
| Mark Terpin | 388 Broadway Ave Se | Warren | OH | 44484 |
| Mark Waltko | 2066 Vernon Ave Nw | Warren | OH | 44483 |
| Mark West | 4810 Old Hickory Pl | Trotwood | OH | 45426 |
| Marla Domineck | 1049 Shakespeare Ave | Dayton | OH | 45407 |
| Marlene Caldwell | 1080 North Rd Se | Warren | OH | 44484 |
| Maroyce Crawley | 490 Crandall Ave | Youngstown | OH | 44504 |
| Marsha Burroughs | 8244 Fairhill Dr Ne | Warren | OH | 44484 |
| Martha Bautista | 6931 Thelma Ave | Buena Park | CA | 90620 |
| Martha Castor | 311 Serotina | Knightdale | NC | 27545 |
| Martha Dawkins | 3102 Lodwick Nw Apt 1 | Warren | OH | 44485 |
| Martha Erwin | 7731 Downey Ln | Trotwood | OH | 45426 |
| Martha Hildreth | 2391 Oak Street Ext | Youngstown | OH | 44505 |
| Martha Smith | 3816 Fontaine Ave | Jackson | MS | 39213 |
| Martha Warrick | 2017 Short Road | Raymond | MS | 39154 |
| Martha Williams | 916 North Livingston Road | Ridgeland | MS | 39157 |
| Martin Clark | 2812 Idlewood Ave | Youngstown | OH | 44511 |
| Martin Treat | 1025 E Blee Rd | Springfield | OH | 45502 |
| Marva Harper | 726 Woodhill Rd | Jackson | MS | 39206 |
| Marvin Anderson | 11621 Midway Rd | Raymond | MS | 39154 |
| Marvin Carothers | 4130 Colemere Cir | Dayton | OH | 45415 |
| Marvin Thaddies | 292 Seaman St | New Brunswick | NJ | 08901 |
| Marvin Wieser | 1234 S State Route 48 | Ludlow Falls | OH | 45339 |
| Mary Abel | 12179 New Zion Rd | Crystal Spgs | MS | 39059 |
| Mary Amato | PO Box 24 | W Farmington | OH | 44491 |
| Mary Barlow | 237 State St | Hazlehurst | MS | 39083 |
| Mary Brown | 6221 Amblewood Dr | Jackson | MS | 39213 |
| Mary Cintron | 3029 Warren Ave | Mc Donald | OH | 44437 |
| Mary Clark | 1460 Butterfield Cir | Niles | OH | 44446 |
| Mary Clay | 21700 Highway 18 | Raymond | MS | 39154 |
| Mary Dean | 7415 State Route 46 | Cortland | OH | 44410 |
| Mary Dickens | 2977 Berkley St | Kettering | OH | 45409 |
| Mary Dixie | 423 Clearmont Dr | Youngstown | OH | 44511 |
| Mary Dowell | 1803 Valley Ave Sw | Warren | OH | 44485 |
| Mary Ferrell | 803 Shady Pine Dr | Clinton | MS | 39056 |

