IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re                          :    Chapter 11
:
DELPHI CORPORATION, et al.,     :    Case No. 05-44481 (RDD)
:
Debtors.     :    (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On August 3, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)    Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Insurance Claim Not Reflected on Debtors' Books and Records, (D) Untimely Claims and Untimely Tax Claims, and (E) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Seventeenth Omnibus Claims Objection ("Seventeenth Omnibus Claims Objection Order") (Docket No. 8737) [a copy of which is attached hereto as Exhibit D]

On August 3, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2)    Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Insurance Claim Not Reflected on Debtors' Books and Records, (D) Untimely Claims and Untimely Tax Claims, and (E) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Seventeenth Omnibus Claims Objection ("Seventeenth Omnibus Claims Objection Order") [without exhibits] (Docket No. 8737) [a copy of which is attached hereto as Exhibit D]

3)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Insurance Claim Not Reflected On Debtors' Books And Records, (D) Untimely Claims And Untimely Tax Claims, And (E) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Seventeenth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit F</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit E</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit F</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Personalized Notice.

On August 3, 2007, I caused to be served the documents listed below upon the parties listed on <u>Exhibit G</u> hereto via postage pre-paid U.S. mail:

4)    Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Insurance Claim Not Reflected on Debtors' Books and Records, (D) Untimely Claims and Untimely Tax Claims, and (E) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Seventeenth Omnibus Claims Objection ("Seventeenth Omnibus Claims Objection Order") [without exhibits] (Docket No. 8737) [a copy of which is attached hereto as <u>Exhibit D</u>]

5)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Insurance Claim Not Reflected On Debtors' Books And Records, (D) Untimely Claims And Untimely Tax Claims, And (E) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Seventeenth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit H</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit G</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit G</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit H</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit G</u> attached hereto was incorporated into each Personalized Notice.

On August 3, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit I hereto via postage pre-paid U.S. mail:

6)   Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Insurance Claim Not Reflected on Debtors' Books and Records, (D) Untimely Claims and Untimely Tax Claims, and (E) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Seventeenth Omnibus Claims Objection ("Seventeenth Omnibus Claims Objection Order") [without exhibits] (Docket No. 8737) [a copy of which is attached hereto as Exhibit D]

7)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Insurance Claim Not Reflected On Debtors' Books And Records, (D) Untimely Claims And Untimely Tax Claims, And (E) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Seventeenth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit J]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit I attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 12 of Exhibit I attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit J has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of Exhibit I attached hereto was incorporated into each Personalized Notice.

Dated: August 13, 2007

_____*/s/ Evan Gershbein*_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 13th day of August, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:   ___*/s/ Shannon J. Spencer*___

Commission Expires:   ___*6/20/10*___

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com trust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

8/9/2007 3:02 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

8/9/2007 3:02 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L. Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason C. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

8/9/2007 3:02 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq, Thomas R Kreller Esq, James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

8/9/2007 3:02 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Dephi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.C OM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jjsimon@foley.com | Counsel to Ernst & Young LLP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute  Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | 678-384-7034 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald P. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative of the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rttrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4855 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC -08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

8/9/2007 3:03 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wglip.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

8/9/2007 3:03 PM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | 202-339-8400 | Counsel to Westwood Associates, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

8/9/2007 3:03 PM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
     In re                               :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
           Debtors.                 :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
INSURANCE CLAIM NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (D)
UNTIMELY CLAIMS AND UNTIMELY TAX CLAIMS, AND (E) CLAIMS SUBJECT TO
MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND MODIFIED
CLAIMS ASSERTING RECLAMATION IDENTIFIED IN SEVENTEENTH
OMNIBUS CLAIMS OBJECTION

("SEVENTEENTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Seventeenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, (C) Insurance Claim Not Reflected On

Debtors' Books And Records, (D) Untimely Claims And Untimely Tax Claim, And (E) Claims

Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting

Reclamation, dated June 15, 2007 (the "Seventeenth Omnibus Claims Objection"),[1] of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

---

[1]   Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Seventeenth Omnibus Claims Objection.

the Seventeenth Omnibus Claims Objection; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim (as such term is defined in 11 U.S.C. § 101(5)) (as

to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, C, D-1, and D-3 hereto was properly

and timely served with a copy of the Seventeenth Omnibus Claims Objection, a personalized

Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order

granting the Seventeenth Omnibus Claims Objection, and notice of the deadline for responding

to the Seventeenth Omnibus Claims Objection.  No other or further notice of the Seventeenth

Omnibus Claims Objection is necessary.

B.    This Court has jurisdiction over the Seventeenth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Seventeenth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Seventeenth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1[3] hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

[3]    Certain of the addresses set forth on Exhibits A-1, A-2, B-1, B-2, C, D-1, D-3, E-1, E-2, E-3, E-4, E-5, E-6, E-7,
and E-8 may appear in abbreviated form because of the format of the exhibits.  The Debtors used the full and
complete address for each claimant listed on these exhibits when they served each claimant with a copy of the
Seventeenth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, and a copy of the

*(cont'd)*

2

D.      The Claim listed on Exhibit A-2 hereto contains insufficient documentation to support the Claim asserted and was also untimely filed pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claim").

E.      The Claims listed on Exhibit B-1 hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books And Records Claims").

F.      The Claims listed on Exhibit B-2 hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records and were also untimely filed pursuant to the Bar Date Order (the "Untimely Books And Records Claims").

G.      The Tax Claims listed on Exhibit C hereto were untimely filed pursuant to the Bar Date Order (the "Untimely Tax Claims").

H.      The Claims listed on Exhibit D-1 hereto (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status (the "Claims Subject To Modification").

I.      The Claims listed on Exhibit D-3 hereto (a) (i) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (ii) were filed and docketed against the wrong Debtors, and/or (iii) incorrectly assert secured or priority status and (b) assert a reclamation demand and either (i) the Debtors and the Claimant have entered into a letter agreement whereby the Debtors and the Claimant agreed upon the valid amount of the reclamation demand or (ii) the Claimant is deemed to have consented to the

_____
*(cont'd from previous page)*
    Claims Objection Procedures Order.  The Debtors shall use the same full and complete address for each
    claimant listed on these exhibits when they serve a notice of entry of this order.

3

Debtors' determination of the valid amount of the reclamation demand (with respect to (b)(i) and

(ii), each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and

notwithstanding the Claimant's agreement or consent to the amount pursuant to the relevant

Reclamation Agreement, a judicial determination that certain reserved defenses with respect to

the reclamation demand are valid (the "Modified Claims Asserting Reclamation").

       J.      The relief requested in the Seventeenth Omnibus Claims Objection is in

the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

      NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

       1.      Each Insufficiently Documented Claim listed on Exhibit A-1 hereto is

hereby disallowed and expunged in its entirety.

       2.      The Untimely Insufficiently Documented Claim listed on Exhibit A-2

hereto is hereby disallowed and expunged in its entirety.

       3.      Each Books And Records Claim listed on Exhibit B-1 hereto is hereby

disallowed and expunged in its entirety.

       4.      Each Untimely Books And Records Claim listed on Exhibit B-2 hereto is

hereby disallowed and expunged in its entirety.

       5.      Each Untimely Tax Claim listed on Exhibit C hereto is hereby disallowed

and expunged in its entirety.

       6.      Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit D-1 hereto is hereby revised to reflect the amount, classification, and Debtor listed as the

"Claim As Modified."  No Claimant listed on Exhibit D-1 shall be entitled to (a) a recovery for

any Claim Subject to Modification in an amount exceeding the dollar value listed as the

"Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that

listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor whose case

number is not listed in the "Claim As Modified" column on Exhibit D-1, subject to the Debtors'

right to further object to each such Claim Subject to Modification. The Claims Subject to

Modification shall remain on the claims register, and shall remain subject to future objection by

the Debtors and other parties-in-interest.

       7.     Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit D-3 hereto is hereby revised to reflect the amount and classification listed as the "Claim

As Modified." No Claimant listed on Exhibit D-3 shall be entitled to (a) a recovery for any

Modified Claim Asserting Reclamation in an amount exceeding the dollar value listed as the

"Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that

listed in the "Claim As Modified" column on Exhibit D-3, and/or (c) assert a Claim against a

Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit D-3,

subject to the Debtors' right to further object to each such Modified Claim Asserting

Reclamation. The Modified Claims Asserting Reclamation shall remain on the claims register,

and shall remain subject to future objection by the Debtors and other parties-in-interest.

       8.     With respect to each Claim for which a Response to the Seventeenth

Omnibus Claims Objection has been filed and served, other than a Response filed by a claimant

whose Claim is listed on Exhibit E-2[4] to the Seventeenth Omnibus Claims Objection, and which

has not been resolved by the parties, all of which Claims are listed on Exhibits E-1, E-2, E-3, E-4,

E-5, E-6, E-7, and E-8 hereto, the hearing regarding the objection to such Claims shall be

adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the

---

[4]    Each Claim listed on Exhibit E-2 to the Seventeenth Omnibus Claims Objection is listed on Exhibit D-2 hereto.

Claims Objection Procedures Order; provided, however, that such adjournment shall be without

prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise

deficient under the Claims Objection Procedures Order.

9.    With respect to each Claim listed on Exhibit E-2 to the Seventeenth

Omnibus Claims Objection, all of which Claims are listed on Exhibit D-2 hereto, the hearing

regarding the objection to such Claims is adjourned to August 16, 2007 at 10:00 a.m. (prevailing

Eastern time) in the United States Bankruptcy Court for the Southern District of New York and

the deadline for claimants holding such Claims to respond to the Seventeenth Omnibus Claims

Objection is extended to 4:00 p.m. (prevailing Eastern time) on August 9, 2007.

10.    Entry of this order is without prejudice to the Debtors' right to object, on

any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to

Claims that are the subject of the Seventeenth Omnibus Claims Objection.

11.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any Claim asserted against any of the Debtors.

12.    This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Seventeenth Omnibus Claims Objection to hear and determine all matters

arising from the implementation of this order.

13.    Each of the objections by the Debtors to each Claim addressed in the

Seventeenth Omnibus Claims Objection and set forth on Exhibits E-1, E-2, E-3, E-4, E-5, E-6,

E-7, and E-8 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.

This order shall be deemed a separate order with respect to each Claim that is the subject of the

Seventeenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested

6

matter which involves such Claim and shall not act to stay the applicability or finality of this

order with respect to the other contested matters covered hereby.

14.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

15.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Seventeenth Omnibus Claims

Objection.


Dated:     New York, New York
           July 26, 2007


                                             /s/Robert D. Drain
                                             UNITED STATES BANKRUPTCY JUDGE

**In re Delphi Corporation, et al.**                                    **Seventeenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CENTER MANUFACTURING INC<br>PO BOX 337<br>BYRON CENTER, MI 49315 | 594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,706.76<br>$46,706.76 | 11/16/2005 | DELPHI CORPORATION (05-44481) |
| FORTNEY EYECARE ASSOCIATES INC<br>23469 MICHIGAN AVE<br>DEARBORN, MI 48124 | 535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $99,446.17<br>$99,446.17 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| GRAYBAR ELECTRIC CO INC<br>825 8TH AVE SOUTH<br>NASHVILLE, TN 37203 | 5210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,234.49<br>$2,234.49 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KRUPP BILSTEIN OF AMERICA EFT<br>8695 BERK BLVD<br>HAMILTON, OH 45015-2205 | 3531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $812,224.68<br>$812,224.68 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MORI SEIKI<br>15014 MARLEBONE<br>HOUSTON, TX 77069 | 2178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,366.36<br>$13,366.36 | 03/03/2006 | DELPHI CORPORATION (05-44481) |

Total:        5                                $973,978.46

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEANNE FITZSIMMONS<br>120 W JACKSON AVE S<br>SAPULPA, OK 74066-5514 | 16603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/14/2007 | DELPHI CORPORATION<br>(05-44481) |
| | **Total:**  **1** | | **$0.00** | | |

**In re Delphi Corporation, et al.**                                      **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADVETECH INC<br>451 W MAIN ST<br>CANFIELD, OH 44406 | 486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,594.00<br>$3,594.00 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 1392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450.92<br>$1,450.92 | 12/30/2005 | DELPHI CORPORATION<br>(05-44481) |
| BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 1397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $559.50<br>$559.50 | 12/30/2005 | DELPHI CORPORATION<br>(05-44481) |
| DAYTON METAL FINISHING<br>2221 ARBOR BLVD<br>DAYTON, OH 45439 | 2294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,059.71<br>$6,059.71 | 03/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAYTON PRECISION PUNCH INC<br>4900 WEBSTER ST<br>DAYTON, OH 45414 | 8985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,974.50<br>$5,974.50 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DECO ENGINEERING INC<br>4850 COOLIDGE HWY<br>ROYAL OAK, MI 48073 | 6292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $99,471.33<br>$99,471.33 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEK INTERNATIONAL GMBH<br>2225 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 1021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8.00<br>$8.00 | 12/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| DEK INTERNATIONAL GMBH<br>2225 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 1020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $348.40<br>$348.40 | 12/05/2005 | DELPHI CORPORATION<br>(05-44481) |

**In re Delphi Corporation, et al.**                                        **Seventeenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT INC IRON MOUNTAIN INC 745 ATLANTIC AVE 10TH FL BOSTON, MA 02111 | 683 | Secured: Priority: Administrative: Unsecured: Total: | $935.80 $0.00 $935.80 | 11/17/2005 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | 2101 | Secured: Priority: Administrative: Unsecured: Total: | $21,000.00 $21,000.00 | 02/22/2006 | DELPHI CORPORATION (05-44481) |
| NALCO COMPANY 1601 W DIEHL RD NAPERVILLE, IL 60563 | 1616 | Secured: Priority: Administrative: Unsecured: Total: | $1,549.94 $1,549.94 | 01/20/2006 | DELPHI CORPORATION (05-44481) |
| ROCKFORD PRODUCTS CORPORATION 707 HARRISON AVE ROCKFORD, IL 61104 | 4015 | Secured: Priority: Administrative: Unsecured: Total: | $30,838.79 $30,838.79 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| STONEHILL INSTITUTIONAL PARTNERS LP 885 THIRD AVE 30TH FL NEW YORK, NY 10022 | 12369 | Secured: Priority: Administrative: Unsecured: Total: | $115,348.56 $115,348.56 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR WINFIELD CORPORATION PO BOX 500 BROOKFIELD, OH 44403-0500 | 12222 | Secured: Priority: Administrative: Unsecured: Total: | $48,416.80 $48,416.80 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TYCO ADHESIVES 25 FORGE PKWY FRANKLIN, MA 02038 | 1619 | Secured: Priority: Administrative: Unsecured: Total: | $121,059.11 $121,059.11 | 01/23/2006 | DELPHI CORPORATION (05-44481) |

|  | **Total:** | **15** | | **$456,615.36** | |

**In re Delphi Corporation, et al.**                                              **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438 | 16548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br><br>$0.00 | 02/20/2007 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF MARYLAND<br>COMPTROLLER OF THE TREASURY<br>RM 409 STATE OFFICE BLDG<br>301 W PRESTON ST<br>BALTIMORE, MD 21201 | 16501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,492.00<br><br>$48.00<br>$2,540.00 | 01/25/2007 | DELPHI CORPORATION<br>(05-44481) |
| Total: | 2 | $2,540.00 | | | |

**In re Delphi Corporation, et al.**                                    **Seventeenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT C - UNTIMELY TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF TROY<br>500 W BIG BEAVER RD<br>TROY, MI 48084-5284 | 16563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,447.96<br><br><br>$28,447.96 | 03/05/2007 | DELPHI CORPORATION (05-44481) |
| CLARK COUNTY COLLECTOR<br>401 CLAY ST<br>ARKADELPHIA, AR 71923 | 16599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,153.24<br><br><br>$11,153.24 | 05/01/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ST JOSEPH COUNTY IN<br>ST JOSEPH COUNTY TREASURER<br>227 W JEFFERSON BLVD<br>SOUTH BEND, IN 46601 | 16551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,393.94<br><br><br>$4,393.94 | 02/23/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WARREN CITY INCOME TAX DEPT<br>PO BOX 230<br>WARREN, OH 44482 | 16600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135,015.50<br><br><br>$135,015.50 | 05/14/2007 | DELPHI CORPORATION (05-44481) |

|   | **Total:** | **4** | **$179,010.64** |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5501<br>Date Filed:05/10/06<br>Docketed Total:  $594.67<br>Filing Creditor Name and Address<br> ACME MILLS COMPANY<br> 1750 S TELEGRAPH RD STE 304<br> BLOOMFIELD HILLS MI 48302 | Claim Holder Name and Address<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS MI 48302 | Docketed Total | | $594.67 | | Modified Total | | $594.67 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $594.67 | 05-44640 | | | $594.67 |
| | | | | $594.67 | | | | $594.67 |
| Claim: 5117<br>Date Filed:05/08/06<br>Docketed Total:  $3,990.00<br>Filing Creditor Name and Address<br> ACTION TOOL AND MACH INC<br> DOUGLAS LADEMAN<br> 5976 FORD CT<br> BRIGHTON MI 48116 | Claim Holder Name and Address<br>ACTION TOOL AND MACH INC<br>DOUGLAS LADEMAN<br>5976 FORD CT<br>BRIGHTON MI 48116 | Docketed Total | | $3,990.00 | | Modified Total | | $3,990.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,990.00 | 05-44640 | | | $3,990.00 |
| | | | | $3,990.00 | | | | $3,990.00 |
| Claim: 9050<br>Date Filed:07/06/06<br>Docketed Total:  $177,673.57<br>Filing Creditor Name and Address<br> ALKEN ZIEGLER INC<br> ATTN NICHOLAS BAISE<br> ALKEN ZIEGLER<br> 33855 CAPITOL<br> LIVONIA MI 48150 | Claim Holder Name and Address<br>ALKEN ZIEGLER INC<br>ATTN NICHOLAS BAISE<br>ALKEN ZIEGLER<br>33855 CAPITOL<br>LIVONIA MI 48150 | Docketed Total | | $177,673.57 | | Modified Total | | $39,244.23 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $177,673.57 | 05-44640 | | | $39,244.23 |
| | | | | $177,673.57 | | | | $39,244.23 |
| Claim: 11431<br>Date Filed:07/27/06<br>Docketed Total:  $1,130.81<br>Filing Creditor Name and Address<br> AMERICAN LABELMARK CO<br> PO BOX 46402<br> CHICAGO IL 60646-0402 | Claim Holder Name and Address<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO IL 60646-0402 | Docketed Total | | $1,130.81 | | Modified Total | | $804.75 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,130.81 | 05-44640 | | | $804.75 |
| | | | | $1,130.81 | | | | $804.75 |

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1135<br>Date Filed:12/13/05<br>Docketed Total:   $142,103.30<br>Filing Creditor Name and Address<br> AMPHENOL TUCHEL ELECTRONICS<br> 6900 HAGGERTY RD STE 200<br> CANTON MI 48187 | Claim Holder Name and Address<br>AMPHENOL TUCHEL ELECTRONICS<br>6900 HAGGERTY RD STE 200<br>CANTON MI 48187 | Docketed Total | | $142,103.30 | | Modified Total | | $134,837.30 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$142,103.30<br>$142,103.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$134,837.30<br>$134,837.30 |
| Claim: 11195<br>Date Filed:07/26/06<br>Docketed Total:   $23,073.64<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC<br> AS ASSIGNEE OF BORDER STATES<br> ELECTR<br> ATTN DAVID S LEINWAND<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>AS ASSIGNEE OF BORDER STATES<br>ELECTR<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $23,073.64 | | Modified Total | | $22,615.93 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,073.64<br>$23,073.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,615.93<br>$22,615.93 |
| Claim: 11196<br>Date Filed:07/26/06<br>Docketed Total:   $59,444.55<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF TOMPKINS PRODUCTS<br> INC EFT<br> AS ASSIGNEE OF TOMPKINS<br> PRODUCTS IN<br> ATTN DAIV S LEINWAND<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $59,444.55 | | Modified Total | | $53,910.07 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$59,444.55<br><br>$59,444.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,910.07<br><br>$53,910.07 |
| Claim: 5110<br>Date Filed:05/08/06<br>Docketed Total:   $29,559.00<br>Filing Creditor Name and Address<br> ANDERSEN ARTHUR LLP<br> 33 W MONROE<br> 18TH FLOOR<br> CHICAGO IL 60603 | Claim Holder Name and Address<br>ANDERSEN ARTHUR LLP<br>33 W MONROE<br>18TH FLOOR<br>CHICAGO IL 60603 | Docketed Total | | $29,559.00 | | Modified Total | | $29,559.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,559.00<br>$29,559.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,559.00<br>$29,559.00 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   2 of 27

In re Delphi Corporation, et al.                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11795<br>Date Filed:07/28/06<br>Docketed Total:  $178,793.00<br>Filing Creditor Name and Address<br> ANXEBUSINESS CORP<br> 2000 TOWN CTR STE 2050<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address    Docketed Total    $178,793.00<br>ANXEBUSINESS CORP<br>2000 TOWN CTR STE 2050<br>SOUTHFIELD MI 48075 | | | | | Modified Total    $153,895.15 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $178,793.00<br>                                                $178,793.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $153,895.15<br>                                                $153,895.15 | | |
| Claim: 10634<br>Date Filed:07/25/06<br>Docketed Total:  $729.76<br>Filing Creditor Name and Address<br> APPLIED INDUSTRIAL<br> TECHNOLOGIES CA LLC AND<br> APPLIED INDUSTRIAL<br> TECHNOLOGIES DIXIE INC<br> BETH ARVAI<br> ONE APPLIED PLAZA<br> E 36TH ST & EUCLID AVE<br> CLEVELAND OH 44115-5056 | Claim Holder Name and Address    Docketed Total    $729.76<br>APPLIED INDUSTRIAL TECHNOLOGIES CA<br>LLC AND APPLIED INDUSTRIAL<br>TECHNOLOGIES DIXIE INC<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND OH 44115-5056 | | | | | Modified Total    $729.76 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $729.76<br>                                                $729.76 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $183.30<br><br>05-44511                                    $546.46<br>                                                $729.76 | | |
| Claim: 1650<br>Date Filed:01/24/06<br>Docketed Total:  $257,596.00<br>Filing Creditor Name and Address<br> APPLIED MATERIALS INC<br> ATTN PAUL DELSON ESQ<br> PO BOX 58039<br> 3050 BOWERS AVE MS 2062<br> SANTA CLARA CA 95052-8039 | Claim Holder Name and Address    Docketed Total    $257,596.00<br>APPLIED MATERIALS INC<br>ATTN PAUL DELSON ESQ<br>PO BOX 58039<br>3050 BOWERS AVE MS 2062<br>SANTA CLARA CA 95052-8039 | | | | | Modified Total    $257,596.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $257,596.00<br>                                                $257,596.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $257,596.00<br>                                                $257,596.00 | | |
| Claim: 13825<br>Date Filed:07/31/06<br>Docketed Total:  $330,238.12<br>Filing Creditor Name and Address<br> ARNESES ELECTRICOS<br> AUTOMOTRICES S A DE C V<br> ATTN DEBORAH M BUELL<br> CLEARY GOTTLIEB STEEN &<br> HAMILTON LL<br> ONE LIBERTY PLZ<br> NEW YORK NY 10006 | Claim Holder Name and Address    Docketed Total    $330,238.12<br>ARNESES ELECTRICOS AUTOMOTRICES S A<br>DE C V<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK NY 10006 | | | | | Modified Total    $330,238.12 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $330,238.12<br>                                                $330,238.12 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $330,238.12<br>                                                $330,238.12 | | |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   3 of 27

