# EXHIBIT F
## (Part 5 of 5)

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:  BING METALS GROUP, INC.                    000115900-0125

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/04/07 | TBR | Review draft Amendments to Accommodation, Participation Agreement. | 03 | .20 |
| 05/04/07 | TBR | E-mail to Delphi Team regarding Amendment. | 03 | .20 |
| 05/07/07 | TBR | Review Fischer e-mail regarding amended documents. | 03 | .20 |
| 05/08/07 | TBR | Review and e-mail to A. Perry regarding Fifth Amended Subordinated Participation Agreement. | 03 | .40 |
| 05/08/07 | TBR | E-mail to Bing, Banks, Customers regarding amended agreements. | 03 | .20 |
| 05/10/07 | TBR | Review Baty e-mail regarding Amended Accommodation Agreement. | 03 | .20 |
| 05/10/07 | TBR | E-mail to Delphi Team regarding Amended Accommodation Agreement. | 03 | .20 |
| 05/11/07 | TBR | Review draft Amended Accommodation Agreement. | 03 | .30 |
| 05/15/07 | TBR | Review revised Amended Accommodation Agreement. | 03 | .20 |
| 05/15/07 | TBR | E-mail to Delphi Team regarding Amended Accommodation Agreement. | 03 | .20 |
| 05/15/07 | TBR | Review M. Everett e-mail regarding Accommodation Agreement. | 03 | .20 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2354883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                     June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

| | | | | |
|---|---|---|---|---|
| 05/17/07 | TBR | Review and revise Amended Accommodation Agreement. | 03 | .80 |
| 05/17/07 | TBR | Conference call with Delphi Team regarding Amended Accommodation Agreement. | 03 | .50 |
| 05/17/07 | TBR | Telephone conferences with M. Golab regarding PIK Note. | 03 | .40 |
| 05/17/07 | MFG | Conference with Tom Radom regarding PIK note issue. | 03 | .20 |
| 05/17/07 | MFG | Review of material regarding PIK note issue. | 03 | .20 |
| 05/18/07 | TBR | E-mails with Delphi Team regarding Amendment to Accommodation Agreement. | 03 | .50 |
| 05/21/07 | TBR | E-mails with Delphi Team regarding Amendment to Accommodation Agreement. | 03 | .40 |
| 05/23/07 | TBR | Review revised draft First Amended Accommodation Agreement. | 03 | .40 |
| 05/23/07 | TBR | E-mail to Delphi Team regarding Amended Accommodation Agreement. | 03 | .20 |
| 05/23/07 | TBR | E-mail to Bing, Customers, Banks regarding Delphi comments to Amended Accommodation Agreement. | 03 | .20 |
| 05/30/07 | TBR | Review draft amendments to agreements. | 03 | .30 |
| 05/30/07 | TBR | E-mail to Delphi Team regarding amendment to agreements. | 03 | .20 |
| 05/31/07 | TBR | E-mails to Delphi Team regarding extension Agreements. | 03 | .40 |
| 05/31/07 | TBR | E-mail with Bakst regarding extension Agreements. | 03 | .20 |

TOTAL BILLABLE HOURS        7.40

TOTAL FEES          2417.20

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                           June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203


DISBURSEMENTS:

        Copies                                              6.00
                                                       -----------
                                                             6.00


                        TOTAL FEES                        2417.20

                        TOTAL DISBURSEMENTS                  6.00
                                                       -----------
                        Matter Total                      2423.20
                                                       =============

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203


[PRIVILEGED AND CONFIDENTIAL INFORMATION]


RE:  TENATRONICS LTD.                        000115900-0126


| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/03/07 | TBR | E-mail to R. Estrada, A. Perry regarding Professionals call. | 03 | .20 |
| 05/04/07 | TBR | E-mails with R. Estrada regarding inventory. | 03 | .40 |
| 05/04/07 | TBR | E-mail to L. Ellis regarding inventory. | 03 | .20 |
| 05/04/07 | TBR | Review P. Goy e-mail regarding conference call agenda. | 03 | .20 |
| 05/04/07 | TBR | Review financial report. | 03 | .40 |
| 05/04/07 | TBR | Conference call with Customers, BBK, Receiver regarding receivership open items. | 03 | .60 |
| 05/11/07 | TBR | E-mail to R. Estrada regarding freight bills. | 03 | .20 |
| 05/15/07 | TBR | Telephone conference with A. Perry regarding status on freight bills. | 03 | .20 |
| 05/17/07 | TBR | Review and respond to Estrada e-mail regarding freight charges. | 03 | .30 |
| 05/21/07 | TBR | Review Estrada e-mail regarding freight charges. | 03 | .20 |

TOTAL BILLABLE HOURS        2.90

TOTAL FEES            957.00

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

June 12, 2007

DISBURSEMENTS:

| | |
|---|---|
| Copies | 0.80 |
| | ---------- |
| | 0.80 |

| | |
|---|---|
| TOTAL FEES | 957.00 |
| TOTAL DISBURSEMENTS | 0.80 |
| Matter Total | 957.80 |
| | ============== |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                          June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203


[PRIVILEGED AND CONFIDENTIAL INFORMATION]


RE:   QC ONICS                                    000115900-0128


| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/04/07 | MEW | Revisions to Letter Agreement for Third Note. | 03 | .10 |
| 05/07/07 | MEW | Review agenda for next Customer call. | 03 | .10 |
| 05/08/07 | MEW | Correspondence regarding liquidation of scrap inventory. | 03 | .20 |
| 05/08/07 | MEW | Correspondence regarding remaining asset liquidation. | 03 | .10 |
| 05/10/07 | MEW | Correspondence regarding sale of scrap material to Langley. | 03 | .20 |
| 05/10/07 | MEW | Correspondence from BBK regarding proposed inventory sale to Behr. | 03 | .10 |
| 05/14/07 | MEW | Review Agenda and participate in Customer status call. | 03 | .50 |
| 05/17/07 | MEW | Review release agreement and background correspondence regarding Behr issues. | 03 | .50 |
| 05/17/07 | MEW | Correspondence regarding terms of transfer to Behr. | 03 | .30 |
| 05/17/07 | MEW | Status email from T. Yoder. | 03 | .10 |
| 05/18/07 | MEW | Assist BBK regarding disposition of Behr-related collateral. | 03 | .30 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                         June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | | Description | | |
|---|---|---|---|---|
| 05/18/07 | MEW | Telephone to Pixley counsel regarding status and potential meeting in Boston. | 03 | .40 |
| 05/21/07 | MEW | Review release language regarding Behr transaction and review draft release agreement. | 03 | .20 |
| 05/22/07 | MEW | Correspondence regarding sums owed by National City to customers. | 03 | .10 |
| 05/22/07 | MEW | Review agreement with Behr and discuss with D. Wollschlager. | 03 | .40 |
| 05/30/07 | MEW | Review BBK summary of wind-down status. | 03 | .40 |

                    TOTAL BILLABLE HOURS        4.00

                         TOTAL FEES               1320.00

DISBURSEMENTS:

        Copies                                    0.90
                                              -----------
                                                   0.90


            TOTAL FEES                            1320.00

            TOTAL DISBURSEMENTS                      0.90
                                              -----------
            Matter Total                         1320.90
                                              =============

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900                    June 12, 2007
INVOICE NO.:    8344203


[PRIVILEGED AND CONFIDENTIAL INFORMATION]