Delphi Corporation
Pg 132 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Mary Freeman | 2551 Aspinwall Ave Ne | Warren | OH | 44483 |
| Mary Gantz | 145 Howland Wilson Rd Ne | Warren | OH | 44484 |
| Mary Griffith | 238 Mansell Dr | Youngstown | OH | 44505 |
| Mary Griffiths | 5139 Sabrina Ln Nw | Warren | OH | 44483 |
| Mary Hoskins | 60 S Dockside Dr | Springboro | OH | 45066 |
| Mary Houston | 917 Buckeye Dr | Sharpsville | PA | 16150 |
| Mary Jackson | 4811 Kilkullen Pl | Jackson | MS | 39209 |
| Mary Japuncha | 8174 Englewood St Ne | Warren | OH | 44484 |
| Mary Jarrette | 2335 Burton St Se | Warren | OH | 44484 |
| Mary Johnson | 276 Marshall NW | Warren | OH | 44483 |
| Mary Johnson | 7606 Pegotty Dr Ne | Warren | OH | 44484 |
| Mary Lewis | 794 West North Side Drive | Clinton | MS | 39056 |
| Mary Lewis | 2811 Mccall St | Dayton | OH | 45417 |
| Mary Lindsey | 5330 Greencroft Dr | Trotwood | OH | 45426 |
| Mary Lytle | 5460 Ridge Rd | Cortland | OH | 44410 |
| Mary Matthews | 378 North Rd Ne | Warren | OH | 44483 |
| Mary Mcguire | 4028 Sylvia Ln | Youngstown | OH | 44511 |
| Mary Middleton | 1297 Crete Ln Nw | Brookhaven | MS | 39601 |
| Mary Miller | 5079 Sodom Hutchings Rd | Farmdale | OH | 44417 |
| Mary Montgomery | 82 Larry Lane | Cortland | OH | 44410 |
| Mary Moore | 74 Brookhaven Dr | Trotwood | OH | 45426 |
| Mary Morgan | 224 Granada Ave | Youngstown | OH | 44504 |
| Mary Orr | 3930 Phalanx Mills Herner Rd | Southington | OH | 44470 |
| Mary Penn | PO Box 9541 | Jackson | MS | 39286 |
| Mary Powell | 6 Natchez Cv | Clinton | MS | 39056 |
| Mary Rayford | 512 Crosskeys Drive | Clinton | MS | 39056 |
| Mary Reinhart | 4191 Custer-Orangeville Ne | Burghill | OH | 44404 |
| Mary Reynolds | 108 Loyd St | Pearl | MS | 39208 |
| Mary Rose | 201 E Howard St | Girard | OH | 44420 |
| Mary Saltzmann | 5240 Davis Peck Rd | Farmdale | OH | 44417 |
| Mary Shepherd | 240 Ward Rd | Florence | MS | 39073 |
| Mary Shepherd | 1774 Irene Ave Ne | Warren | OH | 44483 |
| Mary Sickle | 208 Hampton St | Clinton | MS | 39056 |
| Mary Sims | 7750 Mars Hill Rd | Carthage | MS | 39051 |
| Mary Smith | 701 Brookwood Dr | Brookhaven | MS | 39601 |
| Mary Stearns | 3396 Milam Lane Apt 311 B | Lexington | KY | 40502 |
| Mary Stern | PO Box 366 | Newton Falls | OH | 44444 |
| Mary Tallo | 7797 Arthur St | Masury | OH | 44438 |
| Mary Taylor | 1023A Niles Cortland Rd Se | Warren | OH | 44484 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Mary Thornton | 3653 Wabash St | Jackson | MS | 39213 |
| Mary White | 119 Sykes Ave | Florence | MS | 39073 |
| Mary Wolfe | 442 Alameda Ave | Youngstown | OH | 44504 |
| Mary Wood | 509 Measels Rd | Morton | MS | 39117 |
| Mary Ziegler | 2893 Randolph St Nw | Warren | OH | 44485 |
| Maudreese Daniels | PO Box 3294 | Lordstown | OH | 44485 |
| Maureen Alteno | 1283 Sterling Dr | Cortland | OH | 44410 |
| Maxine Robinson | 119 Rutherford Hayes Cir | Jackson | MS | 39213 |
| Maynard Breedlove | 2290 Salt Springs Rd | Warren | OH | 44481 |
| Mazine Pauline | PO Box 1097 | Clinton | MS | 39060 |
| Melanie Gregory | 701 Warner Rd Se | Brookfield | OH | 44403 |
| Melanie Mahnke | PO Box 3037 | Brookhaven | MS | 39603 |
| Melanie Smith | 100 Carline Shows Dr | Florence | MS | 39073 |
| Melinda Maggs | 871 N Ward Ave | Girard | OH | 44420 |
| Melvin Brooks | 250 Ethelrob Cir | Carlisle | OH | 45005 |
| Melvin Caupp | 535 Unger Ave | Englewood | OH | 45322 |
| Melvin Oliver | 349 EMtPleasant Rd | Wilmington | OH | 45177 |
| Melvin Stone | PO Box 193 | Phillipsburg | OH | 45354 |
| Melvin Winterburn | 2441 Vollmer Dr | Youngstown | OH | 44511 |
| Merlyn Brown | 5940 Woodhaven Rd | Jackson | MS | 39206 |
| Meryl Barrett | 1020 Crandall Ave | Youngstown | OH | 44510 |
| Michael Adamson | 12212 Sungrove St | Garden Grove | CA | 92840 |
| Michael Ballard | 120 Wyndemere Dr | Franklin | OH | 45005 |
| Michael Beam | 120 Pepperwood Pl | Union | OH | 45322 |
| Michael Bowles | 25700 San Lupe Ave | Moreno Valley | CA | 92551 |
| Michael Bowling | 4940 Eck Rd | Middletown | OH | 45042 |
| Michael Broome | 5339 Raymond Bolton Rd | Bolton | MS | 39041 |
| Michael Brown | PO Box 448 | Clinton | MS | 39060 |
| Michael Brown | 1116 Angel Cv | Terry | MS | 39170 |
| Michael Buck | 700 W Main St | Fairborn | OH | 45324 |
| Michael Bugnone | 117 Hartzell Ave | Niles | OH | 44446 |
| Michael Burlile | 705 S Lade Cunningham Ave | Jacksonville | FL | 32259 |
| Michael Burton | 4427 National Rd | Clayton | OH | 45315 |
| Michael Chetsko | 4839 S Raccoon Rd | Canfield | OH | 44406 |
| Michael Clutter | 3002D Ivy Hill Cr | Cortland | OH | 44410 |
| Michael Cole | 9310 St Rt 380 | Wilmington | OH | 45177 |
| Michael Combs | 4705 Harlou Dr | Dayton | OH | 45432 |
| Michael Cook | 1544 Maplewood Ne | Warren | OH | 44483 |
| Michael Crowe | 1404 Beaver Creek Ln | Kettering | OH | 45429 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 54 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Michael Davis | 2697 Haverstraw Ave | Dayton | OH | 45414 |
| Michael Duff | 9665 Covington-Gettysburg Rd | Covington | OH | 45318 |
| Michael Duncan | 2014 Pennsylvania Dr | Xenia | OH | 45385 |
| Michael Duncan | 292 Fairview Cr | Xenia | OH | 45385 |
| Michael Eilers | 46 Hilliard Rd | Old Bridge | NJ | 08857 |
| Michael Ferrett | 178 Glenwood Dr | Hubbard | OH | 44425 |
| Michael Finley | 1920 Sunny Ridge Rd N | Dayton | OH | 45414 |
| Michael Finley | 325 Skinner Dr | Trotwood | OH | 45426 |
| Michael Firment | 424 S Colonial Dr | Cortland | OH | 44410 |
| Michael Graham | 3526 Delphos Ave | Dayton | OH | 45417 |
| Michael Hornback | 1822 NGermany Trebein Rd | Xenia | OH | 45385 |
| Michael Horvath Jr | 10 Walnut Ln | Parlin | NJ | 08859 |
| Michael Jakovic | 75 N Main St | Milltown | NJ | 08850 |
| Michael Johnson | 5325 242 St | SWMont Lk T | WA | 98043 |
| Michael Kalman | 815 Park Harbour Dr | Boardman | OH | 44512 |
| Michael Kaniewski | 1705 Warner Rd | Vienna | OH | 44473 |
| Michael Kruimer | 33 Parkerson Rd | Edison | NJ | 08817 |
| Michael Lewis | 7169 Haer Dr | Dayton | OH | 45414 |
| Michael Liposchak | 136 Rosemont Ave | Youngstown | OH | 44515 |
| Michael Lonsert | 2254 E David Rd Apt B | Kettering | OH | 45440 |
| Michael Massie | 3646 State Rt 124 | Latham | OH | 45646 |
| Michael Matheney | 702 Wilfred Ave | Dayton | OH | 45410 |
| Michael Matta | 1672 Hanes Rd | Beavercreek | OH | 45432 |
| Michael Mcghee | 3102 Lodwick Dr Nw Apt No 6 | Warren | OH | 44485 |
| Michael Mclain | 723 Bowen St | Dayton | OH | 45410 |
| Michael Mt Castle | 3474 Suburban Dr | Beavercreek | OH | 45432 |
| Michael Murphy | 528 Housel Craft Rd | Cortland | OH | 44410 |
| Michael Neace | 2001 Farmersville W Alexand | Farmersville | OH | 45325 |
| Michael Novack | 4400 Philadelphia St No 20 | Chino | CA | 91710 |
| Michael Novak | 19 Drexel Ter | Monroe Twnshp | NJ | 08831 |
| Michael Nugent | 84 Patton Drive | Springboro | OH | 45066 |
| Michael Palmer | 1973 Home Path Ct | Centerville | OH | 45459 |
| Michael Pennington | 1968 Jackson Rd | Vandalia | OH | 45377 |
| Michael Petyak | 5318 Cadwallader-Sonk Rd | Fowler | OH | 44418 |
| Michael Picuri | 501 Sycamore Trl | Cortland | OH | 44410 |
| Michael Pirtz | 5467 State Route 303 | Newton Falls | OH | 44444 |
| Michael Rivera | 8755 Tangelo Ave | Fontana | CA | 92335 |
| Michael Sandifer | 127 N Cleveland | Brookhaven | MS | 39601 |
| Michael Semanco | 416 S Colonial Dr | Cortland | OH | 44410 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Michael Topp | 6455 Little John Cir | Centerville | OH | 45459 |
| Michael Urschel | 218 Mark Ct | Germantown | OH | 45327 |
| Michael Utz | 80 Glencroft Pl | Centerville | OH | 45459 |
| Michael Ward | 2780 Mohican Ave | Kettering | OH | 45429 |
| Michael Werblan | 9628 Cain Dr Ne | Warren | OH | 44484 |
| Michael Wilson | 4864 Marybrook Dr | Kettering | OH | 45429 |
| Michael Witwer | 2329 Donamere Cir | Centerville | OH | 45459 |
| Michael Yonosik | 441 Idaho Ave | Girard | OH | 44420 |
| Michele Rickert | 2504 S Canal St | Newton Falls | OH | 44444 |
| Michelle Amyx | 1309 Us Route 68 S | Xenia | OH | 45385 |
| Michelle Loskey | 160 Heritage Ln | Cortland | OH | 44410 |
| Mildred Blanton | 342 Ridgelea Rd | Jackson | MS | 39212 |
| Milton Ferebee Jr | PO Box 4356 | Warren | OH | 44482 |
| Milton Kelley | 353 Hillcrest Ave | Somerset | NJ | 08873 |
| Milton Ransburg | 947 Old Jackson Rd | Canton | MS | 39046 |
| Milton Williams | 2290 Kenwood Dr Sw | Warren | OH | 44485 |
| Minerva Hilton | 1814 Shady Dr | Farrell | PA | 16121 |
| Minnie Thompson | 2902 Meadow Forest Drive | Jackson | MS | 39212 |
| Mitchel Meadors | 5303 Burnett Rd | Leavittsburg | OH | 44430 |
| Mitchell Carter | 62 Labelle Street | Dayton | OH | 45403 |
| Mitchell Paxson | 6005 Picture Rock Place Nw | Albuquerque | NM | 87120 |
| Ml Dobson | 1009 Mclean St | Jackson | MS | 39209 |
| Monica Sprague | 5589 Amy Boyle Rd Ne | Brookfield | OH | 44403 |
| Monroe Keene | 518 Carthage Dr | Beavercreek | OH | 45434 |
| Monroe Watts | PO Box 876 | Hightstown | NJ | 08520 |
| Monte Scott | 1200 Clintshire Dr | Centerville | OH | 45459 |
| Monzolia Course | 110 Brendalwood Lane Apt A | Brandon | MS | 39047 |
| Morris Dixon Jr | 6441 Westanna Dr | Dayton | OH | 45426 |
| Mozella Joiner | PO Box 756 | Raymond | MS | 39154 |
| Muriel Brennan | 3021 Regal Dr Nw | Warren | OH | 44485 |
| Myra Dombrosky | 342 Russell Ave | Cortland | OH | 44410 |
| Myrtis Wesley | PO Box 65 | Summit | MS | 39666 |
| Myrtle Butler | 3510 Holmes Ave | Jackson | MS | 39213 |
| Nadine Baker | 3032 Revlon Dr | Kettering | OH | 45420 |
| Namon Thomas | 132 Valley North Blvd | Jackson | MS | 39206 |
| Nancy Adams | 6442 Westbay Ct | Dayton | OH | 45426 |
| Nancy Androsko | 538 Laird Ave Ne | Warren | OH | 44483 |
| Nancy Capparelli | 8829 Washington Colony Dr | Centerville | OH | 45458 |
| Nancy Chamberlain | 1615 Belle Terra | Niles | OH | 44446 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 56 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Nancy Downing | PO Box 248 | Warren | OH | 44482 |
| Nancy Friend | 3778 Durst Clagg Rd | Cortland | OH | 44410 |
| Nancy Grimes | 2467 Newton Tomlinson Rd | Newton Falls | OH | 44444 |
| Nancy Hoffman | 520 High St | Newton Falls | OH | 44444 |
| Nancy Kluska | 6058 Callaway Cir | Austintown | OH | 44515 |
| Nancy Koperdak | 145 S Roanoke Ave | Youngstown | OH | 44515 |
| Nancy Mason | 2232 Celestial Dr Ne | Warren | OH | 44484 |
| Nancy Moldovan | 280 Butternut Cir | Cortland | OH | 44410 |
| Nancy Myers | 9276 Sunview Dr Ne | Warren | OH | 44484 |
| Nancy Perry | 2465 Burton St Se | Warren | OH | 44484 |
| Nancy Pipenur | 230 Blue Winged Dr | Warren | OH | 44484 |
| Nancy Robinson | PO Box 928 | Clinton | MS | 39060 |
| Nancy Soffos | 278 Brookfield Ave | Youngstown | OH | 44512 |
| Nancy Wagner | 6354 Oak Hill Dr | W Farmington | OH | 44491 |
| Nancy Wimer | 2953 Trumbull SE | Mcdonald | OH | 44437 |
| Naoima Mcclenty | 4695 Hwy 467 | Edwards | MS | 39066 |
| Nathan Davis | 2443 Thornton Dr | Dayton | OH | 45406 |
| Neal L'Amoureaux | 7820 Anderson Ave Ne | Warren | OH | 44484 |
| Nedra Hedgecoth | 505 Rohr Ln | Englewood | OH | 45322 |
| Neil Seeker | 184 Queens Xing | Centerville | OH | 45458 |
| Neil Wolfe | 1779 Roxbury Dr | Xenia | OH | 45385 |
| Nelda Douglas | 1311 Smith Lake Rd Ne | Brookhaven | MS | 39601 |
| Neomia Boyte | 943 Venice Trl Se | Bogue Chitto | MS | 39629 |
| Neva Miller | 2338 Housel Craft Rd | Bristoville | OH | 44402 |
| Ngau Truong | 13691 Libby Ln | Garden Grove | CA | 92843 |
| Nicholas Border | 7306 Kinsman Nickerson Rd | Kinsman | OH | 44428 |
| Nicholas Furrie Jr | 590 Niles Vienna Rd | Vienna | OH | 44473 |
| Nicholas Savola | 11 Elmwood Dr | Milltown | NJ | 08850 |
| Nicholas Wygant | POBox 8863 | Riverside | CA | 92515 |
| Nicolette Carballo | 126 Diamond Way | Cortland | OH | 44410 |
| Nicolette Farcas | 555 Wendemere Dr | Hubbard | OH | 44425 |
| Nita Meszaros | 5230 Yellow Pine Drive | Mcdonough | GA | 30252 |
| Nora Money | 616 Candywood Dr | Vienna | OH | 44473 |
| Nora Plant | 9064 Howland Springs Rd Se | Warren | OH | 44484 |
| Nora Young | 554 Fredrica Ave | Jackson | MS | 39209 |
| Norana Campana | 1365 Niles-Vienna Rd | Niles | OH | 44446 |
| Noreen Shelar | 629 Paige Ave Nw | Warren | OH | 44483 |
| Norma Barrett | 181 Alcorne St | Somerset | NJ | 08873 |
| Norman Smith | 160 Ivanhoe St Ne | Warren | OH | 44483 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Norman Thomas | 22 Belmont Ave | South River | NJ | 08882 |
| Nornee Simpson | 1903 Marshall Pl | Jackson | MS | 39213 |
| Norval Powell | 48 Lawson Ave | New Lebanon | OH | 45345 |
| Oliver Hodge | 1263-A Hodge Rd | Jackson | MS | 39209 |
| Olivia Buckley | PO Box 11616 | Jackson | MS | 39283 |
| Omer Kinney | PO Box 20006 | Kettering | OH | 45420 |
| Onnie Stevens | PO Box 786 | Clinton | MS | 39060 |
| Opal Bokros | 1029 Westbury Sq | Jackson | MS | 39212 |
| Orville Hart | 3122 Lodwick Dr Nw | Warren | OH | 44485 |
| Osbey Beck Jr | 4730 Norway Dr | Jackson | MS | 39206 |
| Oscar Duran | 3134 Heather Ave | Fullerton | CA | 92835 |
| Oscar Scott | 1666 Oak St Sw | Warren | OH | 44485 |
| Osvaldo Crespo | 185 Willard Clark Cir | Spotswood | NJ | 08884 |
| Otha Rountree Jr | 2417 John Glenn Rd | Dayton | OH | 45420 |
| Othel Tomlin | 12670 Hollyglen Cir | Riverside | CA | 92503 |
| Pamala Ellington | 333 N Spring St | Wilmington | OH | 45177 |
| Pamela Bilal | 118 Meadowwood Drive Apt A | Clinton | MS | 39056 |
| Pamela Bors | 105 Nutmeg Sq | Springboro | OH | 45066 |
| Pamela Broadstock | 1301 Dusty Lane | W Alexandria | OH | 45381 |
| Pamela Francis | 9627 Country Path Trail | Miamisburg | OH | 45342 |
| Pamela Gillespie | 242 Pennsylvania Ave | Mc Donald | OH | 44437 |
| Pamela Gordon | 3393 Sunnyside Dr | Dayton | OH | 45432 |
| Pamela Hoffman | 4265 Tod Ave Sw | Warren | OH | 44481 |
| Pamela Ivey | 3809 Old Brandon Rd | Pearl | MS | 39208 |
| Pamela Warzala | 2580 Edgewater Dr | Cortland | OH | 44410 |
| Pamila Fuson | 2216 Augusta Dr | Jeffersonvill | IN | 47130 |
| Patrice Snyder | Hwy138 No 14 Garden St Mobl Hm | Wall | NJ | 07719 |
| Patricia Barbee | 207 Bayview Dr | Madison | MS | 39110 |
| Patricia Black | 2180 Harmon Ave | Niles | OH | 44446 |
| Patricia Blanchard | 2336 Breckinridge Rd | Jackson | MS | 39204 |
| Patricia Blutcher | 2874 Clearwater St Nw | Warren | OH | 44485 |
| Patricia Bundy | 1973 E County Line Rd | Mineral Ridge | OH | 44440 |
| Patricia Burton | 931 Clifton Rd | Xenia | OH | 45385 |
| Patricia Christian | 5021 Rockland Dr | Dayton | OH | 45406 |
| Patricia Christy | Rr 3 Box 174 | New Castle | PA | 16105 |
| Patricia Cossin | 141 Diana Ln W | Fairborn | OH | 45324 |
| Patricia Deason | PO Box 1094 | Clinton | MS | 39060 |
| Patricia Filipcich | 534 Scott Ave | Niles | OH | 44446 |
| Patricia Filipovich | 716 Laurelwood Dr Se | Warren | OH | 44484 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Patricia Griffin | 724 Roselawn St Ne | Warren | OH | 44483 |
| Patricia Guscar | 1212 Pierce Ave | Sharpsville | PA | 16150 |
| Patricia Harmon | 1439 Rosedale Dr | Dayton | OH | 45406 |
| Patricia Henderson | 330 Warren Ave | Niles | OH | 44446 |
| Patricia Hendricks | 1001 E Stewart St | Dayton | OH | 45410 |
| Patricia Hood | 9026 Dentville Rd | Utica | MS | 39175 |
| Patricia Hooper | 24 Comner Ave | New Brunswick | NJ | 08901 |
| Patricia Hopson | 388 Spring Creek Rd | Flora | MS | 39071 |
| Patricia Hugley | 945 Hemlock Ave Sw | Warren | OH | 44485 |
| Patricia Jones | 2465 Risher Rd Sw | Warren | OH | 44485 |
| Patricia Keith | 2025B S Mcraven Rd | Jackson | MS | 39209 |
| Patricia Killgore | 101 Northbay Pl | Madison | MS | 39110 |
| Patricia Kiser | 491 Niles Vienna Rd | Vienna | OH | 44473 |
| Patricia Lipkovich | 160 Kleber Ave | Youngstown | OH | 44515 |
| Patricia Lynch | 2630 Roxanne Dr | Pearl | MS | 39208 |
| Patricia Mollica | 260 Avalon Dr Se | Warren | OH | 44484 |
| Patricia Nelson | 1645 Mcmyler Rd | Warren | OH | 44485 |
| Patricia Parker | 2351 Wilshire Rd | Cortland | OH | 44410 |
| Patricia Patty | 5497 N State Route 72 | Sabina | OH | 45169 |
| Patricia Perez | 1432 Bexley Dr | Austintown | OH | 44515 |
| Patricia Pickens | 1094 Woodland Pl | Sharon | PA | 16146 |
| Patricia Reardon | 547 Green Gordon Drive | Boardman | OH | 44512 |
| Patricia Rickman | 1812 Weaver St | Dayton | OH | 45408 |
| Patricia Shaffer | 476 Charles St | Cortland | OH | 44410 |
| Patricia Webster | 210 Wick Ave | Hermitage | PA | 16148 |
| Patricia White | 115 Thousand Oaks Cir | Jackson | MS | 39212 |
| Patrick Bresnahan | 1639 Sunny Estates Dr | Niles | OH | 44446 |
| Patrick Cassidy | 2621 Black Oak Dr | Niles | OH | 44446 |
| Patrick Phillips | 2801 Niles Cortland Rd Ne | Cortland | OH | 44410 |
| Patrick Riley | 2849 Anderson Anthony Rd Nw | Warren | OH | 44481 |
| Patrick Winn | 1833 Ravenwood Ave | Dayton | OH | 45406 |
| Patsy Demarco | 1017 Parkview Ave | Mc Donald | OH | 44437 |
| Patsy Quinn | PO Box 1071 | Summit | MS | 39666 |
| Patsy White | 11941 Groveside Ave | Whittier | CA | 90604 |
| Patsy Young | 8482 State Route 201 | Tipp City | OH | 45371 |
| Patti Luoma | 525 Summit Ave Apt 2 | Niles | OH | 44446 |
| Patty Dalgleish | PO Box 3535 | Brookhaven | MS | 39603 |
| Patty Isoldi | 335 Edgewater Pines Dr Sw | Warren | OH | 44481 |
| Patty Minotti | 8637 Hunters Trl Se | Warren | OH | 44484 |