In re Delphi Corporation, et al.                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6394<br>Date Filed:05/19/06<br>Docketed Total:  $12,389.25<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> BETA LASERMIKE<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11747 | Claim Holder Name and Address<br>ASM CAPITAL AS ASSIGNEE FOR BETA<br>LASERMIKE<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11747 | Docketed Total | | $12,389.25 | | Modified Total | | $9,106.97 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,389.25<br>$12,389.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,106.97<br>$9,106.97 |
| Claim: 4898<br>Date Filed:05/05/06<br>Docketed Total:  $113,976.02<br>Filing Creditor Name and Address<br> ATG PRECISION PRODUCTS LLC<br> 7545 N HAGGERTY RD<br> CANTON MI 48187 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $113,976.02 | | Modified Total | | $113,304.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$113,976.02<br>$113,976.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$113,304.16<br>$113,304.16 |
| Claim: 5572<br>Date Filed:05/10/06<br>Docketed Total:  $10,267.92<br>Filing Creditor Name and Address<br> BELTLINE ELECTRIC MOTOR REPAIR<br> 520 TRINITY LN<br> DECATUR AL 35601 | Claim Holder Name and Address<br>BELTLINE ELECTRIC MOTOR REPAIR<br>520 TRINITY LN<br>DECATUR AL 35601 | Docketed Total | | $10,267.92 | | Modified Total | | $8,872.92 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,267.92<br>$10,267.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,872.92<br>$8,872.92 |
| Claim: 9653<br>Date Filed:07/17/06<br>Docketed Total:  $177,062.67<br>Filing Creditor Name and Address<br> BERKSHIRE INVESTMENTS LLC<br> CHICAGO EXTRUDED METALS CO<br> 1601 S 54TH AVE<br> CICERO IL 60804 | Claim Holder Name and Address<br>BERKSHIRE INVESTMENTS LLC<br>CHICAGO EXTRUDED METALS CO<br>1601 S 54TH AVE<br>CICERO IL 60804 | Docketed Total | | $177,062.67 | | Modified Total | | $169,862.29 |
| | Case Number*<br>05-44481 | Secured<br>$177,062.67<br>$177,062.67 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$169,862.29<br>$169,862.29 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:  4 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16400<br>Date Filed:10/31/06<br>Docketed Total:   $6,400.00<br>Filing Creditor Name and Address<br> BOHL CRANE INC<br> 534 W LASKEY RD<br> TOLEDO OH 43612 | Claim Holder Name and Address<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO OH 43612 | Docketed Total | | $6,400.00 | | Modified Total | | $6,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,400.00<br>$6,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,400.00<br>$6,400.00 |
| Claim: 1393<br>Date Filed:12/30/05<br>Docketed Total:   $11,465.20<br>Filing Creditor Name and Address<br> BOWMAN SUPPLY COMPANY<br> 225 N IRWIN ST<br> PO BOX 1404<br> DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $11,465.20 | | Modified Total | | $11,465.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,465.20<br>$11,465.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,465.20<br>$11,465.20 |
| Claim: 1394<br>Date Filed:12/30/05<br>Docketed Total:   $165.06<br>Filing Creditor Name and Address<br> BOWMAN SUPPLY COMPANY<br> 225 N IRWIN ST<br> PO BOX 1404<br> DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $165.06 | | Modified Total | | $165.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$165.06<br>$165.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165.06<br>$165.06 |
| Claim: 1395<br>Date Filed:12/30/05<br>Docketed Total:   $5,628.29<br>Filing Creditor Name and Address<br> BOWMAN SUPPLY COMPANY<br> 225 N IRWIN ST<br> PO BOX 1404<br> DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $5,628.29 | | Modified Total | | $5,628.29 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,628.29<br>$5,628.29 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,628.29<br>$5,628.29 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1396<br>Date Filed:12/30/05<br>Docketed Total:   $477.47<br>Filing Creditor Name and Address<br> BOWMAN SUPPLY COMPANY<br> 225 N IRWIN ST<br> PO BOX 1404<br> DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | $477.47 | | Modified Total | $477.47 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$477.47<br>$477.47 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$477.47<br>$477.47 |
| Claim: 11632<br>Date Filed:07/27/06<br>Docketed Total:   $80,767.37<br>Filing Creditor Name and Address<br> BRANSON ULTRASONICS CORP<br> ATTN JOHN RICHERS<br> 41 EAGLE RD<br> DANBURY CT 06810 | Claim Holder Name and Address<br>BRANSON ULTRASONICS CORP<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06810 | Docketed Total | $80,767.37 | | Modified Total | $26,411.10 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$80,767.37<br>$80,767.37 | _Case Number*_<br>05-44612<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,584.40<br>$22,826.70<br>$26,411.10 |
| Claim: 16106<br>Date Filed:08/09/06<br>Docketed Total:   $2,370.34<br>Filing Creditor Name and Address<br> BRUBAKER AND ASSOCIATES INC<br> PO BOX 412000<br> ST LOUIS MO 63141-2000 | Claim Holder Name and Address<br>BRUBAKER AND ASSOCIATES INC<br>PO BOX 412000<br>ST LOUIS MO 63141-2000 | Docketed Total | $2,370.34 | | Modified Total | $2,370.34 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,370.34<br>$2,370.34 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,370.34<br>$2,370.34 |
| Claim: 2249<br>Date Filed:03/10/06<br>Docketed Total:   $71,960.60<br>Filing Creditor Name and Address<br> C&E SALES INC<br> C O SCOTT A LIBERMAN<br> 1 S MAIN ST STE 1700<br> DAYTON OH 45402 | Claim Holder Name and Address<br>C&E SALES INC<br>C O SCOTT A LIBERMAN<br>1 S MAIN ST STE 1700<br>DAYTON OH 45402 | Docketed Total | $71,960.60 | | Modified Total | $68,930.03 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$71,960.60<br>$71,960.60 | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$68,930.03<br>$68,930.03 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9387<br>Date Filed:07/11/06<br>Docketed Total:  $71,792.35<br>Filing Creditor Name and Address<br> CALVARY INDUSTRIES INC<br> C O RICHARD L FERRELL<br> TAFT STETTINIUS & HOLLISTER<br> LLP<br> 425 WALNUT ST STE 1800<br> CINCINNATI OH 45202 | Claim Holder Name and Address<br>CALVARY INDUSTRIES INC<br>C O RICHARD L FERRELL<br>TAFT STETTINIUS & HOLLISTER<br>LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI OH 45202 | Docketed Total | | $71,792.35 | | Modified Total | | $59,826.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,792.35<br>$71,792.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$59,826.96<br>$59,826.96 |
| Claim: 15942<br>Date Filed:08/09/06<br>Docketed Total:  $3,392.30<br>Filing Creditor Name and Address<br>CHEESEMAN<br> 2200 STATE ROUTE 119<br> FT RECOVERY OH 45846 | Claim Holder Name and Address<br>CHEESEMAN<br>2200 STATE ROUTE 119<br>FT RECOVERY OH 45846 | Docketed Total | | $3,392.30 | | Modified Total | | $3,392.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,392.30<br>$3,392.30 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$3,392.30<br>$3,392.30 | Unsecured |
| Claim: 7767<br>Date Filed:06/09/06<br>Docketed Total:  $106,977.00<br>Filing Creditor Name and Address<br>CIRQIT<br> 100 SOUTH JEFFERSON RD 3RD FL<br> WHIPPANY NJ 07981 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $106,977.00 | | Modified Total | | $102,054.50 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$106,977.00<br><br>$106,977.00 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$6,769.56<br>$95,284.94<br>$102,054.50 |
| Claim: 7624<br>Date Filed:06/08/06<br>Docketed Total:  $22,307.18<br>Filing Creditor Name and Address<br> CITY OF VANDALIA<br> 333 JAMES E BOHANAN DR<br> VANDALIA OH 45377 | Claim Holder Name and Address<br>CITY OF VANDALIA<br>333 JAMES E BOHANAN DR<br>VANDALIA OH 45377 | Docketed Total | | $22,307.18 | | Modified Total | | $22,307.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,307.18<br>$22,307.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,307.18<br>$22,307.18 |

*See Exhibit F for a listing of debtor entities by case number.            Page:   7 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|
| Claim: 7507<br>Date Filed:06/05/06<br>Docketed Total:   $12,274.00<br>Filing Creditor Name and Address<br> CONTROL GAGING INC EFT<br> ADDRESS FROM CSIDS 8 95<br> 5200 VENTURE DR<br> ANN ARBOR MI 48108-9561 | Claim Holder Name and Address<br>CONTROL GAGING INC EFT<br>ADDRESS FROM CSIDS 8 95<br>5200 VENTURE DR<br>ANN ARBOR MI 48108-9561 | Docketed Total | $12,274.00 | Modified Total | $12,274.00 |
| | **Case Number***    **Secured**    **Priority**    **Unsecured**<br>05-44481                           $12,274.00<br>                                     $12,274.00 | | | **Case Number***    **Secured**    **Priority**    **Unsecured**<br>05-44640                           $12,274.00<br>                                     $12,274.00 | |
| Claim: 4163<br>Date Filed:05/01/06<br>Docketed Total:   $11,353.00<br>Filing Creditor Name and Address<br> CORROSION FLUID PRODUCTS CORP<br> 24450 INDOPLEX CIRCLE<br> FARMINGTON HILLS MI 48335-2526 | Claim Holder Name and Address<br>CORROSION FLUID PRODUCTS CORP<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS MI 48335-2526 | Docketed Total | $11,353.00 | Modified Total | $11,353.00 |
| | **Case Number***    **Secured**    **Priority**    **Unsecured**<br>05-44481                         $11,353.00<br>                                   $11,353.00 | | | **Case Number***    **Secured**    **Priority**    **Unsecured**<br>05-44640                       $11,353.00<br>                                   $11,353.00 | |
| Claim: 14179<br>Date Filed:07/31/06<br>Docketed Total:   $263,559.79<br>Filing Creditor Name and Address<br> COVINGTON & BURLING<br> SUSAN POWER JOHNSTON<br> 1330 AVENUE OF THE AMERICAS<br> NEW YORK NY 10019 | Claim Holder Name and Address<br>COVINGTON & BURLING<br>SUSAN POWER JOHNSTON<br>1330 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | Docketed Total | $263,559.79 | Modified Total | $263,559.79 |
| | **Case Number***    **Secured**    **Priority**    **Unsecured**<br>05-44481                 $263,559.79<br>                                $263,559.79 | | | **Case Number***    **Secured**    **Priority**    **Unsecured**<br>05-44640              $263,559.79<br>                              $263,559.79 | |
| Claim: 1936<br>Date Filed:02/09/06<br>Docketed Total:   $71,393.25<br>Filing Creditor Name and Address<br> CREATIVE FOAM CORPORATION<br> 300 N ALLOY DR<br> FENTON MI 48430 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | $71,393.25 | Modified Total | $69,868.25 |
| | **Case Number***    **Secured**    **Priority**    **Unsecured**<br>05-44481                      $71,393.25<br>                               $71,393.25 | | | **Case Number***    **Secured**    **Priority**    **Unsecured**<br>05-44640                 $69,868.25<br>                             $69,868.25 | |

In re Delphi Corporation, et al.                                                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 10190**
Date Filed:07/21/06
Docketed Total:   $54,256.58
Filing Creditor Name and Address
 D A INC
 101 QUALITY CT
 CHARLESTOWN IN 47111-114

Claim Holder Name and Address
D A INC
101 QUALITY CT
CHARLESTOWN IN 47111-114       Docketed Total       $54,256.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $54,256.58 |
| | | | $54,256.58 |

Modified Total       $54,256.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $54,256.58 |
| | | | $54,256.58 |

---

**Claim: 8984**
Date Filed:07/05/06
Docketed Total:   $7,329.10
Filing Creditor Name and Address
 DAYTON PRECISION PUNCH INC
 4900  N WEBSTER ST
 DAYTON OH 45414

Claim Holder Name and Address
DAYTON PRECISION PUNCH INC
4900  N WEBSTER ST
DAYTON OH 45414       Docketed Total       $7,329.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,329.10 |
| | | | $7,329.10 |

Modified Total       $7,098.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,098.10 |
| | | | $7,098.10 |

---

**Claim: 1018**
Date Filed:12/05/05
Docketed Total:   $103.24
Filing Creditor Name and Address
 DEK INTERNATIONAL GMBH
 ATTN RAJ LAKHOTIA
 2225 RINGWOOD AVE
 SAN JOSE CA 95131

Claim Holder Name and Address
DEK INTERNATIONAL GMBH
ATTN RAJ LAKHOTIA
2225 RINGWOOD AVE
SAN JOSE CA 95131       Docketed Total       $103.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $103.24 |
| | | | $103.24 |

Modified Total       $103.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $103.24 |
| | | | $103.24 |

---

**Claim: 1019**
Date Filed:12/05/05
Docketed Total:   $740.57
Filing Creditor Name and Address
 DEK INTERNATIONAL GMBH
 ATTN RAJ LAKHOTIA
 2225 RINGWOOD AVE
 SAN JOSE CA 95131

Claim Holder Name and Address
DEK INTERNATIONAL GMBH
ATTN RAJ LAKHOTIA
2225 RINGWOOD AVE
SAN JOSE CA 95131       Docketed Total       $740.57

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $740.57 |
| | | | $740.57 |

Modified Total       $740.57

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $740.57 |
| | | | $740.57 |

---

*See Exhibit F for a listing of debtor entities by case number.                      Page:   9 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7343<br>Date Filed:06/02/06<br>Docketed Total:   $59,296.80<br>Filing Creditor Name and Address<br> DOW CORNING CORP<br> ATTN TAMMY GROVE C01222<br> 2200 W SALZBURG RD<br> MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORP<br>ATTN TAMMY GROVE C01222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | $59,296.80 | | Modified Total | $57,946.80 | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$59,296.80<br>$59,296.80 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$57,946.80<br>$57,946.80 |
| Claim: 7341<br>Date Filed:06/02/06<br>Docketed Total:   $34,468.09<br>Filing Creditor Name and Address<br> DOW CORNING CORPORATION<br> ATTN TAMMY GROVE C01222<br> 2200 W SALZBURG RD<br> MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORPORATION<br>ATTN TAMMY GROVE C01222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | $34,468.09 | | Modified Total | $34,320.46 | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$34,468.09<br>$34,468.09 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$34,320.46<br>$34,320.46 |
| Claim: 11936<br>Date Filed:07/28/06<br>Docketed Total:   $304,267.04<br>Filing Creditor Name and Address<br> DOWTY ORINGS NORTH AMERICA EFT<br> AKA DOWTY POLYMERS INC<br> PO BOX 905665<br> CHARLOTTE NC 28290-5665 | Claim Holder Name and Address<br>DOWTY ORINGS NORTH AMERICA EFT<br>AKA DOWTY POLYMERS INC<br>PO BOX 905665<br>CHARLOTTE NC 28290-5665 | Docketed Total | $304,267.04 | | Modified Total | $265,906.08 | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$304,267.04<br>$304,267.04 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$265,906.08<br>$265,906.08 |
| Claim: 2039<br>Date Filed:02/16/06<br>Docketed Total:   $432,071.89<br>Filing Creditor Name and Address<br> DUNCAN EQUIPMENT CO<br> 3450 S MACARTHUR BLVD<br> OKLAHOMA CITY OK 73179-7638 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $432,071.89 | | Modified Total | $432,071.89 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$432,071.89<br>$432,071.89 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$432,071.89<br>$432,071.89 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   10 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 8376**
Date Filed: 06/22/06
Docketed Total:  $131,187.07
Filing Creditor Name and Address
 DYNACAST CANADA INC
 C O JASON W HARBOUR ESQ
 HUNTON & WILLIAMS LLC
 RIVERFRONT PLZ EAST TOWER
 951 E BYRD ST
 RICHMOND VA 23219

Claim Holder Name and Address    Docketed Total    $131,187.07
DYNACAST CANADA INC
C O JASON W HARBOUR ESQ
HUNTON & WILLIAMS LLC
RIVERFRONT PLZ EAST TOWER
951 E BYRD ST
RICHMOND VA 23219

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $3,221.49 | | $127,965.58 |
| | $3,221.49 | | $127,965.58 |

Modified Total    $119,048.56

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,800.33 |
| 05-44640 | | | $115,248.23 |
| | | | $119,048.56 |

---

**Claim: 16167**
Date Filed: 08/09/06
Docketed Total:   $4,901.89
Filing Creditor Name and Address
 ECORSE MACHINERY SLS & RBLDRS
 75 SOUTHFIELD
 ECORSE MI 48229-143

Claim Holder Name and Address    Docketed Total    $4,901.89
ECORSE MACHINERY SLS & RBLDRS
75 SOUTHFIELD
ECORSE MI 48229-143

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,901.89 |
| | | | $4,901.89 |

Modified Total    $2,694.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,694.50 |
| | | | $2,694.50 |

---

**Claim: 11238**
Date Filed: 07/26/06
Docketed Total:   $14,694.47
Filing Creditor Name and Address
 ELSTON RICHARDS INC ELSTON
 RICHARDS STORAGE CO
 3701 PATTERSON AVE SE
 GRAND RAPIDS MI 49512

Claim Holder Name and Address    Docketed Total    $14,694.47
ELSTON RICHARDS INC ELSTON RICHARDS
STORAGE CO
3701 PATTERSON AVE SE
GRAND RAPIDS MI 49512

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,694.47 |
| | | | $14,694.47 |

Modified Total    $14,586.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,586.86 |
| | | | $14,586.86 |

---

**Claim: 1257**
Date Filed: 12/23/05
Docketed Total:   $6,768.18
Filing Creditor Name and Address
 ENGEL CANADA INC
 545 ELMIRA RD
 GUELPH ON N1K1C2
 CANADA

Claim Holder Name and Address    Docketed Total    $6,768.18
ENGEL CANADA INC
545 ELMIRA RD
GUELPH ON N1K1C2
CANADA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,768.18 |
| | | | $6,768.18 |

Modified Total    $860.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $860.00 |
| | | | $860.00 |

---

*See Exhibit F for a listing of debtor entities by case number.                    Page:  11 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16444<br>Date Filed:12/05/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> EDC<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A 1K3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A 1K3<br>CANADA | Docketed Total | | | | Modified Total | | $24,171.24 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $0.00 | 05-44640 | | | $24,171.24 |
| | | | | | | | | $24,171.24 |
| Claim: 6024<br>Date Filed:05/16/06<br>Docketed Total:   $7,269.05<br>Filing Creditor Name and Address<br> FAUBER FREIGHTWAYS INC<br> 322 KALORAMA ST<br> STAUNTON VA 24401 | Claim Holder Name and Address<br>FAUBER FREIGHTWAYS INC<br>322 KALORAMA ST<br>STAUNTON VA 24401 | Docketed Total | | $7,269.05 | | Modified Total | | $5,298.94 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44482 | | | $7,269.05 | 05-44482 | | | $5,298.94 |
| | | | | $7,269.05 | | | | $5,298.94 |
| Claim: 9051<br>Date Filed:07/06/06<br>Docketed Total:   $539.62<br>Filing Creditor Name and Address<br> FEDEX KINKOS<br> CUSTOMER ADMINISTRATIVE<br> SERVICES<br> PO BOX 262682<br> PLANO TX 75026-2682 | Claim Holder Name and Address<br>FEDEX KINKOS<br>CUSTOMER ADMINISTRATIVE<br>SERVICES<br>PO BOX 262682<br>PLANO TX 75026-2682 | Docketed Total | | $539.62 | | Modified Total | | $358.12 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-47474 | | | $539.62 | 05-47474 | | | $358.12 |
| | | | | $539.62 | | | | $358.12 |
| Claim: 10240<br>Date Filed:07/21/06<br>Docketed Total:   $1,659.02<br>Filing Creditor Name and Address<br> GE BETZ CANADA<br> ATTN JOE HALSTEAD<br> 4636 SOMERTON RD<br> TREVOSE PA 19053-6783 | Claim Holder Name and Address<br>GE BETZ CANADA<br>ATTN JOE HALSTEAD<br>4636 SOMERTON RD<br>TREVOSE PA 19053-6783 | Docketed Total | | $1,659.02 | | Modified Total | | $1,350.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,659.02 | 05-44640 | | | $1,350.00 |
| | | | | $1,659.02 | | | | $1,350.00 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10417<br>Date Filed:07/24/06<br>Docketed Total:   $156,408.67<br>Filing Creditor Name and Address<br> GE BETZ INC<br> 4636 SOMERTON RD<br> TREVOSE PA 19053 | Claim Holder Name and Address<br>GE BETZ INC<br>4636 SOMERTON RD<br>TREVOSE PA 19053 | Docketed Total | | $156,408.67 | | Modified Total | | $75,775.47 |
| | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$156,408.67</u> $156,408.67 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$75,775.47</u> $75,775.47 |
| Claim: 2022<br>Date Filed:02/14/06<br>Docketed Total:   $4,031.99<br>Filing Creditor Name and Address<br> GRAYBAR ELECTRIC CO INC<br> PO BOX 14368<br> WEST ALLIS WI 53214 | Claim Holder Name and Address<br>GRAYBAR ELECTRIC CO INC<br>PO BOX 14368<br>WEST ALLIS WI 53214 | Docketed Total | | $4,031.99 | | Modified Total | | $4,031.99 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** <u>$4,031.99</u> $4,031.99 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$4,031.99</u> $4,031.99 |
| Claim: 7562<br>Date Filed:06/06/06<br>Docketed Total:   $136,961.01<br>Filing Creditor Name and Address<br> HELLA FAHRZEUGKOMPONENTEN GMBH<br> MR GERD GUENTHER<br> DORTMUNDER STR 5<br> BREMEN  28199<br> GERMANY | Claim Holder Name and Address<br>HELLA FAHRZEUGKOMPONENTEN GMBH<br>MR GERD GUENTHER<br>DORTMUNDER STR 5<br>BREMEN  28199<br>GERMANY | Docketed Total | | $136,961.01 | | Modified Total | | $107,909.88 |
| | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$136,961.01</u> $136,961.01 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** <u>$107,909.88</u> $107,909.88 |
| Claim: 9012<br>Date Filed:07/05/06<br>Docketed Total:   $17,885.47<br>Filing Creditor Name and Address<br> HELLA INC<br> PO BOX 2665<br> PEACHTREE GA 30269 | Claim Holder Name and Address<br>HELLA INC<br>PO BOX 2665<br>PEACHTREE GA 30269 | Docketed Total | | $17,885.47 | | Modified Total | | $8,304.72 |
| | **Case Number\*** 05-44612 | **Secured** | **Priority** | **Unsecured** <u>$17,885.47</u> $17,885.47 | **Case Number\*** 05-44612 | **Secured** | **Priority** | **Unsecured** <u>$8,304.72</u> $8,304.72 |