RE:  GENERAL MOTORS ARBITRATION            000115900-0129


| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/01/07 | EMK | Work on revisions to motion to compel. | 10 | .20 |
| 05/01/07 | EMK | Work on response to E. Dwyer regarding supplemental documents. | 10 | .20 |
| 05/01/07 | EMK | E-mail from E. Dwyer regarding information on test parts. | 10 | .10 |
| 05/01/07 | EMK | E-mail to W. Cosnowski regarding parts ID. | 10 | .10 |
| 05/01/07 | EMK | E-mail from E. Dwyer regarding deposition schedules. | 10 | .10 |
| 05/01/07 | EMK | Telephone call from W. Cosnowski regarding E. Dwyer's e-mail. | 10 | .20 |
| 05/01/07 | EMK | E-mail to E. Dwyer regarding test parts. | 10 | .20 |
| 05/01/07 | EMK | Further exchanges with E. Dwyer regarding documents. | 10 | .30 |
| 05/01/07 | HCD | Deposition scheduling and preparation. | 10 | .40 |
| 05/01/07 | HCD | Work on document production. | 10 | .50 |
| 05/01/07 | HCD | Worked on supplemental production. | 10 | .70 |
| 05/01/07 | HCD | E-mail to opposing counsel re document production. | 10 | .10 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                          June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| | | | | |
|---|---|---|---|---|
| 05/01/07 | M_L | Coordinate GM documents for review, deposition preparation. | 10 | 2.80 |
| 05/01/07 | M_L | Worked on supplemental production. | 10 | 2.40 |
| 05/01/07 | M_L | Summary of GM supplemental production. | 10 | 1.50 |
| 05/02/07 | HCD | Deposition preparation, including working on outlines and organizing voluminous documents. | 10 | 3.60 |
| 05/02/07 | HCD | Work on supplemental document production. | 10 | .50 |
| 05/02/07 | HCD | Review expert report. | 10 | .30 |
| 05/02/07 | HCD | Work on updated Arbitration preparation list. | 10 | .60 |
| 05/02/07 | HCD | Work on parts outline. | 10 | .50 |
| 05/02/07 | HCD | Finalize and file Motion to Compel. | 10 | .80 |
| 05/02/07 | HCD | Follow up re OCR issues and organization of electronic data and documents. | 10 | 1.20 |
| 05/02/07 | HCD | Work on McIntosh Affidavit. | 10 | .30 |
| 05/02/07 | L C | Searched for and collected documents listed on the privilege log that were not reviewed by the arbitrator for additional attorney review for redaction and possible production to GM. | 10 | 2.30 |
| 05/02/07 | M_L | Review motion to compel. | 10 | .30 |
| 05/02/07 | M_L | Gather exhibits for motion to compel. | 10 | 1.30 |
| 05/02/07 | M_L | Review privilege log documents for supplemental production. | 10 | 4.20 |
| 05/02/07 | M_L | Coordinate service of motion. | 10 | .20 |
| 05/02/07 | M_L | Worked on GM documents for deposition preparation. | 10 | 1.50 |
| 05/02/07 | M_L | Complete summary of GM supplemental production. | 10 | 1.70 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                        June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

| Date | Initials | Description | | |
|------|------|------|------|------|
| 05/03/07 | EMK | Work on deposition plan. | 10 | .60 |
| 05/03/07 | HCD | Deposition preparations and scheduling. | 10 | .80 |
| 05/03/07 | HCD | Review and organize hard copies and electronic copies of voluminous documents pertinent to fact witness deposition preparation and scheduling. | 10 | 6.30 |
| 05/03/07 | HCD | Work on updated to do list regarding discovery issues. | 10 | .30 |
| 05/03/07 | HCD | Assess additional GM witnesses to depose. | 10 | .50 |
| 05/03/07 | HCD | Work on expert report. | 10 | .40 |
| 05/03/07 | HCD | Prepare for conference with arbitrator re motions to compel. | 10 | .60 |
| 05/03/07 | HCD | Conference with GM representative re CARB issue. | 10 | .20 |
| 05/03/07 | L C | Continued collecting, preparing, and redacting documents for production from the balance of the privilege log not reviewed by the arbitrator. | 10 | 4.60 |
| 05/03/07 | L C | Created a list of the data/information needed for a complete set of the document productions in Summation in anticipation of the upcoming depositions. (not completed). | 10 | .80 |
| 05/03/07 | L C | Communications with the IT department regarding loading the data into Summation from an external drive expected from Delphi. | 10 | .20 |
| 05/03/07 | M_L | Redact documents for supplemental production. | 10 | 3.80 |
| 05/03/07 | M_L | Revise memo to file on CARB documents. | 10 | .50 |
| 05/03/07 | M_L | Review of Delphi business line summaries, action items to be produced. | 10 | 2.60 |
| 05/04/07 | EMK | Work on deposition schedule and expert disclosure. | 10 | .50 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| | | | | |
|---|---|---|---|---|
| 05/04/07 | EMK | E-mail exchange with E. Dwyer regarding deposition. | 10 | .10 |
| 05/04/07 | EMK | E-mail from E. Dwyer regarding expert report. | 10 | .10 |
| 05/04/07 | EMK | E-mail to W. Cosnowski regarding expert report. | 10 | .10 |
| 05/04/07 | HCD | Review GM produced documents and organize same for deposition preparation and cross-examinations. | 10 | 2.20 |
| 05/04/07 | HCD | Follow up re CARB documents request and response. | 10 | .30 |
| 05/04/07 | HCD | Review new CARB documents produced in GM supplemental production. | 10 | .40 |
| 05/04/07 | HCD | Work on Oldeck/Manley report re root cause and assess whether disclosure of in-house experts is required under the Arbitration Agreement. | 10 | 2.30 |
| 05/04/07 | HCD | Draft letter to E. Dwyer re disclosure issues. | 10 | .50 |
| 05/04/07 | HCD | Review GM disclosures and report. | 10 | .80 |
| 05/04/07 | HCD | Work on supplemental production to GM. | 10 | 1.40 |
| 05/04/07 | HCD | Meet W. Cosnowski re document issues. | 10 | .60 |
| 05/04/07 | L C | Prepared, redacted and imaged documents for production from the balance of the privilege log not reviewed by the arbitrator. | 10 | 5.80 |
| 05/04/07 | L C | Listed the data/information needed for a complete set of the document productions in Summation in anticipation of the upcoming depositions. | 10 | 1.30 |
| 05/04/07 | L C | Communications with the IT department regarding loading the data into Summation from the external drive we received from Delphi. | 10 | .40 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                     June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:     8344203

| Date | Initials | Description | | |
|------|----------|-------------|---|---|
| 05/04/07 | M_L | Supplemental production of documents to GM. | 10 | 7.80 |
| 05/04/07 | M_L | Draft and revise cover letter. | 10 | .80 |
| 05/05/07 | M_L | Review of validation and testing documents. | 10 | 6.50 |
| 05/07/07 | EMK | Work on deposition schedule. | 10 | .10 |
| 05/07/07 | HCD | Arrange and prepare for twelve fact witness depositions. | 10 | 2.20 |
| 05/07/07 | HCD | Conference with opposing counsel re fact witness deposition schedule. | 10 | .40 |
| 05/07/07 | HCD | Organize and review document production of several hundred thousand pages. | 10 | 3.90 |
| 05/07/07 | HCD | Work on OCR deposition and hearing preparation search terms, by topic. | 10 | 1.60 |
| 05/07/07 | HCD | Prepare for Manley and Roth meetings. | 10 | .80 |
| 05/07/07 | L C | Continued finalizing and testing the data load of the document collections in Summation from the external drive provided by W. Cosnowski. | 10 | .80 |
| 05/07/07 | L C | Continued searching and collecting relevant documents for the upcoming depositions. | 10 | 1.90 |
| 05/07/07 | M_L | Assist in deposition preparation. | 10 | 9.20 |
| 05/08/07 | EMK | Work on response to GM position on expert disclosures. | 10 | .10 |
| 05/08/07 | HCD | Continue to arrange and prepare for numerous fact witness depositions regarding root cause analysis and investigation. | 10 | 5.60 |
| 05/08/07 | HCD | Prepare for and participate in lengthy conference with opposing counsel re deposition schedule. | 10 | 1.30 |
| 05/08/07 | HCD | Review expert designations and reports and assess timing and content of rebuttal. | 10 | .80 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | Init | Description | | |
|---|---|---|---|---|
| 05/08/07 | HCD | Conference with opposing counsel re expert reports and rebuttal. | 10 | .20 |
| 05/08/07 | HCD | Follow up with client re expert issues. | 10 | .40 |
| 05/08/07 | HCD | Work on deposition preparation meeting outlines. | 10 | 1.20 |
| 05/08/07 | L C | Continued searching and collecting documents for the upcoming depositions. | 10 | 5.80 |
| 05/08/07 | M_L | Memo on primary topics for Delphi corporate designee depositions on GBD issues. | 10 | 2.30 |
| 05/08/07 | M_L | Review of 2002-created materials on privilege log in light of request by GM's counsel. | 10 | 2.50 |
| 05/08/07 | M_L | Review of Delphi documents in preparation for depositions of Manley and Roth. | 10 | 7.10 |
| 05/09/07 | EMK | Work on response to E. Dwyer's position on expert disclosures. | 10 | .10 |
| 05/09/07 | EMK | Work on plan for preparation of Delphi witnesses. | 10 | .30 |
| 05/09/07 | EMK | Provide GM expert report for Delphi expert review. | 10 | .10 |
| 05/09/07 | EMK | Review expert accountant report. | 10 | .20 |
| 05/09/07 | HCD | Prepare for GM corporate designee deposition. | 10 | 1.30 |
| 05/09/07 | HCD | Prepare for E. Pardington deposition. | 10 | .70 |
| 05/09/07 | HCD | Prepare for and participate in conference call with arbitrator re open discovery issues. | 10 | 1.20 |
| 05/09/07 | HCD | Work on follow up items requested by Arbitrator, including supplemental production and letter re expert disclosures. | 10 | .80 |
| 05/09/07 | HCD | Research re role of Tim Nelson in Shainin process. | 10 | .40 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