Delphi Corporation
Pg 139 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Patty Stegall | 903 Post Rd | Clinton | MS | 39056 |
| Paul Angelot | 590 Birch Hill Dr | Youngstown | OH | 44509 |
| Paul Clingerman | 101 North River Rd Nw | Warren | OH | 44483 |
| Paul Csiky | 6747 Kinsman Orangeville R | Kinsman | OH | 44428 |
| Paul Drake | 1068 S Medway-New Carlisle | New Carlisle | OH | 45344 |
| Paul Fluent | 7448 Chestnut Ridge Rd | Hubbard | OH | 44425 |
| Paul Gabrielson | 6099 Corey Hunt Rd | Bristolville | OH | 44402 |
| Paul Garver | 10815 New Rd | North Jackson | OH | 44451 |
| Paul Golubic | 5920 Sharon Dr | Boardman | OH | 44512 |
| Paul Hagerman | 4536 Comanche Trl | Jamestown | OH | 45335 |
| Paul Hatala | 8121 State Route 45 | N Bloomfield | OH | 44450 |
| Paul Hill | 1680 Valley Heights Road | Xenia | OH | 45385 |
| Paul Isaacs | 1087 Lower Bellbrook Rd | Xenia | OH | 45385 |
| Paul Jankowski | 501 E Liberty St | Girard | OH | 44420 |
| Paul Jones | 925 Olive Rd | Trotwood | OH | 45426 |
| Paul Klouda | 5355 Girdle Rd | W Farmington | OH | 44491 |
| Paul Marcum | 1007 Milton Blvd | Newton Falls | OH | 44444 |
| Paul Martin | 341 Trumbull Dr | Niles | OH | 44446 |
| Paul Odonnell | 9212 Cain Dr Ne | Warren | OH | 44484 |
| Paul Patrick | 2893 N Leavitt Rd Nw | Warren | OH | 44485 |
| Paul Price | 1255 Smith Rd | Xenia | OH | 45385 |
| Paul Proffitt Jr | 10867 Amity Rd | Brookville | OH | 45309 |
| Paul Rausch | PO Box 668 | Vienna | OH | 44473 |
| Paul Rickman | 4109 Carondelet Dr | Dayton | OH | 45440 |
| Paul Rumple | 111 Green Field Oval Nw | Warren | OH | 44483 |
| Paul Taylor | 2433 State Route 534 | Southington | OH | 44470 |
| Paul Thornton | 1005 Raintree Dr North | Pelahatchie | MS | 39145 |
| Paul Wilkens Jr | 215 E Franklin St | Centerville | OH | 45459 |
| Paul Williams Jr | 3599 Waynesville Rd | Morrow | OH | 45152 |
| Paul Wisnowski | 2536 Leesburg Grove City Rd | Volant | PA | 16156 |
| Paul Wright | 441 Apple Dr | Eaton | OH | 45320 |
| Paul Wysong | 4371 O'Neall Road | Waynesville | OH | 45068 |
| Paula Gallagher | 1187 Signature Dr | Austintown | OH | 44515 |
| Paula Hoffman | 517 Madison St | Sharon | PA | 16146 |
| Paula Hudak | 488 Hall St Nw | Warren | OH | 44483 |
| Paula Kotel | 561 Stoneybrook Ln | Canfield | OH | 44406 |
| Paula Salen | 5678 Cider Mill Xing | Austintown | OH | 44515 |
| Paulette Brown | 1910 Youll St | Niles | OH | 44446 |
| Pauline Grekis | 1748 Coventry Ave Ne | Warren | OH | 44483 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Pauline Manusakis | 788 Stambaugh Ave | Sharon | PA | 16146 |
| Pearlie Thomas | 3574 Lane Garden Ct | Dayton | OH | 45404 |
| Pearlie Williams | 452 Alameda Ave | Youngstown | OH | 44504 |
| Pearline Anderson | 335 Lynwood Ln | Jackson | MS | 39206 |
| Pearly Webster | 1191 Webster Dr | Jackson | MS | 39213 |
| Pedro Hernandez | 14639 San Bruno Dr | La Mirada | CA | 90638 |
| Peggy Bliss | 2568 Davis Peck Rd | Cortland | OH | 44410 |
| Peggy Grubbs | 1156 Salt Springs Rd | Mineral Ridge | OH | 44440 |
| Peggy Lindsey | 824 Westledge Dr | Trotwood | OH | 45426 |
| Peggy Owens | 2730 Old Country Club Rd | Pearl | MS | 39208 |
| Peggy Patterson | 702 Gary Drive | Jackson | MS | 39212 |
| Peggy Porter | PO Box 561 | Cortland | OH | 44410 |
| Peggy Skoczylas | 510 Quarry Ln Ne | Warren | OH | 44483 |
| Penny Mathews | PO Box 250 | New Madison | OH | 45346 |
| Percy Porter | 5103 Pennswood Pl | Jackson | MS | 39206 |
| Perry Cervello | 2225 Breezewood Dr | Austintown | OH | 44515 |
| Pertis White | PO Box 68536 | Jackson | MS | 39286 |
| Peter Gulgin | 3923 Devon Dr Se | Warren | OH | 44484 |
| Peter Johns | 6561 Oak Hill Dr | W Farmington | OH | 44491 |
| Peter Melnik | 3584 Boston Ave Se | Warren | OH | 44484 |
| Peter Tolnar | 6540 Mount Everett Rd | Hubbard | OH | 44425 |
| Peter Toth | 27 Halstead Rd | New Brunswick | NJ | 08901 |
| Philip Chase | 1354 NE Alex Way No 252 | Hillsboro | OR | 97124 |
| Philip Fuschino Jr | 1304 Cloverfield Ave | Kettering | OH | 45429 |
| Philip Perrin | 7628 Sharts Rd | Springboro | OH | 45066 |
| Phillip Hemry | 1045 White Oak Dr | Springfield | OH | 45504 |
| Phillip Hudson | 2666 Miami Village Dr | Miamisburg | OH | 45342 |
| Phyllis Conrad | 236 Trace Harbor Rd | Madison | MS | 39110 |
| Phyllis Johnson | 1558 Larchmont Ave Ne | Warren | OH | 44483 |
| Phyllis Marquardt | 557 Kathys Way | Xenia | OH | 45385 |
| Phyllis Robinson | 7400 West Blvd Apt 114 | Boardman | OH | 44512 |
| Polly Smith | 41 Grand Ave | Bolton | MS | 39041 |
| Portia Howell | 3530 Glenmere Dr | Youngstown | OH | 44511 |
| Prentiss Johnson | PO Box 68042 | Jackson | MS | 39286 |
| Pricilla Winans | 4766 Durst Clagg Rd | Cortland | OH | 44410 |
| Priscilla Norton | 748 Virginia Dr Nw | Warren | OH | 44483 |
| R June Howell | 4860 Mahoning Ave Nw | Warren | OH | 44483 |
| R Thomas Jr | 7429 Firestone Pl Unit 4 | Downey | CA | 90241 |
| Ralph Cleer | 5724 Sarah NW | Warren | OH | 44483 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Ralph Davison Jr | 17 Jones Pl | Edison | NJ | 08817 |
| Ralph Demarco | 635 Dakota Ave | Niles | OH | 44446 |
| Ralph Echols | 410 Donna Cir | Richland | MS | 39218 |
| Ralph Evans | 1308 N Jasmine Pl | Anaheim | CA | 92801 |
| Ralph Foder | 1076 Center St E | Warren | OH | 44481 |
| Ralph Herring | 6091 Debry Rd | Dayton | OH | 45418 |
| Ralph Johnson | 295 Julia Ln | Piedmont | AL | 36272 |
| Ralph Moran | 2330 Leiby Osborne Rd | Southington | OH | 44470 |
| Ralph Oliver | 1568 State Rd Nw | Warren | OH | 44481 |
| Ralph Schultz Jr | 1248 Creighton Ave | Dayton | OH | 45420 |
| Ramon Padilla | 79 Cameo Pl | Colonia | NJ | 07067 |
| Randall Burton | 4343 E Kitridge Rd | Dayton | OH | 45424 |
| Randall Carpenter | PO Box 213 | W Alexandria | OH | 45381 |
| Randall Jones | 128 Gabriel St | Vandalia | OH | 45377 |
| Randall Oneill | 1331 Cedarwood Dr | Mineral Ridge | OH | 44440 |
| Randall Sturgill | 320 Pleasant Ave | Dayton | OH | 45403 |
| Randell Mainous | 6434 Cotton Run Rd | Middletown | OH | 45042 |
| Randi Miller | 4028 Evaline St Se | Warren | OH | 44484 |
| Randy Kubilius | 1646 Garwood Dr | Dayton | OH | 45432 |
| Randy Phipps | 3700 Braddock St | Kettering | OH | 45420 |
| Randy Ulen | 410 Grand Vista Dr | Dayton | OH | 45440 |
| Raul Lastra | 14600 Burin Ave | Lawndale | CA | 90260 |
| Ray Fuson | 173 W Front St | West Milton | OH | 45383 |
| Ray Kershner | 5949 Homedale St | W Carrollton | OH | 45449 |
| Ray Powers | 1073 Long Rd | Xenia | OH | 45385 |
| Ray Russell | 2493 Byers Ridge Dr | Miamisburg | OH | 45342 |
| Rayetta Rae | 3971 Bradley Brownlee Rd | Cortland | OH | 44410 |
| Raymond Brockman | 1161 Marsha Dr | Miamisburg | OH | 45342 |
| Raymond Cates | 2985 Jaysville-St Johns Rd | Arcanum | OH | 45304 |
| Raymond Clayton | 7677 S Raccoon Rd | Canfield | OH | 44406 |
| Raymond Doss | 745 Washington Ave | Greenville | OH | 45331 |
| Raymond Huntley | 1018 West Second St | Dayton | OH | 45407 |
| Raymond Johnson | 3122 Taggart St | Dayton | OH | 45420 |
| Raymond Manofsky | 1155 Paige Ave Ne | Warren | OH | 44483 |
| Raymond May | 1725 Wheatland Ave | Dayton | OH | 45429 |
| Raymond Mcadoo | 5790 State Route 46 | Cortland | OH | 44410 |
| Raymond Omlor | 3817 Villanova Dr | Kettering | OH | 45429 |
| Raymond Perlozzi | 130 Massachusetts Ave | Poland | OH | 44514 |
| Raymond Razzano | 245 Center Street | Warren | OH | 44481 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 62 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Raymond Reghetti | 312 Old Oak Dr | Cortland | OH | 44410 |
| Raymond Riley | 4548 Kings-Grave Rd | Vienna | OH | 44473 |
| Raymond Roberts | 419 NTurner Rd | Austintown | OH | 44515 |
| Raymond Vennitti | 1726 Laura Ln | Mineral Ridge | OH | 44440 |
| Re Jeania Owens-Pierce | 62 Oxford Ave | Dayton | OH | 45407 |
| Reba Gizdic | 179 N Summit Rd | Greenville | PA | 16125 |
| Rebecca Franco | 8144 Englewood St Ne | Warren | OH | 44484 |
| Rebecca Hernandez | 16781 Verna Ln | Yorba Linda | CA | 92886 |
| Rebecca Patchin | 5729 State Route 82 | Newton Falls | OH | 44444 |
| Rebecca Prokop-Bills | PO Box 9022 | Warren | OH | 44481 |
| Rebecca Tipton | 330 Brownstone Dr | Englewood | OH | 45322 |
| Regina Barritt | 101 Bentwillow Dr | Niles | OH | 44446 |
| Rella Hoskin | 10189 R D No 3 Frazier Rd | Garrettsville | OH | 44231 |
| Rene Newell | 2677 Mcfarland Ave | Youngstown | OH | 44511 |
| Rene Tolossa | 1019 W Citron St | Corona | CA | 91720 |
| Renee Persin | 2440 Henn Hyde Rd Ne | Warren | OH | 44484 |
| Renee Stringer | 525 Carlotta Dr | Youngstown | OH | 44504 |
| Reuben Gordon | 1446 Scioto St | Youngstown | OH | 44505 |
| Rex Baker | 1567 Kinsman Rd Ne | N Bloomfield | OH | 44450 |
| Ricardo Cholo | 8388 Lola Ave | Stanton | CA | 90680 |
| Richard Alberini | 36 Morningside Rd | Niles | OH | 44446 |
| Richard Altiere | 9060 Stanley Rd | Windham | OH | 44288 |
| Richard Andrews | 379 Charles Ave Se | Warren | OH | 44483 |
| Richard Armstrong | 4920 Sweetbell Ct | Dayton | OH | 45424 |
| Richard Belanger | 8062 Castle Rock Dr Ne | Warren | OH | 44484 |
| Richard Bell | 356 Rutland Ave | Austintown | OH | 44515 |
| Richard Bennett | 7185 Lee Road | Brookfield | OH | 44403 |
| Richard Blakeley | 3120 Rushland Dr | Kettering | OH | 45419 |
| Richard Breidenbach | PO Box 20005 | Dayton | OH | 45420 |
| Richard Brown | 783 Yellowcreek Dr | Centerville | OH | 45458 |
| Richard Datish | 1906 Irene Ave Ne | Warren | OH | 44483 |
| Richard Daugherty | 1020 State Rd Nw | Warren | OH | 44481 |
| Richard Davis | 2122 Dane Ln | Bellbrook | OH | 45305 |
| Richard Delboccio | 17 Shawnee Dr | Girard | OH | 44420 |
| Richard Demblewski | 5590 Kingwood Lane | Girard | OH | 44420 |
| Richard Downing | 1647 Ottawa Dr | Xenia | OH | 45385 |
| Richard Ginkinger | 139 Maryland Ne | Warren | OH | 44483 |
| Richard Gregory | 701 Warner Rd Se | Brookfield | OH | 44403 |
| Richard Harshbarger | 8905 Bellefontaine Rd | Huber Heights | OH | 45424 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Richard Hedberg | 2495 Kewanna Ln | Beavercreek | OH | 45434 |
| Richard Jaynes | 2551 Orchard Run Rd | W Carrollton | OH | 45449 |
| Richard Johnson | 1435 Oak Ridge Rd | Vicksburg | MS | 39183 |
| Richard Johnson | 3487 Far Hills Ave | Kettering | OH | 45429 |
| Richard Lambert | 625 Campbell St | Jackson | MS | 39203 |
| Richard Logue Jr | 1522 Spruce Court | Niles | OH | 44446 |
| Richard Lyman | 5649 Drake Rd | Piqua | OH | 45356 |
| Richard Markovich | 306 Buena Vista Ave | Vienna | OH | 44473 |
| Richard Marshall | 2149 Tibbetts Wick Rd | Girard | OH | 44420 |
| Richard Marshall | 435 State Route 305 Rd Nw | Warren | OH | 44481 |
| Richard Moore | 640 E Liberty St | Girard | OH | 44420 |
| Richard Mull | 6681 Catskill Rd | Franklin | OH | 45005 |
| Richard Murphy | 1444 Cutacross Rd | Winchester | OH | 45697 |
| Richard Nochta | 3412 Forty Second St | Canfield | OH | 44406 |
| Richard Novak | 169 Maple Leaf Dr | Austintown | OH | 44515 |
| Richard Parish | 1859 Stillwagon Rd Se | Warren | OH | 44484 |
| Richard Perline | 527 Wendemere Dr | Hubbard | OH | 44425 |
| Richard Pitzer | 5242 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| Richard Rhodanz | 5457 Logan Arms Dr | Girard | OH | 44420 |
| Richard Ronzi | 121 Lakeside Way Sw | Warren | OH | 44481 |
| Richard Ross | 4072 Selkirk Bush Rd | Newton Falls | OH | 44444 |
| Richard Runtas | 3789 Kibler Toot Rd Sw | Warren | OH | 44481 |
| Richard Runyon | PO Box 623 | Vandalia | OH | 45377 |
| Richard Scharba | 6761 State Route 88 | Kinsman | OH | 44428 |
| Richard Sherick | 2198 Cherry Oak Dr | Kettering | OH | 45440 |
| Richard Simkins | 1320 W Montrose St Apt 1 | Youngstown | OH | 44505 |
| Richard Streb | 2534 Bernice Ct | Melbourne | FL | 32935 |
| Richard Tenaglio | 1418 Churchill-Hubbard Rd | Youngstown | OH | 44505 |
| Richard Tolle | 803 Treherne Ln | Englewood | OH | 45322 |
| Richard Varga | 6969 Oakland Chase | Memphis | TN | 38125 |
| Richard Weiser | 4157 Pennywood Dr | Beavercreek | OH | 45430 |
| Richard Williams | 175 Clark Ave | Waynesville | OH | 45068 |
| Richard Wolf | 302 Plainview Cir | Richland | MS | 39218 |
| Richard Yonchak | 922 David Ln Ne | Brookfield | OH | 44403 |
| Rick Plesea | 219 Golf Drive | Cortland | OH | 44410 |
| Rick Steinway | 6502 Sun Ridge Dr | Waynesville | OH | 45068 |
| Rickey Campbell | 79 N Butter St | Germantown | OH | 45327 |
| Rickey Simmons | 415 W Stewart St | Dayton | OH | 45408 |
| Rickey Weaver | 4216 Pleasanton Rd | Englewood | OH | 45322 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Rickie Chavers | 203 Zelma Ln | Florence | MS | 39073 |
| Riley Price | 206A Perkins Lane | Bentonia | MS | 39040 |
| Rita Carr | 3115 State Route 534 | Southington | OH | 44470 |
| Rita Evans | 4081 Madison Rd | Youngstown | OH | 44505 |
| Rita Hart | 189 Howland Wilson Se | Warren | OH | 44484 |
| Rita Kawecki | 541 N Leavitt Rd | Leavittsburg | OH | 44430 |
| Rita Little | 2407 Waynesville-Jamestown | Xenia | OH | 45385 |
| Rita Markowski | 1341 Southern Blvd Nw | Warren | OH | 44485 |
| Rita Wilson | 348 W Earle Ave | Youngstown | OH | 44511 |
| Robert Amos | 11302 Clayshire Rd | Brookville | OH | 45309 |
| Robert Anderson Jr | 1745 Gondert Ave | Dayton | OH | 45403 |
| Robert Antonelli | 364 Aspen DrNw | Warren | OH | 44483 |
| Robert Armstrong | 759 Wingate Dr | Bridgewater | NJ | 08807 |
| Robert Arnold | 6878 Ygn ConnRd | Kinsman | OH | 44428 |
| Robert Baldwin | 5600 Westcreek Dr | Trotwood | OH | 45426 |
| Robert Balint | 6251 Thompson-Clark Rd | Bristolville | OH | 44402 |
| Robert Bilchak | 1169 Youngstown Rd Se | Warren | OH | 44484 |
| Robert Billett | 3545 Penewit Rd | Spring Valley | OH | 45370 |
| Robert Blackwell | 1206 Roemer Blvd | Farrell | PA | 16121 |
| Robert Boyd | 2029 Silver Fox Ln Ne | Warren | OH | 44484 |
| Robert Boyts | 5891 Beach-Smith Rd | Kinsman | OH | 44428 |
| Robert Brockman | 321 Applehill Dr | W Carrollton | OH | 45449 |
| Robert Brown | 800 Sharman Ave | Sharon | PA | 16146 |
| Robert Bucheit | 389 Bronston Trl | Beavercreek | OH | 45430 |
| Robert Buckner | 40 Hood St | Youngstown | OH | 44515 |
| Robert Burchfield | 2916 Maginn Dr | Beavercreek | OH | 45434 |
| Robert Buycks | 5725 Sevengables Ave | Trotwood | OH | 45426 |
| Robert Cagle | 135 Puritan Pl | Dayton | OH | 45420 |
| Robert Cargile | 33532 Palo Alto | Dana Point | CA | 92629 |
| Robert Carter | 4648 Kammer Ave | Dayton | OH | 45417 |
| Robert Chmelik | 174 S Beverly Ave | Youngstown | OH | 44515 |
| Robert Chura | 1084 Prince Dr | Cortland | OH | 44410 |
| Robert Clark | 254 Dehoff Dr | Youngstown | OH | 44515 |
| Robert Crawford | 4810 Eastgate Ave | Dayton | OH | 45420 |
| Robert Crews | 387 Prentice Rd | Warren | OH | 44481 |
| Robert Curry | 18 Woodland Chase Blvd | Niles | OH | 44446 |
| Robert Custer | 9520 Kenrick Rd | Centerville | OH | 45458 |
| Robert Davidson | 1150 Bedford Rd SE | Masury | OH | 44438 |
| Robert Derrickson | 2457 Springmill Rd | Kettering | OH | 45440 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Robert Edwards | 374 W Ross St | Troy | OH | 45373 |
| Robert Eidemiller | 15 Odlin Avenue | Dayton | OH | 45405 |
| Robert Emmett | 2010 Matthews St | Richland | MS | 39218 |
| Robert Fiste | 2135 Martin Ave | Dayton | OH | 45414 |
| Robert Flemming | 4741 Village Dr | Jackson | MS | 39206 |
| Robert Foster | PO Box 406 | Sharon | PA | 16146 |
| Robert Gallino | 47 Glenville Rd | Edison | NJ | 08817 |
| Robert Groom | 1612 Cullinan Ave | Masury | OH | 44438 |
| Robert Hafely | 2743 N River Rd Ne | Warren | OH | 44483 |
| Robert Hamilton | 921 E David Rd | Kettering | OH | 45429 |
| Robert Hanek | 378 S High St | Cortland | OH | 44410 |
| Robert Hefner | 289 Eldon Dr Nw | Warren | OH | 44483 |
| Robert Held | 9442 Beckett Dr No De | Windham | OH | 44288 |
| Robert Herron | 2890 Williamsburg St Nw | Warren | OH | 44485 |
| Robert Holden | 2261 Kenmore Ave Ne | Warren | OH | 44483 |
| Robert Horvath | 649 Grover Ave | Masury | OH | 44438 |
| Robert Jamison | 566 Greenleaf Ave Ne | Warren | OH | 44484 |
| Robert Jewell | 449 Buckelew Ave | Jamesburg | NJ | 08831 |
| Robert Johnson | 1527 Morris St | Mineral Ridge | OH | 44440 |
| Robert Jones | 4752 Damon N E | Warren | OH | 44483 |
| Robert Kennedy | 388 Michaels Dr | Kent | OH | 44240 |
| Robert Kinard | 163 Joanie St | Pearl | MS | 39208 |
| Robert Kothman | 5585 Oak Valley | Kettering | OH | 45440 |
| Robert Kotouch | 3775 S Turner Rd | Canfield | OH | 44406 |
| Robert Laird | 625 Eldon Dr Nw | Warren | OH | 44483 |
| Robert LaricciaJr | 17333 Shilling Rd | Berlin Center | OH | 44401 |
| Robert Levangie | 155 John St | Franklin | OH | 45005 |
| Robert Lewis | 6255 Clingan Rd | Poland | OH | 44514 |
| Robert Lucas | 273 Clifton Dr Ne | Warren | OH | 44484 |
| Robert Lumpkin | 733 Wildwood Ln | Lugoff | SC | 29078 |
| Robert Lyons Jr | 6630 Wareham Ct Apt 6 | Centerville | OH | 45459 |
| Robert McgheeJr | 437 Mulford Ave | Dayton | OH | 45417 |
| Robert Mcpherson Jr | 2175 Ginghamsburg Frederick | Tipp City | OH | 45371 |
| Robert Miller | 2845 Custer-Orangeville Rd | Burghill | OH | 44404 |
| Robert Miller | 2751 Aspen Ct | Girard | OH | 44420 |
| Robert Milton | 1349 Big Creek Rd | Raymond | MS | 39154 |
| Robert Mitchell | 8808 Deer Hollow Dr | Huber Heights | OH | 45424 |
| Robert Montgomery | 361 Brunstetter Rd Sw | Warren | OH | 44481 |
| Robert Omlor | 32 Rea Dr | Medway | OH | 45341 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 66 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Robert Overman | 419 Bonnie Brae Rd | Vienna | OH | 44473 |
| Robert Padgett | 10971 Mendoza Rd | Moreno Valley | CA | 92557 |
| Robert Peitz | 3500 Pobst Dr | Kettering | OH | 45420 |
| Robert Pierce | 4868 Hoffman Norton Rd | Bristolville | OH | 44402 |
| Robert Pinckney | PO Box 3495 | Warren | OH | 44485 |
| Robert Reagan | 4856 Arrowhead Dr | Kettering | OH | 45440 |
| Robert Reichert | 711 12Th St | Campbell | OH | 44405 |
| Robert Revis | 6040 Stoddard Hayes Rd | Farmdale | OH | 44417 |
| Robert Rice | 5144 Old Colony Dr Sw | Warren | OH | 44481 |
| Robert Riggs | 119 Greenfield Oval Nw | Warren | OH | 44483 |
| Robert Robinson | PO Box 862 | Warren | OH | 44482 |
| Robert Robinson | 2031 W Bataan Dr | Kettering | OH | 45420 |
| Robert Royse | 3442 Dawnridge Dr | Dayton | OH | 45414 |
| Robert Sano | 1050 Berkshire Rd | Dayton | OH | 45419 |
| Robert Sargent | 986 Lebanon Rd | Clarksville | OH | 45113 |
| Robert Saunders | 12343 Diehl Rd | North Jackson | OH | 44451 |
| Robert Schell | 1611 Westview Dr Ne | Warren | OH | 44483 |
| Robert Shade | 204 Hazelwood Ave Se | Warren | OH | 44483 |
| Robert Sheehan | 1917 Kathy Dr | Fairborn | OH | 45324 |
| Robert Siple | 87 Terrace Park Blvd | Brookville | OH | 45309 |
| Robert Smith | 17 Sandalwood Drive | Davenport | FL | 33837 |
| Robert Smith | 7339 Bedford Rd | Hubbard | OH | 44425 |
| Robert Sofranec | 903 Glen Park Dr | Boardman | OH | 44512 |
| Robert Sprague | 389 Rosewae Ave | Cortland | OH | 44410 |
| Robert Stevens | PO Box 173 | W Farmington | OH | 44491 |
| Robert Stevens | 8045 E Desert Pine Dr | Anaheim | CA | 92808 |
| Robert Stocker | 5199 Mahoning Ave Nw | Warren | OH | 44483 |
| Robert Stout | 2601 Griffith Dr | Cortland | OH | 44410 |
| Robert Stringer | 5219 Federal St Nw | Warren | OH | 44483 |
| Robert Sutton | 5405 W Rockwell Rd | Youngstown | OH | 44515 |
| Robert Takat | 2145 Henn Hyde Rd Ne | Warren | OH | 44484 |
| Robert Taylor | 1322 Claycrest Rd | Vandalia | OH | 45377 |
| Robert Thomas | 1971 Howland Wilson Rd Ne | Warren | OH | 44484 |
| Robert Toney | 493 Idora Ave | Youngstown | OH | 44511 |
| Robert Tuck | 1640 Valley Heights Rd | Xenia | OH | 45385 |
| Robert Tyrrell | 120 Brookline Ave | Youngstown | OH | 44505 |
| Robert Vargas | 2655 W Greenleaf Ave | Anaheim | CA | 92801 |
| Robert Waddle | 1663 Curlett Dr | Beavercreek | OH | 45432 |
| Robert Walker | 506 Indiana Ave | Mc Donald | OH | 44437 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Robert Weiss | 277 N Spring St | Wilmington | OH | 45177 |
| Robert White | 827 Dissa St | Brookhaven | MS | 39601 |
| Robert Wishart | 1267 Niles Cortland | Warren | OH | 44484 |
| Robert Wooton | 3061 Meadow Park Dr | Kettering | OH | 45440 |
| Robert Yerian | 2725 Symphony Way | Dayton | OH | 45449 |
| Robert Zehring | 1250 Whitetail Dr | Fairborn | OH | 45324 |
| Roberto Klimach | 103 Walnut Ave | Somerset | NJ | 08873 |
| Robin Spaulding | 5513 Tyronda Ln | Dayton | OH | 45429 |
| Rochelle Coandle | 727 Churchill Rd | Girard | OH | 44420 |
| Rodney Perkins | 2376 Mississippi Dr | Xenia | OH | 45385 |
| Rodney Personette | 2911 State Route 725 W | Camden | OH | 45311 |
| Rodney Sprague | 340 Mahan Denman Rd Nw | Bristolville | OH | 44402 |
| Rodney Weddell | 3102 Ivy Hill Cir Unit D | Cortland | OH | 44410 |
| Rodzell Fox | 108 Yacht Dr | Laurens | SC | 29360 |
| Roger Angel | 11622 Sigal Rd | Germantown | OH | 45327 |
| Roger Baker | 9880 Lincolnshire Rd | Miamisburg | OH | 45342 |
| Roger Boone | 2582 Crestwell Pl | Kettering | OH | 45420 |
| Roger Brown | 103 E George St | Arcanum | OH | 45304 |
| Roger Daulton | 2452 Wyoming St Apt A | Dayton | OH | 45420 |
| Roger Garber | 5031 Lincrest Pl | Huber Heights | OH | 45424 |
| Roger Griffith | 430 Shawnee Dr Apt C | W Carrollton | OH | 45449 |
| Roger Ison | 860 East Dr | Kettering | OH | 45419 |
| Roger Norman | 3625 Yellowstone Ave | Dayton | OH | 45416 |
| Roger Rowe | 6555 Love Warner | Cortland | OH | 44410 |
| Roger Scott | 1871 Turtle Rd | Byram | MS | 39272 |
| Roger Shockey | 46 Lee Dr | St Augstine Beach | FL | 32080 |
| Roger Smith | 3338 North Chandler Dr | Hernado | FL | 34442 |
| Roger Wydick | 5237 Lake Rd W No 1018 | Ashtabula | OH | 44004 |
| Rolla Airwyke | 1193 Winters St | Leavittsburg | OH | 44430 |
| Romeo Leblanc | 5712 Mallard Dr | Dayton | OH | 45424 |
| Ronald Baldwin | 4180 W Market St | Leavittsburg | OH | 44430 |
| Ronald Baudendistel | 3045 Old Heritage Way | Beavercreek | OH | 45432 |
| Ronald Burk Sr | 2662 Groveland St | Riverside | CA | 92503 |
| Ronald Burr | 3890 WMarket St | Leavittsburg | OH | 44430 |
| Ronald Cameron | 2170 Tibbetts Wick Rd | Girard | OH | 44420 |
| Ronald Cook | PO Box 16 | Waynesville | OH | 45068 |
| Ronald Crapyou | 3139 Sandywood Dr | Kettering | OH | 45440 |
| Ronald Crissman | 477 South Colonial | Cortland | OH | 44410 |
| Ronald Direnzo | 355 Utah Ave | Mc Donald | OH | 44437 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Ronald Hampton | 6828 Longford Rd | Dayton | OH | 45424 |
| Ronald Harry | 17462 Front Beach Rd Box 178 | Panama City | FL | 32413 |
| Ronald Hedgecoth | 505 Rohr Ln | Englewood | OH | 45322 |
| Ronald Hefner | 101 Mill Creek Rd | Niles | OH | 44446 |
| Ronald Hixenbaugh | 4507 Woodland Ave | Newton Falls | OH | 44444 |
| Ronald Hudson | 2046 Scianna Lane | Bay St Louis | MS | 39520 |
| Ronald Jackson | 853 Pleasant Dr Nw | Warren | OH | 44483 |
| Ronald Jakubec | 3199 State Route 7 | Fowler | OH | 44418 |
| Ronald King | 2442 Woodman Dr | Kettering | OH | 45420 |
| Ronald Kinston | 333 Lewis St | Somerset | NJ | 08873 |
| Ronald Kuszmaul | 5135 Craig Ave Nw | Warren | OH | 44483 |
| Ronald Leach | 1030 Portage Easterly Rd | Cortland | OH | 44410 |
| Ronald Lewis | 202 S Davis St | Girard | OH | 44420 |
| Ronald Mack | 7175 E Ross Rd | New Carlisle | OH | 45344 |
| Ronald Marino | 64 Summerberry Ln | Niles | OH | 44446 |
| Ronald Masian | 1322 Frederick St | Niles | OH | 44446 |
| Ronald Mchenry | 179 E Main St | Cortland | OH | 44410 |
| Ronald Metzler | 958 Ottawa Dr | Youngstown | OH | 44511 |
| Ronald Mitchell | 517 Madera Ave | Youngstown | OH | 44504 |
| Ronald Morgan | 6680 Deer Meadows | Huber Heights | OH | 45424 |
| Ronald Musselman | 3694 Old Salem Rd | Dayton | OH | 45415 |
| Ronald Pakulniewicz | 549 Adelaide Ave Se | Warren | OH | 44483 |
| Ronald Paluzzi | 7 Peggy Rd | E Brunswick | NJ | 08816 |
| Ronald Papke | 41 N Brockway Ave | Youngstown | OH | 44509 |
| Ronald Paxton | 2001 Grand Ave | Middletown | OH | 45044 |
| Ronald Perry | 21 Erickson Ave | Monroe Twp | NJ | 08831 |
| Ronald Rozzo | 5500 SR 45 NW | Bristolville | OH | 44402 |
| Ronald Runtas | 2363 Anna Ave | Warren | OH | 44481 |
| Ronald Seaborn | 840 Maryland St Nw | Warren | OH | 44483 |
| Ronald Sfara | 5130 Miller Rd | Lowellville | OH | 44436 |
| Ronald Shields | 119 Sierra Lane | Clarcey | MT | 59634 |
| Ronald Stanford | 1485 Tripodi Cir | Niles | OH | 44446 |
| Ronald Stashinko | 2644 Black Oak Dr No 1 | Niles | OH | 44446 |
| Ronald Szykulski | 324 Sawmill Dr | Cortland | OH | 44410 |
| Ronald Taylor | 125 Wae Trl | Cortland | OH | 44410 |
| Ronald Testa | 528 Adelaide Ave Se | Warren | OH | 44483 |
| Ronald Thomas | 3923 Lake Rd | Youngstown | OH | 44511 |
| Ronald Thornton | 1405 Minstrel Dr | W Carrollton | OH | 45449 |
| Ronald Townsend | 421 Shadow Lake Cove | Raymond | MS | 39154 |