\*See Exhibit F for a listing of debtor entities by case number.                    Page:   13 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9018<br>Date Filed: 07/05/06<br>Docketed Total:  $49,357.60<br>Filing Creditor Name and Address<br> HELLA INC<br> 201 KELLY DR<br> PEACHTREE CITY GA 30214-114 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $49,357.60 | | Modified Total | | $49,357.60 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $49,357.60<br>$49,357.60 | 05-44640 | | | $49,357.60<br>$49,357.60 |
| Claim: 1739<br>Date Filed: 01/31/06<br>Docketed Total:   $12,893.76<br>Filing Creditor Name and Address<br> HELLA INNENLEUCHTEN SYSTEME<br> GMBH<br> MRS MELANIE RENNER<br> MAIENBUHLSTRASSE 7<br> WEMBACH  79677<br> GERMANY | Claim Holder Name and Address<br>HELLA INNENLEUCHTEN SYSTEME GMBH<br>MRS MELANIE RENNER<br>MAIENBUHLSTRASSE 7<br>WEMBACH  79677<br>GERMANY | Docketed Total | | $12,893.76 | | Modified Total | | $12,893.76 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $12,893.76<br><br>$12,893.76 | 05-44640 | | | $12,893.76<br><br>$12,893.76 |
| Claim: 1537<br>Date Filed: 01/13/06<br>Docketed Total:   $64,733.76<br>Filing Creditor Name and Address<br> HELLA KGAA HUECK & CO<br> MR BERNHARD LICHTENAUER<br> RIXBECKER STR 75<br> LIPPSTRADT  59552<br> GERMANY | Claim Holder Name and Address<br>HELLA KGAA HUECK & CO<br>MR BERNHARD LICHTENAUER<br>RIXBECKER STR 75<br>LIPPSTRADT  59552<br>GERMANY | Docketed Total | | $64,733.76 | | Modified Total | | $59,754.24 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $64,733.76<br>$64,733.76 | 05-44640 | | | $59,754.24<br>$59,754.24 |
| Claim: 4584<br>Date Filed: 05/04/06<br>Docketed Total:   $2,307.10<br>Filing Creditor Name and Address<br> HELM INSTRUMENT CO INC<br> 361 W DUSSEL DR<br> MAUMEE OH 43537 | Claim Holder Name and Address<br>HELM INSTRUMENT CO INC<br>361 W DUSSEL DR<br>MAUMEE OH 43537 | Docketed Total | | $2,307.10 | | Modified Total | | $260.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $2,307.10<br>$2,307.10 | 05-44640 | | | $260.00<br>$260.00 |

In re Delphi Corporation, et al.                                           Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 15964**
Date Filed: 08/01/06
Docketed Total:  $38,367.34
Filing Creditor Name and Address
  HERITAGE INTERACTIVE SERVICES
  LLC
  MATTHEW M PRICE
  10 W MARKET ST
  INDIANAPOLIS IN 46204

Claim Holder Name and Address  Docketed Total  $38,367.34
HERITAGE INTERACTIVE SERVICES LLC
MATTHEW M PRICE
10 W MARKET ST
INDIANAPOLIS IN 46204

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $38,367.34 |
| | | | $38,367.34 |

Modified Total  $36,951.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $36,951.86 |
| | | | $36,951.86 |

---

**Claim: 5566**
Date Filed: 05/10/06
Docketed Total:  $517.25
Filing Creditor Name and Address
  HOBART CORP
  A DIVISION OF ITW FORD
  EQUIPMENT GR
  ATTN ANITA CLUTTER
  701 S RIDGE AVE
  TROY OH 45374-0001

Claim Holder Name and Address  Docketed Total  $517.25
HOBART CORP
A DIVISION OF ITW FORD
EQUIPMENT GR
ATTN ANITA CLUTTER
701 S RIDGE AVE
TROY OH 45374-0001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $517.25 |
| | | | $517.25 |

Modified Total  $517.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $517.25 |
| | | | $517.25 |

---

**Claim: 4948**
Date Filed: 05/05/06
Docketed Total:  $32,826.02
Filing Creditor Name and Address
  HOLT COMPANY OF OHIO INC
  OHIO CAT
  3993 E ROYALTON RD
  BROADVIEW HTS OH 44147

Claim Holder Name and Address  Docketed Total  $32,826.02
HOLT COMPANY OF OHIO INC
OHIO CAT
3993 E ROYALTON RD
BROADVIEW HTS OH 44147

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $32,826.02 |
| | | | $32,826.02 |

Modified Total  $32,826.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,826.02 |
| | | | $32,826.02 |

---

**Claim: 6087**
Date Filed: 05/16/06
Docketed Total:  $7,337.30
Filing Creditor Name and Address
  HOVER DAVIS INC
  100 PARAGON DR
  ROCHESTER NY 14624

Claim Holder Name and Address  Docketed Total  $7,337.30
HOVER DAVIS INC
100 PARAGON DR
ROCHESTER NY 14624

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,337.30 |
| | | | $7,337.30 |

Modified Total  $7,337.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,337.30 |
| | | | $7,337.30 |

In re Delphi Corporation, et al.                                                      Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2041<br>Date Filed:02/16/06<br>Docketed Total:  $52,428.91<br>Filing Creditor Name and Address<br>  HUSKY INJECTION MOLDING<br>  SYSTEMS<br>  55 AMHERST VILLA RD<br>  BUFFALO NY 14225-1432 | Claim Holder Name and Address<br>HUSKY INJECTION MOLDING SYSTEMS<br>55 AMHERST VILLA RD<br>BUFFALO NY 14225-1432 | Docketed Total | | | $52,428.91 | | Modified Total | | | $40,505.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,428.91 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,505.07 | |
| | | | | $52,428.91 | | | | | $40,505.07 | |
| Claim: 660<br>Date Filed:11/18/05<br>Docketed Total:   $300,000.00<br>Filing Creditor Name and Address<br>  HYUNDAI LCD AMERICA AKA<br>  HYUNDAI DISPLAY TECHNOLOGY<br>  3101 N FIRST ST<br>  SAN JOSE CA 95134 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | | $300,000.00 | | Modified Total | | | $236,962.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$300,000.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$236,962.75 | |
| | | | | $300,000.00 | | | | | $236,962.75 | |
| Claim: 6927<br>Date Filed:05/26/06<br>Docketed Total:  $723.66<br>Filing Creditor Name and Address<br>  IBT INC<br>  PO BOX 2982<br>  SHAWNEE MISSION KS 66201 | Claim Holder Name and Address<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201 | Docketed Total | | | $723.66 | | Modified Total | | | $356.63 |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$723.66 | | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$356.63 | |
| | | | | $723.66 | | | | | $356.63 | |
| Claim: 6285<br>Date Filed:05/18/06<br>Docketed Total:   $139,466.95<br>Filing Creditor Name and Address<br>  IFCO SYSTEMS NA<br>  ATTN CHRIS TIESMAN<br>  6829 FLINTLOCK RD<br>  HOUSTON TX 77040 | Claim Holder Name and Address<br>IFCO SYSTEMS NA<br>ATTN CHRIS TIESMAN<br>6829 FLINTLOCK RD<br>HOUSTON TX 77040 | Docketed Total | | | $139,466.95 | | Modified Total | | | $123,393.30 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$139,466.95 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123,393.30 | |
| | | | | $139,466.95 | | | | | $123,393.30 | |

*See Exhibit F for a listing of debtor entities by case number.                    Page:  16 of 27

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1660<br>Date Filed:01/24/06<br>Docketed Total:  $291,924.71<br>Filing Creditor Name and Address<br> IKON FINANCIAL SERVICES<br> BANKRUPTCY ADMINISTRATION<br> PO BOX 13708<br> MACON GA 31208 | Claim Holder Name and Address<br>IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON GA 31208 | Docketed Total | $291,924.71 | | Modified Total | | $5,306.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$291,924.71<br>$291,924.71 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,306.51<br>$5,306.51 |
| Claim: 2<br>Date Filed:10/12/05<br>Docketed Total:  $70,507.34<br>Filing Creditor Name and Address<br> ITW THIELEX<br> TERRI WHITE<br> 95 COMMERCE DR<br> SOMERSET NJ 08873 | Claim Holder Name and Address<br>ITW THIELEX<br>TERRI WHITE<br>95 COMMERCE DR<br>SOMERSET NJ 08873 | Docketed Total | $70,507.34 | | Modified Total | | $63,612.57 |
| | Case Number*<br>05-44481 | Secured<br>$70,507.34<br>$70,507.34 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$63,612.57<br>$63,612.57 |
| Claim: 8010<br>Date Filed:06/15/06<br>Docketed Total:  $48,416.72<br>Filing Creditor Name and Address<br> JAMESTOWN PLASTICS INC<br> 8806 HIGHLAND AVE<br> BROCTON NY 14716 | Claim Holder Name and Address<br>JAMESTOWN PLASTICS INC<br>8806 HIGHLAND AVE<br>BROCTON NY 14716 | Docketed Total | $48,416.72 | | Modified Total | | $44,188.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,416.72<br>$48,416.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$44,188.45<br>$44,188.45 |
| Claim: 1637<br>Date Filed:01/25/06<br>Docketed Total:  $177,081.16<br>Filing Creditor Name and Address<br> JASCO TOOLS INC<br> ATTN DIANE SIMON CFO<br> 1390 MOUNT READ BLVD<br> ROCHESTER NY 14606 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $177,081.16 | | Modified Total | | $159,771.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$177,081.16<br>$177,081.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$159,771.16<br>$159,771.16 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   17 of 27

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 4446<br>Date Filed:05/02/06<br>Docketed Total:   $27,790.40<br>Filing Creditor Name and Address<br> KADDIS MANUFACTURING<br> CORPORATION<br> KIMBERLY SICKLES<br> 1100 BEACHAN RD<br> PO BOX 92985<br> ROCHESTER NY 14692 | Claim Holder Name and Address   Docketed Total   $27,790.40<br>KADDIS MANUFACTURING CORPORATION<br>KIMBERLY SICKLES<br>1100 BEACHAN RD<br>PO BOX 92985<br>ROCHESTER NY 14692 | | | | | Modified Total   $26,411.27 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $27,790.40<br>                                                 $27,790.40 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $26,411.27<br>                                                 $26,411.27 | | | |
| Claim: 3329<br>Date Filed:04/28/06<br>Docketed Total:   $39,078.76<br>Filing Creditor Name and Address<br> KENTUCKY AIR TOOL<br> JIM OR RICKY<br> 3600 CHAMBERLAIN LN<br> STE 616<br> LOUISVILLE KY 40241 | Claim Holder Name and Address   Docketed Total   $39,078.76<br>KENTUCKY AIR TOOL<br>JIM OR RICKY<br>3600 CHAMBERLAIN LN<br>STE 616<br>LOUISVILLE KY 40241 | | | | | Modified Total   $37,155.47 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $39,078.76<br>                                                 $39,078.76 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $37,155.47<br>                                                 $37,155.47 | | | |
| Claim: 4670<br>Date Filed:05/04/06<br>Docketed Total:   $75.50<br>Filing Creditor Name and Address<br> KLAPEC TRUCKING CO INC<br> PO BOX 1278<br> OIL CITY PA 16301 | Claim Holder Name and Address   Docketed Total   $75.50<br>KLAPEC TRUCKING CO INC<br>PO BOX 1278<br>OIL CITY PA 16301 | | | | | Modified Total   $75.50 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $75.50<br>                                                 $75.50 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $75.50<br>                                                 $75.50 | | | |
| Claim: 1987<br>Date Filed:02/14/06<br>Docketed Total:   $249,500.00<br>Filing Creditor Name and Address<br> KOKUSAI INC<br> 8102 WOODLAND DR<br> INDIANAPOLIS IN 46278 | Claim Holder Name and Address   Docketed Total   $249,500.00<br>KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278 | | | | | Modified Total   $200,350.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $249,500.00<br>                                                 $249,500.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $200,350.00<br>                                                 $200,350.00 | | | |

*See Exhibit F for a listing of debtor entities by case number.          Page:   18 of 27

In re Delphi Corporation, et al.                                        Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2150<br>Date Filed: 02/28/06<br>Docketed Total: $10,884.57<br>Filing Creditor Name and Address<br>KOM LAMB INC<br>355 COMMERCE DR<br>AMHERST NY 14228 | Claim Holder Name and Address<br>KOM LAMB INC<br>355 COMMERCE DR<br>AMHERST NY 14228 | Docketed Total | | $10,884.57 | | Modified Total | | $9,307.57 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,884.57<br>$10,884.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,307.57<br>$9,307.57 |
| Claim: 4273<br>Date Filed: 05/01/06<br>Docketed Total: $14,681.25<br>Filing Creditor Name and Address<br>KOYO MACHINERY USA INC<br>14878 GALLEON CT<br>PLYMOUTH MI 48170 | Claim Holder Name and Address<br>KOYO MACHINERY USA INC<br>14878 GALLEON CT<br>PLYMOUTH MI 48170 | Docketed Total | | $14,681.25 | | Modified Total | | $5,431.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,681.25<br>$14,681.25 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,431.25<br>$5,431.25 |
| Claim: 2145<br>Date Filed: 02/28/06<br>Docketed Total: $407,503.38<br>Filing Creditor Name and Address<br>KULICKE AND SOFFA INDUSTRIES<br>INC<br>ROBERT F AMWEG<br>1005 VIRGINIA DR<br>FORT WASHINGTON PA 19034 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $407,503.38 | | Modified Total | | $179,076.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$407,503.38<br><br>$407,503.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179,076.42<br><br>$179,076.42 |
| Claim: 15926<br>Date Filed: 07/26/06<br>Docketed Total: $404,986.61<br>Filing Creditor Name and Address<br>M A COM INC<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS38 26<br>HARRISBURG PA 17105 | Claim Holder Name and Address<br>M A COM INC<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS38 26<br>HARRISBURG PA 17105 | Docketed Total | | $404,986.61 | | Modified Total | | $270,821.26 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$404,986.61<br>$404,986.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$270,821.26<br>$270,821.26 |

*See Exhibit F for a listing of debtor entities by case number.                Page:   19  of  27

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11540<br>Date Filed:07/27/06<br>Docketed Total:  $36,848.11<br>Filing Creditor Name and Address<br> MC ALPIN INDUSTRIES INC<br> 255 HOLLENBECK ST<br> ROCHESTER NY 14621 | Claim Holder Name and Address<br>MC ALPIN INDUSTRIES INC<br>255 HOLLENBECK ST<br>ROCHESTER NY 14621 | Docketed Total | | $36,848.11 | | Modified Total | | $27,156.01 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$36,848.11<br>$36,848.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,156.01<br>$27,156.01 |
| Claim: 2709<br>Date Filed:04/05/06<br>Docketed Total:  $33,544.10<br>Filing Creditor Name and Address<br> METAL POWDER PRODUCTS COMPANY<br> STEVEN KAHN DIRECTOR OF<br> PURCHASING<br> 17005 A WESTFIELD PARK RD<br> WESTFIELD IN 46074-9373 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $33,544.10 | | Modified Total | | $33,544.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,544.10<br>$33,544.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,544.10<br>$33,544.10 |
| Claim: 15333<br>Date Filed:07/31/06<br>Docketed Total:  $34,323.80<br>Filing Creditor Name and Address<br> MILLER TOOL & DIE CO<br> LYNN M BRIMER<br> STROBL & SHARP PC<br> 300 E LONG LAKE RD STE 200<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>MILLER TOOL & DIE CO<br>LYNN M BRIMER<br>STROBL & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $34,323.80 | | Modified Total | | $27,103.80 |
| | Case Number*<br>05-44481 | Secured<br>$34,323.80<br>$34,323.80 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,103.80<br>$27,103.80 |
| Claim: 3873<br>Date Filed:05/01/06<br>Docketed Total:  $1,491.09<br>Filing Creditor Name and Address<br> MOSIER AUTOMATION KOK<br> STEVE COOPER<br> 9851 PK DAVIS RD<br> INDIANAPOLIS IN 46235 | Claim Holder Name and Address<br>MOSIER AUTOMATION KOK<br>STEVE COOPER<br>9851 PK DAVIS RD<br>INDIANAPOLIS IN 46235 | Docketed Total | | $1,491.09 | | Modified Total | | $919.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,491.09<br>$1,491.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$919.48<br>$919.48 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   20 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2643<br>Date Filed:04/13/06<br>Docketed Total:   $12,800.00<br>Filing Creditor Name and Address<br> NAGEL & SHIPPERS PRODUCTS &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total<br>NAGEL & SHIPPERS PRODUCTS & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | | $12,800.00 | | Modified Total | | $12,800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,800.00<br>$12,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,800.00<br>$12,800.00 |
| Claim: 2735<br>Date Filed:04/24/06<br>Docketed Total:   $3,702.30<br>Filing Creditor Name and Address<br> NEW ENGLAND ELECTRIC WIRE &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total<br>NEW ENGLAND ELECTRIC WIRE & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | $3,702.30 | | Modified Total | | $2,816.47 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,702.30<br>$3,702.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,816.47<br>$2,816.47 |
| Claim: 2097<br>Date Filed:02/22/06<br>Docketed Total:   $154,620.81<br>Filing Creditor Name and Address<br> NOVELLUS SYSTEMS INC<br> ATTN PHYLLIS MILLER<br> 4000 N 1ST ST<br> SAN JOSE CA 95134 | Claim Holder Name and Address   Docketed Total<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | | | $154,620.81 | | Modified Total | | $73,558.50 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$154,620.81<br>$154,620.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$73,558.50<br>$73,558.50 |
| Claim: 16348<br>Date Filed:10/03/06<br>Docketed Total:   $183,291.76<br>Filing Creditor Name and Address<br> PARKER HANNIFIN CORPORATION<br> 6035 PARKLAND BLVD<br> CLEVELAND OH 44124 | Claim Holder Name and Address   Docketed Total<br>PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND OH 44124 | | | $183,291.76 | | Modified Total | | $181,363.52 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$183,291.76<br>$183,291.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$181,363.52<br>$181,363.52 |

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3302<br>Date Filed:04/28/06<br>Docketed Total:  $11,133.32<br>Filing Creditor Name and Address<br> PHOENIX PASSIVE COMPONENTS INC<br> 508 TWILIGHT TRAIL STE 204<br> RICHARDSON TX 75080 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $11,133.32 | | Modified Total | | $8,108.51 |
| | _Case Number*_<br>05-44640 | _Secured_<br>$11,133.32<br>$11,133.32 | _Priority_ | _Unsecured_ | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$8,108.51<br>$8,108.51 |
| Claim: 12440<br>Date Filed:07/28/06<br>Docketed Total:  $24,423.64<br>Filing Creditor Name and Address<br> PLAINFIELD STAMPING TEXAS INC<br> PO BOX 265<br> PLAINFIELD IL 60544 | Claim Holder Name and Address<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD IL 60544 | Docketed Total | | $24,423.64 | | Modified Total | | $19,804.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$24,423.64<br>$24,423.64 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$19,804.00<br>$19,804.00 |
| Claim: 10494<br>Date Filed:07/24/06<br>Docketed Total:  $198,263.50<br>Filing Creditor Name and Address<br> SAFETY COMPONENTS FABRIC EFT<br> TECHNOLOGIES INC<br> 30 EMERY ST<br> GREENVILLE SC 29605 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $198,263.50 | | Modified Total | | $198,263.50 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$85,477.80<br>$85,477.80 | _Unsecured_<br>$112,785.70<br>$112,785.70 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$198,263.50<br>$198,263.50 |
| Claim: 12233<br>Date Filed:07/28/06<br>Docketed Total:  $1,204,932.14<br>Filing Creditor Name and Address<br> SAIA BURGESS AUTOMOTIVE INC<br> 303 GREGSON DR<br> CARY NC 27511 | Claim Holder Name and Address<br>SAIA BURGESS AUTOMOTIVE INC<br>303 GREGSON DR<br>CARY NC 27511 | Docketed Total | | $175,000.00 | | Modified Total | | $0.00 |
| | _Case Number*_<br>05-44640 | _Secured_<br>$175,000.00 | _Priority_ | _Unsecured_ | _Case Number*_ | _Secured_ | _Priority_ | _Unsecured_ |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   22  of  27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 12233 (Continued) | Claim Holder Name and Address  Docketed Total  $1,029,932.14<br>SPCP GROUP LLC<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | | Modified Total  $1,029,932.14 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $1,029,932.14<br>$1,029,932.14 | 05-44640 | | | $1,029,932.14<br>$1,029,932.14 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 112<br>Date Filed:10/25/05<br>Docketed Total:  $57,501.00<br>Filing Creditor Name and Address<br> SANYO ELECTRONIC DEVICE USA<br> CORP<br> VICTORIA COMUNALE<br> 2055 SANYO AVE<br> SAN DIEGO CA 92154 | Claim Holder Name and Address  Docketed Total  $57,501.00<br>SANYO ELECTRONIC DEVICE USA CORP<br>VICTORIA COMUNALE<br>2055 SANYO AVE<br>SAN DIEGO CA 92154 | | | | | Modified Total  $57,501.00 | |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | | $57,501.00<br>$57,501.00 | 05-44640 | | | $57,501.00<br>$57,501.00 |

| Claim: 9828<br>Date Filed:07/18/06<br>Docketed Total:  $471,910.96<br>Filing Creditor Name and Address<br> SECURITAS SECURITY SERVICES<br> USA INC<br> JENNIFER MATTHEW<br> 4330 PK TERRACE DR<br> WESTLAKE VILLAGE CA 91361 | Claim Holder Name and Address  Docketed Total  $471,910.96<br>SECURITAS SECURITY SERVICES USA INC<br>JENNIFER MATTHEW<br>4330 PK TERRACE DR<br>WESTLAKE VILLAGE CA 91361 | | | | | Modified Total  $470,974.96 | |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | | $471,910.96<br>$471,910.96 | 05-44482<br>05-44640 | | | $31,258.54<br>$439,716.42<br>$470,974.96 |

| Claim: 1471<br>Date Filed:01/09/06<br>Docketed Total:  $17,311.48<br>Filing Creditor Name and Address<br> SHERWIN WILLIAMS COMPANY<br> 101 PROSPECT AVE NW<br> 625 REPUBLIC BLDG<br> CLEVELAND OH 44115 | Claim Holder Name and Address  Docketed Total  $17,311.48<br>SHERWIN WILLIAMS COMPANY<br>101 PROSPECT AVE NW<br>625 REPUBLIC BLDG<br>CLEVELAND OH 44115 | | | | | Modified Total  $9,166.83 | |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | | $17,311.48<br>$17,311.48 | 05-44640 | | | $9,166.83<br>$9,166.83 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9946<br>Date Filed:07/19/06<br>Docketed Total:   $167,205.47<br>Filing Creditor Name and Address<br> STUART IRBY CO<br> 144 WOODALL RD<br> DECATUR AL 35601 | Claim Holder Name and Address      Docketed Total      $167,205.47<br>STUART IRBY CO<br>144 WOODALL RD<br>DECATUR AL 35601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                                      $167,205.47<br>                                                                                      $167,205.47 | Modified Total      $145,491.87<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                                      $145,491.87<br>                                                                                      $145,491.87 |
| Claim: 849<br>Date Filed:11/28/05<br>Docketed Total:   $91,766.83<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address      Docketed Total      $91,766.83<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                                      $91,766.83<br>                                                                                      $91,766.83 | Modified Total      $91,766.83<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                                      $91,766.83<br>                                                                                      $91,766.83 |
| Claim: 850<br>Date Filed:11/28/05<br>Docketed Total:   $84,709.66<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address      Docketed Total      $84,709.66<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                                      $84,709.66<br>                                                                                      $84,709.66 | Modified Total      $84,709.66<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                                      $84,709.66<br>                                                                                      $84,709.66 |
| Claim: 851<br>Date Filed:11/28/05<br>Docketed Total:   $175,658.02<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address      Docketed Total      $175,658.02<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                                      $175,658.02<br>                                                                                      $175,658.02 | Modified Total      $163,447.77<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                                      $163,447.77<br>                                                                                      $163,447.77 |