| | | | | |
|---|---|---|---|---|
| 05/09/07 | HCD | Prepare for meeting with Gregg Roth and F. Manley re deposition preparation and assemble associated preparatory materials. | 10 | 4.20 |
| 05/09/07 | HCD | Prepare for Pardington deposition. | 10 | .80 |
| 05/09/07 | L C | Searched for and collected documents from the privilege log dated 2002 or earlier. | 10 | 2.60 |
| 05/09/07 | M_L | Review Delphi documents for dep preparation of Manley and Roth. | 10 | 8.70 |
| 05/09/07 | M_L | Summary of 2002 documents for conference call with arbitrator. | 10 | .40 |
| 05/09/07 | M_L | Generate new search terms for document sweep based on internal powerpoints and other summaries on root cause. | 10 | .80 |
| 05/10/07 | EMK | Brief conference with R. Crawford regarding GM's expert report on damages. | 10 | .10 |
| 05/10/07 | EMK | Work on deposition plan. | 10 | .40 |
| 05/10/07 | EMK | E-mail to R. Crawford regarding expert report. | 10 | .10 |
| 05/10/07 | HCD | Prepare for Pardington deposition. | 10 | .80 |
| 05/10/07 | HCD | Review key GM documents produced in discovery. | 10 | 1.20 |
| 05/10/07 | HCD | Prepare for Roth, Manley, and Sarsfield deposition preparation meetings. | 10 | 2.40 |
| 05/10/07 | HCD | Review E. Dwyer e-mails re discovery issues and respond to same. | 10 | .50 |
| 05/10/07 | L C | Prepared the documents from 2002 and additional documents requested by E. Dwyer from the privilege log for a second in camera review. | 10 | 3.60 |
| 05/10/07 | L C | Continued searching and obtaining documents from the GM and Delphi productions in preparation for the upcoming depositions. | 10 | 4.30 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                      June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:     8344203

| 05/10/07 | M_L | Review of documents on gap bulk density as called out in GM dep notice for corporate designee. | 10 | 11.50 |
| 05/11/07 | HCD | Prepare for meetings with Roth, Manley, and Sarsfield re deposition preparation. | 10 | 2.60 |
| 05/11/07 | HCD | Meet Roth, Manley, Sansfield, and Loel McIntosh re deposition preparation. | 10 | 7.40 |
| 05/11/07 | L C | Continued preparing the documents from 2002 and additional documents requested by E. Dwyer from the privilege log for a second in camera review. | 10 | 3.60 |
| 05/11/07 | L C | Continued searching and obtaining documents from the GM and Delphi productions in preparation for the upcoming depositions. | 10 | 3.10 |
| 05/11/07 | M_L | Assist in deposition preparation of F. Manley, G. Roth. | 10 | 9.80 |
| 05/12/07 | M_L | Draft position letter regarding rebuttal experts. | 10 | 1.70 |
| 05/12/07 | M_L | Redact 2002 privilege log documents for 2nd in camera review. | 10 | 2.10 |
| 05/13/07 | HCD | Prepare for and participate in deposition preparation call with F. Manley. | 10 | 1.20 |
| 05/13/07 | HCD | Review supplemental deposition preparation memo prepared by Manley. | 10 | .40 |
| 05/13/07 | HCD | Work on updated list of key witnesses re various topics. | 10 | .40 |
| 05/13/07 | HCD | Assess status of supplemental production. | 10 | .30 |
| 05/13/07 | HCD | Work on letter to L. Abramczyk re expert deposition and report timing. | 10 | .50 |
| 05/13/07 | M_L | Continue redactions of settlement-related materials for in camera review. | 10 | 2.50 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | Init | Description | | |
|---|---|---|---|---|
| 05/14/07 | EMK | Work on F. Manley deposition preparation. | 10 | .20 |
| 05/14/07 | HCD | Prepare for Pardington deposition. | 10 | .80 |
| 05/14/07 | HCD | Prepare for deposition meetings with Manley and Roth and organize associated documents. | 10 | 4.20 |
| 05/14/07 | HCD | Work on letter to Abramczyk re expert rebuttal issues. | 10 | .30 |
| 05/14/07 | HCD | Follow up re status of supplemental production. | 10 | .50 |
| 05/14/07 | HCD | Work on supplemental production of in camera review documents to Arbitrator. | 10 | .30 |
| 05/14/07 | HCD | Conference with opposing counsel re deposition scheduling and other discovery issues. | 10 | .40 |
| 05/14/07 | M_L | Complete redactions to '02 privilege log documents. | 10 | 1.40 |
| 05/14/07 | M_L | Draft enclosure letter. | 10 | .20 |
| 05/14/07 | M_L | Revise index for documents provided to arbitrator. | 10 | .20 |
| 05/14/07 | M_L | Complete position letter regarding experts and rebuttal reports. | 10 | 1.20 |
| 05/14/07 | M_L | Telephone call with B. Schmidt regarding Pardington involvement. | 10 | .40 |
| 05/14/07 | M_L | Memo on Schmidt call. | 10 | .40 |
| 05/14/07 | M_L | Review of documents relevant to Pardington's involvement in preparation for deposition. | 10 | 6.30 |
| 05/15/07 | EMK | Work on position in response to arbitrator ruling on schedule for expert reports. | 10 | .40 |
| 05/15/07 | EMK | Work on letter to L. Abramczyk regarding today's order. | 10 | .30 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                         June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| 05/15/07 | HCD | Meet F. Manley and Gregg Roth re deposition preparation. | 10 | 8.20 |
|---|---|---|---|---|
| 05/15/07 | HCD | Review Orders from Arbitrator Abramczyk and work on letter requesting review and amendment of same. | 10 | 1.40 |
| 05/15/07 | HCD | Prepare for Pardington deposition. | 10 | .60 |
| 05/15/07 | HCD | Conference with Crawford and Winiarski re expert report. | 10 | .50 |
| 05/15/07 | HCD | Gather supporting materials requested by experts. | 10 | 1.30 |
| 05/15/07 | HCD | Review GM damage documents. | 10 | .90 |
| 05/15/07 | M_L | Review of documents pertinent to E. Pardington for deposition preparation. | 10 | 4.70 |
| 05/15/07 | M_L | Continue deposition outline for E. Pardington. | 10 | 3.80 |
| 05/15/07 | M_L | Review of arbitrator's order on rebuttal reports. | 10 | .10 |
| 05/15/07 | M_L | Review of draft letter to opposing counsel regarding supplemental production. | 10 | .20 |
| 05/15/07 | M_L | Telephone call with damages experts regarding expedited deadline. | 10 | .50 |
| 05/15/07 | M_L | Draft letter to arbitrator regarding perceived error in order. | 10 | .80 |
| 05/15/07 | M_L | Revise letter. | 10 | .30 |
| 05/16/07 | EMK | Telephone call from R. Crawford regarding damage analysis. | 10 | .10 |
| 05/16/07 | EMK | Work on preparation for F. Manley deposition. | 10 | .30 |
| 05/16/07 | HCD | Prepare for E. Pardington deposition. | 10 | 2.40 |
| 05/16/07 | HCD | Revise and send letter to L. Abramczyk re expert designation Order. | 10 | .30 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                         June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

| Date | Initials | Description | | |
|---|---|---|---|---|
| 05/16/07 | HCD | Work on expert rebuttal reports and conference with Crawford and Winiarski and client re same. | 10 | 2.20 |
| 05/16/07 | HCD | Further preparations for F. Manley and Roth depositions, including review of possible exhibits. | 10 | 2.40 |
| 05/16/07 | HCD | Interview with Walt Oldeck re the joint Shainin project. | 10 | .60 |
| 05/16/07 | HCD | Review GBD related documents, including Ackley memo and Turek presentation, and drawings. | 10 | 1.10 |
| 05/16/07 | M_L | Continue document review pertinent to Red-X project. | 10 | 5.80 |
| 05/16/07 | M_L | Continue E. Pardington deposition outline. | 10 | 4.50 |
| 05/16/07 | M_L | Draft deposition notice with exhibit for corporate designee on taxi fleet testing. | 10 | .60 |
| 05/17/07 | EMK | Work on preparation for E. Pardington deposition. | 10 | .30 |
| 05/17/07 | HCD | Prepare for deposition of Ellen Pardington. | 10 | 3.60 |
| 05/17/07 | HCD | Follow up re revised Order pertinent to rebuttal expert designations. | 10 | .20 |
| 05/17/07 | HCD | Prepare for and defend deposition of designee Gregg Roth. | 10 | 9.20 |
| 05/17/07 | L C | Redacted certain documents from the privilege log selected for the second in camera review. | 10 | 2.30 |
| 05/17/07 | M_L | Review of Red X documents. | 10 | 5.50 |
| 05/17/07 | M_L | Review of GM internal documents on root cause. | 10 | 2.00 |
| 05/17/07 | M_L | Complete Pardington outline. | 10 | 4.60 |
| 05/18/07 | EMK | Work on F. Manley expert disclosure. | 10 | .30 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