Delphi Corporation
Pg 149 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Ronald Wade | 2919 N Waynesville Rd | Oregonia | OH | 45054 |
| Ronald Waldron | 607 Dakota Ave | Niles | OH | 44446 |
| Ronnie French | 33 Brock Dr | Byram | MS | 39272 |
| Ronnie Gilvin | 718 E Mcguire St | Miamisburg | OH | 45342 |
| Ronnie Pitsinger | 10132 Stroud Ln | Centerville | OH | 45458 |
| Ronnie Pruitt | 1811 Silverado Dr | Bellbrook | OH | 45305 |
| Ronnie Riggs | 5720 Overbrooke Rd | Kettering | OH | 45440 |
| Rosalie Crews | 6466 Mahoning Ave | Warren | OH | 44481 |
| Rosalie Manusakis | 2734 Robertson Rd | Sharpsville | PA | 16150 |
| Rosalyn Jenkins | 3154 Neosho Rd | Youngstown | OH | 44511 |
| Rose Ashton | 1066 Iowa Ave | Mc Donald | OH | 44437 |
| Rose Irwin | 1351 Watkins Pl | Dayton | OH | 45427 |
| Rose Klink | 4808 Miller-South Rd | Bristolville | OH | 44402 |
| Rose Mack | 4125 Hanging Moss Rd | Jackson | MS | 39206 |
| Rose Schumeth | 5635 Paddington Rd | Dayton | OH | 45459 |
| Roseann Stackhouse | 2402 Hunters Rdg | Boardman | OH | 44512 |
| Rosemarie Eberle | 184 Hazelwood Ave Se | Warren | OH | 44483 |
| Rosemary Rodriguez | 1742 Denison Ave Nw | Warren | OH | 44485 |
| Rosemary Tomlin | 12670 Hollyglen Cir | Riverside | CA | 92503 |
| Rosemary Williams | 321 Laird Ave Ne | Warren | OH | 44483 |
| Rosia Riddley | PO Box 10732 | Jackson | MS | 39289 |
| Rosie Esco | PO Box 939 | Utica | MS | 39175 |
| Rosie Hawkins | 3575 N Flag Chapel Rd | Jackson | MS | 39213 |
| Rosie Robinson | 3966 California Ave | Jackson | MS | 39213 |
| Roslyn Williamson | 1841 Roberts Lane Ne | Warren | OH | 44483 |
| Rossetta Smith | 6490 Cathay Cir | Buena Park | CA | 90620 |
| Rowland Clarke Jr | 3600 Old Troy Pike | Dayton | OH | 45404 |
| Roy Bradshaw | 10298 117Th Terr No | Largo | FL | 33773 |
| Roy Clem | 342 Danern Dr | Beavercreek | OH | 45430 |
| Roy Coffman | PO Box 26 | Waynesville | OH | 45068 |
| Roy Cook | 1370 Carrilon Woods Dr | Centerville | OH | 45458 |
| Roy Cotterman | 2279 Upper Bellbrook Rd | Xenia | OH | 45385 |
| Roy Dunn | 1445 Edgewood St Ne | Warren | OH | 44483 |
| Roy Egan Jr | 2136 Grange Hall Rd | Beavercreek | OH | 45431 |
| Roy Elam | 7599 Carter Dr | Waynesville | OH | 45068 |
| Roy Hacker | 1013 Deer Creek Cir | W Carrollton | OH | 45449 |
| Roy Pendergrass | 805 Woodfern Cv | Flowood | MS | 39232 |
| Roy Stillman | PO Box 1663 | Andover | OH | 44003 |
| Roy Wampler | 5531 Winshire Ter | Dayton | OH | 45440 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Ruby Barnes | 238 Franklin Rd | Braxton | MS | 39044 |
| Ruby Donald | 4121 Parkway Ave | Jackson | MS | 39213 |
| Ruby Harris | 1537 7Th St Sw | Warren | OH | 44485 |
| Ruby Jacobs | PO Box 31293 | Jackson | MS | 39206 |
| Ruby Smith | 524 Giles Dr | Madison | MS | 39110 |
| Rudolf Pittl | 3937 Cloud Park Dr Apt C4 | Huber Heights | OH | 45424 |
| Rudolph Matola | 5678 Mount Everett Rd | Hubbard | OH | 44425 |
| Russell Burton | 931 Clifton Rd | Xenia | OH | 45385 |
| Russell Fritz | 1177 Wallaby Dr | Beavercreek | OH | 45432 |
| Russell Morgann | 6600 Carper Lane Rd | Hillsboro | OH | 45133 |
| Russell Zuback Sr | 12 Newport Village Drive | Frankford | DE | 19945 |
| Ruth Allen | Rr 2 | Pulaski | PA | 16143 |
| Ruth Burggraf | 5475 Thompson Clark Rd | Bristolville | OH | 44402 |
| Ruth Frye | 1110 Bailey Anderson Rd | Leavittsburg | OH | 44430 |
| Ruth Gault | 8216 Erie St | Masury | OH | 44438 |
| Ruth Reilly | PO Box 35 | Southington | OH | 44470 |
| Ruthann Snyder | 1411 Bradford St Nw | Warren | OH | 44485 |
| Sable Allen | 703 E Springboro Road | Springboro | OH | 45066 |
| Sallie Brown | 2159 Burton St Se | Warren | OH | 44484 |
| Sally Anderson | 789 Center St E | Warren | OH | 44481 |
| Sammie Wooten | 317 William Mckinley Cir | Jackson | MS | 39213 |
| Samuel Boykin | 416 Vaniman Ave | Trotwood | OH | 45426 |
| Samuel Marshall | 141 Linden Ave Se | Warren | OH | 44483 |
| Samuel Scarpaci | 4173 Aleesa Dr Se | Warren | OH | 44484 |
| Samuel Skodacek | 4609 Deer Creek Ct No 9 | Youngstown | OH | 44515 |
| Samuel Vasquez | 5085 E Radio Rd | Youngstown | OH | 44515 |
| Sandra Brainard | 1363 Sunny Field Nw | Warren | OH | 44483 |
| Sandra Butler | 5713 Warner Rd | Kinsman | OH | 44428 |
| Sandra Callaway | 7763 King Rd | Ravenna | OH | 44266 |
| Sandra Caraway | 1092 Airport Rd Nw | Warren | OH | 44481 |
| Sandra Code | 1068 Orlo Dr Nw | Warren | OH | 44485 |
| Sandra Cotten | PO Box 20739 | Jackson | MS | 39289 |
| Sandra Crowe | 4661 South Dr Lot 9 | Jackson | MS | 39209 |
| Sandra Dobozy | 1189 Townsend Ave | Youngstown | OH | 44505 |
| Sandra Edwards | 2767 Lexington Ave Nw | Warren | OH | 44485 |
| Sandra Farmer | 1846 Kimbell Rd | Terry | MS | 39170 |
| Sandra Formati | 1708 Oak St | Girard | OH | 44420 |
| Sandra Gillespie | 103 Turquoise Dr | Cortland | OH | 44410 |
| Sandra Gilliam | 2320 N Neshannock Rd | Sharpsville | PA | 16150 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Sandra Hixenbaugh | 3356 Saranac Dr | Sharpsville | PA | 16150 |
| Sandra Holmes | 1800 Robinson Rd | Canton | MS | 39046 |
| Sandra Jones | 925 Yo Warren Rd No 99 | Niles | OH | 44446 |
| Sandra Kish | 2544 Henn-Hyde Rd | Cortland | OH | 44410 |
| Sandra Mackey | 5929 Doris Jean Dr | Warren | OH | 44483 |
| Sandra Pavlic | 3409B Eagles Loft | Cortland | OH | 44410 |
| Sandra Phillips | 7126 Orangeville Kinsman Rd | Kinsman | OH | 44428 |
| Sandra Pope | 158 North Rd | Niles | OH | 44446 |
| Sandra Riffe | 807 Airport Rd Nw | Warren | OH | 44481 |
| Sandra Rohrman | 3915 Youngstown Kingsville | Cortland | OH | 44410 |
| Sandra Saxon | 147 Blossom Ln | Niles | OH | 44446 |
| Sandra Szekely | 570 Forest NE | Warren | OH | 44483 |
| Sandra Taipale | 3970 Housel Dr Sw | Warren | OH | 44481 |
| Sandra White | 165 E Marley Rd | Jamestown | PA | 16134 |
| Sandra Whitmore | 1340 Pleasant Valley Rd | Niles | OH | 44446 |
| Sandra Yanci | 3273 Milear Rd | Cortland | OH | 44410 |
| Sandrea Myles | 6 Wade Ct | Jackson | MS | 39206 |
| Sara Bostic | 976 Garden St Nw | Warren | OH | 44485 |
| Sarah Richards | 7685 State Route 5 | Ravenna | OH | 44266 |
| Saundra Goodman | 1986 Salt Springs Rd | Mc Donald | OH | 44437 |
| Scott Bromley | 2414 Trentwood Dr | Warren | OH | 44484 |
| Scott Church | 4857 Polen Dr | Kettering | OH | 45440 |
| Scott Sorensen | 2901 Harvey Ave | Kettering | OH | 45419 |
| Sharon Alexander | 736 Oakleaf Dr | Dayton | OH | 45408 |
| Sharon Bell | 7747 Anderson Ave Ne | Warren | OH | 44484 |
| Sharon Carey | 164 Kelly Cove | Jackson | MS | 39212 |
| Sharon Copen | 39 Lafayette Ave | Niles | OH | 44446 |
| Sharon Ford | 147 Ygtn-Hubbard RdNo 70 | Hubbard | OH | 44425 |
| Sharon Kurzawa | 500 Waterfront Place | Centerville | OH | 45458 |
| Sharon Liro | 231 Smith Ave | Sharon | PA | 16146 |
| Sharon Mckinney | 3150 Mccleary Jacoby Rd | Cortland | OH | 44410 |
| Sharon Pagano | 1838 Johnston Pl | Poland | OH | 44514 |
| Sharon Rhodes | PO Box 76 | Mineral Ridge | OH | 44440 |
| Sharon Scott | 1412 Kipling Dr | Dayton | OH | 45406 |
| Sharon Sutton | 6200 Goff Ct | Kinsman | OH | 44428 |
| Sharon Swab | 858 Heincke Rd | W Carrollton | OH | 45449 |
| Sharon Toney | 1032 State St | Youngstown | OH | 44506 |
| Sharon Williams | 8410 Garnet Drive | Dayton | OH | 45458 |
| Sharon Worley | 731 E Lower Springboro Rd | Springboro | OH | 45066 |