*See Exhibit F for a listing of debtor entities by case number.              Page:   24 of 27

In re Delphi Corporation, et al.                                                      Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 16095<br>Date Filed:08/09/06<br>Docketed Total:   $44.85<br>Filing Creditor Name and Address<br> TECHNO INDUSTRIAL PRODUCT<br> CINDY<br> 1190 RICHARDS ROAD UNIT 5<br> HARTLAND WI 53029 | Claim Holder Name and Address<br>TECHNO INDUSTRIAL PRODUCT<br>CINDY<br>1190 RICHARDS ROAD UNIT 5<br>HARTLAND WI 53029 | Docketed Total       $44.85 | | Modified Total       $44.85 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                            $44.85<br>                            $44.85 | | Case Number*  Secured  Priority  Unsecured<br>05-44640                            $44.85<br>                            $44.85 | |
| Claim: 1364<br>Date Filed:12/29/05<br>Docketed Total:   $1,558,603.56<br>Filing Creditor Name and Address<br> TELELOGIC NORTH AMERICA INC<br> 9401 JERONIMO RD<br> IRVINE CA 92618 | Claim Holder Name and Address<br>TELELOGIC NORTH AMERICA INC<br>9401 JERONIMO RD<br>IRVINE CA 92618 | Docketed Total  $1,558,603.56 | | Modified Total     $245,793.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44547             $1,558,603.56<br>             $1,558,603.56 | | Case Number*  Secured  Priority  Unsecured<br>05-44640                $245,793.00<br>                $245,793.00 | |
| Claim: 5974<br>Date Filed:05/16/06<br>Docketed Total:   $128,492.85<br>Filing Creditor Name and Address<br> THERMAX CDT<br> THERMAX WIRE L P<br> 8946 WINNETKA AVE<br> NORTHRIDGE CA 91324 | Claim Holder Name and Address<br>THERMAX CDT<br>THERMAX WIRE L P<br>8946 WINNETKA AVE<br>NORTHRIDGE CA 91324 | Docketed Total     $128,492.85 | | Modified Total     $79,139.71 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                $128,492.85<br>                $128,492.85 | | Case Number*  Secured  Priority  Unsecured<br>05-44640                $79,139.71<br>                $79,139.71 | |
| Claim: 11537<br>Date Filed:07/27/06<br>Docketed Total:   $42,065.81<br>Filing Creditor Name and Address<br> THI INC THIERICA INC<br> 900 CLANCY AVE N E<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>THI INC THIERICA INC<br>900 CLANCY AVE N E<br>GRAND RAPIDS MI 49503 | Docketed Total      $42,065.81 | | Modified Total     $15,016.23 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44640                $42,065.81<br>                $42,065.81 | | Case Number*  Secured  Priority  Unsecured<br>05-44640                $15,016.23<br>                $15,016.23 | |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   25 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1574<br>Date Filed:01/17/06<br>Docketed Total:   $221,415.22<br>Filing Creditor Name and Address<br> TRANSFREIGHT INC<br> 125 MAPLE GROVE RD<br> CAMBRIDGE ON N3H 4R7<br> CANADA | Claim Holder Name and Address     Docketed Total     $221,415.22<br>TRANSFREIGHT INC<br>125 MAPLE GROVE RD<br>CAMBRIDGE ON N3H 4R7<br>CANADA | | | | | | Modified Total     $30,264.35 | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $221,415.22<br>$221,415.22 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $30,264.35<br>$30,264.35 |
| Claim: 1573<br>Date Filed:01/17/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> TRANSFREIGHT INTEGRATED<br> LOGISTICS INC<br> 125 MAPLE GROVE RD<br> CAMBRIDGE ON N3H 4R7<br> CANADA | Claim Holder Name and Address     Docketed Total<br>TRANSFREIGHT INTEGRATED LOGISTICS INC<br>125 MAPLE GROVE RD<br>CAMBRIDGE ON N3H 4R7<br>CANADA | | | | | | Modified Total     $1,135.41 | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $0.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,135.41<br>$1,135.41 |
| Claim: 12378<br>Date Filed:07/28/06<br>Docketed Total:   $33,320.75<br>Filing Creditor Name and Address<br> TROSTEL LIMITED<br> ATTN TIM BAKER<br> 901 MAXWELL ST<br> LAKE GENEVA WI 53147 | Claim Holder Name and Address     Docketed Total     $33,320.75<br>TROSTEL LIMITED<br>ATTN TIM BAKER<br>901 MAXWELL ST<br>LAKE GENEVA WI 53147 | | | | | | Modified Total     $25,354.57 | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $33,320.75<br>$33,320.75 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $25,354.57<br>$25,354.57 |
| Claim: 11034<br>Date Filed:07/26/06<br>Docketed Total:   $6,610.83<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address     Docketed Total     $6,610.83<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | | | | | | Modified Total     $6,610.83 | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $6,610.83<br>$6,610.83 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $6,610.83<br>$6,610.83 |

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 93<br>Date Filed:10/24/05<br>Docketed Total:  $7,115.17<br>Filing Creditor Name and Address<br>  VIDEOJET TECHNOLOGIES INC<br>  1500 MITTEL BLVD<br>  WOOD DALE IL 60191 | Claim Holder Name and Address<br>VIDEOJET TECHNOLOGIES INC<br>1500 MITTEL BLVD<br>WOOD DALE IL 60191 | Docketed Total | | $7,115.17 | | Modified Total | | $1,565.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,115.17<br>$7,115.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,565.67<br>$1,565.67 |
| Claim: 1607<br>Date Filed:01/18/06<br>Docketed Total:   $32,666.89<br>Filing Creditor Name and Address<br>  WHEELABRATOR GROUP<br>  1606 EXECUTIVE DRIVE<br>  LAGRANGE GA 30240 | Claim Holder Name and Address<br>WHEELABRATOR GROUP<br>1606 EXECUTIVE DRIVE<br>LAGRANGE GA 30240 | Docketed Total | | $32,666.89 | | Modified Total | | $32,666.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,666.89<br>$32,666.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,666.89<br>$32,666.89 |
| Claim: 8730<br>Date Filed:06/28/06<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address<br>  XPRESS IMPRESORES SA DE CV EFT<br>  PERIF LUIS ECHEVERRIA 1800 PTE<br>  ZONA INDUSTRIAL CP 25290<br>  SALTILLO COAH<br>  MEXICO | Claim Holder Name and Address<br>XPRESS IMPRESORES SA DE CV EFT<br>PERIF LUIS ECHEVERRIA 1800 PTE<br>ZONA INDUSTRIAL CP 25290<br>SALTILLO COAH<br>MEXICO | Docketed Total | | | | Modified Total | | $1,043.63 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,043.63<br>$1,043.63 |
| Claim: 77<br>Date Filed:10/24/05<br>Docketed Total:   $724,027.12<br>Filing Creditor Name and Address<br>  YODER INDUSTRIES INC<br>  2520 NEEDMORE RD<br>  DAYTON OH 45414 | Claim Holder Name and Address<br>YODER INDUSTRIES INC<br>2520 NEEDMORE RD<br>DAYTON OH 45414 | Docketed Total | | $724,027.12 | | Modified Total | | $39,537.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$724,027.12<br>$724,027.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,537.07<br>$39,537.07 |

Total Count of Claims:  107
Total Amount as Docketed:        $11,798,936.32
Total Amount as Modified:         $7,931,703.16

*See Exhibit F for a listing of debtor entities by case number.                    Page:   27 of 27

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2234**
Date Filed: 03/09/06
Docketed Total:   $1,013.04
Filing Creditor Name and Address
  BOULDER COUNTY TREASURER
  BOB HULLINGHORST
  PO BOX 471
  BOULDER CO 80306

Claim Holder Name and Address     Docketed Total     $1,013.04
BOULDER COUNTY TREASURER
BOB HULLINGHORST
PO BOX 471
BOULDER CO 80306

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $1,013.04 | | | 05-44640 | $777.13 | | |
| | $1,013.04 | | | | $777.13 | | |

Modified Total     $777.13

---

**Claim: 671**
Date Filed: 11/18/05
Docketed Total:   $37.00
Filing Creditor Name and Address
  DYER COUNTY TRUSTEE
  C O J MICHAEL GAULDIN
  PO BOX 220
  DYERSBURG TN 38025

Claim Holder Name and Address     Docketed Total     $37.00
DYER COUNTY TRUSTEE
C O J MICHAEL GAULDIN
PO BOX 220
DYERSBURG TN 38025

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $37.00 | | | 05-44640 | $28.38 | | |
| | $37.00 | | | | $28.38 | | |

Modified Total     $28.38

---

**Claim: 11372**
Date Filed: 07/27/06
Docketed Total:   $218,106.97
Filing Creditor Name and Address
  ERIE COUNTY TREASURER
  247 COLUMBUS AVE STE 115
  SANDUSKY OH 44870

Claim Holder Name and Address     Docketed Total     $218,106.97
ERIE COUNTY TREASURER
247 COLUMBUS AVE STE 115
SANDUSKY OH 44870

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $218,106.97 | | | 05-44640 | $188,837.20 | | |
| | $218,106.97 | | | | $188,837.20 | | |

Modified Total     $188,837.20

---

**Claim: 7182**
Date Filed: 05/31/06
Docketed Total:   $359.23
Filing Creditor Name and Address
  GILES CO TN
  GILES COUNTY TRUSTEE
  PO BOX 678
  COURTHOUSE
  PULASKI TN 38478

Claim Holder Name and Address     Docketed Total     $359.23
GILES CO TN
GILES COUNTY TRUSTEE
PO BOX 678
COURTHOUSE
PULASKI TN 38478

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $359.23 | | | 05-44640 | $268.49 | | |
| | $359.23 | | | | $268.49 | | |

Modified Total     $268.49

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:  1 of 11

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3655<br>Date Filed:05/01/06<br>Docketed Total:  $8.75<br>Filing Creditor Name and Address<br> HAYWOOD COUNTY TRUSTEE<br>  COURTHOUSE<br>  BROWNSVILLE TN 38012 | Claim Holder Name and Address<br>HAYWOOD COUNTY TRUSTEE<br>COURTHOUSE<br>BROWNSVILLE TN 38012 | Docketed Total | | $8.75 | | Modified Total | | $8.58 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$8.58<br>$8.58 | Unsecured<br>$0.17<br>$0.17 | Case Number*<br>05-44640 | Secured | Priority<br>$8.58<br>$8.58 | Unsecured |
| Claim: 197<br>Date Filed:10/28/05<br>Docketed Total:  $23,130.99<br>Filing Creditor Name and Address<br> KNOX COUNTY TRUSTEE<br>  MIKE LOWE KNOX CO TRUSTEE<br>  C O ATTORNEY DEAN B FARMER<br>  HODGES DOUGHTY CARSON PLLC<br>  PO BOX 869<br>  KNOXVILLE TN 37901-0869 | Claim Holder Name and Address<br>KNOX COUNTY TRUSTEE<br>MIKE LOWE KNOX CO TRUSTEE<br>C O ATTORNEY DEAN B FARMER<br>HODGES DOUGHTY CARSON PLLC<br>PO BOX 869<br>KNOXVILLE TN 37901-0869 | Docketed Total | | $23,130.99 | | Modified Total | | $17,744.32 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$23,130.99<br>$23,130.99 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$17,744.32<br>$17,744.32 | Unsecured |
| Claim: 16116<br>Date Filed:08/09/06<br>Docketed Total:  $22.25<br>Filing Creditor Name and Address<br> LAPORTE COUNTY IN<br>  LAPORTE COUNTY TREASURER<br>  813 LINCOLNWAY STE 205<br>  LAPORTE IN 46360-3491 | Claim Holder Name and Address<br>LAPORTE COUNTY IN<br>LAPORTE COUNTY TREASURER<br>813 LINCOLNWAY STE 205<br>LAPORTE IN 46360-3491 | Docketed Total | | $22.25 | | Modified Total | | $20.23 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$22.25<br>$22.25 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$20.23<br>$20.23 | Unsecured |
| Claim: 1108<br>Date Filed:12/12/05<br>Docketed Total:  $17,534.38<br>Filing Creditor Name and Address<br> MIAMI DADE COUNTY TAX<br>  COLLECTOR<br>  C O METRO DADE COUNTY<br>  PARALEGAL UNI<br>  140 W FLAGLER ST STE 1403<br>  MIAMI FL 33130 | Claim Holder Name and Address<br>MIAMI DADE COUNTY TAX COLLECTOR<br>C O METRO DADE COUNTY<br>PARALEGAL UNI<br>140 W FLAGLER ST STE 1403<br>MIAMI FL 33130 | Docketed Total | | $17,534.38 | | Modified Total | | $13,297.02 |
| | Case Number*<br>05-44481 | Secured<br>$17,534.38<br>$17,534.38 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$13,297.02<br>$13,297.02 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                        Page:   2 of 11

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8415**
Date Filed: 06/23/06
Docketed Total: $455.00
Filing Creditor Name and Address
  MONTGOMERY CO TN
  MONTGOMERY COUNTY TRUSTEES
  OFFICE
  350 PAGEANT LN
  STE 101 A
  CLARKSVILLE TN 37041

Claim Holder Name and Address — Docketed Total $455.00
MONTGOMERY CO TN
MONTGOMERY COUNTY TRUSTEES
OFFICE
350 PAGEANT LN
STE 101 A
CLARKSVILLE TN 37041

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $455.00 | |
| | | $455.00 | |

Modified Total $422.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $422.68 | |
| | | $422.68 | |

---

**Claim: 8535**
Date Filed: 06/26/06
Docketed Total: $9,984.48
Filing Creditor Name and Address
  MONTGOMERY COUNTY TREASURER
  PO BOX 972
  DAYTON OH 45422-0475

Claim Holder Name and Address — Docketed Total $9,984.48
MONTGOMERY COUNTY TREASURER
PO BOX 972
DAYTON OH 45422-0475

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $9,984.48 | | |
| | $9,984.48 | | |

Modified Total $3,600.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $3,600.61 | | |
| | $3,600.61 | | |

---

**Claim: 8537**
Date Filed: 06/26/06
Docketed Total: $13,321.05
Filing Creditor Name and Address
  MONTGOMERY COUNTY TREASURER
  PO BOX 817600
  DAYTON OH 45481

Claim Holder Name and Address — Docketed Total $13,321.05
MONTGOMERY COUNTY TREASURER
PO BOX 817600
DAYTON OH 45481

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $13,321.05 | | |
| | $13,321.05 | | |

Modified Total $4,787.82

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $4,787.82 | | |
| | $4,787.82 | | |

---

**Claim: 8540**
Date Filed: 06/26/06
Docketed Total: $55.96
Filing Creditor Name and Address
  MONTGOMERY COUNTY TREASURER
  PO BOX 972
  DAYTON OH 45422-0475

Claim Holder Name and Address — Docketed Total $55.96
MONTGOMERY COUNTY TREASURER
PO BOX 972
DAYTON OH 45422-0475

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $55.96 | | |
| | $55.96 | | |

Modified Total $13.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $13.71 | | |
| | $13.71 | | |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:  3 of 11

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8541**
Date Filed: 06/26/06
Docketed Total:   $583,848.54
Filing Creditor Name and Address
 MONTGOMERY COUNTY TREASURER
 451 W THIRD ST
 DAYTON OH 45422-0476

| | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $583,848.54 | | Modified Total | | $209,844.35 |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $583,848.54 | | | 05-44640 | $209,844.35 | | |
| | | $583,848.54 | | | | $209,844.35 | | |

**Claim: 8542**
Date Filed: 06/26/06
Docketed Total:   $4,329.83
Filing Creditor Name and Address
 MONTGOMERY COUNTY TREASURER
 PO BOX 972
 DAYTON OH 45422-0475

| | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $4,329.83 | | Modified Total | | $1,059.72 |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $4,329.83 | | | 05-44640 | $1,059.72 | | |
| | | $4,329.83 | | | | $1,059.72 | | |

**Claim: 8543**
Date Filed: 06/26/06
Docketed Total:   $9,370.62
Filing Creditor Name and Address
 MONTGOMERY COUNTY TREASURER
 PO BOX 972
 DAYTON OH 45422-0475

| | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $9,370.62 | | Modified Total | | $3,367.94 |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $9,370.62 | | | 05-44640 | $3,367.94 | | |
| | | $9,370.62 | | | | $3,367.94 | | |

**Claim: 8545**
Date Filed: 06/26/06
Docketed Total:   $182,850.01
Filing Creditor Name and Address
 MONTGOMERY COUNTY TREASURER
 451 W THIRD ST
 DAYTON OH 45422-0476

| | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $182,850.01 | | Modified Total | | $65,719.34 |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $182,850.01 | | | 05-44640 | $65,719.34 | | |
| | | $182,850.01 | | | | $65,719.34 | | |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:   4 of 11

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8546<br>Date Filed:06/26/06<br>Docketed Total:  $2,628.90<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $2,628.90 | | Modified Total | | $944.88 |
| | Case Number*<br>05-44481 | Secured<br>$2,628.90<br>$2,628.90 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$944.88<br>$944.88 | Priority | Unsecured |
| Claim: 8547<br>Date Filed:06/26/06<br>Docketed Total:  $578,440.64<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W THIRD ST<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $578,440.64 | | Modified Total | | $207,900.92 |
| | Case Number*<br>05-44481 | Secured<br>$578,440.64<br>$578,440.64 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$207,900.92<br>$207,900.92 | Priority | Unsecured |
| Claim: 8548<br>Date Filed:06/26/06<br>Docketed Total:  $35,659.30<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $35,659.30 | | Modified Total | | $12,816.60 |
| | Case Number*<br>05-44481 | Secured<br>$35,659.30<br>$35,659.30 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$12,816.60<br>$12,816.60 | Priority | Unsecured |
| Claim: 8549<br>Date Filed:06/26/06<br>Docketed Total:  $1,179,183.93<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | | $1,179,183.93 | | Modified Total | | $444,646.98 |
| | Case Number*<br>05-44481 | Secured<br>$1,179,183.93<br>$1,179,183.93 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$444,646.98<br>$444,646.98 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:   5 of 11

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8550<br>Date Filed: 06/26/06<br>Docketed Total: $78,139.90<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | $78,139.90 | | | Modified Total | $28,084.71 | |
| | Case Number*<br>05-44481 | Secured<br>$78,139.90<br>$78,139.90 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$28,084.71<br>$28,084.71 | Priority | Unsecured |
| Claim: 8551<br>Date Filed: 06/26/06<br>Docketed Total: $1,089.88<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | $1,089.88 | | | Modified Total | $391.74 | |
| | Case Number*<br>05-44481 | Secured<br>$1,089.88<br>$1,089.88 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$391.74<br>$391.74 | Priority | Unsecured |
| Claim: 8552<br>Date Filed: 06/26/06<br>Docketed Total: $938.16<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | $938.16 | | | Modified Total | $337.21 | |
| | Case Number*<br>05-44481 | Secured<br>$938.16<br>$938.16 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$337.21<br>$337.21 | Priority | Unsecured |
| Claim: 8553<br>Date Filed: 06/26/06<br>Docketed Total: $72,963.37<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | $72,963.37 | | | Modified Total | $26,224.18 | |
| | Case Number*<br>05-44481 | Secured<br>$72,963.37<br>$72,963.37 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$26,224.18<br>$26,224.18 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:  6 of 11

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 8554<br>Date Filed: 06/26/06<br>Docketed Total:  $32,104.56<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | $32,104.56 | | | Modified Total | $23,129.72 | | |
| | Case Number*<br>05-44481 | Secured<br>$32,104.56<br>$32,104.56 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$23,129.72<br>$23,129.72 | Priority | Unsecured | |
| Claim: 8555<br>Date Filed: 06/26/06<br>Docketed Total:  $237.40<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | $237.40 | | | Modified Total | $85.35 | | |
| | Case Number*<br>05-44481 | Secured<br>$237.40<br>$237.40 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$85.35<br>$85.35 | Priority | Unsecured | |
| Claim: 8557<br>Date Filed: 06/26/06<br>Docketed Total:  $1,516.63<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | $1,516.63 | | | Modified Total | $549.17 | | |
| | Case Number*<br>05-44481 | Secured<br>$1,516.63<br>$1,516.63 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$549.17<br>$549.17 | Priority | Unsecured | |
| Claim: 8558<br>Date Filed: 06/26/06<br>Docketed Total:  $882.12<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | $882.12 | | | Modified Total | $319.10 | | |
| | Case Number*<br>05-44481 | Secured<br>$882.12<br>$882.12 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$319.10<br>$319.10 | Priority | Unsecured | |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:  7 of 11