June 12, 2007

| Date | Initials | Description | | |
|------|----------|-------------|---|---|
| 05/18/07 | EMK | Work on document/information request to GM regarding damage analysis. | 10 | .30 |
| 05/18/07 | EMK | Telephone call from W. Cosnowski regarding expert disclosure. | 10 | .10 |
| 05/18/07 | EMK | Work on F. Manley and W. Oldeck expert disclosure. | 10 | 1.40 |
| 05/18/07 | EMK | Letter to E. Dwyer regarding disclosure. | 10 | .10 |
| 05/18/07 | EMK | Work on taxi fleet deposition notice. | 10 | .50 |
| 05/18/07 | EMK | Letter from E. Dwyer regarding data request. | 10 | .10 |
| 05/18/07 | EMK | E-mail to W. Cosnowski regarding E. Dwyer's response. | 10 | .10 |
| 05/18/07 | EMK | Telephone call from W. Cosnowski regarding response to E. Dwyer regarding outstanding information. | 10 | .30 |
| 05/18/07 | EMK | E-mail from E. Dwyer regarding taxi fleet designee. | 10 | .10 |
| 05/18/07 | EMK | E-mail to W. Cosnowski regarding E. Dwyer's position. | 10 | .10 |
| 05/18/07 | HCD | Prepare for and take deposition of Ellen Pardington. | 10 | 9.60 |
| 05/18/07 | HCD | Work on rebuttal expert reports and assist in gathering information re same. | 10 | .30 |
| 05/18/07 | HCD | Review latest CARB letter. | 10 | .20 |
| 05/18/07 | HCD | Work on draft Oldeck/Manley root cause report. | 10 | .20 |
| 05/18/07 | HCD | Work on taxi fleet deposition notice. | 10 | .10 |
| 05/18/07 | HCD | Review GM responses to taxi fleet deposition notice. | 10 | .20 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                     June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | | Description | | |
|---|---|---|---|---|
| 05/18/07 | L C | Finalized the document production data for J. Bataris of Crawford & Winiarkis for his review in anticipation of the upcoming deadline for our rebuttal experts' reports. | 10 | 1.30 |
| 05/18/07 | L C | Telephone conference with P. Tottis regarding obtaining a copy of the most recent data production to GM. | 10 | .20 |
| 05/18/07 | M_L | Complete corporate designee dep notice regarding taxi fleet. | 10 | 1.80 |
| 05/18/07 | M_L | Draft letter regarding electronic format documents on damages for expert. | 10 | 1.50 |
| 05/18/07 | M_L | Review prior correspondence from GM counsel regarding taxi fleet documents. | 10 | 1.10 |
| 05/18/07 | M_L | Telephone call with financial expert regarding warranty claim data. | 10 | .40 |
| 05/18/07 | M_L | Coordinate data production to financial expert. | 10 | .50 |
| 05/18/07 | M_L | Search documents for E. Pardington deposition. | 10 | .30 |
| 05/18/07 | M_L | Search for Red X Executive Summary/Project Definition Tree for E. Pardington deposition. | 10 | .80 |
| 05/18/07 | M_L | Review of documents regarding taxi fleet texts. | 10 | 3.00 |
| 05/18/07 | MTB | Organized documents in preparation for the Ellen Pardington Deposition. | 10 | .50 |
| 05/18/07 | MTB | Organized documents in preparation for the Ellen Pardington Deposition. | 10 | .10 |
| 05/20/07 | EMK | Work on deposition outline for Taxi fleet designee deposition. | 10 | .40 |
| 05/20/07 | M_L | Review of GM-produced materials on taxi fleet. | 10 | 2.30 |
| 05/20/07 | M_L | Outline topics for D. Frank deposition. | 10 | .80 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | Init | Description | | |
|---|---|---|---|---|
| 05/20/07 | M_L | Review of communications involving D. Frank. | 10 | 1.80 |
| 05/21/07 | EMK | Telephone call from R. Crawford regarding status of engagement for damage analysis. | 10 | .20 |
| 05/21/07 | EMK | Work on strategy for deposition of taxi fleet designee. | 10 | .40 |
| 05/21/07 | EMK | Review engagement letter from R. Crawford. | 10 | .10 |
| 05/21/07 | EMK | E-mail to W. Cosnowski regarding engagement of R. Crawford. | 10 | .10 |
| 05/21/07 | EMK | Review Frank affidavit from GM. | 10 | .40 |
| 05/21/07 | EMK | Work on argument in response to GM response to taxi fleet motion to compel. | 10 | .60 |
| 05/21/07 | HCD | Prepare for Sarsfield meeting. | 10 | .60 |
| 05/21/07 | HCD | Prepare for D'Aniello deposition. | 10 | .80 |
| 05/21/07 | HCD | Prepare for Dave Franck deposition. | 10 | 3.30 |
| 05/21/07 | HCD | Prepare for hearing on motion to compel. | 10 | 1.10 |
| 05/21/07 | HCD | Work on supplemental document production. | 10 | .50 |
| 05/21/07 | HCD | Review response to motion to compel and Dave Frank Affidavit and consider reply. | 10 | 1.80 |
| 05/21/07 | HCD | Review motion to produce Tim Nelson materials. | 10 | .40 |
| 05/21/07 | HCD | Work on updated to do list re depositions and hearing preparation. | 10 | .30 |
| 05/21/07 | HCD | Follow up re Rod Crawford retention. | 10 | .20 |
| 05/21/07 | M_L | Continue D. Frank deposition outline. | 10 | 3.80 |
| 05/21/07 | M_L | Review documents relevant to R. Sarsfield for deposition preparation. | 10 | 4.00 |
| 05/21/07 | M_L | Review GM response to Delphi motion to compel. | 10 | .30 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                          June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | Initials | Description | | |
|------|----------|-------------|---|---|
| 05/21/07 | M_L | Review D. Frank affidavit. | 10 | .30 |
| 05/22/07 | HCD | Prepare Frank Manley, Loel McIntosh, Joe Schaeffer and Bob Sarsfield for depositions. | 10 | 8.70 |
| 05/22/07 | HCD | Prepare for hearing on motion to compel. | 10 | .60 |
| 05/22/07 | HCD | Prepare for D. Frank deposition. | 10 | .80 |
| 05/22/07 | HCD | Review opposition to motion to compel. | 10 | .40 |
| 05/22/07 | M_L | Complete draft Frank deposition outline. | 10 | 3.10 |
| 05/22/07 | M_L | Review documents for all versions/drafts of Catalytic Converter Warranty Summary. | 10 | 2.70 |
| 05/22/07 | M_L | Incorporate Frank affidavit portions into deposition preparation/document review. | 10 | 2.00 |
| 05/23/07 | HCD | Review GM's Response to Motion to Compel, with Exhibits and prepare for oral argument. | 10 | 1.80 |
| 05/23/07 | HCD | Assess possible written reply. | 10 | .50 |
| 05/23/07 | HCD | Review supplemental GM document production. | 10 | .60 |
| 05/23/07 | HCD | Prepare for deposition of D. Frank as designee and as fact witness. | 10 | 5.20 |
| 05/23/07 | HCD | Prepare for D'Aniello deposition. | 10 | .40 |
| 05/23/07 | HCD | Prepare for Chlubiski deposition. | 10 | .30 |
| 05/23/07 | HCD | Prepare for additional deposition preparation meetings with Loel McIntosh, Frank Manley and Joe Schaeffer. | 10 | .80 |
| 05/23/07 | HCD | Conferences with client and opposing counsel re settlement discussions and adjournment of depositions. | 10 | .60 |
| 05/23/07 | M_L | Draft letter regarding supplemental production. | 10 | .60 |
| 05/23/07 | M_L | Generate D'Aniello search terms. | 10 | .30 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