Delphi Corporation
Pg 152 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Sharyn Mccallion | PO Box 126 | Burghill | OH | 44404 |
| Sharyn Olsen | 3234 No 126 Rt 7 | Hartford | OH | 44424 |
| Shawn Currie | 425 Oregon Ave Nw | Warren | OH | 44485 |
| Sheila Jackson | 5507 Salem Bend Dr | Trotwood | OH | 45426 |
| Sheila Pearce | 12217 Pacific Ave Apt 10 | Los Angeles | CA | 90066 |
| Sheridan Nehlen | PO Box 123 | Masury | OH | 44438 |
| Sherman Champlin | 5007 Starr St | Newton Falls | OH | 44444 |
| Sherman Yeager | 527 County Line Rd | Lake Milton | OH | 44429 |
| Sherri Boggs | 1514 Spruce Ct | Niles | OH | 44446 |
| Sherrie Combs | 1342 Highland Ave | Dayton | OH | 45410 |
| Sherry Colucci | 5687 Cider Mill Xing | Austintown | OH | 44515 |
| Sherwood Fox | 1128 Prince Dr | Cortland | OH | 44410 |
| Sheryl Braun | 333 Fuller Dr Ne | Warren | OH | 44484 |
| Shirley Allen | 2209 Crestmont Dr | Girard | OH | 44420 |
| Shirley Burrell | PO Box 99 | Hubbard | OH | 44425 |
| Shirley Cochran | 1514 Edgewood St Ne | Warren | OH | 44483 |
| Shirley Coles | 820 Tibbetts Wick Rd | Girard | OH | 44420 |
| Shirley Combs | 6415 Woodview Cir | Leavittsburg | OH | 44430 |
| Shirley Fuller | 1151 Alta Vista Blvd | Jackson | MS | 39209 |
| Shirley Gotch | 6386 Frogtown Rd | Hermitage | PA | 16148 |
| Shirley Johnson | 1970 Edward Lane | Jackson | MS | 39213 |
| Shirley King | 913 Kraner Ln | Brookhaven | MS | 39601 |
| Shirley Kwiecinski | 4066 Saint Andrews Ct | Canfield | OH | 44406 |
| Shirley Mcmahon | 4060 Westlake Rd | Cortland | OH | 44410 |
| Shirley Russell | 2389 Napoleon Ave | Pearl | MS | 39208 |
| Shirley Sayers | 7995 Venice Heights Dr Ne | Warren | OH | 44484 |
| Shirley Scott | 524 Cedarhurst Ave | Dayton | OH | 45407 |
| Shirley Tullos | 505 Avalon Rd | Jackson | MS | 39206 |
| Shirley Was | 2901 Pleasant Valley DrSw | Warren | OH | 44481 |
| Shirlie Lane | 7987 Farmersvle WCarrollton | Germantown | OH | 45327 |
| Sidney Lambert | 131 Carmel New Hope Rd | Jayess | MS | 39641 |
| Sidney Mcbane | 1189 Edgewood St Ne | Warren | OH | 44483 |
| Silvana Seeger | 3680 Bryant Dr | Youngstown | OH | 44511 |
| Slobodan Milicevic | 1267 N Barkely Place | N Brunswick | NJ | 08902 |
| Soloman Washington | 3502 Jo Ann Dr | Jackson | MS | 39213 |
| Sonia Baca | 1074 Bristol-Champion TownIn | Warren | OH | 44481 |
| Soun Finn | 7128 Mill Creek Blvd | Youngstown | OH | 44512 |
| Stanford Jones | 1820 Ave H | Jackson | MS | 39213 |
| Stanley Colburn | 1786 State Rt 534 N W | Southington | OH | 44470 |