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8559<br>Date Filed:06/26/06<br>Docketed Total:   $1,165.11<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W THIRD ST<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $1,165.11 | | Modified Total | | $285.63 |
| | Case Number*<br>05-44481 | Secured<br>$1,165.11<br>$1,165.11 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$285.63<br>$285.63 | Priority | Unsecured |
| Claim: 8560<br>Date Filed:06/26/06<br>Docketed Total:   $492.69<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $492.69 | | Modified Total | | $343.59 |
| | Case Number*<br>05-44481 | Secured<br>$492.69<br>$492.69 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$343.59<br>$343.59 | Priority | Unsecured |
| Claim: 8561<br>Date Filed:06/26/06<br>Docketed Total:   $26,607.06<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W THIRD ST<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $26,607.06 | | Modified Total | | $9,820.72 |
| | Case Number*<br>05-44481 | Secured<br>$26,607.06<br>$26,607.06 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$9,820.72<br>$9,820.72 | Priority | Unsecured |
| Claim: 8562<br>Date Filed:06/26/06<br>Docketed Total:   $97.46<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $97.46 | | Modified Total | | $35.13 |
| | Case Number*<br>05-44481 | Secured<br>$97.46<br>$97.46 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$35.13<br>$35.13 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                        Page:  8 of 11

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8563<br>Date Filed:06/26/06<br>Docketed Total:  $279,130.73<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W THIRD ST<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $279,130.73 | | Modified Total | | $100,363.00 |
| | Case Number*<br>05-44481 | Secured<br>$279,130.73<br>$279,130.73 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$100,363.00<br>$100,363.00 | Priority | Unsecured |
| Claim: 1681<br>Date Filed:01/26/06<br>Docketed Total:   $1,290.10<br>Filing Creditor Name and Address<br> PALM BEACH COUNTY TAX<br> COLLECTOR<br> PO BOX 3715<br> WEST PALM BEACH FL 33402-3715 | Claim Holder Name and Address<br>PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH FL 33402-3715 | Docketed Total | | $1,290.10 | | Modified Total | | $989.67 |
| | Case Number*<br>05-44640 | Secured<br>$1,290.10<br>$1,290.10 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$989.67<br>$989.67 | Priority | Unsecured |
| Claim: 2661<br>Date Filed:04/17/06<br>Docketed Total:   $22,464.47<br>Filing Creditor Name and Address<br> PEYTON C COCHRANE TAX<br> COLLECTOR<br> 714 GREENSBORO AVE RM 124<br> TUSCALOOSA AL 35401 | Claim Holder Name and Address<br>PEYTON C COCHRANE TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA AL 35401 | Docketed Total | | $22,464.47 | | Modified Total | | $21,600.45 |
| | Case Number*<br>05-44640 | Secured<br>$22,464.47<br>$22,464.47 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$21,600.45<br>$21,600.45 | Priority | Unsecured |
| Claim: 8661<br>Date Filed:06/27/06<br>Docketed Total:   $47,271.82<br>Filing Creditor Name and Address<br> PEYTON C COCHRANE TAX<br> COLLECTOR<br> 714 GREENSBORO AVE RM 124<br> TUSCALOOSA AL 35401 | Claim Holder Name and Address<br>PEYTON C COCHRANE TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA AL 35401 | Docketed Total | | $47,271.82 | | Modified Total | | $906.59 |
| | Case Number*<br>05-44640 | Secured<br>$47,271.82<br>$47,271.82 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$906.59<br>$906.59 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                                    Page:  9 of 11

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1783<br>Date Filed:02/06/06<br>Docketed Total:  $569.53<br>Filing Creditor Name and Address<br> PINAL COUNTY TREASURER<br> DOLORES J DOOLITTLE<br> PO BOX 729<br> FLORENCE AZ 85232-0729 | Claim Holder Name and Address<br>PINAL COUNTY TREASURER<br>DOLORES J DOOLITTLE<br>PO BOX 729<br>FLORENCE AZ 85232-0729 | Docketed Total | | $569.53 | | Modified Total | | $557.21 |
| | Case Number*<br>05-44640 | Secured<br>$569.53<br>$569.53 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$557.21<br>$557.21 | Priority | Unsecured |
| Claim: 559<br>Date Filed:11/14/05<br>Docketed Total:  $502.98<br>Filing Creditor Name and Address<br> SHELBY COUNTY TRUSTEE<br> PO BOX 2751<br> MEMPHIS TN 38101-2751 | Claim Holder Name and Address<br>SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS TN 38101-2751 | Docketed Total | | $502.98 | | Modified Total | | $385.85 |
| | Case Number*<br>05-44481 | Secured<br>$502.98<br>$502.98 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$385.85<br>$385.85 | Priority | Unsecured |
| Claim: 560<br>Date Filed:11/14/05<br>Docketed Total:  $153.92<br>Filing Creditor Name and Address<br> SHELBY COUNTY TRUSTEE<br> PO BOX 2751<br> MEMPHIS TN 38101-2751 | Claim Holder Name and Address<br>SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS TN 38101-2751 | Docketed Total | | $153.92 | | Modified Total | | $118.08 |
| | Case Number*<br>05-44640 | Secured<br>$153.92<br>$153.92 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$118.08<br>$118.08 | Priority | Unsecured |
| Claim: 9302<br>Date Filed:07/11/06<br>Docketed Total:  $761,504.21<br>Filing Creditor Name and Address<br> TRUMBULL COUNTY TREASURER<br> 160 HIGH ST NW<br> WARREN OH 44481-1090 | Claim Holder Name and Address<br>TRUMBULL COUNTY TREASURER<br>160 HIGH ST NW<br>WARREN OH 44481-1090 | Docketed Total | | $761,504.21 | | Modified Total | | $661,150.94 |
| | Case Number*<br>05-44481 | Secured<br>$761,504.21<br>$761,504.21 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$661,150.94<br>$661,150.94 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:  10 of 11

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 13581<br>Date Filed: 07/31/06<br>Docketed Total:  $1,058.87<br>Filing Creditor Name and Address<br> YAZOO CO MS<br> YAZOO COUNTY TAX COLLECTOR<br> PO BOX 108<br> YAZOO MS 39194 | Claim Holder Name and Address  Docketed Total      $1,058.87<br>YAZOO CO MS<br>YAZOO COUNTY TAX COLLECTOR<br>PO BOX 108<br>YAZOO MS 39194<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                      $1,058.87<br>                              $1,058.87 | Modified Total      $998.94<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                      $998.94<br>                              $998.94<br><br><br>Total Count of Claims:   41<br>Total Amount as Docketed:        $4,190,521.84<br>Total Amount as Modified:        $2,052,783.88 |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 16321**
Date Filed: 09/18/06
Docketed Total:   $92,205.51
Filing Creditor Name and Address
  AMERICAN & EFIRD INC
  DAVID M GROGAN ESQ
  SHUMAKER LOOP & KENDRICK LLP
  128 S TRYON STE 1800
  CHARLOTTE NC 28202

Claim Holder Name and Address   Docketed Total   $92,205.51
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Modified Total   $90,989.17

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $8,323.61 | $83,881.90 | 05-44640 | | $8,323.61 | $82,665.56 |
| | | $8,323.61 | $83,881.90 | | | $8,323.61 | $82,665.56 |

**Claim: 7996**
Date Filed: 06/14/06
Docketed Total:   $19,963.33
Filing Creditor Name and Address
  AMROC INVESTMENTS LLC AS
  ASSIGNEE OF NEW YORK INC
  ATTN DAVID S LEINWAND ESQ
  535 MADISON AVE 15TH FL
  NEW YORK NY 10022

Claim Holder Name and Address   Docketed Total   $19,963.33
AMROC INVESTMENTS LLC AS ASSIGNEE
OF FEINTOOL NEW YORK INC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Modified Total   $14,953.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $1,795.90 | $18,167.43 | 05-44640 | | $1,775.91 | $13,177.29 |
| | | $1,795.90 | $18,167.43 | | | $1,775.91 | $13,177.29 |

**Claim: 2545**
Date Filed: 04/04/06
Docketed Total:   $339,670.20
Filing Creditor Name and Address
  EAGLEPICHER AUTOMOTIVE INC
  HILLSDALE DIVISION
  COLLEEN HITCHINS
  2424 JOHN DALY
  INKSTER MI 48141

Claim Holder Name and Address   Docketed Total   $339,670.20
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

Modified Total   $333,110.44

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $314,810.19 | $24,860.01 | 05-44640 | | $20,001.80 | $313,108.64 |
| | | $314,810.19 | $24,860.01 | | | $20,001.80 | $313,108.64 |

**Claim: 2544**
Date Filed: 04/04/06
Docketed Total:   $56,938.30
Filing Creditor Name and Address
  EAGLEPICHER INC WOLVERINE
  GASKET DIV
  COLLEEN HITCHINS
  2424 JOHN DALY
  INKSTER MI 48141

Claim Holder Name and Address   Docketed Total   $56,938.30
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

Modified Total   $56,938.30

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $7,994.48 | $48,943.82 | 05-44640 | | $7,994.48 | $48,943.82 |
| | | $7,994.48 | $48,943.82 | | | $7,994.48 | $48,943.82 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9574**
Date Filed: 07/17/06
Docketed Total:   $106,700.48
Filing Creditor Name and Address
 ILLINOIS TOOL WORKS INC
 ITW DRAWFORM
 500 FAIRVIEW
 ZEELAND MI 49464

Claim Holder Name and Address
ILLINOIS TOOL WORKS INC
ITW DRAWFORM
500 FAIRVIEW
ZEELAND MI 49464

Docketed Total      $106,700.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $102,936.28 | $3,764.20 |
| | | $102,936.28 | $3,764.20 |

Modified Total      $106,353.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $29,054.71 | $77,298.93 |
| | | $29,054.71 | $77,298.93 |

---

**Claim: 9575**
Date Filed: 07/17/06
Docketed Total:   $49,713.99
Filing Creditor Name and Address
 ILLINOIS TOOL WORKS INC
 ITW DELTAR ENGINEERED COMPONEN
 8450 W 185TH ST
 TINLEY PK IL 60477

Claim Holder Name and Address
ILLINOIS TOOL WORKS INC
ITW DELTAR ENGINEERED COMPONEN
8450 W 185TH ST
TINLEY PK IL 60477

Docketed Total      $49,713.99

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $49,713.99 | |
| | | $49,713.99 | |

Modified Total      $49,713.99

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $7,998.74 | $41,715.25 |
| | | $7,998.74 | $41,715.25 |

---

**Claim: 2181**
Date Filed: 03/03/06
Docketed Total:   $152,447.45
Filing Creditor Name and Address
 INTEGRATED CABLE SYSTEMS INC
 ATTN CURT EVEN
 504 2ND ST
 BERTHOUD CO 80513

Claim Holder Name and Address
INTEGRATED CABLE SYSTEMS INC
ATTN CURT EVEN
504 2ND ST
BERTHOUD CO 80513

Docketed Total      $152,447.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $152,447.45 |
| | | | $152,447.45 |

Modified Total      $147,225.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | $28,105.36 | $119,120.33 |
| | | $28,105.36 | $119,120.33 |

---

**Claim: 6655**
Date Filed: 05/23/06
Docketed Total:   $355,445.11
Filing Creditor Name and Address
 KENDALL ELECTRIC INC
 VERN STEFFEL OR J GATES
 131 GRAND TRUNK AVE
 BATTLE CREEK MI 49016

Claim Holder Name and Address
KENDALL ELECTRIC INC
VERN STEFFEL OR J GATES
131 GRAND TRUNK AVE
BATTLE CREEK MI 49016

Docketed Total

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $0.00 | |

Modified Total      $0.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|

---

In re Delphi Corporation, et al.                                        Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6655 (Continued) | Claim Holder Name and Address<br>MIDTOWN CLAIMS LLC<br>ATTN MEGHAN SLOW<br>65 E 55TH ST 19TH FL<br>NEW YORK NY 10022 | Docketed Total | | $355,445.11 | | Modified Total | | $331,263.95 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $97,429.07 | $258,016.04 | 05-44640 | | $97,429.07 | $233,834.88 |
| | | | $97,429.07 | $258,016.04 | | | $97,429.07 | $233,834.88 |
| Claim: 10755<br>Date Filed:07/25/06<br>Docketed Total:  $1,007,764.22<br>Filing Creditor Name and Address<br>  MAXIM INTEGRATED PRODUCTS INC<br>  DAVID B DRAPER ESQ<br>  TERRA LAW LLP<br>  177 PARK AVE 3RD FL<br>  SAN JOSE CA 95113 | Claim Holder Name and Address<br>MAXIM INTEGRATED PRODUCTS INC<br>DAVID B DRAPER ESQ<br>TERRA LAW LLP<br>177 PARK AVE 3RD FL<br>SAN JOSE CA 95113 | Docketed Total | | $1,007,764.22 | | Modified Total | | $801,350.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $457,900.00 | $549,864.22 | 05-44640 | | $22,730.81 | $778,619.19 |
| | | | $457,900.00 | $549,864.22 | | | $22,730.81 | $778,619.19 |
| Claim: 2708<br>Date Filed:04/05/06<br>Docketed Total:  $3,014.55<br>Filing Creditor Name and Address<br>  METAL POWDER PRODUCTS COMPANY<br>  STEVEN KAHN DIRECTOR OF<br>  PURCHASING<br>  17005 A WESTFIELD PARK RD<br>  WESTFIELD IN 46074-9373 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $3,014.55 | | Modified Total | | $3,014.55 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,014.55 | 05-44640 | | $459.77 | $2,554.78 |
| | | | | $3,014.55 | | | $459.77 | $2,554.78 |
| Claim: 8564<br>Date Filed:06/26/06<br>Docketed Total:  $138,773.28<br>Filing Creditor Name and Address<br>  ROHM AND HAAS CO<br>  ATTN C RANKIN<br>  100 INDEPENDENCE MALL W<br>  PHILADELPHIA PA 19106 | Claim Holder Name and Address<br>ROHM AND HAAS CO<br>ATTN C RANKIN<br>100 INDEPENDENCE MALL W<br>PHILADELPHIA PA 19106 | Docketed Total | | $138,773.28 | | Modified Total | | $66,192.24 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $138,773.28 | 05-44481 | | $25,117.91 | $41,074.33 |
| | | | | $138,773.28 | | | $25,117.91 | $41,074.33 |

In re Delphi Corporation, <u>et al.</u>                                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9315**
Date Filed: 07/11/06
Docketed Total:   $47,062.62
Filing Creditor Name and Address
 SIEMENS VDO AUTOMOTIVE
 CORPORATION ASSIGNEE OF
 AMERICAN ELECTRONIC COMPONENTS
 INC
 CHARLES P SCHULMAN
 SACHNOFF & WEAVER LTD
 10 S WACKER DR 40TH FL
 CHICAGO IL 60606

Claim Holder Name and Address    Docketed Total    $47,062.62
SIEMENS VDO AUTOMOTIVE CORPORATION
ASSIGNEE OF AMERICAN ELECTRONIC
COMPONENTS INC
CHARLES P SCHULMAN
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO IL 60606

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47,062.62 |
| | | | $47,062.62 |

Modified Total    $47,062.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $11,006.25 | $36,056.37 |
| | | $11,006.25 | $36,056.37 |

---

**Claim: 14886**
Date Filed: 07/31/06
Docketed Total:   $205,971.42
Filing Creditor Name and Address
 TECH TOOL & MOLD INC EFT
 1045 FRENCH ST
 MEADVILLE PA 16335

Claim Holder Name and Address    Docketed Total    $205,971.42
TECH TOOL & MOLD INC EFT
1045 FRENCH ST
MEADVILLE PA 16335

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $205,971.42 | | |
| | $205,971.42 | | |

Modified Total    $200,530.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $45,859.51 | $154,670.64 |
| | | $45,859.51 | $154,670.64 |

---

**Claim: 6671**
Date Filed: 05/23/06
Docketed Total:   $130,235.05
Filing Creditor Name and Address
 THALER MACHINE COMPANY
 DAYTON FACILITY
 257 HOPELAND ST
 DAYTON OH 45408

Claim Holder Name and Address    Docketed Total    $130,235.05
LONGACRE MASTER FUND LTD
VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FL
NEW YORK NY 10019

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $130,235.05 |
| | | | $130,235.05 |

Modified Total    $130,235.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $31,412.25 | $98,822.80 |
| | | $31,412.25 | $98,822.80 |

---

**Claim: 9940**
Date Filed: 07/19/06
Docketed Total:   $6,678,072.11
Filing Creditor Name and Address
 THYSSEN KRUPP WAUPACA INC
 LOCK BOX 68 9343
 MILWAUKEE WI 53268-9343

Claim Holder Name and Address    Docketed Total    $6,678,072.11
SPCP GROUP LLC
ATTN BRIAN JARMAIN
2 GREENWICH PLZ 1ST FL
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,678,072.11 |
| | | | $6,678,072.11 |

Modified Total    $6,675,684.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $79,710.92 | $6,595,973.44 |
| | | $79,710.92 | $6,595,973.44 |

---

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1787<br>Date Filed:02/06/06<br>Docketed Total:   $596,771.49<br>Filing Creditor Name and Address<br> UNIVERSAL BEARINGS INC<br> PO BOX 38<br> BREMEN IN 46506 | Claim Holder Name and Address    Docketed Total    $464,157.46<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Modified Total    $455,719.44 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | | $464,157.46 | 05-44481 | | | $455,719.44 |
| | | | | $464,157.46 | | | | $455,719.44 |

| | Claim Holder Name and Address    Docketed Total    $132,614.03<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Modified Total    $132,614.03 |
|---|---|---|

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $132,614.03 | $0.00 | 05-44481 | | $1,391.72 | $131,222.31 |
| | | | $132,614.03 | | | | $1,391.72 | $131,222.31 |

Total Count of Claims:   16
Total Amount as Docketed:        $9,980,749.11
Total Amount as Modified:        $9,642,950.82

**In re Delphi Corporation, et al.**                     **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E-1 - ADJOURNED INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEO INC<br>4025 VISCOUNT<br>MEMPHIS, TN 38118 | 3048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,878.39<br>$18,878.39 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | 11214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,950.96<br>$4,950.96 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **2** | | **$23,829.35** | | |

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A SCHULMAN INC<br>VORYS SATER SEYMOUR AND PEASE LLP<br>2100 ONE CLEVELAND CENTER<br>1375 NINTH STREET<br>CLEVELAND, OH 44114 | 11260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,066.34<br>$98,066.34 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| AIRGAS EAST INC<br>AIRGAS INC<br>259 N RADNOR CHESTER ROAD STE 100<br>RADNOR, PA 19087 | 14279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,649.48<br>$3,649.48 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EATON BI STATE VALVE CLAIM<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584 | 12158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br>$2,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TEMIC AUTOMOTIVE OF NORTH AMERIC INC<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>21440 W LAKE COOK RD<br>DEER PARK, IL 60010 | 8391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,385,154.00<br>$8,385,154.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402 | 9319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $788,321.49<br>$788,321.49 | 07/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VIASYSTEMS<br>1915 TROLLEY RD<br>YORK, PA 17408 | 12383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $762,104.80<br>$762,104.80 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:    6                                    $12,037,296.11

**In re Delphi Corporation, et al.**                                    **Seventeenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-3 - ADJOURNED BOOKS AND RECORDS TAX CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 14153 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $2,989.09 $2,989.09 | 06/05/2006 | MOBILEARIA, INC. (05-47474) |
| | **Total:**  **1** | | **$2,989.09** | | |

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E-4 - ADJOURNED UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF MCALLEN<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,696.46<br><br>$3,696.46 | 03/28/2007 | DELPHI CORPORATION<br>(05-44481) |
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 16596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,976.58<br><br>$2,976.58 | 04/13/2007 | DELPHI CORPORATION<br>(05-44481) |
| SOUTH TEXAS COLLEGE<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,257.82<br>$1,257.82 | 03/28/2007 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **3** | | **$7,930.86** | | |

**In re Delphi Corporation, et al.**                                    **Seventeenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-5 - ADJOURNED BOOKS AND RECORDS INSURANCE CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | 2539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,750,000.00<br><br><br>$11,750,000.00 | 04/03/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 1 | $11,750,000.00 |
|---|---|---|---|

In re Delphi Corporation, et al.                                      Seventeenth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLLINS & AIKMAN AUTOMOTIVE CANADA CO 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16576 | Secured: Priority: Administrative: Unsecured: Total: | $31,730.72 $31,730.72 | 03/16/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16577 | Secured: Priority: Administrative: Unsecured: Total: | $10,132.74 $10,132.74 | 03/16/2007 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16578 | Secured: Priority: Administrative: Unsecured: Total: | $764,853.77 $764,853.77 | 03/16/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16575 | Secured: $659,963.54 Priority: Administrative: Unsecured: Total: | $659,963.54 | 03/16/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16579 | Secured: $17,054.96 Priority: Administrative: Unsecured: Total: | $17,054.96 | 03/16/2007 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CONESTOGA ROVERS & ASSOCIATES INC 2055 NIAGARA FALLS BLVD STE 3 NIAGARA FALLS, NY 14304 | 16604 | Secured: Priority: Administrative: Unsecured: Total: | $140,195.09 $140,195.09 | 05/21/2007 | DELPHI CORPORATION (05-44481) |

Total:        6                          $1,623,930.82

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14278<br>Date Filed:07/31/06<br>Docketed Total:   $18,704.93<br>Filing Creditor Name and Address<br> AIRGAS EAST INC<br> ATTN D BOYLE<br> AIRGAS INC<br> 259 N RADNOR CHESTER ROAD STE<br> 100<br> RADNOR PA 19087 | Claim Holder Name and Address<br>AIRGAS EAST INC<br>ATTN D BOYLE<br>AIRGAS INC<br>259 N RADNOR CHESTER ROAD STE<br>100<br>RADNOR PA 19087 | Docketed Total | $18,704.93 | | Modified Total | | $13,927.33 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$18,704.93<br>$18,704.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,927.33<br>$13,927.33 |
| Claim: 7514<br>Date Filed:06/06/06<br>Docketed Total:   $58,187.44<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF FASTENAL COMPANY<br> ATTN LEGAL<br> PO BOX 978<br> WINONA MN 55987-0978 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $55,180.98 | | Modified Total | | $0.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>**$55,180.98** | Case Number* | Secured | Priority | Unsecured |
| | Claim Holder Name and Address<br>FASTENAL COMPANY<br>ATTN LEGAL<br>PO BOX 978<br>WINONA MN 55987-0978 | Docketed Total | $3,006.46 | | Modified Total | | $1,567.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,006.46<br>$3,006.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,567.26<br>$1,567.26 |
| Claim: 12829<br>Date Filed:07/28/06<br>Docketed Total:   $90,716.91<br>Filing Creditor Name and Address<br> BARNES GROUP CANADA CORP<br> W JOE WILSON ESQ<br> TYLER COOPER & ALCORN LLP<br> 185 ASYLUM ST CITYPLACE I 35TH<br> FL<br> HARTFORD CT 06103-3488 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $90,716.91 | | Modified Total | | $88,440.43 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$90,716.91<br>$90,716.91 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,440.43<br>$88,440.43 |

*See Exhibit F for a listing of debtor entities by case number.                          Page:   1 of 9