| 05/23/07 | M_L | Review of D'Aniello documents. | 10 | 2.70 |
|---|---|---|---|---|
| 05/23/07 | M_L | Draft subpoena for Chlubiski. | 10 | .30 |
| 05/23/07 | M_L | Review materials to be produced as supplemental. | 10 | .50 |
| 05/23/07 | M_L | Outline reply to GM's response to motion to compel. | 10 | .50 |
| 05/23/07 | M_L | Review additional D. Frank files. | 10 | .30 |
| 05/23/07 | M_L | Gather documents for D. Frank deposition. | 10 | .60 |
| 05/23/07 | M_L | Gather pleadings/correspondence to guide expert search for warranty data. | 10 | 1.50 |
| 05/23/07 | M_L | Begin reply to GM's response to motion to compel. | 10 | 1.80 |
| 05/24/07 | HCD | Review motion to compel response and work on reply brief. | 10 | 1.10 |
| 05/24/07 | HCD | Prepare oral argument outline. | 10 | .50 |
| 05/24/07 | HCD | Prepare for David Frank deposition, including review of supplemental production. | 10 | 2.30 |
| 05/24/07 | HCD | Work on letter re supplemental Delphi production. | 10 | .30 |
| 05/24/07 | HCD | Prepare for McIntosh deposition preparation meetings. | 10 | .40 |
| 05/24/07 | HCD | Follow up re request for electronic versions of damages documents. | 10 | .30 |
| 05/24/07 | HCD | Conferences with client re settlement discussions. | 10 | .20 |
| 05/24/07 | HCD | Prepare for Schaeffer meeting and review approximately 800 documents re same. | 10 | 2.10 |
| 05/24/07 | HCD | Review D'Aniello documents and work on cross-examination outline. | 10 | .80 |

# Butzel Long

A PROFESSIONAL CORPORATION
ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | Atty | Description | | |
|------|------|-------------|---|---|
| 05/24/07 | HCD | Review Nelson motion. | 10 | .50 |
| 05/24/07 | HCD | Draft letter to Arbitrator re hearing schedule. | 10 | .40 |
| 05/24/07 | HCD | E-mail opposing counsel re hearing schedule. | 10 | .20 |
| 05/24/07 | M_L | Revise letter regarding outstanding discovery. | 10 | .30 |
| 05/24/07 | M_L | Complete draft reply brief. | 10 | 2.50 |
| 05/24/07 | M_L | Revise brief. | 10 | .80 |
| 05/24/07 | M_L | Telephone call with financial expert regarding missing materials. | 10 | .30 |
| 05/24/07 | M_L | Begin outline/talking points for oral argument on motion to compel. | 10 | 1.40 |
| 05/24/07 | M_L | Review D'Aniello correspondence. | 10 | 1.80 |
| 05/24/07 | M_L | Review documents for Schaffer preparation. | 10 | 3.20 |
| 05/24/07 | K_S | Assist with search of entire database for key terms. | 10 | .30 |
| 05/25/07 | HCD | Prepare L. McIntosh, F. Manley and J. Schaeffer for deposition. | 10 | 9.10 |
| 05/25/07 | HCD | Conference with opposing counsel re deposition scheduling. | 10 | .30 |
| 05/25/07 | HCD | Prepare for hearing on motion to compel. | 10 | .50 |
| 05/25/07 | M_L | Telephone call with B. Donovan, F. Manley, W. Cosnowski and J. Schaffer. | 10 | .30 |
| 05/25/07 | M_L | Work on motion to compel oral argument outline/talking points. | 10 | 1.60 |
| 05/25/07 | M_L | Telephone call with financial expert regarding e-data from plaintiff. | 10 | .20 |
| 05/25/07 | M_L | Telephone call with plaintiff's counsel regarding e-data CDs. | 10 | .10 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                          June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | Initials | Description | | |
|------|----------|-------------|---|---|
| 05/25/07 | M_L | Coordinate delivery of e-data CDs to expert with counsel. | 10 | 1.60 |
| 05/25/07 | M_L | Review documents regarding product functional team. | 10 | 2.50 |
| 05/25/07 | M_L | Work on outline for D'Aniello deposition. | 10 | 1.80 |
| 05/27/07 | HCD | Prepare for D. Frank deposition. | 10 | 2.30 |
| 05/27/07 | HCD | Prepare for oral argument re motion to compel. | 10 | .40 |
| 05/27/07 | HCD | Review motion re Tim Nelson and work on response in opposition. | 10 | .30 |
| 05/27/07 | HCD | Prepare for D'Aniello deposition. | 10 | .80 |
| 05/27/07 | M_L | Complete oral argument outline. | 10 | 1.20 |
| 05/27/07 | M_L | Telephone call with financial expert regarding e-data. | 10 | .20 |
| 05/27/07 | M_L | Review correspondence regarding CARB records act request. | 10 | .80 |
| 05/28/07 | HCD | Prepare F. Manley for his deposition. | 10 | 1.20 |
| 05/28/07 | HCD | Review proposed exhibits. | 10 | .20 |
| 05/28/07 | M_L | Draft letter to plaintiff's counsel regarding CARB request. | 10 | 1.40 |
| 05/28/07 | M_L | Review of motion on Tim Nelson. | 10 | .70 |
| 05/28/07 | M_L | Begin response to T. Nelson motion. | 10 | 1.50 |
| 05/29/07 | HCD | Prepare for and attend/defend deposition of F. Manley. | 10 | 8.80 |
| 05/29/07 | HCD | Prepare for and argue motion to compel. | 10 | 1.40 |
| 05/29/07 | HCD | Prepare for taxi fleet designee deposition. | 10 | 1.30 |
| 05/29/07 | HCD | Work on response to Nelson motion to compel. | 10 | .30 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | Init. | Description | | Amount |
|------|-------|-------------|------|--------|
| 05/29/07 | M_L | Review T. Nelson documents. | 10 | 4.20 |
| 05/29/07 | M_L | Work on response to motion to compel. | 10 | 3.10 |
| 05/29/07 | M_L | Compile questions for F. Manley. | 10 | 1.40 |
| 05/29/07 | M_L | Telephone call with W. Cosnowski. | 10 | .20 |
| 05/29/07 | M_L | Complete letter regarding CARB confidentiality. | 10 | .30 |
| 05/29/07 | K_S | Review and gather documents relating to key term search in Summation. | 10 | 1.70 |
| 05/30/07 | EMK | Telephone call from A. Sotak (GM) regarding protective order. | 10 | .10 |
| 05/30/07 | EMK | Review draft protective order. | 10 | .10 |
| 05/30/07 | EMK | E-mail to W. Cosnowski regarding draft order. | 10 | .10 |
| 05/30/07 | EMK | Work on T. Nelson document brief. | 10 | 1.20 |
| 05/30/07 | EMK | E-mail from W. Cosnowski regarding protective order. | 10 | .10 |
| 05/30/07 | EMK | Work on response to arbitrator request for clarification on motion to compel. | 10 | .10 |
| 05/30/07 | HCD | Prepare for and take deposition of taxi fleet designee. | 10 | 4.90 |
| 05/30/07 | HCD | Meet client re status, strategy and to do items. | 10 | .30 |
| 05/30/07 | HCD | Prepare Loel McIntosh for his deposition. | 10 | 2.40 |
| 05/30/07 | HCD | Work on response to motion re Tim Nelson documents. | 10 | .20 |
| 05/30/07 | HCD | Work on discovery to do list. | 10 | .40 |
| 05/30/07 | HCD | Review and respond to arbitrator's request for documents. | 10 | .30 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:     8344203