Delphi Corporation
Pg 153 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Stanley Hake | 1703 E Lexington Rd | Eaton | OH | 45320 |
| Stanley Jones | 2650 Blackhawk Rd | Kettering | OH | 45420 |
| Stanley Jordan | 2001 Mccullough Rd Se | Bogue Chitto | MS | 39629 |
| Stanley Klosinski | 8593 Columbia Rd | Orwell | OH | 44076 |
| Stanley Marks | 3223 Peerless Ave Sw | Warren | OH | 44485 |
| Stanley Merris | 2814 N Barnhill Place | Xenia | OH | 45385 |
| Stanley Oneal | 8523 Sleepy Hollow | Warren | OH | 44484 |
| Stanley Petrick | 1139 Bristol-Champion Twl | Bristolville | OH | 44402 |
| Stella Myers | 3713 California Ave | Jackson | MS | 39213 |
| Stephanie Enasko | 3591 Woodbine Ave Se | Warren | OH | 44484 |
| Stephanie Vaughn | 416 Garfield | Youngstown | OH | 44502 |
| Stephanie Wilson | 1014 Wabash Ave | Youngstown | OH | 44502 |
| Stephen Baggett | 100 Timberwood Dr | Raymond | MS | 39154 |
| Stephen Datz | 1516 Stockton Ave | Kettering | OH | 45409 |
| Stephen Dudley | 300 Scenic Ct | Vandalia | OH | 45377 |
| Stephen Dyas | 233 Montgomery Ave | Carlisle | OH | 45005 |
| Stephen Hahn | 190 S Maysville Rd | Greenville | PA | 16125 |
| Stephen Harlow | 14646 State Route 35 West | New Lebanon | OH | 45345 |
| Stephen Hayden | 2996 Hewitt Gifford Rd Sw | Warren | OH | 44481 |
| Stephen Jones | 665 Lewisham Ave | Dayton | OH | 45429 |
| Stephen Meese | 8811 Oakes Rd | Arcanum | OH | 45304 |
| Stephen Perhach | 2417 Northview Dr | Cortland | OH | 44410 |
| Stephen Sletvold | 5075 E Rockwell Rd | Austintown | OH | 44515 |
| Stephen Stoltz | PO Box 195 | Campbell | OH | 44405 |
| Stephen Woollard | 2241 S Lakeman Dr | Bellbrook | OH | 45305 |
| Stephen Zarlenga | 4495 Plumbrook Dr | Canfield | OH | 44406 |
| Steve Knebel | 1918 Richardson Dr | Hubbard | OH | 44425 |
| Steve Mccoy | 3818 Wilmington Dayton Pike | Bellbrook | OH | 45305 |
| Steven Bailey | 8335 Anderson Ave Ne | Warren | OH | 44484 |
| Steven Gevedon | 880 Pimlico Drive Apt 3A | Centerville | OH | 45459 |
| Steven Griffin | 81 Patterson Village Dr Apt 4 | Dayton | OH | 45419 |
| Steven Keaton | 4840 Sunray Rd | Kettering | OH | 45429 |
| Steven Kennedy | 221 Diehl South Rd | Leavittsburg | OH | 44430 |
| Steven Payne | 115 N 4Th St | Miamisburg | OH | 45342 |
| Steven Rentz | 947 Cedar Creek Circle | Centerville | OH | 45459 |
| Steven Warner | 2729 South Blvd | Kettering | OH | 45419 |
| Stuart Ayers | 3329 Us Route 35 E | Xenia | OH | 45385 |
| Sue Domes | 2450 Griffith Dr | Cortland | OH | 44410 |
| Sue Wilkes | Bx 797 Johnson Plank | Warren | OH | 44481 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Sundae Adams | 6108 Clarence Dr | Jackson | MS | 39206 |
| Susan Coliadis | 2700 Oak Forest Dr | Niles | OH | 44446 |
| Susan Czyzycki | 1499 W Montrose St | Youngstown | OH | 44505 |
| Susan Dodge | 228 E Wilson Ave | Girard | OH | 44420 |
| Susan Gillette | 32455 Olivetree Ct | Lake Elsinore | CA | 92530 |
| Susan Herdman | 216 Belvedere Ave Ne | Warren | OH | 44483 |
| Susan Laury | PO Box 6815 | Youngstown | OH | 44501 |
| Susan Leeth | 67 Abbey St | Girard | OH | 44420 |
| Susan Maxwell | 1820 Nocturne | Warren | OH | 44483 |
| Susan Miller | 6817 Colleen Dr | Youngstown | OH | 44512 |
| Susan Pease | 13835 Woodworth Rd No 4 | New Springfld | OH | 44443 |
| Susan Powers | 2725 Marigold Dr | Dayton | OH | 45449 |
| Susan Preston | 1054 Huffman Ave | Dayton | OH | 45403 |
| Susan Ray | 1234 Hartstown Rd | Jamestown | PA | 16134 |
| Susan Strawn | 1505 Edgehill Ave Se | Warren | OH | 44484 |
| Susan Thompson | 682 State Rd Nw | Warren | OH | 44483 |
| Susan Weeks | 4235 Stark Dr | Youngstown | OH | 44515 |
| Susanne Marin | 1311 Kenlake Ave | Springhill | FL | 34606 |
| Suzanne Ensign | 1220 North RdNe Apt 2 | Warren | OH | 44483 |
| Suzette Davis | 1107 Ellis Ave | Jackson | MS | 39209 |
| Swanny Furden | PO Box 4480 | Austintown | OH | 44515 |
| Sylvester Kindred | 343 Timberleaf Dr | Beavercreek | OH | 45430 |
| Sylvia Barnes | 299 Belle Island Dr | Vicksburg | MS | 39180 |
| Sylvia Cregar | 3459 Hallock Young Rd | Newton Falls | OH | 44444 |
| Sylvia Skalada | 5428 Sodom Hutchings Rd | Farmdale | OH | 44417 |
| Tamara Glaspell | 3605 Draper St Se | Warren | OH | 44484 |
| Tammie Sage | 1000 Mendota Ct | Kettering | OH | 45420 |
| Tammy Jarnagin | 126 Cato Dr | Xenia | OH | 45385 |
| Tammy Manis | 1528 Meriline Ave | Dayton | OH | 45410 |
| Ted Applegate | 5591 Shepard Rd | Miamisburg | OH | 45342 |
| Ted Lanter | 97 E Overman Rd | Fountain City | IN | 47341 |
| Teresa Cross | 4852 Warren Sharon Rd | Vienna | OH | 44473 |
| Teresa Hawkins | 2188 Regent Park Dr | Bellbrook | OH | 45305 |
| Teresa Wells | 336 Brownstone Dr | Englewood | OH | 45322 |
| Teresa Wilson | 5796 South Macon St | Englewood | CO | 80111 |
| Terese Brown | 11786 Genil Ct | Mira Loma | CA | 91752 |
| Terrance Powers | 2725 Marigold Dr | Dayton | OH | 45449 |
| Terri Sarkany | 115 Morningside Rd | Niles | OH | 44446 |
| Terri Vandervort | 976 W Park Ave | Niles | OH | 44446 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 75 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Terrilyn Petrick | 1139 Bristol-Champion Twnln | Bristolville | OH | 44402 |
| Terry Amyx | 1309 Us Route 68 S | Xenia | OH | 45385 |
| Terry Chandler | 139 N Cherrywood Ave | Dayton | OH | 45403 |
| Terry Dehart | 5979 W State Route 73 | Wilmington | OH | 45177 |
| Terry Halsey | 213 Martha Ave | Centerville | OH | 45458 |
| Terry James | 4636 Seneca Rd | Sharpsville | PA | 16150 |
| Terry Jones | 2250 King Ave | Dayton | OH | 45420 |
| Terry Lunder | 7298 Brookwood DrNo 307 | Brookfield | OH | 44403 |
| Terry Magee | 6616 Trace Dr | Jackson | MS | 39213 |
| Terry Mercandino | 6338 Downs Rd Nw | Warren | OH | 44481 |
| Terry Schober Sr | 150 Mill Run Dr | Youngstown | OH | 44505 |
| Terry Waldman | 189 Broadway Se | Warren | OH | 44484 |
| Thelma Aldridge | PO Box 1351 | Brandon | MS | 39043 |
| Thelma Niec | 665 Saul Dr | Hubbard | OH | 44425 |
| Thelma Satolli | 384 Genesee Ave Ne | Warren | OH | 44483 |
| Theodore Barritt | 101 Bentwillow Dr | Niles | OH | 44446 |
| Theodore Calvert | 802 Kercher St | Miamisburg | OH | 45342 |
| Theodore Mckee | 748 Comstock St Nw | Warren | OH | 44483 |
| Theodore Ogrean | 1449 Eastland Ave Se | Warren | OH | 44484 |
| Theresa Myers | 167 Stahl Ave | Cortland | OH | 44410 |
| Therese Merckle | 2069 Vernon Ave Nw | Warren | OH | 44483 |
| Thomas Andrella | 5969 Eagle Creek Rd | Leavittsburg | OH | 44430 |
| Thomas Armstrong | 1147 Center St W | Warren | OH | 44481 |
| Thomas Bacorn | 5525 State Rt 305 | Fowler | OH | 44418 |
| Thomas Barber | 105 Walnut Pl | Springboro | OH | 45066 |
| Thomas Barfay | 105 Pineview Dr Ne | Warren | OH | 44484 |
| Thomas Basciano | 2481 Beech St | Girard | OH | 44420 |
| Thomas Batcho | 5428 Sodom Hutchings Rd | Farmdale | OH | 44417 |
| Thomas Bishop | 2807 Bahns Dr | Beavercreek | OH | 45434 |
| Thomas Brown | 1251 Millikin Pl | Warren | OH | 44483 |
| Thomas Bruce | 1031 Biloxi St | Jackson | MS | 39203 |
| Thomas Chorbagian | 1802 N Carlsbad | Orange | CA | 92867 |
| Thomas Christy | 879 Beechwood Dr | Girard | OH | 44420 |
| Thomas Clark | 4918 Woodbine Ave | Dayton | OH | 45432 |
| Thomas Cogley | 7559 Anderson Ave Ne | Warren | OH | 44484 |
| Thomas Critzer | 1336 Wise Dr | Miamisburg | OH | 45342 |
| Thomas Cummins | 5905 Shaffer Rd Nw | Warren | OH | 44481 |
| Thomas Dahringer | 8442 Deer Creek Ln Ne | Warren | OH | 44484 |
| Thomas Daugherty | 6048 Phillips Rice Rd | Cortland | OH | 44410 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Thomas Dempsey | 5923 Yorktown Ln | Austintown | OH | 44515 |
| Thomas Douglas | 3624 Stormont Rd | Dayton | OH | 45426 |
| Thomas Edwards | 1909 Woodland St Ne | Warren | OH | 44483 |
| Thomas Francis | 60 E Ellis Dr | Waynesville | OH | 45068 |
| Thomas Gannon | PO Box 292861 | Kettering | OH | 45429 |
| Thomas Garzanich Jr | 758 E Boston Ave | Youngstown | OH | 44502 |
| Thomas Gentile | 744 Glacier Heights Rd | Youngstown | OH | 44509 |
| Thomas Gerhardt | 1459 Carriage Trace Blvd | Centerville | OH | 45459 |
| Thomas Grounds | 3047 Hoffman Cir Ne | Warren | OH | 44483 |
| Thomas Hollenbaugh | 3920 Welcker Dr | Warren | OH | 44483 |
| Thomas Lally | 42 N 12Th St | Sharpsville | PA | 16150 |
| Thomas Luneke | 2189 Pinebrook Trail | Cuyahoga Fall | OH | 44223 |
| Thomas Martin | 1352 Cornish Dr | Vandalia | OH | 45377 |
| Thomas Mason | 3686 Demura Dr Se | Warren | OH | 44484 |
| Thomas Messersmith | 1531 Patchen Ave Se | Warren | OH | 44484 |
| Thomas Micale | Rural Rt7 Box 1555C | Manning | SC | 29102 |
| Thomas Moore | 1196 N Four Mile Run Rd | Youngstown | OH | 44515 |
| Thomas Moore Sr | 7404 Grubbs-Rex Rd | Arcanum | OH | 45304 |
| Thomas Mullen | PO Box 186 | Brookfield | OH | 44403 |
| Thomas Neal | 1510 Tait Rd Sw | Warren | OH | 44481 |
| Thomas Pattinson | 5244 Craig Ave Nw | Warren | OH | 44483 |
| Thomas Pollock | 1328 Standard Ave | Masury | OH | 44438 |
| Thomas Rafferty | 3090 Sandywood Dr | Kettering | OH | 45440 |
| Thomas Rapsawich | 5194 State Route 121 | Greenville | OH | 45331 |
| Thomas Reilly | PO Box 35 | Southington | OH | 44470 |
| Thomas Ross | 7805 Port Cr | Dayton | OH | 45459 |
| Thomas Schreiber | 42 Timber Circle Dr | Hubbard | OH | 44425 |
| Thomas Steines | 762 Yankee Run NE | Masury | OH | 44438 |
| Thomas Stgeorge | 729 Clifton Dr Ne | Warren | OH | 44484 |
| Thomas Trevis | 180 Earl Dr Nw | Warren | OH | 44483 |
| Thomas Twitchell | 613 Greenville Rd | Bristolville | OH | 44402 |
| Thomas Vesey | 2301 Linda Dr Nw | Warren | OH | 44485 |
| Thomas Vine | 358 Warren Ave | Vienna | OH | 44473 |
| Thomas Warner | 7163 West Frederick Garland | Union | OH | 45322 |
| Thomas Weber | 9 Spotswood Ave | Monroe Twp | NJ | 08831 |
| Thomas Wells | 389 Pump Station Rd | Glenwood | AR | 71943 |
| Thomas White Jr | 4642 Christopher Ave | Dayton | OH | 45406 |
| Thomas Wion | 905 Gray Ave | Greenville | OH | 45331 |
| Thomas Young | 2215 Nebraska Dr | Xenia | OH | 45385 |

Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Thomas Zaremba | 7364 Warren-Sharon Rd | Brookfield | OH | 44403 |
| Thomasine Washington | PO Box 20792 | Jackson | MS | 39289 |
| Thurman Landers | 5442 Woodgate Dr | Huber Heights | OH | 45424 |
| Thurston Melson | 4154 Kammer Ave | Dayton | OH | 45417 |
| Tim Seitz | 4083 San Marino St | Kettering | OH | 45440 |
| Timothy Bodmer | 424 N 4Th St | Tipp City | OH | 45371 |
| Timothy Burnside | 3139 Durst Clagg Rd Ne | Warren | OH | 44481 |
| Timothy Gentry | 2373 S Aragon Ave | Kettering | OH | 45420 |
| Timothy Kirby | 160 Cardigan Rd | Dayton | OH | 45459 |
| Timothy Kothman | 1829 Elaina Dr | Springfield | OH | 45503 |
| Timothy Liebal | 3886 Ravenwood Dr Se | Warren | OH | 44484 |
| Timothy Rizer | 405 Fairview Ave | Canfield | OH | 44406 |
| Timothy Stebbins | 2807 Twin Creek Rd | W Alexandria | OH | 45381 |
| Timothy Stewart | 4900 Warren Sharon Rd | Vienna | OH | 44473 |
| Timothy Talbott | 3931 Eagle Point Dr | Beavercreek | OH | 45430 |
| Tina Joyce | 286 Beechwood Rd | Wilmington | OH | 45177 |
| Tina Moses* | Pobox 20145 | Dayton | OH | 45420 |
| Tina Vigorito | 7781 Raglan | Warren | OH | 44484 |
| Todd Ellison | 429 Victory Dr | Sharpsville | PA | 16150 |
| Tom Hasija | 7167 North Park Ext | Cortland | OH | 44410 |
| Tom Unterborn | 3672 Charlene Dr | Beavercreek | OH | 45432 |
| Tommy Cavey | 12217 Jason Dr | Medway | OH | 45341 |
| Tommy Marshall | 57 Sunny Ln | South Lebanon | OH | 45065 |
| Tommy Sullivan | 108 Seminole Cove | Terry | MS | 39170 |
| Tona Moore | 1196 N Four Mile Run Rd | Youngstown | OH | 44515 |
| Toni Brewer | 3031 Mesmer Ave | Dayton | OH | 45410 |
| Toni Nackino | 864 Truesdale Rd | Youngstown | OH | 44511 |
| Toni Shaw | P0 Box 2603 | Dayton | OH | 45401 |
| Tony Branscomb | 2815 Bomarc St | Dayton | OH | 45404 |
| Tony Mckiddy Jr | 5731 Fairview Dr | Carlisle | OH | 45005 |
| Trent Conley | 1431 Wilmington Ave No 314 | Dayton | OH | 45420 |
| Troy Williams | 431 Brookside Dr | Dayton | OH | 45406 |
| Truman Algren | 5701 Detrick Jordan Pike | Springfield | OH | 45502 |
| Ulla Jolley | 0726 Lakewood Dr Ne | Brookhaven | MS | 39601 |
| Una Malone | 2939 Factory Rd | Springboro | OH | 45066 |
| Ura Simpson | 2318 Hamilton St Sw | Warren | OH | 44485 |
| Valerie Green | PO Box 577 | Cortland | OH | 44410 |
| Vanessa Gray | 607 S Linden Ave Apt 4 | Miamisburg | OH | 45342 |
| Vangie Brooks | 3005 James Drive | Wesson | MS | 39191 |

Delphi Corporation
Pg 158 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Vanito Adams | 159 Lettie Ave | Campbell | OH | 44405 |
| Vanski Aldridge | 121 Ellenwood Ave | Youngstown | OH | 44507 |
| Veleda Dorsch | 2222 Grissom Circle | Warren | OH | 44483 |
| Velma Owens | 156 Green Forest Dr | Clinton | MS | 39056 |
| Velma Wilkes | 3008 Clearfield St | Mc Donald | OH | 44437 |
| Vera Richardson | 1031 Rossiter Dr | Dayton | OH | 45418 |
| Verdis Ford | 2440 Romar Dr | Hermitage | PA | 16148 |
| Verma Bennett | 848 Nola Road | Sontag | MS | 39665 |
| Vernon Lafollette | 938 Oakland Drive | Beavercreek | OH | 45434 |
| Veronica Viola | 117 Aspen Dr Nw | Warren | OH | 44483 |
| Vicki Brown | 103 E George St | Arcanum | OH | 45304 |
| Vicki Dyer | 3144 Cleveland Ave | Dayton | OH | 45420 |
| Vicki Kayko | PO Box 651 | Vienna | OH | 44473 |
| Vicki Schwab | 1777 Lexington Ave Nw | Warren | OH | 44485 |
| Vickie Lewis | 1123 Ellis Ave | Jackson | MS | 39209 |
| Vickie Penix | 2437 Koehler Ave | Dayton | OH | 45414 |
| Vickie Wade | 1452 Stanley Dr | Girard | OH | 44420 |
| Victor Amador | 3177 Pinehurst Dr | Corona | CA | 92881 |
| Victor Gaston Jr | 1010 Sw 11 Ave | Cape Coral | FL | 33991 |
| Victor Nelson | 3984 Casper Ave | Dayton | OH | 45416 |
| Victoria Bingham | 4609 Village Dr | Jackson | MS | 39206 |
| Victoria Stephenson | 2316 E Lower Springboro Rd | Waynesville | OH | 45068 |
| Vicy Walker | 741 Tod Sw | Warren | OH | 44485 |
| Vincent Chianese Iii | 282 Athens Dr | Youngstown | OH | 44515 |
| Vincent Conti | 3088 Quayside Ct No 208 | Melbourne | FL | 32935 |
| Vincent Creech | 1945 NHighgate Ct | Beavercreek | OH | 45432 |
| Vincent Flask | 2268 Linda Dr Nw | Warren | OH | 44485 |
| Vincent Moretti | 5111 E Viola Ave | Youngstown | OH | 44515 |
| Vincenzo Cerbara | 366 N Rhodes Ave | Niles | OH | 44446 |
| Virginia Benline | 668 Walnut Cir | Corona | CA | 92881 |
| Virginia Dinello | 5543 Cider Mill Xing | Austintown | OH | 44515 |
| Virginia Gustovich | 530 Fifth Street | Mcdonald | OH | 44437 |
| Virginia Hendrickson | 3932 Aleesa Dr Se | Warren | OH | 44484 |
| Virginia Lalama | 101 Seneca Dr | Girard | OH | 44420 |
| Virginia Lamp | 1009 Johnson Plank Rd Ne | Warren | OH | 44481 |
| Virginia Moak | 2201 Calvary Dr Se | Bogue Chitto | MS | 39629 |
| Virginia Smith | PO Box 3233 | Warren | OH | 44485 |
| Vivi Camelli | 337 Wheelock Dr Ne | Warren | OH | 44484 |
| Vivi Kalogerou | 2143 Atlantic St Ne | Warren | OH | 44483 |

Delphi Corporation
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Vivian Fitzpatrick | 556 Carlotta Dr | Youngstown | OH | 44504 |
| Vonzella Parker | 3027 Solar St Nw | Warren | OH | 44485 |
| W Mulvihill | 4666 King Graves Rd | Vienna | OH | 44473 |
| Waldine Graham | 2105 Auburn Ave | Dayton | OH | 45406 |
| Wallace Davis | PO Box 1416 | Dayton | OH | 45401 |
| Walter Chatman Jr | 4021 Shenandoah Dr | Dayton | OH | 45417 |
| Walter Farrell | 58 Madison Ave | Old Bridge | NJ | 08857 |
| Walter Griffith Jr | 5022 Woodbine Ave | Dayton | OH | 45432 |
| Walter Hilderbrand | 270 Fox Run | Cortland | OH | 44410 |
| Walter Justice Sr | 10385 Milton Carlisle Rd | New Carlisle | OH | 45344 |
| Walter Majusick Jr | 1011 Stanwick Dr | Beavercreek | OH | 45430 |
| Walter Marks | 5317 Dushore Dr | Dayton | OH | 45427 |
| Walter Mccloskey | 7896 Dawson Dr Se | Warren | OH | 44484 |
| Walter Mrus | 173 State Rd NW | Warren | OH | 44483 |
| Walter Patterson | 3455 Green Gable Rd | Terry | MS | 39170 |
| Walter Shelar | 123 High St | Cortland | OH | 44410 |
| Walter Turner | 165 E 6Th St Apt 16 | Franklin | OH | 45005 |
| Waltin Ford | 735 Bellaire Dr | Tipp City | OH | 45371 |
| Wanda Barbee | 1028 Blackjack Rd | Philadelphia | MS | 39350 |
| Wanda Beasley | 2709 Furrs Mill Dr Ne | Wesson | MS | 39191 |
| Wanda Boles | 8753 Old Orchard Rd Se | Warren | OH | 44484 |
| Wanda Maske | 752 Lake Dr | Youngstown | OH | 44511 |
| Wanda Richardson | 5535 Chapel Hill Ct S | Warren | OH | 44483 |
| Warner Pickens | 201 Zachery Taylor Cir | Jackson | MS | 39213 |
| Warren Ray | 2932 Suncrest Dr | Jackson | MS | 39212 |
| Warren Snider Jr | 4200 Camargo Dr Apt A | Dayton | OH | 45415 |
| Wayne Brown | 870 Champion Ave E | Warren | OH | 44483 |
| Wayne Fasnacht | 214 Big Pine Rd | Dayton | OH | 45431 |
| Wayne Smith | 816 Southern Blvd Nw | Warren | OH | 44485 |
| Wendy Miller | 1807 Sheridan Ave Ne | Warren | OH | 44483 |
| Wilbur Penix Jr | 926 Weston Ct | Vandalia | OH | 45377 |
| Wilfred Geoghan | 129 Vineyard Rd | Edison | NJ | 08817 |
| Willard Oleary | 3115 State Route 5 | Newton Falls | OH | 44444 |
| William Adcock | 3323 Fleetwood Dr | Jackson | MS | 39212 |
| William Allred | 1840 Pershing Blvd | Dayton | OH | 45420 |
| William Anderson | 5415 Burnett Rd | Leavittsburg | OH | 44430 |
| William Andriko | 4856 Spencer St | Newton Falls | OH | 44444 |
| William Bach | 228 N American Blvd | Vandalia | OH | 45377 |
| William Baker | 3147 St Rt 133 | Clarksville | OH | 45113 |

Delphi Corporation
Pg 160 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| William Ball | PO Box 451 | Manalapan | NJ | 07726 |
| William Boyte | 943 Venice Trl Se | Bogue Chitto | MS | 39629 |
| William Bray | 6240 Garber Rd | Dayton | OH | 45415 |
| William Brocious | 404 Oregon Ave Nw | Warren | OH | 44485 |
| William Calhoun | 1089 Prince Dr | Cortland | OH | 44410 |
| William Callahan | 1040 Bennett AveNw | Warren | OH | 44485 |
| William Carey | 2996 Wyoming Dr | Xenia | OH | 45385 |
| William Castle | 3890 Hoagland Blackstub Rd | Cortland | OH | 44410 |
| William Clemens | PO Box 221 | Springvalley | OH | 45370 |
| William Conrad | 369 Cokesbury Rd | Annandale | NJ | 08801 |
| William Deweese | 1468 Furnace St | Mineral Ridge | OH | 44440 |
| William Eggens | 1127 Francis Ave Se | Warren | OH | 44484 |
| William Elam | 2179 Shadowood Cir | Bellbrook | OH | 45305 |
| William Fonderlin | 1192 Cederwood Dr | Mineral Ridge | OH | 44440 |
| William Ford | 2440 Roman Dr | Hermitage | PA | 16148 |
| William Godsey | 2170 Timber Ln | Dayton | OH | 45414 |
| William Goodyear | 1847 Hubbard Masury Rd | Hubbard | OH | 44425 |
| William Guzinski | 120 Hilltop Blvd | Keyport | NJ | 07735 |
| William Hamilton | 8058 Martinsville Rd | Wesson | MS | 39191 |
| William Hedland | 191 Springdale Acres Lane | Pulaski | PA | 16143 |
| William Horrell | 5656 Sodom-Hutchings Rd | Farmdale | OH | 44417 |
| William Hughes Sr | 216 Hall St Ne | Brookhaven | MS | 39601 |
| William Ingram Jr | 6796 Germantown Rd | Middletown | OH | 45042 |
| William Jayne | 15910 Bayside Pointe W Apt 906 | Fort Myers | FL | 33908 |
| William Jones | 8350 Detrick Jordan Pike | New Carlisle | OH | 45344 |
| William Joshua | 626C Admiral Dr No 220 | Annapolis | MD | 21401 |
| William Killmeyer Jr | 184 Brook Dr | Brookfield | OH | 44403 |
| William Knoll | 12186 Sandi Ln | Medway | OH | 45341 |
| William Krumpak | 902 Parkside Pl | Mc Donald | OH | 44437 |
| William Lambert | 1292 Saranac Dr | Transfer | PA | 16154 |
| William Lee | 204 Community Dr | Riverside | OH | 45404 |
| William Malone | 88 Overlook Blvd | Struthers | OH | 44471 |
| William Mccullah | 2059 Upper Bellbrook Rd | Xenia | OH | 45385 |
| William Mcdaniel | 3772 Iroquois Ln | Greenville | OH | 45331 |
| William Meardith | 2942 Anderson Morris Rd | Niles | OH | 44446 |
| William Mitzel | 2282 Sodom Hutchings Rd | Vienna | OH | 44473 |
| William Moyer | 171 Smith Rd | Hadley | PA | 16130 |
| William Moyle | 240 Main St | Spotswood | NJ | 08884 |
| William Parise | 412 Durst Dr Nw | Warren | OH | 44483 |

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| William Pearce | 5526B Shafer Rd | Warren | OH | 44481 |
| William Pitts | 6270 State Rt 88 | Kinsman | OH | 44428 |
| William Poe | 4901 Caprice Dr | Middletown | OH | 45044 |
| William Proctor | 712 Bradfield Dr | Trotwood | OH | 45426 |
| William Rasor | 10275 Pleasant Plain Rd | Brookville | OH | 45309 |
| William Retherford | 140 Astor Ct | Germantown | OH | 45027 |
| William Rice | 461 Townsend Pl | Riverside | OH | 45431 |
| William Ruppel | 3550 State Route 5 | Cortland | OH | 44410 |
| William Russell | 1404 Raccoon Dr Ne | Warren | OH | 44484 |
| William Shadowens | 5612 Hollyhock Dr | W Carrollton | OH | 45449 |
| William Shuback | 10 Idlewood Rd No 304 | Youngstown | OH | 44515 |
| William Simpson | 1081 State Route 503 N | W Alexandria | OH | 45381 |
| William Sitnick | 2752 Forest Green Dr | Youngstown | OH | 44515 |
| William Smith | 410 Earl Dr Nw | Warren | OH | 44483 |
| William Stevens | 1628 Beaver Creek Ln | Kettering | OH | 45429 |
| William Steward | 321 Oxford Ave | Dayton | OH | 45407 |
| William Taylor | 759 Liberty Rd | Youngstown | OH | 44505 |
| William Tesmer | 2721 Oak Park Ave | Kettering | OH | 45419 |
| William Thompson | 345 Fairfield Dr | Jackson | MS | 39206 |
| William Tonn | 232 Clinton Rd | N Brunswick | NJ | 08902 |
| William Trigg | 154 Durst Dr | Warren | OH | 44483 |
| William Tripp | PO Box 1685 | Mountain View | AR | 72560 |
| William Van Schaik Jr | 5121 Tallview Ct | Dayton | OH | 45424 |
| William Vandervort | 23 South Outer Dr | Vienna | OH | 44473 |
| William Varley | 4274 Cadwallader Sonk Rd | Cortland | OH | 44410 |
| William Velican | 1736 Vienna Rd | Niles | OH | 44446 |
| William Vine | 6392 N Park Ave | Bristolville | OH | 44402 |
| William Wilson | 721 Larona Rd | Trotwood | OH | 45426 |
| William Wright | 1401 Kinsmere Drive | Trinity | FL | 34655 |
| William Zajaczkowski | 64 Madison Ave | Old Bridge | NJ | 08857 |
| William Zajaczkowski | 64 Madison Ave | Old Bridge | NJ | 08857 |
| William Zipay | 2280 State Route 7 | Fowler | OH | 44418 |
| Willie Bibb | 436 Old Whitfield Rd | Pearl | MS | 39208 |
| Willie Gibson | 152 Brown Hill Rd | Florence | MS | 39073 |
| Willie Hughes | 281 Rouser Rd | Ridgeland | MS | 39157 |
| Willie Imes | 283 Constitution Cir | No Brunswick | NJ | 08902 |
| Willie Kelly | 1608 Beasley Dr | Terry | MS | 39170 |
| Willie Lee | 4542 Kirkley Dr | Jackson | MS | 39206 |
| Willie Roach | 5341 Brookhollow Dr | Jackson | MS | 39212 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                         Page 82 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