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 9080<br>Date Filed:07/06/06<br>Docketed Total:  $66,748.15<br>Filing Creditor Name and Address<br> BENECKE KALIKO AG<br> DANIEL FELDEN<br> CONTINENTAL AG<br> STRAWINSKYLAAN 3111 6TH FL<br> AMSTERDAM  1077ZX<br> NETHERLANDS | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total    $66,748.15 | | Modified Total    $53,024.14 |
| | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                   $66,748.15 | | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $53,024.14 | |
| |                        $66,748.15 | |                    $53,024.14 | |
| Claim: 16542<br>Date Filed:02/13/07<br>Docketed Total:   $50,118.34<br>Filing Creditor Name and Address<br> CENTRAL CAROLINA PRODUCTS INC<br> 3250 W BIG BEAVER STE 429<br> TROY MI 48084 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total    $50,118.34 | | Modified Total    $43,473.60 |
| | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $50,118.34 | | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $43,473.60 | |
| |                        $50,118.34 | |                    $43,473.60 | |
| Claim: 2339<br>Date Filed:03/20/06<br>Docketed Total:   $63,642.38<br>Filing Creditor Name and Address<br> CONESTOGA ROVERS & ASSOCIATES<br> INC<br> 2055 NIAGARA FALLS BLVD STE 3<br> NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | Docketed Total    $63,642.38 | | Modified Total    $56,221.90 |
| | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44481                       $63,642.38 | | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $56,221.90 | |
| |                        $63,642.38 | |                    $56,221.90 | |
| Claim: 9079<br>Date Filed:07/06/06<br>Docketed Total:   $129,383.00<br>Filing Creditor Name and Address<br> CONTI TECH ELASTOMER COATINGS<br> DANIEL FELDEN<br> CONTINENTAL AG<br> STRAWINSKYLAAN 3111 6TH FL<br> AMSTERDAM  1077ZX<br> NETHERLANDS | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total    $129,383.00 | | Modified Total    $117,611.00 |
| | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $129,383.00 | | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $117,611.00 | |
| |                        $129,383.00 | |                    $117,611.00 | |

*See Exhibit F for a listing of debtor entities by case number.          Page:   2 of 9

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9795**
Date Filed: 07/18/06
Docketed Total:   $134,225.00
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF KARDEX SYSTEMS INC
 ATTN ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE  STE 225
 GREENWICH CT 06830

Claim Holder Name and Address   Docketed Total      $134,225.00
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
KARDEX SYSTEMS INC
ATTN ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE  STE 225
GREENWICH CT 06830

Modified Total     $118,225.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $134,225.00 | 05-44640 | | | $118,225.00 |
| | | | $134,225.00 | | | | $118,225.00 |

**Claim: 10597**
Date Filed: 07/25/06
Docketed Total:   $2,419,203.01
Filing Creditor Name and Address
 E I DU PONT DE NEMOURS AND
 COMPANY DUPONT
 ATTN SUSAN F HERR
 DUPONT LEGAL D 4026
 1007 MARKET ST
 WILMINGTON DE 19898

Claim Holder Name and Address   Docketed Total   $2,419,203.01
LATIGO MASTER FUND LTD
ATTN PAUL MALEK
590 MADISON AVE 9TH FL
NEW YORK NY 10022

Modified Total   $2,000,792.55

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $2,419,203.01 | 05-44640 | | | $2,000,792.55 |
| | | | $2,419,203.01 | | | | $2,000,792.55 |

**Claim: 2523**
Date Filed: 04/03/06
Docketed Total:   $179,246.02
Filing Creditor Name and Address
 EQUITY CORPORATE HOUSING
 JONATHAN W YOUNG & JEFFREY L
 GANSBE
 WILDMAN HARROLD ALLEN & DIXON
 LLP
 225 W WACKER DR STE 3000
 CHICAGO IL 60606

Claim Holder Name and Address   Docketed Total      $179,246.02
EQUITY CORPORATE HOUSING
JONATHAN W YOUNG & JEFFREY L
GANSBE
WILDMAN HARROLD ALLEN & DIXON
LLP
225 W WACKER DR STE 3000
CHICAGO IL 60606

Modified Total     $154,582.23

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $179,246.02 | | | 05-44640 | | | $154,582.23 |
| | $179,246.02 | | | | | | $154,582.23 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|

**Claim: 1933**
Date Filed: 02/09/06
Docketed Total:   $161,818.99
Filing Creditor Name and Address
  EST TESTING SOLUTIONS
  STEPHEN B GROW
  WARNER NORCROSS & JUDD LLP
  111 LYON ST NW STE 900
  GRAND RAPIDS MI 49503

Claim Holder Name and Address   **Docketed Total**   **$161,818.99**
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $161,818.99 | 05-44640 | | | $138,463.99 |
| | | | $161,818.99 | | | | $138,463.99 |

**Modified Total**   **$138,463.99**

---

**Claim: 9951**
Date Filed: 07/19/06
Docketed Total:   $79,244.79
Filing Creditor Name and Address
  FERRO ELECTRONIC MATERIALS
  FERRO CORPORATION
  1000 LAKESIDE AVE
  CLEVELAND OH 44114

Claim Holder Name and Address   **Docketed Total**   **$79,244.79**
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 W PUTNAM AVE S 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $79,244.79 | 05-44640 | | | $59,881.66 |
| | | | $79,244.79 | | | | $59,881.66 |

**Modified Total**   **$59,881.66**

---

**Claim: 2342**
Date Filed: 03/20/06
Docketed Total:   $2,801,641.96
Filing Creditor Name and Address
  FIRSTENERGY SOLUTIONS CORP
  BANKRUPTCY ANALYST
  395 GHENT RD
  AKRON OH 44333

Claim Holder Name and Address   **Docketed Total**   **$2,801,641.96**
FIRSTENERGY SOLUTIONS CORP
BANKRUPTCY ANALYST
395 GHENT RD
AKRON OH 44333

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,801,641.96 | 05-44640 | | | $508,267.41 |
| | | | $2,801,641.96 | | | | $508,267.41 |

**Modified Total**   **$508,267.41**

---

**Claim: 16511**
Date Filed: 06/08/06
Docketed Total:   $59,175.40
Filing Creditor Name and Address
  FRAENKISCHE USA LP
  ATTN SIMONE KRAUS
  SMITH GAMBREIL & RUSSELL LLP
  1230 PEACHTREE ST NE
  PROMENADE II STE 3100
  ATLANTA GA 30309

Claim Holder Name and Address   **Docketed Total**   **$59,175.40**
FRAENKISCHE USA LP
ATTN SIMONE KRAUS
SMITH GAMBREIL & RUSSELL LLP
1230 PEACHTREE ST NE
PROMENADE II STE 3100
ATLANTA GA 30309

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $59,175.40 | 05-44640 | | | $159.89 |
| | | | $59,175.40 | | | | $159.89 |

**Modified Total**   **$159.89**

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9466<br>Date Filed:07/13/06<br>Docketed Total:   $2,114,936.05<br>Filing Creditor Name and Address<br> HARCO BRAKE SYSTEMS INC<br> PO BOX 326<br> ENGLEWOOD OH 45322 | Claim Holder Name and Address   Docketed Total   $2,114,936.05<br>HARCO BRAKE SYSTEMS INC<br>PO BOX 326<br>ENGLEWOOD OH 45322<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $2,114,936.05<br> $2,114,936.05 | Modified Total   $2,099,080.09<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $2,099,080.09<br> $2,099,080.09 |
| Claim: 1715<br>Date Filed:01/30/06<br>Docketed Total:   $127,058.35<br>Filing Creditor Name and Address<br> HENMAN ENGINEERING & MACHINE<br> INC<br> THOMAS HENMAN PRESIDENT<br> 3301 MT PLEASANT BLVD<br> PO BOX 2633<br> MUNCIE IN 47307 | Claim Holder Name and Address   Docketed Total   $127,058.35<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44596 _____ _____ _____ $127,058.35<br> $127,058.35 | Modified Total   $92,916.58<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $92,916.58<br> $92,916.58 |
| Claim: 8791<br>Date Filed:06/30/06<br>Docketed Total:   $9,790.00<br>Filing Creditor Name and Address<br>MASTERS TOOL & DIE INC<br> 4485 MARLEA DR<br> SAGINAW MI 48601-7230 | Claim Holder Name and Address   Docketed Total   $9,790.00<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $9,790.00<br> $9,790.00 | Modified Total   $6,290.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $6,290.00<br> $6,290.00 |
| Claim: 2711<br>Date Filed:04/05/06<br>Docketed Total:   $15,750.00<br>Filing Creditor Name and Address<br> METAL POWDER PRODUCTS COMPANY<br> STEVEN KAHN DIRECTOR OF<br> PURCHASING<br> 17005 A WESTFIELD PARK RD<br> WESTFIELD IN 46074-9373 | Claim Holder Name and Address   Docketed Total   $15,750.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ _____ $15,750.00<br> $15,750.00 | Modified Total   $14,070.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ _____ $14,070.00<br> $14,070.00 |

In re Delphi Corporation, et al.                                                Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2712<br>Date Filed:04/05/06<br>Docketed Total:   $26,184.00<br>Filing Creditor Name and Address<br> METAL POWDER PRODUCTS COMPANY<br> STEVEN KAHN DIRECTOR OF<br> PURCHASING<br> 17005 A WESTFIELD PARK RD<br> WESTFIELD IN 46474-9373 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $26,184.00 | | | Modified Total | $20,104.03 | |
| | _Case Number*_  05-44481 | _Secured_ | _Priority_ | _Unsecured_ $26,184.00 | _Case Number*_  05-44640 | _Secured_ | _Priority_ | _Unsecured_ $20,104.03 |
| | | | | $26,184.00 | | | | $20,104.03 |
| Claim: 10231<br>Date Filed:07/21/06<br>Docketed Total:   $6,132.75<br>Filing Creditor Name and Address<br> MOTION INDUSTRIES INC<br> KIMBERLY J ROBINSON<br> BARACK FERRAZZANO KIRSCHBAUM<br> PERLMA<br> 333 W WACKER DR STE 2700<br> CHICAGO IL 60606-1227 | Claim Holder Name and Address<br>MOTION INDUSTRIES INC<br>KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM<br>PERLMA<br>333 W WACKER DR STE 2700<br>CHICAGO IL 60606-1227 | Docketed Total | $6,132.75 | | | Modified Total | $6,132.75 | |
| | _Case Number*_  05-44624 | _Secured_ | _Priority_ | _Unsecured_ $6,132.75 | _Case Number*_  05-44624 | _Secured_ | _Priority_ | _Unsecured_ $6,132.75 |
| | | | | $6,132.75 | | | | $6,132.75 |
| Claim: 10232<br>Date Filed:07/21/06<br>Docketed Total:   $108,287.35<br>Filing Creditor Name and Address<br> MOTION INDUSTRIES INC<br> KIMBERLY J ROBINSON<br> BARRACK FERRAZZANO KIRSCHBAUM<br> PERIM<br> 333 W WACKER DR STE 2700<br> CHICAGO IL 60606-1227 | Claim Holder Name and Address<br>MOTION INDUSTRIES INC<br>KIMBERLY J ROBINSON<br>BARRACK FERRAZZANO KIRSCHBAUM<br>PERIM<br>333 W WACKER DR STE 2700<br>CHICAGO IL 60606-1227 | Docketed Total | $108,287.35 | | | Modified Total | $108,287.35 | |
| | _Case Number*_  05-44507 | _Secured_ | _Priority_ | _Unsecured_ $108,287.35 | _Case Number*_  05-44507 | _Secured_ | _Priority_ | _Unsecured_ $108,287.35 |
| | | | | $108,287.35 | | | | $108,287.35 |
| Claim: 12181<br>Date Filed:07/28/06<br>Docketed Total:   $774,413.31<br>Filing Creditor Name and Address<br> OHIO EDISON COMPANY<br> BANKRUPTCY DEPT<br> 6896 MILLER RD RM 204<br> BRECKSVILLE OH 44141 | Claim Holder Name and Address<br>OHIO EDISON COMPANY<br>BANKRUPTCY DEPT<br>6896 MILLER RD RM 204<br>BRECKSVILLE OH 44141 | Docketed Total | $774,413.31 | | | Modified Total | $589,907.30 | |
| | _Case Number*_  05-44481 | | _Priority_ | _Unsecured_ $774,413.31 | _Case Number*_  05-44640 | _Secured_ | _Priority_ | _Unsecured_ $589,907.30 |
| | | | | $774,413.31 | | | | $589,907.30 |

*See Exhibit F for a listing of debtor entities by case number.                Page:   6 of 9

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2680<br>Date Filed:04/18/06<br>Docketed Total:  $111,073.70<br>Filing Creditor Name and Address<br> ROTHRIST TUBE INC<br> ATTN LINDA K BARR<br> NELSON MULLINS RILEY &<br> SCARBOROUGH<br> PO BOX 11070<br> COLUMBIA SC 29211-1070 | Claim Holder Name and Address     Docketed Total     $111,073.70<br>ROTHRIST TUBE INC<br>ATTN LINDA K BARR<br>NELSON MULLINS RILEY &<br>SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA SC 29211-1070 | | | | | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44640                                                    $111,073.70<br>                                                              $111,073.70 | | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                                    $100,896.19<br>                                                              $100,896.19<br>Modified Total     $100,896.19 | | | |
| Claim: 8673<br>Date Filed:06/27/06<br>Docketed Total:  $15,307.20<br>Filing Creditor Name and Address<br> SIEMENS PLC A&D DIVISION<br> C O ELIZABETH GUNN ESQ MCGUIRE<br> WOOD<br> ONE JAMES CENTER<br> 901 EAST CARY ST<br> RICHMOND VA 23219 | Claim Holder Name and Address     Docketed Total     $15,307.20<br>SIEMENS PLC A&D DIVISION<br>C O ELIZABETH GUNN ESQ MCGUIRE<br>WOOD<br>ONE JAMES CENTER<br>901 EAST CARY ST<br>RICHMOND VA 23219 | | | | Modified Total     $5,674.40 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44610                                                    $15,307.20<br>                                                              $15,307.20 | | | | Case Number*     Secured     Priority     Unsecured<br>05-44610                                                    $5,674.40<br>                                                              $5,674.40 | | | |
| Claim: 14670<br>Date Filed:07/31/06<br>Docketed Total:  $16,977.50<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE EISSMANN GROUP<br> AUTOMOTIVE ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $16,977.50<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>EISSMANN GROUP AUTOMOTIVE ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total     $11,624.82 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44640                                                    $16,977.50<br>                                                              $16,977.50 | | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                                    $11,624.82<br>                                                              $11,624.82 | | | |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Claim: 14687
Date Filed:07/31/06
Docketed Total:   $15,273.82
Filing Creditor Name and Address
 SIERRA LIQUIDITY FUND LLC
 ASSIGNEE K A TECHNOLOGIES
 ASSIGNOR
 SIERRA LIQUIDITY FUND LLC
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address   Docketed Total   $15,273.82
SIERRA LIQUIDITY FUND LLC ASSIGNEE
K A TECHNOLOGIES  ASSIGNOR
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,273.82 |
| | | | $15,273.82 |

Modified Total   $13,977.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,977.06 |
| | | | $13,977.06 |

**Row 2**

Claim: 10397
Date Filed:07/24/06
Docketed Total:   $59,289.47
Filing Creditor Name and Address
 SPX CORPORATION CONTECH
 DIVISION
 C O RONALD R PETERSON
 JENNER & BLOCK LLP
 ONE IBM PLAZA
 CHICAGO IL 60611

Claim Holder Name and Address   Docketed Total   $59,289.47
SPX CORPORATION CONTECH DIVISION
C O RONALD R PETERSON
JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO IL 60611

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $59,289.47 | |
| | | $59,289.47 | |

Modified Total   $59,289.47

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $59,289.47 |
| | | | $59,289.47 |

**Row 3**

Claim: 10707
Date Filed:07/26/06
Docketed Total:   $12,731,160.31
Filing Creditor Name and Address
 TYCO ELECTRONICS CORPORATION
 GEORGE D NAGLE JR CREDIT MGR
 PO BOX 3608 MS 3826
 HARRISBURG PA 17105-3608

Claim Holder Name and Address   Docketed Total   $12,731,160.31
TYCO ELECTRONICS CORPORATION
GEORGE D NAGLE JR CREDIT MGR
PO BOX 3608 MS 3826
HARRISBURG PA 17105-3608

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,731,160.31 |
| | | | $12,731,160.31 |

Modified Total   $1,892,948.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $1,917.20 |
| 05-44511 | | | $9,300.79 |
| 05-44624 | | | $34,332.85 |
| 05-44640 | | | $1,847,397.75 |
| | | | $1,892,948.59 |

In re Delphi Corporation, <u>et</u> <u>al.</u>                                                                                         Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 12017**
Date Filed:07/28/06
Docketed Total:   $99,852.32
Filing Creditor Name and Address
 ZF BOGE ELASTMETALL LLC
 JOHN J HUNTER ATTORNEY
 HUNTER & SCHANK CO LPA
 1700 CANTON AVE
 TOLEDO OH 43604

Claim Holder Name and Address    Docketed Total    $99,852.32
ZF BOGE ELASTMETALL LLC
JOHN J HUNTER ATTORNEY
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO OH 43604

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $99,852.32 |
| | | | $99,852.32 |

Modified Total    $74,932.82

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $74,932.82 |
| | | | $74,932.82 |

**Claim: 2464**
Date Filed:03/31/06
Docketed Total:   $415,801.69
Filing Creditor Name and Address
 ZYLUX ACOUSTIC CORP
 ZYLUX AMERICA INC
 100 EMERSON LN STE 1513
 BRIDGEVILLE PA 15017

Claim Holder Name and Address    Docketed Total    $415,801.69
ZYLUX ACOUSTIC CORP
ZYLUX AMERICA INC
100 EMERSON LN STE 1513
BRIDGEVILLE PA 15017

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $415,801.69 |
| | | | $415,801.69 |

Modified Total    $75,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $75,000.00 |
| | | | $75,000.00 |

Total Count of Claims:   30
Total Amount as Docketed:        $22,959,344.14
Total Amount as Modified:         $8,525,769.84

*See Exhibit F for a listing of debtor entities by case number.          Page:   9 of 9

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15201<br>Date Filed:07/31/06<br>Docketed Total:  $123,166.50<br>Filing Creditor Name and Address<br> ASI<br> ASI PREPETITION<br> 6285 GARFIELD AVE<br> CASS CITY MI 48726 | Claim Holder Name and Address    Docketed Total    $123,166.50<br>ASI<br>ASI PREPETITION<br>6285 GARFIELD AVE<br>CASS CITY MI 48726 | | | | | | Modified Total    $35,107.98 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $123,166.50<br>                                                        $123,166.50 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                            $325.80    $34,782.18<br>                                    $325.80    $34,782.18 | | | |
| Claim: 9112<br>Date Filed:07/07/06<br>Docketed Total:  $135,377.75<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF ELECTRONIC<br> SERVICES LLC DBA CSI<br> ELECTRONICS<br> ATTN ALPA JIMENEZ<br> 411 WEST PUTNAM AVE<br> STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $135,377.75<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>ELECTRONIC SERVICES LLC DBA CSI<br>ELECTRONICS<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE<br>STE 225<br>GREENWICH CT 06830 | | | | | | Modified Total    $127,078.50 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                    $29,610.00    $105,767.75<br>                            $29,610.00    $105,767.75 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                        $29,610.00    $97,468.50<br>                                $29,610.00    $97,468.50 | | | |
| Claim: 10388<br>Date Filed:07/24/06<br>Docketed Total:  $141,675.49<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF GEMINI PLASTICS<br> INC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $141,675.49<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>GEMINI PLASTICS INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | Modified Total    $141,675.49 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $141,675.49<br>                                                        $141,675.49 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                        $14,138.65    $127,536.84<br>                                $14,138.65    $127,536.84 | | | |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 9113<br>Date Filed:07/07/06<br>Docketed Total:   $116,590.48<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF PRESTOLITE WIRE<br>  CORPORATION<br>  ATTN ALPA JIMENEZ<br>  CONTRARIAN FUNDS LLC<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $116,590.48<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PRESTOLITE WIRE CORPORATION<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $103,372.28 | | |
| | Case Number*      Secured        Priority          Unsecured<br>05-44640                                $16,141.07      $100,449.41<br>                                      _____<br>                                        $16,141.07      $100,449.41 | | Case Number*      Secured        Priority          Unsecured<br>05-44640                                $16,141.07      $87,231.21<br>                                      _____<br>                                        $16,141.07      $87,231.21 | | |
| Claim: 10385<br>Date Filed:07/24/06<br>Docketed Total:   $102,464.27<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF SIERRA PLASTICS<br>  INC AKA SIERRA EL PASO<br>  ATTN ALPA JIMENEZ<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $102,464.27<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIERRA PLASTICS INC AKA SIERRA EL<br>PASO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $100,918.82 | | |
| | Case Number*      Secured        Priority          Unsecured<br>05-44640                                                $102,464.27<br>                                                        $102,464.27 | | Case Number*      Secured        Priority          Unsecured<br>05-44640                                $12,586.47      $88,332.35<br>                                        $12,586.47      $88,332.35 | | |
| Claim: 12696<br>Date Filed:07/28/06<br>Docketed Total:   $109,002.60<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF TRELLEBORG YSH INC<br>  ALPA JIMENEZ<br>  CONTRARIAN FUNDS LLC<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $109,002.60<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRELLEBORG YSH INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $89,520.40 | | |
| | Case Number*      Secured        Priority          Unsecured<br>05-44640                                $15,865.76      $93,136.84<br>                                        $15,865.76      $93,136.84 | | Case Number*      Secured        Priority          Unsecured<br>05-44640                                $1,445.02       $88,075.38<br>                                        $1,445.02       $88,075.38 | | |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12694<br>Date Filed:07/28/06<br>Docketed Total:   $91,243.71<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRELLEBORG YSH SA<br> DE CV<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $91,243.71<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRELLEBORG YSH SA DE CV<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | Modified Total     $82,066.88 | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,243.71<br>_____<br>$91,243.71 | Case Number*<br>05-44640 | Secured | Priority<br>$14,420.74<br>_____<br>$14,420.74 | Unsecured<br>$67,646.14<br>_____<br>$67,646.14 |
| Claim: 10907<br>Date Filed:07/25/06<br>Docketed Total:   $929,544.79<br>Filing Creditor Name and Address<br> DATWYLER RUBBER & PLASTICS<br> ATTN LINDA BARR<br> NELSON MULLINS RILEY &<br> SCARBOROUGH<br> PO BOX 11070<br> COLUMBIA SC 29211-1070 | Claim Holder Name and Address     Docketed Total     $929,544.79<br>DATWYLER RUBBER & PLASTICS<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY &<br>SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA SC 29211-1070 | | | | | Modified Total     $902,131.56 | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$929,544.79<br>$929,544.79 | Case Number*<br>05-44640 | Secured | Priority<br>$2,430.09<br>$2,430.09 | Unsecured<br>$899,701.47<br>$899,701.47 |
| Claim: 5568<br>Date Filed:05/10/06<br>Docketed Total:   $307,574.95<br>Filing Creditor Name and Address<br> FOSTER ELECTRIC USA INC<br> C O MASUDA FUNAI EIFERT &<br> MITCHELL<br> 203 N LASALLE ST STE 2500<br> CHICAGO IL 60601-1262 | Claim Holder Name and Address     Docketed Total     $307,574.95<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | | | | | Modified Total     $306,445.51 | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$307,574.95<br>_____<br>$307,574.95 | Case Number*<br>05-44640 | Secured | Priority<br>$433.60<br>_____<br>$433.60 | Unsecured<br>$306,011.91<br>_____<br>$306,011.91 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   3 of 6