| Date | Init | Description | | |
|------|------|-------------|---|---|
| 05/30/07 | L C | Continued searching and obtaining documents from the Delphi productions in preparation for the upcoming depositions and response to GM's motion. | 10 | 2.60 |
| 05/30/07 | BW | Assisting Matt Letzman with assembling documents. | 10 | .40 |
| 05/30/07 | BW | Forward documents to B. Donovan for review. | 10 | .10 |
| 05/30/07 | M_L | Review documents pertinent to Loel McIntosh for deposition preparation. | 10 | 2.80 |
| 05/30/07 | M_L | Work on response to GM motion to compel. | 10 | 6.40 |
| 05/30/07 | M_L | Review documents produced to date viewed or created by Tim Nelson. | 10 | 1.70 |
| 05/31/07 | EMK | Work on response brief regarding inadvertent waiver. | 10 | 1.40 |
| 05/31/07 | EMK | Telephone call to W. Cosnowski regarding his changes to brief. | 10 | .10 |
| 05/31/07 | EMK | Review arbitrator's order on Delphi motion to compel. | 10 | .20 |
| 05/31/07 | EMK | E-mail to W. Cosnowski regarding arbitrator's decision. | 10 | .10 |
| 05/31/07 | HCD | Prepare for and defend Loel McIntosh deposition. | 10 | 8.60 |
| 05/31/07 | HCD | Review motion to compel order. | 10 | .20 |
| 05/31/07 | HCD | Prepare for Schaeffer, D'Aniello, and Chlubiski depositions. | 10 | 1.10 |
| 05/31/07 | L C | Continued searching and reviewing documents from the Delphi productions in preparation for the upcoming depositions and response to GM's motion. | 10 | .40 |
| 05/31/07 | BS | Research waiver of work-product doctrine / attorney client privilege | 10 | .90 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

June 12, 2007

| | | | | |
|---|---|---|---|---|
| 05/31/07 | BS | Drafted email to M. Letzmann summarizing results of research regarding waiver of work-product doctrine protection. | 10 | .50 |
| 05/31/07 | M_L | Work on response to GM motion to compel. | 10 | 8.80 |
| 05/31/07 | M_L | Draft affidavit of F. Manley. | 10 | .70 |
| 05/31/07 | M_L | Draft affidavit of W. Cosnowski. | 10 | .40 |
| 05/31/07 | M_L | Review of privilege log for '02 documents viewed by T. Nelson. | 10 | .30 |
| 05/31/07 | M_L | Review of produced documents viewed by T. Nelson. | 10 | .80 |
| 05/31/07 | M_L | Begin search for Chlubiski documents. | 10 | 1.80 |

TOTAL BILLABLE HOURS    512.80

TOTAL FEES    98252.70

DISBURSEMENTS:

| | |
|---|---|
| Copies | 996.50 |
| Telecopier Charges | 0.10 |
| Express Delivery Charges | 67.01 |
| Travel Expenses | 491.67 |
| Digital Services | 5.00 |
| | 1560.28 |

TOTAL FEES    98252.70

TOTAL DISBURSEMENTS    1560.28

Matter Total    99812.98

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:  INTERIOR GROUP SALE                 000115900-0130

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/01/07 | SJ | Call with Dan Bicknell regarding Renco comments on Master Service Agreement. | 03 | .10 |
| 05/03/07 | SJ | Call with Dennis Sadlowski of Renco regarding conference call to discuss environmental language of Master Service Agreement. | 03 | .20 |
| 05/08/07 | SJ | Respond to request for information from Dan Bicknell. | 03 | .10 |
| 05/09/07 | SJ | Participate in legal team status conference call. | 03 | .70 |
| 05/11/07 | SJ | Review additional revisions to Master Service Agreement by Renco local counsel. | 03 | .60 |
| 05/11/07 | SJ | Conference call with Dan Bicknell, Dennis Sadlowski and Renco legal counsel. | 03 | 1.60 |
| 05/11/07 | SJ | Call with Mark Hester regarding access agreement for Columbus and Adrian. | 03 | .10 |
| 05/14/07 | SJ | Prepare access agreement for Renco to access Columbus and Adrian. | 03 | .70 |
| 05/16/07 | SJ | Legal team status call. | 03 | .60 |
| 05/16/07 | SJ | Work on revisions to Master Service Agreement environmental section. | 03 | .80 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                        June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| 05/22/07 | SJ | Meeting with Mark Hester and Dan Bicknell to review MSA changes | 03 | 1.50 |
| 05/30/07 | SJ | Conference call with Legal Team. | 03 | .80 |
| 05/30/07 | SJ | Revise MSA environmental section reflecting comments by Dan Bicknell and Mark Hester. | 03 | .80 |

TOTAL BILLABLE HOURS         8.60

TOTAL FEES            2029.60

- - - - - - - - - -

TOTAL FEES            2029.60
_____

Matter Total           2029.60
==============

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

June 12, 2007

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:  ACCESS ELECTRONICS, INC.                     000115900-0139

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/01/07 | TBR | Review Hanusa e-mail regarding amended documents. | 03 | .20 |
| 05/01/07 | TBR | Review Perry e-mail regarding Bank fee. | 03 | .20 |
| 05/09/07 | TBR | Telephone conference with A. Perry regarding loan amendments. | 03 | .20 |
| 05/17/07 | TBR | E-mail with A. Perry regarding amendments. | 03 | .20 |
| 05/17/07 | TBR | Review Agreements. | 03 | .50 |
| 05/22/07 | TBR | Continued review of amendments to documents. | 03 | .70 |
| 05/22/07 | TBR | Draft Amendment to Accommodation Agreement. | 03 | .50 |
| 05/22/07 | TBR | E-mails with A. Perry, M. Olson regarding amendments. | 03 | .40 |
| 05/22/07 | TBR | E-mail and telephone conference with J. Hanusa regarding amendments. | 03 | .50 |
| 05/23/07 | TBR | Review draft amendments. | 03 | .30 |
| 05/23/07 | TBR | Telephone conference with J. Hanusa regarding draft amendments. | 03 | .20 |
| 05/24/07 | TBR | Telephone conference with I. Scott, C. Shi regarding revised documents. | 03 | .20 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| 05/24/07 | TBR | Reviewed revised documents. | 03 | .30 |
|---|---|---|---|---|
| 05/24/07 | TBR | Telephone conferences with J. Hanusa regarding revised documents. | 03 | .50 |
| 05/24/07 | TBR | Telephone conference with M. Olson regarding revised documents. | 03 | .20 |
| 05/24/07 | TBR | E-mail to Delphi Team regarding revised documents. | 03 | .20 |
| 05/25/07 | TBR | Telephone conference with J. Hanusa regarding revised amendments. | 03 | .20 |
| 05/25/07 | TBR | E-mail to Delphi Team revised amendments. | 03 | .20 |
| 05/29/07 | TBR | Telephone conferences and e-mails with Delphi Team regarding amendments. | 03 | .70 |
| 05/29/07 | TBR | Telephone conferences and e-mails with J. Hanusa regarding amendments. | 03 | .60 |
| 05/30/07 | TBR | E-mails with Delphi Team regarding Amendments to Agreements. | 03 | .40 |
| 05/30/07 | TBR | Telephone conference and e-mail with J. Hanusa regarding amendments. | 03 | .40 |
| 05/30/07 | TBR | E-mails with J. Hanusa regarding amendments. | 03 | .40 |

TOTAL BILLABLE HOURS        8.20

TOTAL FEES              2706.00

DISBURSEMENTS:

Copies                                          4.60
                                        ----------
                                              4.60

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384383)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:     8344203


TOTAL FEES                          2706.00

TOTAL DISBURSEMENTS                    4.60
                                    _____

Matter Total                        2710.60
                                    ============

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                          June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:   SECONDMENT OVER 8 HOURS                      000115900-0140

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/04/07 | C_G | Conference call with the Investigator on the Richardson case regarding conciliation. | 06 | .30 |
| 05/04/07 | C_G | Attention to Third Request for Additional Information on the Randall Charge of Discrimination including call to Investigator and e-mail to Doug Sebastian and Jennifer McKenzie regarding necessary follow-up information. | 06 | 1.50 |
| 05/04/07 | C_G | Continued drafting position statement on Layton Charge. | 06 | 1.00 |
| 05/11/07 | C_G | Review of additional information from Jodi Gushen on the Layton Charge;  Calls to Jodi Gushen and Art Huber requesting further explanation of Rule 23 disciplines; edited position statement and responses to interrogatories per new information. | 06 | 7.80 |

TOTAL BILLABLE HOURS        10.60

TOTAL FEES              2120.00

- - - - - - - - - -

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                                June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:     8344203


TOTAL FEES                              2120.00

Matter Total                           2120.00
=================

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

June 12, 2007

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:   PARKVIEW METAL PRODUCTS, LLC          000115900-0141