Delphi Corporation
Pg 162 of 173
Special Parties

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Willie Sanders | 410 Ralph St | Somerset | NJ | 08873 |
| Wilma Adams | 4618 Village Dr | Jackson | MS | 39206 |
| Wilma Augustine | 823 Niles Vienna Rd | Vienna | OH | 44473 |
| Wilma Johnson | PO Box 631 | Flora | MS | 39071 |
| Wilma Yonosik | 441 Idaho Ave | Girard | OH | 44420 |
| Wilmon Holmes | 486 Kearney Park Rd | Flora | MS | 39071 |
| Winnie Bracy | PO Box 581 | Bolton | MS | 39041 |
| Winnie Cooper | 4483 Old Highway 80 | Bolton | MS | 39041 |
| Woodrow Tillery | 144 Country Green Dr | Austintown | OH | 44515 |
| Yvonne Lewis | 1826 Edward Ln | Jackson | MS | 39213 |
| Yvonne Wilson | 290 Granada Ave | Youngstown | OH | 44504 |
| Zula Hamilton | 123 Sterling Rd | Morton | MS | 39117 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 83 of 83

8/9/2007 12:14 PM
Delphi IUE Retiree list

# EXHIBIT B

**A COMPLETE COPY OF DELPHI'S
COURT PAPERS, INCLUDING THE
MEMORANDUM OF UNDERSTANDING,
CAN BE OBTAINED AT
WWW.DELPHIDOCKET.COM OR BY
CALLING 1-888-249-2691**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
In re                                   :       Chapter 11
                                        :
DELPHI CORPORATION, <u>et al.</u>,        :       Case No. 05-44481 (RDD)
                                        :
                        Debtors. :       (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

INFORMATIONAL NOTICE OF EXPEDITED MOTION FOR ORDER APPROVING
MEMORANDUM OF UNDERSTANDING AMONG IUE-CWA, DELPHI, AND GENERAL
MOTORS CORPORATION INCLUDING MODIFICATION OF IUE-CWA COLLECTIVE
BARGAINING AGREEMENTS AND RETIREE WELFARE BENEFITS FOR CERTAIN IUE-
<u>CWA-REPRESENTED RETIREES</u>

INFORMATION FOR IUE-CWA-REPRESENTED
EMPLOYEES AND RETIREES OF DELPHI CORPORATION

On August 6, 2007, Delphi Corporation and certain of its affiliated debtors and
debtors-in-possession ("Delphi"), filed the **Expedited Motion For Order Under 11 U.S.C. §§ 363,
1113, and 1114 and Fed. R. Bankr. P. 6004 and 9019 Approving Memorandum of
Understanding Among IUE-CWA, Delphi, and General Motors Corporation, Including
Modification of IUE-CWA Collective Bargaining Agreements and Retiree Welfare Benefits For
Certain IUE-CWA-Represented Retirees** (the "Motion"), which seeks bankruptcy court approval
(subject to ratification by the IUE-CWA) of a memorandum of understanding dated August 5, 2007
(the "Agreement" or "Memorandum of Understanding") among Delphi, General Motors, and the
IUE-CWA regarding Delphi's restructuring.

On August 16, 2007 at 10:00 a.m., the United States Bankruptcy Court (the "Court")
for the Southern District of New York will conduct a hearing on approval of the Agreement.

If approved by the Court (and ratified by IUE-CWA), the Agreement will go into
effect.  The Agreement provides, among other terms, that:

(A)    Effective upon the later of entry of this Court's approval order in respect of
        the Motion or the first Monday following receipt of written notice of
        ratification from the IUE-CWA:

        • The terms of the IUE-CWA CBAs are extended until October 12,
          2011;

- A site plan is implemented with respect to each of 7 IUE-CWA-Delphi plants which includes, at certain sites, specific revenue program and production commitments from Delphi and/or GM and pursuant to which Delphi will retain ownership and operations in three facilities, two facilities will be sold or transferred to a third party, and two facilities will be closed;

- A workforce transition program is implemented for traditional IUE-CWA-represented employees that provides eligible employees with transformation plan options including (1) attrition options similar to the previously-approved IUE-CWA attrition program, (2) special employee placement opportunities for eligible Delphi employees who do not elect the attrition options, including relocation allowances of up to $67,000 in certain circumstances when specific plants cease production, (3) provision of lump sum "buy-down" payments totaling up to $105,000 for eligible employees who do not elect the attrition option or become employed by GM and continue to work for Delphi under the terms of the Agreement, and (4) severance payments up to $40,000 to eligible employees who are permanently laid off prior to October 12, 2011;

- Certain terms of the IUE-CWA CBAs are modified with respect to wages and benefits for certain employees including vacation entitlement, life insurance, extended disability benefits, supplemental unemployment benefits, paid holidays, and healthcare;

- Certain terms of the IUE-CWA CBAs are modified with respect to provisions covering hiring requirements, existing JAC/Legal Services,[1] temporary employees, Appendix F, GIS, AOL, LJISA, and other matters described in Attachment E to the Memorandum of Understanding;

- Local negotiations for all Keep and Footprint sites conducted concurrently with the negotiations resulting in the Agreement are final and binding upon ratification of the Agreement;

- All employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and pending ordinary course grievances of employees remaining in the workforce); and

---

[1] Capitalized terms used and not defined in this informational notice have the meanings set forth in the Agreement.

- The IUE-GM National Joint Skill Development and Training Committee will quitclaim any rights to the JAC Building to the IUE-CWA International or to an agreed upon not-for-profit entity.

(B)    Effective upon the execution by Delphi and GM of a comprehensive settlement agreement resolving certain financial, commercial, and other matters between Delphi and GM and substantial consummation of a plan of reorganization proposed by Delphi in its chapter 11 cases and confirmed by this Court which incorporates, approves, and is consistent with all of the terms of the Agreement and Delphi-GM settlement:

- Delphi's obligation to provide certain retiree welfare benefits is eliminated and GM is obligated to provide certain retiree welfare benefits for certain IUE-CWA-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans is effectuated pursuant to Internal Revenue Code Section 414(l);

- Delphi's existing pension plan is frozen in certain respects effective upon emergence from chapter 11 and GM is obligated to pay certain benefits for certain IUE-CWA-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- The IUE-CWA will receive an allowed general unsecured prepetition claim against Delphi in the amount of $126 million in complete settlement of all asserted and unasserted IUE-CWA claims, including, but not limited to, IUE-CWA/Delphi Joint Activities Center (the "JAC") asserted and unasserted claims ("the Allowed Claim"). The proceeds realized by the IUE-CWA and/or the VEBA trust, from a $26 million dollar portion of the Allowed Claim will be paid directly to a voluntary employees' beneficiary association (VEBA) trust to be established and sponsored by the IUE-CWA to provide supplemental retiree health insurance to certain eligible Delphi employees and their dependents; the proceeds realized by the IUE-CWA and/or the VEBA trust, from a $90 million dollar portion of the Allowed Claim will be paid directly to a VEBA trust to be established and sponsored by the IUE-CWA for the purpose of funding employee benefits for active and retired employees and their dependents; and the proceeds realized by the IUE-CWA and/or a VEBA trust, from a $10 million dollar portion of the Allowed Claim will be paid directly to the successor to the JAC entity which will be established and administered by the IUE-CWA;

- The Memorandum of Understanding (including the IUE-CWA CBAs) is assumed pursuant to 11 U.S.C. § 365;

-3-

- The IUE-CWA released parties are exculpated and released in connection with the Memorandum of Understanding and Delphi's chapter 11 cases; and

- Delphi and GM receive releases from the IUE-CWA, all employees and former employees of Delphi represented or formerly represented by the IUE-CWA, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the Memorandum of Understanding, including, but not limited to, workers' compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).

This list is only a summary of some of the terms of the Agreement and is qualified entirely by and is subject to the actual terms and conditions of the Agreement.  A complete copy of Delphi's court papers, including the Memorandum of Understanding, can be obtained at www.delphidocket.com or by calling 1-888-249-2691.  Delphi's plan of reorganization will be considered by the Court at a later time and you will receive notice about that proceeding.

A copy of the notice of the Motion is attached hereto.

Dated:          New York, New York
                August 6, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                               & FLOM LLP

                              By:      /s/ John Wm. Butler, Jr.
                                     John Wm. Butler, Jr. (JB 4711)
                                     John K. Lyons (JL 4951)
                                     Ron E. Meisler (RM 3026)
                                      333 West Wacker Drive, Suite 2100
                                      Chicago, Illinois 60606
                                      (312) 407-0700

                                     - and -

                              By:      /s/ Kayalyn A. Marafioti
                                     Kayalyn A. Marafioti (KM 9632)
                                     Thomas J. Matz (TM 5986)
                                      Four Times Square
                                      New York, New York 10036
                                      (212) 735-3000

                                     - and-

-4-

O'MELVENY & MYERS LLP

By: /s/ Tom A. Jerman
    Tom A. Jerman (TJ 1129)
    Jessica Kastin (JK 2288)
    1625 Eye Street, NW
    Washington, DC 20006
    (202) 383-5300

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

# EXHIBIT C

**Hearing Date And Time: August 16, 2007 at 10:00 a.m.**
**Objection Deadline: August 13, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     -and-

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

     -and-

O'MELVENY & MYERS LLP
1625 Eye Street, NW
Washington, DC 20006
(202) 383-5300
Tom A. Jerman (TJ 1129)
  Jessica Kastin (JK 2288)


Attorneys for Delphi Corporation, et al.,
  Debtor and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698
Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :
      In re                      :       Chapter 11
                            :
DELPHI CORPORATION, et al.,  :       Case No. 05-44481 (RDD)
                            :
               Debtors. :       (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF EXPEDITED MOTION FOR ORDER UNDER 11 U.S.C. §§ 363, 1113, AND 1114
AND FED. R. BANKR. P. 6004 AND 9019 APPROVING MEMORANDUM OF UNDERSTANDING
AMONG IUE-CWA, DELPHI, AND GENERAL MOTORS CORPORATION
INCLUDING MODIFICATION OF IUE-CWA COLLECTIVE BARGAINING AGREEMENTS
AND RETIREE WELFARE BENEFITS FOR CERTAIN IUE-CWA-REPRESENTED RETIREES

PLEASE TAKE NOTICE that on August 6, 2007, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed an Expedited Motion For Order Under 11 U.S.C. §§ 363, 1113, And 1114 And Fed. R. Bankr. P. 6004 And 9019 Approving Memorandum Of Understanding Among IUE-CWA, Delphi, And General Motors Corporation Including Modification Of IUE-CWA Collective Bargaining Agreements And Retiree Welfare Benefits For Certain IUE-CWA-Represented Retirees (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Motion will be held on August 16, 2007 at 10:00 a.m. (prevailing Eastern time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing Omnibus Hearing Dates and Certain Notice, Case Management, and Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the "Supplemental Case Management Order") and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing Omnibus Hearing Dates and Certain Notice, Case Management, and Administrative Procedures, entered October 26, 2006 (Docket No. 5418) (together with the Supplemental Case Management Order, the "Case Management Orders"), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable

2

Document Format (PDF), WordPerfect, or any other Windows-based word processing format),

(d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain,

United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi

Drive, Troy, Michigan 48098 (Att'n:  General Counsel), (ii) counsel to the Debtors, Skadden,

Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606

(Att'n:  John Wm. Butler, Jr.), O'Melveny & Myers LLP, 1625 Eye Street, NW, Washington, DC

20006 (Att'n:  Tom A. Jerman), and Groom Law Group, Chartered, 1701 Pennsylvania Avenue

NW Washington, DC 20006 (Att'n:  Lonie Hassel), (iii) counsel for the agent under the

postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New

York 10017 (Att'n:  Donald Bernstein and Brian Resnick), (iv) counsel for the official committee

of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York

10022 (Att'n:  Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee

of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza,

New York, New York 10004 (Att'n:  Bonnie Steingart), (vi) the Office of the United States

Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New

York 10004 (Att'n:  Alicia M. Leonhard), and (vii) counsel to the IUE-CWA, Kennedy, Jennick

& Murray, P.C., 113 University Place, 7th Floor, New York, New York 10003 (Att'n: Thomas

Kennedy) in each case so as to be **received** no later than **4:00 p.m. (prevailing Eastern time)** on

**August 13, 2007** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Case Management Orders will be considered by the

Bankruptcy Court at the Hearing.  If no objections to the Motion are timely filed and served in

accordance with the procedures set forth herein and the Case Management Orders, the

Bankruptcy Court may enter a final order granting the Motion without further notice.

Dated:    New York, New York
          August 6, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                               & FLOM LLP

                          By:    /s/ John Wm. Butler, Jr.
                                 John Wm. Butler, Jr. (JB 4711)
                                 John K. Lyons (JL 4951)
                                 Ron E. Meisler (RM 3026)
                                 333 West Wacker Drive, Suite 2100
                                 Chicago, Illinois 60606
                                 (312) 407-0700

                                      - and -

                          By:    /s/ Kayalyn A. Marafioti
                                 Kayalyn A. Marafioti (KM 9632)
                                 Thomas J. Matz (TM 5986)
                                 Four Times Square
                                 New York, New York 10036
                                 (212) 735-3000

                                      - and-

                              O'MELVENY & MYERS LLP

                          By:    /s/ Tom A. Jerman
                                 Tom A. Jerman (TJ 1129)
                                 Jessica Kastin (JK 2288)
                                 1625 Eye Street, NW
                                 Washington, DC 20006
                                 (202) 383-5300

                              Attorneys for Delphi Corporation, et al.,
                               Debtors and Debtors-in-Possession

4