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11292<br>Date Filed:07/27/06<br>Docketed Total:  $1,298,844.76<br>Filing Creditor Name and Address<br> HOOVER PRECISION PRODUCTS INC<br> & SUBSIDIARIES<br> HOOVER PRECISION<br> PO BOX 899<br> CUMMING GA 30028 | Claim Holder Name and Address   Docketed Total   $1,298,844.76<br>HOOVER PRECISION PRODUCTS INC &<br>SUBSIDIARIES<br>HOOVER PRECISION<br>PO BOX 899<br>CUMMING GA 30028<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $1,298,844.76<br>                                                $1,298,844.76 | Modified Total   $1,278,381.52<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                 $301,625.75   $976,755.77<br>                         $301,625.75   $976,755.77 |
| Claim: 14534<br>Date Filed:07/31/06<br>Docketed Total:   $3,629,694.59<br>Filing Creditor Name and Address<br> L&W ENGINEERING CO<br> RYAN D HEILMAN ESQ<br> 40950 WOODWARD AVE STE 100<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address   Docketed Total   $3,629,694.59<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $3,629,694.59<br>           $3,629,694.59 | Modified Total   $439,255.68<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                 $1,376.54   $437,879.14<br>                         $1,376.54   $437,879.14 |
| Claim: 2402<br>Date Filed:03/24/06<br>Docketed Total:   $2,537,512.52<br>Filing Creditor Name and Address<br> MOTOROLA INC AKA MOTOROLA AIEG<br> PETER A CLARK & THOMAS J<br> AUGSPURGER<br> MCDERMOTT WILL & EMERY LLP<br> 227 W MONROE ST<br> CHICAGO IL 60606 | Claim Holder Name and Address   Docketed Total   $2,537,512.52<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $750,487.44              $1,787,025.08<br><br>           $750,487.44              $1,787,025.08 | Modified Total   $2,516,096.88<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                 $39,060.00   $2,477,036.88<br><br>                         $39,060.00   $2,477,036.88 |
| Claim: 16368<br>Date Filed:10/16/06<br>Docketed Total:   $9,911,978.07<br>Filing Creditor Name and Address<br> NEC ELECTRONICS AMERICA INC<br> ATTN DENNIS BALANESI<br> 2880 SCOTT BLVD<br> SANTA CLARA CA 95052-8062 | Claim Holder Name and Address   Docketed Total   $9,911,978.07<br>NEC ELECTRONICS AMERICA INC<br>ATTN DENNIS BALANESI<br>2880 SCOTT BLVD<br>SANTA CLARA CA 95052-8062<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481   $308,024.19   $3,424,138.98   $6,179,814.90<br>           $308,024.19   $3,424,138.98   $6,179,814.90 | Modified Total   $9,596,272.10<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                 $3,424,138.98   $6,172,133.12<br>                         $3,424,138.98   $6,172,133.12 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   4 of 6

In re Delphi Corporation, et al.                                                      Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 11566**
Date Filed: 07/27/06
Docketed Total:  $5,764,040.00
Filing Creditor Name and Address
  ON SEMICONDUCTOR COMPONENTS
  INDUSTRIES LLC
  QUARLES & BRADY STREICH LANG
  LLP
  ONE RENAISSANCE SQUARE
  TWO N CENTRAL AVE
  PHOENIX AZ 85004-2391

Claim Holder Name and Address      Docketed Total      $5,764,040.00
SPCP GROUP LLC AS AGENT FOR SILVER
POINT CAPITAL FUND LP AND SILVER
POINT CAPITAL OFFSHORE FUND LTD
ATTN BRIAN A JARMAIN
TWO GREENWICH PLZ 1ST FL
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,764,040.00 |
| | | | $5,764,040.00 |

Modified Total    $5,764,040.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $118,885.06 | $5,645,154.94 |
| | | $118,885.06 | $5,645,154.94 |

**Claim: 14141**
Date Filed: 07/31/06
Docketed Total:  $2,565,472.27
Filing Creditor Name and Address
  SPCP GROUP LLC AS ASSIGNEE OF
  PARKER HANNIFIN CORPORATION
  ATTN BRIAN JARMAIN
  TWO GREENWICH PLZ 1ST FL
  GREENWICH CT 06830

Claim Holder Name and Address      Docketed Total      $2,492,426.58
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,492,426.58 |
| | | | $2,492,426.58 |

Modified Total    $2,243,971.67

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $24,324.10 |
| 05-44640 | | | $2,219,647.57 |
| | | | $2,243,971.67 |

Claim Holder Name and Address      Docketed Total      $73,045.69
SPCP GROUP LLC AS ASSIGNEE OF
PARKER HANNIFIN CORPORATION
ATTN BRIAN JARMAIN
TWO GREENWICH PLZ 1ST FL
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $73,045.69 | |
| | | $73,045.69 | |

Modified Total    $121,842.03

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | $386.01 | |
| 05-44640 | | $121,456.02 | |
| | | $121,842.03 | |

In re Delphi Corporation, et al.                                                            Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14141 (Continued) | | | | | | | |
| Claim: 10724<br>Date Filed:07/25/06<br>Docketed Total:  $1,384,396.89<br>Filing Creditor Name and Address<br> STAHL SPECIALTY COMPANY EFT<br> ATTN GUY TODD<br> 3155 W BIG BEAVER RD<br> PO BOX 2601<br> TROY MI 48007-2601 | Claim Holder Name and Address    Docketed Total    $1,384,396.89<br>SPCP GROUP LLC<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | | Modified Total   $1,328,444.92 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,384,396.89 | Case Number*<br>05-44640 | Secured | Priority<br>$269,578.01 | Unsecured<br>$1,058,866.91 |
| | | | | $1,384,396.89 | | | $269,578.01 | $1,058,866.91 |
| Claim: 11200<br>Date Filed:07/26/06<br>Docketed Total:  $358,909.35<br>Filing Creditor Name and Address<br> UNITED PLASTICS GROUP INC<br> WILLIAM HOLBROOK DIRECTOR OF<br> FINANC<br> 1420 KENSINGTON RD STE 209<br> OAK BROOK IL 60523 | Claim Holder Name and Address    Docketed Total    $358,909.35<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | | | | Modified Total    $281,972.65 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$358,909.35 | Case Number*<br>05-44640 | Secured | Priority<br>$1,444.80 | Unsecured<br>$280,527.85 |
| | | | | $358,909.35 | | | $1,444.80 | $280,527.85 |

Total Count of Claims:   17
Total Amount as Docketed:      $29,507,488.99
Total Amount as Modified:      $25,458,594.87

# EXHIBIT E

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Center Manufacturing Inc | Arthur Veltman<br>PO Box 337<br>Byron Center, MI 49315 | 11/16/05 | 594 | $46,706.76 | Insufficiently Documented Claim | Disallow and Expunge | |
| Fortney Eyecare Associates Inc | Fortney Eyecare Associates Inc<br>23469 Michigan Ave<br>Dearborn, MI 48124 | 11/14/05 | 535 | $99,446.17 | Insufficiently Documented Claim | Disallow and Expunge | |
| Graybar Electric Co Inc | 825 8th Ave South<br>Nashville, TN 37203 | 5/8/06 | 5210 | $2,234.49 | Insufficiently Documented Claim | Disallow and Expunge | |
| Krupp Bilstein Of America Eft | 8695 Berk Blvd<br>Hamilton, OH 45015-2205 | 5/1/06 | 3531 | $812,224.68 | Insufficiently Documented Claim | Disallow and Expunge | |
| Mori Seiki | Steven B Frankoff<br>15014 Marlebone<br>Houston, TX 77069 | 3/3/06 | 2178 | $13,366.36 | Insufficiently Documented Claim | Disallow and Expunge | |

8/9/2007 4:20 PM
Omni 17 Order Ex A-1 Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jeanne Fitzsimmons | 120 W Jackson Ave S Sapulpa, OK 74066-5514 | 5/14/07 | 16603 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Advetech Inc | Attn David Smith<br>451 W Main St<br>Canfield, OH 44406 | 11/10/05 | 486 | $3,594.00 | Books and Records Claim | Disallow and Expunge | |
| Bowman Supply Company | Bowman Supply Company<br>225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 12/30/05 | 1392 | $1,450.92 | Books and Records Claim | Disallow and Expunge | |
| Bowman Supply Company | Bowman Supply Company<br>225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 12/30/05 | 1397 | $559.50 | Books and Records Claim | Disallow and Expunge | |
| Dayton Metal Finishing | 2221 Arbor Blvd<br>Dayton, OH 45439 | 3/20/06 | 2294 | $6,059.71 | Books and Records Claim | Disallow and Expunge | |
| Dayton Precision Punch Inc | Dayton Precision Punch Inc<br>4900 Webster St<br>Dayton, OH 45414 | 7/5/06 | 8985 | $5,974.50 | Books and Records Claim | Disallow and Expunge | |
| Deco Engineering Inc | 4850 Coolidge Hwy<br>Royal Oak, MI 48073 | 5/18/06 | 6292 | $99,471.33 | Books and Records Claim | Disallow and Expunge | |
| DEK International GmbH | Attn Raj Lakhotia<br>2225 Ringwood Ave<br>San Jose, CA 95131 | 12/5/05 | 1020 | $348.40 | Books and Records Claim | Disallow and Expunge | |
| DEK International GmbH | Attn Raj Lakhotia<br>2225 Ringwood Ave<br>San Jose, CA 95131 | 12/9/05 | 1021 | $8.00 | Books and Records Claim | Disallow and Expunge | |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq<br>Iron Mountain Inc<br>745 Atlantic Ave 10th Fl<br>Boston, MA 02111 | 11/17/05 | 683 | $935.80 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham<br>9443 Springboro Pike<br>Miamisburg, OH 45342 | 2/22/06 | 2101 | $21,000.00 | Books and Records Claim | Disallow and Expunge | |
| Nalco Company | 1601 W Diehl Rd<br>Naperville, IL 60563 | 1/20/06 | 1616 | $1,549.94 | Books and Records Claim | Disallow and Expunge | |
| Rockford Products Corporation | Attn Sue Smith<br>707 Harrison Ave<br>Rockford, IL 61104 | 5/1/06 | 4015 | $30,838.79 | Books and Records Claim | Disallow and Expunge | |
| Stonehill Institutional Partners LP | Attn Steve Nelson<br>co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 7/28/06 | 12369 | $115,348.56 | Books and Records Claim | Disallow and Expunge | |
| Taylor Winfield Corporation | PO Box 500<br>Brookfield, OH 44403-0500 | 7/28/06 | 12222 | $48,416.80 | Books and Records Claim | Disallow and Expunge | |
| Tyco Adhesives | attn Lori Taylor<br>25 Forge Pkwy<br>Franklin, MA 02038 | 1/23/06 | 1619 | $121,059.11 | Books and Records Claim | Disallow and Expunge | |

8/9/2007 4:20 PM
Omni 17 Order Ex B-1 Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit B-2 Service List

| 1 Name | 2 Address | 3 Date Filed | 4 Claim Number | 5 Asserted Claim Amount | 6 Basis for Objection | 7 Treatment of Claim | 8 Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Orange County Tax Collector | Chriss W Street PO Box 1438 Santa Ana, CA 92702-1438 | 2/20/07 | 16548 | $0.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| State of Maryland Comptroller of the Treasury | Mary T Carr Rm 409 State Office Bldg 301 W Preston St Baltimore, MD 21201 | 1/25/07 | 16501 | $2,540.00 | Untimely Books and Records Claim | Disallow and Expunge | |

8/9/2007 4:20 PM
Omni 17 Order Ex B-2 Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| City Of Troy | Susan M Lancaster Esq<br>500 W Big Beaver Rd<br>Troy, MI 48084 | 3/5/07 | 16563 | $28,447.96 | Untimely Tax Claim | Disallow and Expunge | |
| Clark County Collector | 401 Clay St<br>Arkadelphia, AR 71923 | 5/1/07 | 16599 | $11,153.24 | Untimely Tax Claim | Disallow and Expunge | |
| St Joseph County In | St Joseph County Treasurer<br>227 W Jefferson Blvd<br>South Bend, IN 46601 | 2/23/07 | 16551 | $4,393.94 | Untimely Tax Claim | Disallow and Expunge | |
| Warren City Income Tax Dept | PO Box 230<br>Warren, OH 44482 | 5/14/07 | 16600 | $135,015.50 | Untimely Tax Claim | Disallow and Expunge | |

8/9/2007 4:21 PM
Omni 17 Order Ex C Service List

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
     In re                      :    Chapter 11
                          :
DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                          :
             Debtors.    :    (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (C) INSURANCE CLAIM NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (D) UNTIMELY CLAIMS AND UNTIMELY TAX CLAIMS, AND (E) CLAIMS
SUBJECT TO MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND
MODIFIED CLAIMS ASSERTING RECLAMATION IDENTIFIED IN
SEVENTEENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on July 19, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Insurance Claim Not Reflected On Debtors' Books And Records, (D) Untimely Claims And Untimely Tax Claims, And (E) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Seventeenth Omnibus Claims Objection (the "Seventeenth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Seventeenth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Seventeenth Omnibus Claims Objection Order, was listed on Exhibit __ to the Seventeenth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Seventeenth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.