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/10/07 | TBR | E-mails with B. Chapman regarding completion of resourcing. | 03 | .40 |

TOTAL BILLABLE HOURS          0.40

TOTAL FEES                    132.00

TOTAL FEES                    132.00

Matter Total                 132.00
                             =============

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

June 12, 2007

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:   MICHIGAN SPRING AND STAMPING            000115900-0142

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/02/07 | JEW | Meet with Delphi engineer Paul Behrendsen and attorney Jim Derian on underlying engineering and metallurgical issues of case. | 10 | 3.00 |
| 05/02/07 | JEW | Further examination and review of scientific issues with respect to heat treating and stress corrosion cracking. | 10 | 1.50 |
| 05/10/07 | JEW | Preparation for meeting with client at 1:00 p.m. next day by review of supplied materials. | 10 | .20 |
| 05/11/07 | JEW | Preparation for and meeting with client in Troy concerning metallurgical and damage issues. | 10 | 2.00 |
| 05/14/07 | JEW | Further study and evaluation of Paul Behrendsen's power point presentation. | 10 | .40 |
| 05/14/07 | JEW | Collaboration with staff regarding initiation of discovery. | 10 | .20 |
| 05/15/07 | MTT | Review/analyze client presentation regarding technical discussion of process/material/root cause | 10 | .80 |
| 05/30/07 | MTT | Review PPG discovery requests. | 10 | .50 |
| 05/30/07 | MTT | Communicate with J. Wynne regarding PPG discovery requests. | 10 | .20 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | | Description | | |
|---|---|---|---|---|
| 05/31/07 | MTT | Communicate with J. Wynne regarding preparation of topic list of PPG document requests. | 10 | .20 |
| 05/31/07 | MTT | Prepare topic list and send to J. Derian. | 10 | 1.00 |
| 05/31/07 | MTT | Review of PPG document requests and work on responses. | 10 | .40 |

TOTAL BILLABLE HOURS       10.40

TOTAL FEES             2901.20

- - - - - - - - - -

TOTAL FEES             2901.20

Matter Total           2901.20

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

June 12, 2007

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:   KINPO GROUP                                    000115900-0144

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/01/07 | A_R | Review of Delphi documents in preparation for creating chronology of events. | 10 | 4.60 |
| 05/01/07 | D_S | Reviewed email correspondence from P. Newton re sorting ASCII files for documents. | 10 | .10 |
| 05/01/07 | D_S | Conference with A. Richards and K. Schoening re sorting ASCII files for documents. | 10 | .20 |
| 05/01/07 | D_S | Drafted email correspondence to P. Netwon re sorting ASCII files for documents. | 10 | .10 |
| 05/01/07 | K_S | Load documents into Summation and review documents for key dates in preparation of chronology. | 10 | 6.10 |
| 05/02/07 | A_R | Continue to review Delphi documents in preparation for creating a chronology of key events. | 10 | 1.40 |
| 05/02/07 | K_S | Continue of loading documents into Summation and review of documents for key dates in preparation of chronology. | 10 | 4.00 |
| 05/03/07 | K_S | Review documents and summarize into Summation. | 10 | 7.80 |
| 05/04/07 | K_S | Review documents and summarize into Summation. | 10 | 1.70 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                     June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| 05/09/07 | A_R | Continue to review Delphi documents in summation in preparation for creating a chronology of key events. | 10 | .60 |
| 05/10/07 | A_R | Continue to review Delphi documents in summation in preparation for creating a chronology of key events. | 10 | 1.30 |
| 05/11/07 | A_R | Continue to review Delphi documents in summation in preparation for creating a chronology of key events. | 10 | 1.70 |
| 05/14/07 | A_R | Continue to review Delphi documents in summation database in preparation for creating chronology of key events for attorney review. | 10 | 1.50 |
| 05/14/07 | K_S | Review documents produced and summarize into Summation. | 10 | 3.00 |
| 05/15/07 | A_R | Continue to review Delphi documents in summation database in preparation for creating chronology of key events for attorney review. | 10 | 6.00 |
| 05/15/07 | D_S | Conference with A. Richards and K. Schoening re status of document review and plan for finalizing Complaint. | 10 | .30 |
| 05/15/07 | D_S | Drafted email correspondence to C. Brown, P. Newton, P. Pollack, and M. Whelan re status of document. | 10 | .20 |
| 05/16/07 | A_R | Continue to review Delphi documents in summation database in preparation for creating chronology of key events for attorney review. | 10 | 6.00 |
| 05/17/07 | A_R | Continue to review Delphi documents in summation database in preparation for creating chronology of key events for attorney review. | 10 | 4.00 |
| 05/17/07 | A_R | Printed off all documents regarding meetings. | 10 | .50 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4450
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| | | | | |
|---|---|---|---|---|
| 05/17/07 | A_R | Organized all meeting documents into chronological order in binders. | 10 | 2.00 |
| 05/17/07 | A_R | Draft memo to file regarding key events. | 10 | .80 |
| 05/17/07 | K_S | Review documents produced and summarize into Summation. | 10 | 3.00 |
| 05/18/07 | A_R | Continue to identify key events. | 10 | 1.60 |
| 05/18/07 | A_R | Drafting of memo for attorney review creating a chronology of key events in preparation for filing a complaint. | 10 | 2.60 |
| 05/18/07 | K_S | Assisted with organizing documents relating to meetings into chronological order in binders and reviewed for key events. | 10 | 1.70 |
| 05/31/07 | D_S | Telephone call to C. Brown re status of Complaint. | 10 | .10 |
| 05/31/07 | D_S | Reviewed email correspondence from C. Brown re status of complaint. | 10 | .20 |

TOTAL BILLABLE HOURS        63.10

TOTAL FEES            6646.05

DISBURSEMENTS:

    Copies                            4.30
                                  -----------
                                        4.30

TOTAL FEES                6646.05

TOTAL DISBURSEMENTS            4.30

Matter Total            6650.35
                      ================

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007        PAGE    87
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:   WILLOW HILL INDUSTRIES                    000115900-0145

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/01/07 | TBR | Review e-mail regarding Department of Labor inquiry. | 03 | .20 |

TOTAL BILLABLE HOURS        0.20

TOTAL FEES              66.00

----------

TOTAL FEES              66.00

Matter Total              66.00
==============

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                    June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203


[PRIVILEGED AND CONFIDENTIAL INFORMATION]


RE:   PRODUCTION SPECIALTIES GROUP, LLC        000115900-0148

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/01/07 | TBR | Conference call with Delphi Team regarding receivership issues. | 03 | .70 |
| 05/01/07 | MEW | Prepare for and participate in internal status call and follow-up work regarding open items. | 03 | 1.00 |
| 05/01/07 | MEW | Review background on PSG relationship. | 03 | .50 |
| 05/01/07 | MEW | Review pleadings from Receivership action. | 03 | .40 |
| 05/01/07 | MEW | Review summary from team meeting, follow-up items. | 03 | .10 |
| 05/03/07 | MEW | Revise letter to Receiver regarding Delphi jobs. | 03 | 1.00 |
| 05/03/07 | MEW | Revise and finalize letter to Receiver regarding Delphi open items. | 03 | .20 |
| 05/04/07 | MEW | Prepare for and participate in team status call. | 03 | .80 |
| 05/04/07 | MEW | Review summary of and action items from today's meeting. | 03 | .20 |
| 05/07/07 | MEW | Review information from Delphi regarding work to be done, timing and payment for re-tooled machines. | 03 | .30 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                          June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

| 05/07/07 | MEW | Correspondence to Receiver and consultant requesting prompt response to Letter inquiry. | 03 | .10 |
|----------|-----|---|----|-----|
| 05/08/07 | MEW | Prepare for and participate in Delphi team status call. | 03 | .90 |
| 05/08/07 | MEW | Prepare for conference call with PSG and PSG consultant regarding (1) spare parts order, (2) re-tooled machines, and (3) warranty repair status and protocol for resolving open issues. | 03 | 1.00 |
| 05/08/07 | MEW | Review action items from today's meeting. | 03 | .10 |
| 05/08/07 | MEW | Correspondence and analysis regarding Kitamura machines at PSG. | 03 | .20 |
| 05/08/07 | E M | Spoke to M. Wilkins regarding case and drafting of letter agreement. | 03 | .40 |
| 05/09/07 | MEW | Prepare for and participate in team status and strategy call. | 03 | .80 |
| 05/09/07 | MEW | Revise Escrow Letter for payment for work on two re-tooled machines. | 03 | .70 |
| 05/09/07 | MEW | Correspondence from Y. Elias regarding advance payment. | 03 | .10 |
| 05/09/07 | MEW | Review action items from team call. | 03 | .10 |
| 05/09/07 | E M | Pulled Wisconsin Breakdown statutes on Chapter 128 and renew procedures. | 03 | .60 |
| 05/09/07 | E M | Drafted Letter Agreement. | 03 | 3.00 |
| 05/10/07 | MEW | Draft, revise and circulate (to Receiver and consultant) Escrow Letter Agreement. | 03 | 1.20 |
| 05/11/07 | MEW | Review alteration to purchase order (from C. Sage). | 03 | .30 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                      June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

| | | | | |
|---|---|---|---|---|
| 05/11/07 | MEW | Conferences with consultant to Receiver M. Compton regarding status and execution of Letter Escrow Agreement regarding re-tooled machines. | 03 | .70 |
| 05/14/07 | MEW | Prepare for and participate in internal update call. | 03 | .40 |
| 05/15/07 | MEW | Review amended Purchase Order for PSG. | 03 | .10 |
| 05/16/07 | MEW | Review correspondence regarding ENSHU issues. | 03 | .10 |
| 05/16/07 | MEW | Correspondence regarding resolution of commercial issues with supplier. | 03 | .20 |
| 05/16/07 | MEW | Confirm wire transfer to PSG regarding re-tooled machines. | 03 | .10 |
| 05/16/07 | MEW | Status email to Y. Elissa. | 03 | .30 |
| 05/17/07 | MEW | Call from consultant regarding imminent shutdown of PSG. | 03 | .30 |
| 05/17/07 | MEW | Internal team meeting and discussions regarding response to potential shutdown. | 03 | 1.40 |
| 05/18/07 | MEW | Correspondence regarding ENSHU part purchases. | 03 | .10 |
| 05/18/07 | MEW | Conference with M. Polsky regarding ongoing production for Delphi. | 03 | .30 |
| 05/18/07 | MEW | Status email to Y. Elissa. | 03 | .20 |
| 05/18/07 | MEW | Prepare for and call with PSG and Delphi teams regarding present status at PSG, continued production for Delphi and resolution of all open issues. | 03 | 1.80 |
| 05/18/07 | MEW | Draft Letter Agreement with Receiver. | 03 | .80 |
| 05/18/07 | MEW | Correspondence regarding agreement with Receiver. | 03 | .10 |
| 05/21/07 | MEW | Revise agreement with Receiver | 03 | .30 |

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2984885)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS                        June 12, 2007
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

| Date | Init | Description | | Hours |
|------|------|-------------|---|------|
| 05/21/07 | MEW | Telephone from Receiver and bank counsel regarding agreement with Delphi. | 03 | .30 |
| 05/21/07 | MEW | Revise letter to Receiver regarding no setoffs and review business agreement continued production. | 03 | .80 |
| 05/21/07 | MEW | Revise agreement with Receiver regarding re-tooled machine, other Delphi equipment to be removed. | 03 | 1.50 |
| 05/22/07 | MEW | Correspondence regarding Delphi-Receiver agreement. | 03 | .20 |
| 05/22/07 | MEW | Correspondence to Delphi regarding agreement with Receiver. | 03 | .20 |
| 05/29/07 | MEW | Review status and participate in update call. | 03 | .50 |
| 05/31/07 | MEW | Review correspondence, data regarding machine at PSG. | 03 | .30 |

TOTAL BILLABLE HOURS        25.70

TOTAL FEES                7849.00

DISBURSEMENTS:

Copies                                    3.40
Telecopier Charges                        0.10
                                     -----------
                                          3.50

TOTAL FEES                             7849.00

TOTAL DISBURSEMENTS                       3.50
                                     -----------
Matter Total                           7852.50
                                     =============

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

June 12, 2007

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:   TYCO ELECTRONICS CO.                        000115900-0149

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/21/07 | D_S | Received voicemail from C. Brown re new shutdown threat, several telephone calls to litigation associates re new shutdown threat, telephone call to C. Brown re new shutdown threat. | 10 | .20 |
| 05/21/07 | D_S | Reviewed email correspondence from C. Brown re new shutdown threat. | 10 | .10 |
| 05/21/07 | D_S | Reviewed Purchase Orders. | 10 | .10 |
| 05/21/07 | E M | Reviewed file in preparation of filing of Complaint and Motion for TRO and Preliminary Injunction. | 10 | 1.50 |
| 05/21/07 | E M | Telephone Conference call with D. Sharkey and C. Brown regarding stop shipment threat. | 10 | .80 |
| 05/22/07 | D_S | E-mail exchanges and telephone conference with C. Brown re status of stop-ship threat. | 10 | .40 |
| 05/22/07 | E M | Reviewed file in preparation of filing of Complaint and Motion for TRO and Preliminary Injunction. | 10 | 1.70 |
| 05/23/07 | E M | Reviewed file on Tyco in preparation of filing of Verified Complaint and Motion for TRO and Preliminary Injunction. | 10 | 3.50 |

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900  150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900                      June 12, 2007
INVOICE NO.:    8344203

| 05/23/07 | E M | Telephone conference call with D. Sharkey, C. Brown and P. Suzuki. | 10 | .80 |
| 05/31/07 | D_S | Reviewed email correspondence from C. Brown re status of negotiations and stop-ship threat. | 10 | .10 |
| 05/31/07 | D_S | Drafted email correspondence to P. Oakes, P. Suzuki, and E. Mathis re status of negotiations and stop-ship threat. | 10 | .10 |
| 05/31/07 | D_S | Telephone call to C. Brown re status of negotiations and stop-ship threat. | 10 | .20 |

TOTAL BILLABLE HOURS          9.50

TOTAL FEES          1720.40

DISBURSEMENTS:

Copies                                                    4.90
                                                    ----------
                                                          4.90

TOTAL FEES                              1720.40

TOTAL DISBURSEMENTS                        4.90
                                                    ----------
Matter Total                            1725.30
                                                    ==============

## Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

June 12, 2007

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:   IDEAL TOOL

000115900~0151

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/25/07 | TBR | Review client supplier analysis. | 03 | .30 |
| 05/25/07 | TBR | Conference call with Delphi Team regarding proposed action items with Supplier. | 03 | 1.00 |
| 05/29/07 | TBR | E-mail with C. Justice regarding Ideal counsel. | 03 | .20 |
| 05/30/07 | TBR | Conference call with Delphi Team regarding strategy with Supplier. | 03 | .50 |

TOTAL BILLABLE HOURS     2.00

TOTAL FEES               660.00

- - - - - - - - - -

TOTAL FEES               660.00

Matter Total             660.00

================

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:   8344203

June 12, 2007

[PRIVILEGED AND CONFIDENTIAL INFORMATION]

RE:   2007 PROPERTY TAX APPEAL/AUBURN HILLS   000115900-0152

| DATE | INIT | DESCRIPTION | TASK | HOURS |
|------|------|-------------|------|-------|
| 05/17/07 | CR | Review provisions of Lease Agreement relating to tax appeals; prepare Power of Attorney. | 03 | 1.00 |
| 05/25/07 | CR | Prepare power of attorney; conference calls and emails with Bill Loerlye and Bob Arrigo regarding filing of Petition to appeal 2007 taxable value of 3000 University Drive, Auburn Hills. | 03 | 1.00 |
| 05/29/07 | CR | Review file; prepare drafts of Petition for filing with Michigan Tax Tribunal to appeal 2007 Auburn Hills tax assessment. | 03 | 1.00 |

TOTAL BILLABLE HOURS        3.00

TOTAL FEES        990.00

DISBURSEMENTS:

| | |
|---|---|
| Copies | 8.20 |
| Messenger Services | 37.83 |
| Motion Fee | 270.00 |

----------
316.03

# Butzel Long

A PROFESSIONAL CORPORATION

ATTORNEYS AND COUNSELORS

(I.D. NO. 38-2384883)

SUITE 900 150 WEST JEFFERSON
DETROIT, MICHIGAN 48226-4430
(313) 225-7000

DELPHI AUTOMOTIVE SYSTEMS
ACCOUNT NUMBER: 000115900
INVOICE NO.:    8344203

June 12, 2007

| | |
|---|---|
| TOTAL FEES | 990.00 |
| TOTAL DISBURSEMENTS | 316.03 |
| Matter Total | 1306.03 |