Dated:  New York, New York
       August 3, 2007

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

# EXHIBIT G

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| Acme Mills Company | Acme Mills Company<br>1750 S Telegraph Rd Ste 304<br>Bloomfield Hills, MI 48302 | 5/10/06 | 5501 | $594.67 | Claims Subject to Modification | 05-44640 | $594.67 | General Unsecured |
| Action Tool and Mach Inc | Douglas Lademan<br>5976 Ford Ct<br>Brighton, MI 48116 | 5/8/06 | 5117 | $3,990.00 | Claims Subject to Modification | 05-44640 | $3,990.00 | General Unsecured |
| Alken Ziegler Inc | Attn Nicholas Baise<br>Alken Ziegler<br>33855 Capitol<br>Livonia, MI 48150 | 7/6/06 | 9050 | $177,673.57 | Claims Subject to Modification | 05-44640 | $39,244.23 | General Unsecured |
| American Labelmark Co | PO Box 46402<br>Chicago, IL 60646-0402 | 7/27/06 | 11431 | $1,130.81 | Claims Subject to Modification | 05-44640 | $804.75 | General Unsecured |
| Amphenol Tuchel Electronics | Amphenol Tuchel Electronics<br>6900 Haggerty Rd Ste 200<br>Canton, MI 48187 | 12/13/05 | 1135 | $142,103.30 | Claims Subject to Modification | 05-44640 | $134,837.30 | General Unsecured |
| Amroc Investments LLC | as assignee of Border States<br>Electric Supply<br>Attn David S Leinwand<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/26/06 | 11195 | $23,073.64 | Claims Subject to Modification | 05-44640 | $22,615.93 | General Unsecured |
| Amroc Investments LLC | as assignee of Tompkins<br>Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/26/06 | 11196 | $59,444.55 | Claims Subject to Modification | 05-44640 | $53,910.07 | General Unsecured |
| Andersen Arthur Llp | 33 W Monroe<br>18th Floor<br>Chicago, IL 60603 | 5/8/06 | 5110 | $29,559.00 | Claims Subject to Modification | 05-44640 | $29,559.00 | General Unsecured |
| Anxebusiness Corp | 2000 Town Ctr Ste 2050<br>Southfield, MI 48075 | 7/28/06 | 11795 | $178,793.00 | Claims Subject to Modification | 05-44640 | $153,895.15 | General Unsecured |
| Applied Materials Inc | Attn Paul Delson Esq<br>PO Box 58039<br>3050 Bowers Ave MS 2062<br>Santa Clara, CA 95052-8039 | 1/24/06 | 1650 | $257,596.00 | Claims Subject to Modification | 05-44640 | $257,596.00 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 2/28/06 | 2145 | $407,503.38 | Claims Subject to Modification | 05-44640 | $179,076.42 | General Unsecured |
| ASM Capital as Assignee for Beta Lasermike | 7600 Jericho Tpke Ste 302<br>Woodbury, NY 11747 | 5/19/06 | 6394 | $12,389.25 | Claims Subject to Modification | 05-44640 | $9,106.97 | General Unsecured |
| Bank of America N A | Attn Clare Pierce<br>40 W 57th St<br>New York, NY 10019 | 7/31/06 | 13825 | $330,238.12 | Claims Subject to Modification | 05-44640 | $330,238.12 | General Unsecured |
| Beltline Electric Motor Repair | 520 Trinity Ln<br>Decatur, AL 35601 | 5/10/06 | 5572 | $10,267.92 | Claims Subject to Modification | 05-44640 | $8,872.92 | General Unsecured |
| Berkshire Investments Llc | Chicago Extruded Metals Co<br>1601 S 54th Ave<br>Cicero, IL 60804 | 7/17/06 | 9653 | $177,062.67 | Claims Subject to Modification | 05-44640 | $169,862.29 | General Unsecured |
| Bohl Crane Inc | Automotive Connectors<br>534 W Laskey Rd<br>Toledo, OH 43612 | 10/31/06 | 16400 | $6,400.00 | Claims Subject to Modification | 05-44640 | $6,400.00 | General Unsecured |
| Bowman Supply Company | Bowman Supply Company<br>225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 12/30/05 | 1393 | $11,465.20 | Claims Subject to Modification | 05-44640 | $11,465.20 | General Unsecured |
| Bowman Supply Company | Bowman Supply Company<br>225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 12/30/05 | 1394 | $165.06 | Claims Subject to Modification | 05-44640 | $165.06 | General Unsecured |
| Bowman Supply Company | Bowman Supply Company<br>225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 12/30/05 | 1395 | $5,628.29 | Claims Subject to Modification | 05-44640 | $5,628.29 | General Unsecured |
| Bowman Supply Company | Bowman Supply Company<br>225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 12/30/05 | 1396 | $477.47 | Claims Subject to Modification | 05-44640 | $477.47 | General Unsecured |
| Brubaker and Associates Inc | PO Box 412000<br>St Louis, MO 63141-2000 | 8/9/06 | 16106 | $2,370.34 | Claims Subject to Modification | 05-44640 | $2,370.34 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| C&E Sales Inc | c o Scott A Liberman<br>1 S Main St Ste 1700<br>Dayton, OH 45402 | 3/10/06 | 2249 | $71,960.60 | Claims Subject to Modification | 05-44481 | $68,930.03 | General Unsecured |
| Calvary Industries Inc | c o Richard L Ferrell<br>Taft Stettinius & Hollister LLP<br>425 Walnut St Ste 1800<br>Cincinnati, OH 45202 | 7/11/06 | 9387 | $71,792.35 | Claims Subject to Modification | 05-44640 | $59,826.96 | General Unsecured |
| Cheeseman | 2200 State Route 119<br>Ft Recovery, OH 45846 | 8/9/06 | 15942 | $3,392.30 | Claims Subject to Modification | 05-44640 | $3,392.30 | General Unsecured |
| City Of Vandalia | 333 James E Bohanan Dr<br>Vandalia, OH 45377 | 6/8/06 | 7624 | $22,307.18 | Claims Subject to Modification | 05-44640 | $22,307.18 | General Unsecured |
| Control Gaging Inc Eft | Address From Csids 8 95<br>5200 Venture Dr<br>Ann Arbor, MI 48108-9561 | 6/5/06 | 7507 | $12,274.00 | Claims Subject to Modification | 05-44640 | $12,274.00 | General Unsecured |
| Corrosion Fluid Products Corp | 24450 Indoplex Circle<br>Farmington Hills, MI 48335-2526 | 5/1/06 | 4163 | $11,353.00 | Claims Subject to Modification | 05-44640 | $11,353.00 | General Unsecured |
| Covington & Burling | Susan Power Johnston<br>1330 Avenue of the Americas<br>New York, NY 10019 | 7/31/06 | 14179 | $263,559.79 | Claims Subject to Modification | 05-44640 | $263,559.79 | General Unsecured |
| D A Inc | 101 Quality Ct<br>Charlestown, IN 47111-114 | 7/21/06 | 10190 | $54,256.58 | Claims Subject to Modification | 05-44640 | $54,256.58 | General Unsecured |
| Dayton Precision Punch Inc | Dayton Precision Punch Inc<br>4900 N Webster St<br>Dayton, OH 45414 | 7/5/06 | 8984 | $7,329.10 | Claims Subject to Modification | 05-44640 | $7,098.10 | General Unsecured |
| DEK International GmbH | Attn Raj Lakhotia<br>2225 Ringwood Ave<br>San Jose, CA 95131 | 12/5/05 | 1018 | $103.24 | Claims Subject to Modification | 05-44567 | $103.24 | General Unsecured |
| DEK International GmbH | Attn Raj Lakhotia<br>2225 Ringwood Ave<br>San Jose, CA 95131 | 12/5/05 | 1019 | $740.57 | Claims Subject to Modification | 05-44567 | $740.57 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Dow Corning Corp | Attn Tammy Grove CO1222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 6/2/06 | 7343 | $59,296.80 | Claims Subject to Modification | 05-44640 | $57,946.80 | General Unsecured |
| Dow Corning Corporation | Attn Tammy Grove CO1222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 6/2/06 | 7341 | $34,468.09 | Claims Subject to Modification | 05-44640 | $34,320.46 | General Unsecured |
| Dowty Orings North America Eft | Aka Dowty Polymers Inc<br>PO Box 905665<br>Charlotte, NC 28290-5665 | 7/28/06 | 11936 | $304,267.04 | Claims Subject to Modification | 05-44640 | $265,906.08 | General Unsecured |
| Ecorse Machinery Sls & Rbldrs | 75 Southfield<br>Ecorse, MI 48229-143 | 8/9/06 | 16167 | $4,901.89 | Claims Subject to Modification | 05-44640 | $2,694.50 | General Unsecured |
| Elston Richards Inc Elston Richards Storage Co | Products Inc Eft<br>3701 Patterson Ave Se<br>Grand Rapids, MI 49512 | 7/26/06 | 11238 | $14,694.47 | Claims Subject to Modification | 05-44640 | $14,586.86 | General Unsecured |
| Engel Canada Inc | 545 Elmira Rd<br>Guelph, ON N1K1C2 Canada | 12/23/05 | 1257 | $6,768.18 | Claims Subject to Modification | 05-44640 | $860.00 | General Unsecured |
| Export Development Canada EDC | EDC<br>151 O Connor<br>Ottawa, ON K1A 1K3 Canada | 12/5/06 | 16444 | $0.00 | Claims Subject to Modification | 05-44640 | $24,171.24 | General Unsecured |
| Fauber Freightways Inc | 322 Kalorama St<br>Staunton, VA 24401 | 5/16/06 | 6024 | $7,269.05 | Claims Subject to Modification | 05-44482 | $5,298.94 | General Unsecured |
| Fedex Kinkos | Customer Administrative Services<br>PO Box 262682<br>Plano, TX 75026-2682 | 7/6/06 | 9051 | $539.62 | Claims Subject to Modification | 05-47474 | $358.12 | General Unsecured |
| Ge Betz Canada | Attn Joe Halstead<br>4636 Somerton Rd<br>Trevose, PA 19053-6783 | 7/21/06 | 10240 | $1,659.02 | Claims Subject to Modification | 05-44640 | $1,350.00 | General Unsecured |
| GE Betz Inc | 4636 Somerton Rd<br>Trevose, PA 19053 | 7/24/06 | 10417 | $156,408.67 | Claims Subject to Modification | 05-44640 | $75,775.47 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Graybar Electric Co Inc | Graybar Electric Co Inc<br>PO Box 14368<br>West Allis, WI 53214 | 2/14/06 | 2022 | $4,031.99 | Claims Subject to Modification | 05-44640 | $4,031.99 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 11/18/05 | 660 | $300,000.00 | Claims Subject to Modification | 05-44640 | $236,962.75 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 1/25/06 | 1637 | $177,081.16 | Claims Subject to Modification | 05-44640 | $159,771.16 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 5/5/06 | 4898 | $113,976.02 | Claims Subject to Modification | 05-44640 | $113,304.16 | General Unsecured |
| Hella Fahrzeugkomponenten GmbH | Dortmunder Str 5<br>Bremen, 28199 Germany | 6/6/06 | 7562 | $136,961.01 | Claims Subject to Modification | 05-44640 | $107,909.88 | General Unsecured |
| Hella Inc | PO Box 2665<br>Peachtree, GA 30269 | 7/5/06 | 9012 | $17,885.47 | Claims Subject to Modification | 05-44612 | $8,304.72 | General Unsecured |
| Hella Innenleuchten Systeme GmbH | Mrs Melanie Renner<br>Maienbuehlstrasse 7<br>Wembach, 79677 Germany | 1/31/06 | 1739 | $12,893.76 | Claims Subject to Modification | 05-44640 | $12,893.76 | General Unsecured |
| Hella KgaA Hueck & Co | Mr Bernhard Lichtenauer<br>Rixbecker Str 75<br>Lippstadt, 59552 Germany | 1/13/06 | 1537 | $64,733.76 | Claims Subject to Modification | 05-44640 | $59,754.24 | General Unsecured |
| Helm Instrument Co Inc | 361 W Dussel Dr<br>Maumee, OH 43537 | 5/4/06 | 4584 | $2,307.10 | Claims Subject to Modification | 05-44640 | $260.00 | General Unsecured |
| Heritage Interactive Services LLC | Matthew M Price<br>10 W Market St<br>Indianapolis, IN 46204 | 8/1/06 | 15964 | $38,367.34 | Claims Subject to Modification | 05-44640 | $36,951.86 | General Unsecured |
| Hobart Corp | A division of ITW Ford Equipment Group<br>Attn Anita Clutter<br>701 S Ridge Ave<br>Troy, OH 45374-0001 | 5/10/06 | 5566 | $517.25 | Claims Subject to Modification | 05-44640 | $517.25 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| | Holt Company Of Ohio Inc | Ohio Cat 3993 E Royalton Rd Broadview Hts, OH 44147 | 5/5/06 | 4948 | $32,826.02 | Claims Subject to Modification | 05-44640 | $32,826.02 | General Unsecured |
| | Hover Davis Inc | 100 Paragon Dr Rochester, NY 14624 | 5/16/06 | 6087 | $7,337.30 | Claims Subject to Modification | 05-44640 | $7,337.30 | General Unsecured |
| | Husky Injection Molding Systems | Husky Injection Molding Systems 55 Amherst Villa Rd Buffalo, NY 14225-1432 | 2/16/06 | 2041 | $52,428.91 | Claims Subject to Modification | 05-44640 | $40,505.07 | General Unsecured |
| | Ibt Inc | PO Box 2982 Shawnee Mission, KS 66201 | 5/26/06 | 6927 | $723.66 | Claims Subject to Modification | 05-44482 | $356.63 | General Unsecured |
| | IFCO Systems NA | Attn Chris Tiesman 6829 Flintlock Rd Houston, TX 77040 | 5/18/06 | 6285 | $139,466.95 | Claims Subject to Modification | 05-44640 | $123,393.30 | General Unsecured |
| | IKON Financial Services | Bankruptcy Administration PO Box 13708 Macon, GA 31208 | 1/24/06 | 1660 | $291,924.71 | Claims Subject to Modification | 05-44640 | $5,306.51 | General Unsecured |
| | Itw Thielex | 95 Commerce Dr Somerset, NJ 08873 | 10/12/05 | 2 | $70,507.34 | Claims Subject to Modification | 05-44640 | $63,612.57 | General Unsecured |
| | Jamestown Plastics Inc | 8806 Highland Ave Brocton, NY 14716 | 6/15/06 | 8010 | $48,416.72 | Claims Subject to Modification | 05-44640 | $44,188.45 | General Unsecured |
| | Kentucky Air Tool | Jim Or Ricky 3600 Chamberlain Ln Ste 616 Louisville, KY 40241 | 4/28/06 | 3329 | $39,078.76 | Claims Subject to Modification | 05-44640 | $37,155.47 | General Unsecured |
| | Klapec Trucking Co Inc | PO Box 1278 Oil City, PA 16301 | 5/4/06 | 4670 | $75.50 | Claims Subject to Modification | 05-44640 | $75.50 | General Unsecured |
| | Kokusai Inc | 8102 Woodland Dr Indianapolis, IN 46278 | 2/14/06 | 1987 | $249,500.00 | Claims Subject to Modification | 05-44640 | $200,350.00 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| Kom Lamb Inc | 355 Commerce Dr<br>Amherst, NY 14228 | 2/28/06 | 2150 | $10,884.57 | Claims Subject to Modification | 05-44640 | $9,307.57 | General Unsecured |
| Koyo Machinery Usa Inc | 14878 Galleon Ct<br>Plymouth, MI 48170 | 5/1/06 | 4273 | $14,681.25 | Claims Subject to Modification | 05-44481 | $5,431.25 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 2/16/06 | 2039 | $432,071.89 | Claims Subject to Modification | 05-44640 | $432,071.89 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/5/06 | 2709 | $33,544.10 | Claims Subject to Modification | 05-44640 | $33,544.10 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/5/06 | 9018 | $49,357.60 | Claims Subject to Modification | 05-44640 | $49,357.60 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 5/2/06 | 4446 | $27,790.40 | Claims Subject to Modification | 05-44640 | $26,411.27 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/24/06 | 10494 | $198,263.50 | Claims Subject to Modification | 05-44640 | $198,263.50 | General Unsecured |
| M A Com Inc | George D Nagle Jr Credit Mgr<br>PO Box 3608 MS38 26<br>Harrisburg, PA 17105 | 7/26/06 | 15926 | $404,986.61 | Claims Subject to Modification | 05-44640 | $270,821.26 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 4/28/06 | 3302 | $11,133.32 | Claims Subject to Modification | 05-44640 | $8,108.51 | General Unsecured |
| Mc Alpin Industries Inc | 255 Hollenbeck St<br>Rochester, NY 14621 | 7/27/06 | 11540 | $36,848.11 | Claims Subject to Modification | 05-44640 | $27,156.01 | General Unsecured |
| Miller Tool & Die Co | Lynn M Brimer<br>Strobl & Sharp PC<br>300 E Long Lake Rd Ste 200<br>Bloomfield Hills, MI 48304 | 7/31/06 | 15333 | $34,323.80 | Claims Subject to Modification | 05-44640 | $27,103.80 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Mosier Automation Kok | 9851 Pk Davis Rd<br>Indianapolis, IN 46235 | 5/1/06 | 3873 | $1,491.09 | Claims Subject to Modification | 05-44640 | $919.48 | General Unsecured |
| Nagel & Shippers Products & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Road Ste 255<br>Irvine, CA 92614 | 4/13/06 | 2643 | $12,800.00 | Claims Subject to Modification | 05-44640 | $12,800.00 | General Unsecured |
| New England Electric Wire & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2735 | $3,702.30 | Claims Subject to Modification | 05-44640 | $2,816.47 | General Unsecured |
| Parker Hannifin Corporation | Divisions Engineered Seals<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 10/3/06 | 16348 | $183,291.76 | Claims Subject to Modification | 05-44640 | $181,363.52 | General Unsecured |
| Plainfield Stamping Texas Inc | PO Box 265<br>Plainfield, IL 60544 | 7/28/06 | 12440 | $24,423.64 | Claims Subject to Modification | 05-44640 | $19,804.00 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>475 17th St Ste 544<br>Denver, CO 80202 | 2/9/06 | 1936 | $71,393.25 | Claims Subject to Modification | 05-44640 | $69,868.25 | General Unsecured |
| Saia Burgess Automotive Inc | 303 Gregson Dr<br>Cary, NC 27511 | 7/28/06 | 12233 | $1,204,932.14 | Claims Subject to Modification | 05-44640 | $0.00 | General Unsecured |
| Sanyo Electronic Device USA Corp | Victoria Comunale<br>2055 Sanyo Ave<br>San Diego, CA 92154 | 10/25/05 | 112 | $57,501.00 | Claims Subject to Modification | 05-44640 | $57,501.00 | General Unsecured |
| Sherwin Williams Company | Sherwin Williams Company<br>101 Prospect Ave NW<br>625 Republic Bldg<br>Cleveland, OH 44115 | 1/9/06 | 1471 | $17,311.48 | Claims Subject to Modification | 05-44640 | $9,166.83 | General Unsecured |
| SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/28/06 | 12233 | $1,204,932.14 | Claims Subject to Modification | 05-44640 | $1,029,932.14 | General Unsecured |
| Stonehill Institutional Partners LP | Attn Steve Nelson<br>co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 2/22/06 | 2097 | $154,620.81 | Claims Subject to Modification | 05-44640 | $73,558.50 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Stuart Irby Co | 144 Woodall Rd Decatur, AL 35601 | 7/19/06 | 9946 | $167,205.47 | Claims Subject to Modification | 05-44640 | $145,491.87 | General Unsecured |
| Team Pacific Corporation dba Team Golden Link America | John A Vos Esq 1430 Lincoln Ave San Rafael, CA 94901 | 11/28/05 | 849 | $91,766.83 | Claims Subject to Modification | 05-44640 | $91,766.83 | General Unsecured |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation 1799 Old Bayshore Hwy Ste 135 Burlingame, CA 94010-1316 | 11/28/05 | 849 | $91,766.83 | Claims Subject to Modification | 05-44640 | $91,766.83 | General Unsecured |
| Team Pacific Corporation dba Team Golden Link America | John A Vos Esq 1430 Lincoln Ave San Rafael, CA 94901 | 11/28/05 | 850 | $84,709.66 | Claims Subject to Modification | 05-44640 | $84,709.66 | General Unsecured |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation 1799 Old Bayshore Hwy Ste 135 Burlingame, CA 94010-1316 | 11/28/05 | 850 | $84,709.66 | Claims Subject to Modification | 05-44640 | $84,709.66 | General Unsecured |
| Team Pacific Corporation dba Team Golden Link America | John A Vos Esq 1430 Lincoln Ave San Rafael, CA 94901 | 11/28/05 | 851 | $175,658.02 | Claims Subject to Modification | 05-44640 | $163,447.77 | General Unsecured |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation 1799 Old Bayshore Hwy Ste 135 Burlingame, CA 94010-1316 | 11/28/05 | 851 | $175,658.02 | Claims Subject to Modification | 05-44640 | $163,447.77 | General Unsecured |
| Techno Industrial Product | Cindy 1190 Richards Road Unit 5 Hartland, WI 53029 | 8/9/06 | 16095 | $44.85 | Claims Subject to Modification | 05-44640 | $44.85 | General Unsecured |
| Telelogic North America Inc | Telelogic North America Inc 9401 Jeronimo Rd Irvine, CA 92618 | 12/29/05 | 1364 | $1,558,603.56 | Claims Subject to Modification | 05-44640 | $245,793.00 | General Unsecured |
| Thermax cdt | Thermax Wire L P 8946 Winnetka Ave Northridge, CA 91324 | 5/16/06 | 5974 | $128,492.85 | Claims Subject to Modification | 05-44640 | $79,139.71 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Thi Inc Thierica Inc | 900 Clancy Ave N E<br>Grand Rapids, MI 49503 | 7/27/06 | 11537 | $42,065.81 | Claims Subject to Modification | 05-44640 | $15,016.23 | General Unsecured |
| Transfreight Inc | 125 Maple Grove Rd<br>Cambridge, ON N3H 4R7 Canada | 1/17/06 | 1574 | $221,415.22 | Claims Subject to Modification | 05-44640 | $30,264.35 | General Unsecured |
| Transfreight Integrated Logistics Inc | Transfreight Integrated Logistics Inc<br>125 Maple Grove Rd<br>Cambridge, ON N3H 4R7 Canada | 1/17/06 | 1573 | $0.00 | Claims Subject to Modification | 05-44640 | $1,135.41 | General Unsecured |
| Trostel Limited | Attn Tim Baker<br>901 Maxwell St<br>Lake Geneva, WI 53147 | 7/28/06 | 12378 | $33,320.75 | Claims Subject to Modification | 05-44640 | $25,354.57 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 11034 | $6,610.83 | Claims Subject to Modification | 05-44640 | $6,610.83 | General Unsecured |
| Videojet Technologies Inc | Videojet Technologies Inc<br>1500 Mittel Blvd<br>Wood Dale, IL 60191 | 10/24/05 | 93 | $7,115.17 | Claims Subject to Modification | 05-44640 | $1,565.67 | General Unsecured |
| Wheelabrator Group | 1606 Executive Drive<br>LaGrange, GA 30240 | 1/18/06 | 1607 | $32,666.89 | Claims Subject to Modification | 05-44640 | $32,666.89 | General Unsecured |
| Xpress Impresores Sa De Cv Eft | Perif Luis Echeverria 1800 Pte<br>Zona Industrial Cp 25290<br>Saltillo Coah,  Mexico | 6/28/06 | 8730 | $0.00 | Claims Subject to Modification | 05-44640 | $1,043.63 | General Unsecured |
| Yoder Industries Inc | Yoder Industries Inc<br>2520 Needmore Rd<br>Dayton, OH 45414 | 10/24/05 | 77 | $724,027.12 | Claims Subject to Modification | 05-44640 | $39,537.07 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-1 single Service List

# EXHIBIT H

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
    In re                                 :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (C) INSURANCE CLAIM NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (D) UNTIMELY CLAIMS AND UNTIMELY TAX CLAIMS, AND (E) CLAIMS
SUBJECT TO MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND
MODIFIED CLAIMS ASSERTING RECLAMATION IDENTIFIED IN
SEVENTEENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on July 19, 2007, the United States Bankruptcy

Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented

Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Insurance Claim Not

Reflected On Debtors' Books And Records, (D) Untimely Claims And Untimely Tax Claims,

And (E) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified

Claims Asserting Reclamation Identified In Seventeenth Omnibus Claims Objection (the

"Seventeenth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Seventeenth Omnibus

Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which

you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a

subject of the Seventeenth Omnibus Claims Objection Order, was listed on Exhibit __ to the

Seventeenth Omnibus Claims Objection Order, and was accordingly disallowed and expunged,

unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Seventeenth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.

Dated:  New York, New York
        August 3, 2007

                                        BY ORDER OF THE COURT

                                        John Wm. Butler, Jr. (JB 4711)
                                        John K. Lyons (JL 4951)
                                        Ron E. Meisler (RM 3026)
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois  60606
                                        (312) 407-0700

                                            - and -

                                        Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

# EXHIBIT I

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-1 (Multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Beth Arvai One Applied Plaza E 36th St & Euclid Ave Cleveland, OH 44115-5056 | 7/25/06 | 10634 | $729.76 | Claims Subject to Modification | 05-44507 | $183.30 | General Unsecured | 05-44511 | $546.46 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 6/9/06 | 7767 | $106,977.00 | Claims Subject to Modification | 05-44612 | $6,769.56 | General Unsecured | 05-44640 | $95,284.94 | General Unsecured |
| Branson Ultrasonics Corp | Attn John Richers 41 Eagle Rd Danbury, CT 06810 | 7/27/06 | 11632 | $80,767.37 | Claims Subject to Modification | 05-44612 | $3,584.40 | General Unsecured | 05-44640 | $22,826.70 | General Unsecured |
| Dynacast Canada Inc | c o Jason W Harbour Esq Hunton & Williams LLC Riverfront Plz East Tower 951 E Byrd St Richmond, VA 23219 | 6/22/06 | 8376 | $131,187.07 | Claims Subject to Modification | 05-44567 | $3,800.33 | General Unsecured | 05-44640 | $115,248.23 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 7/18/06 | 9828 | $471,910.96 | Claims Subject to Modification | 05-44482 | $31,258.54 | General Unsecured | 05-44640 | $439,716.42 | General Unsecured |

8/9/2007 4:33 PM
Omni 17 Order Ex D-1 multiple Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-3 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 9/18/06 | 16321 | $92,205.51 | Modified Claims Asserting Reclamation | 05-44640 | $8,323.61 | Priority | 05-44640 | $82,665.56 | General Unsecured |
| Amroc Investments LLC as assignee of Feintool New York Inc | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/14/06 | 7996 | $19,963.33 | Modified Claims Asserting Reclamation | 05-44640 | $1,775.91 | Priority | 05-44640 | $13,177.29 | General Unsecured |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 2/6/06 | 1787 | $596,771.49 | Modified Claims Asserting Reclamation | 05-44481 | $455,719.44 | General Unsecured | | | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 4/4/06 | 2544 | $56,938.30 | Modified Claims Asserting Reclamation | 05-44640 | $7,994.48 | Priority | 05-44640 | $48,943.82 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 4/4/06 | 2545 | $339,670.20 | Modified Claims Asserting Reclamation | 05-44640 | $20,001.80 | Priority | 05-44640 | $313,108.64 | General Unsecured |
| Illinois Tool Works Inc | Itw Drawform 500 Fairview Zeeland, MI 49464 | 7/17/06 | 9574 | $106,700.48 | Modified Claims Asserting Reclamation | 05-44640 | $29,054.71 | Priority | 05-44640 | $77,298.93 | General Unsecured |
| Illinois Tool Works Inc | Itw Deltar Engineered Componen 8450 W 185th St Tinley Pk, IL 60477 | 7/17/06 | 9575 | $49,713.99 | Modified Claims Asserting Reclamation | 05-44640 | $7,998.74 | Priority | 05-44640 | $41,715.25 | General Unsecured |
| Integrated Cable Systems Inc | Attn Curt Even 504 2nd St Berthoud, CO 80513 | 3/3/06 | 2181 | $152,447.45 | Modified Claims Asserting Reclamation | 05-44507 | $28,105.36 | Priority | 05-44507 | $119,120.33 | General Unsecured |
| Kendall Electric Inc | Vern Steffel or J Gates 131 Grand Trunk Ave Battle Creek, MI 49016 | 5/23/06 | 6655 | $355,445.11 | Modified Claims Asserting Reclamation | 05-44640 | $0.00 | Priority | | | |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 4/5/06 | 2708 | $3,014.55 | Modified Claims Asserting Reclamation | 05-44640 | $459.77 | Priority | 05-44640 | $2,554.78 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 5/23/06 | 6671 | $130,235.05 | Modified Claims Asserting Reclamation | 05-44640 | $31,412.25 | Priority | 05-44640 | $98,822.80 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 2/6/06 | 1787 | $596,771.49 | Modified Claims Asserting Reclamation | 05-44481 | $1,391.72 | Priority | 05-44481 | $131,222.31 | General Unsecured |
| Maxim Integrated Products Inc | David B Draper Esq Terra Law LLP 177 Park Ave 3rd Fl San Jose, CA 95113 | 7/25/06 | 10755 | $1,007,764.22 | Modified Claims Asserting Reclamation | 05-44640 | $22,730.81 | Priority | 05-44640 | $778,619.19 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-3 single Service List

Delphi Corporation
Seventeenth Omnibus Objection Order
Exhibit D-3 (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Midtown Claims LLC | Attn Meghan Slow<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/23/06 | 6655 | $355,445.11 | Modified Claims Asserting Reclamation | 05-44640 | $97,429.07 | Priority | 05-44640 | $233,834.88 | General Unsecured |
| Rohm And Haas Co | Attn C Rankin<br>100 Independence Mall W<br>Philadelphia, PA 19106 | 6/26/06 | 8564 | $138,773.28 | Modified Claims Asserting Reclamation | 05-44481 | $25,117.91 | Priority | 05-44481 | $41,074.33 | General Unsecured |
| Siemens VDO Automotive Corporation Assignee of American Electronic Components Inc | Charles P Schulman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/11/06 | 9315 | $47,062.62 | Modified Claims Asserting Reclamation | 05-44640 | $11,006.25 | Priority | 05-44640 | $36,056.37 | General Unsecured |
| SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/19/06 | 9940 | $6,678,072.11 | Modified Claims Asserting Reclamation | 05-44640 | $79,710.92 | Priority | 05-44640 | $6,595,973.44 | General Unsecured |
| Tech Tool & Mold Inc Eft | 1045 French St<br>Meadville, PA 16335 | 7/31/06 | 14886 | $205,971.42 | Modified Claims Asserting Reclamation | 05-44640 | $45,859.51 | Priority | 05-44640 | $154,670.64 | General Unsecured |

8/9/2007 4:34 PM
Omni 17 Order Ex D-3 single Service List

# EXHIBIT J

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                         Debtors.             :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (C) INSURANCE CLAIM NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (D) UNTIMELY CLAIMS AND UNTIMELY TAX CLAIMS, AND (E) CLAIMS
SUBJECT TO MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND
MODIFIED CLAIMS ASSERTING RECLAMATION IDENTIFIED IN
SEVENTEENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on July 19, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Insurance Claim Not Reflected On Debtors' Books And Records, (D) Untimely Claims And Untimely Tax Claims, And (E) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Seventeenth Omnibus Claims Objection (the "Seventeenth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Seventeenth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Seventeenth Omnibus Claims Objection Order, was listed on Exhibit __ to the Seventeenth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Seventeenth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.

Dated:  New York, New York
        August 3, 2007

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

    - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession