# EXHIBIT A

## Proof of Claim

Form B10 (Official Form 10)(04/05)

| UNITED STATES BANKRUPTCY COURT __Southern__ DISTRICT OF __New York__ | PROOF OF CLAIM |
|---|---|

| | |
|---|---|
| Name of Debtor:  Delphi Automotive Systems LLC        Case Number:  05-44640 | |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br><br>Marsilli & Co. S.p.A.<br><br>Name and address where notices should be sent:<br><br>Robert S. Downs, Esquire<br>Miles & Stockbridge P.C.<br>10 Light Street<br>Baltimore, Maryland 21202<br><br>Telephone number: (410) 727-6464 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☒ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | |
|---|---|---|
| | | THIS SPACE IS FOR COURT USE ONLY |

| Account or other number by which creditor identifies debtor: | Check here ☐ replaces<br>if this claim ☐ amends    a previously filed claim, dated: _____ |
|---|---|

**1.  Basis for Claim**
- ☒ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #:
Unpaid compensation for services performed
from _____ to _____
(date)            (date)

**2.  Date debt was incurred:** Various

**3.  If court judgment, date obtained:**

**4.  Total Amount of Claim at Time Case Filed:** $ __37,585.30__        __37,585.30__
(unsecured)    (secured)    (priority)    (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate        ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim** $ __37,585.30__

☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7.  Unsecured Priority Claim.** Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.$10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting document,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date<br><br>8/15/2007 | Sign and print the name and title, if any, of the creditor or other person authorize to file this claim (attach copy of power of attorney, if any).<br><br>Robert S. Downs, Esquire, authorized agent |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

SCHEDULE TO PROOF OF CLAIM

In re: Delphi Automotive Systems, LLC
(the "Debtor")

Bankruptcy Case No. 05-44640-RD
(Chapter 11)

In the United States Bankruptcy Court
for the Southern District of New York

Petition Date: October 8, 2005

Creditor: Marsilli & Co. S.p.A.
("Marsilli")

This Schedule supplements the information stated in the accompanying Proof of Claim, and shall constitute part of the Proof of the Claim.

## II.  THE BASIS AND AMOUNT OF THE CLAIM:

Outstanding Invoices for Goods Delivered and Accepted:

Marsilli delivered goods in the ordinary course of its business to the Debtor. The Debtor received and accepted the goods, but Marsilli has not received payment. The total due to Marsilli under the unpaid invoices is **$37,585.30**.

## III.  THE CLASSIFICATION OF THE CLAIM:

The claim is unsecured.

## IV.  THE SUPPORTING DOCUMENTATION:

Attached hereto as exhibits are copies of the following documents in support of Marsilli's claim:

| Exhibit A | Outstanding Invoices |
|-----------|---------------------|
| Exhibit B | Conversion Chart showing amounts owed in U.S. Dollars |

**MARSILLI RESERVES THE RIGHT TO AMEND THIS PROOF OF CLAIM.**




**MARSILLI & CO** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) –
ITALY
Tel.+39 0374 3551
Fax +39 0374 355300
www.marsilli.it
e-mail : info@marsilli.it

Cap.Soc. i.v. £.3.288.420.000
R.E.A. CR N. 120840
Iscr.Reg.Imprese CR N. 7183
C.F. e P.IVA: 00907870190
N.Mecc.CR 000700
IT 00907870190

| DESTINATARIO MERCE | |
|---|---|

| DESTINATARIO / INTESTAZIONE FATTURA | 001233 |
|---|---|
| **DELPHI ENERGY AND ENGINE** | CJL 6006 |
| 32 CELERITY WAGON–PL 35–DOCK 10A | |
| USA – 79906 EL PASO –TX–USA – | |
| JORGE LOPEZ@ DELPHIAUTO.COM | |

# D E B I T   N O T E

| N.FATTURA / INVOICE # | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE/ V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 2.616 | 31/08/01 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 90 Days from date of Invoice end of month. | |

| COD. / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA/Q.TY | PREZ. UN. / UN. PRICE | PREZ.TOT/TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | RETTIFICA A VALORE . | 76977 | | | | |
| | DOCUMENTO DI RIF. / REF. DOCUMENT | 2616 – 31/08/01 NOTA SENZA RIFERIM. | | | | |
| | | NR 1,00 | 476.980 | | 476.980 | V20 |
| | Addebito per somme dovute. | | | | | |
| | (Debit for sums of money to be paid by the customer). | | | | | |
| | | | | | | |
| | ALLEGATI: – Copia Fattura Corriere "BAX GLOBAL". | | | | | |
| | – Copia Vs. FATTURA/PROFORMA del 06/06/2001 | | | | | |
| | ATTACHED: – Invoice copy of "BAX GLOBAL" Carrier. | | | | | |
| | – Copy of Yr. PROFORMA/INVOICE dated June 06, 2001 | | | | | |
| | | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | | |
| | "IntesaBci – Cariplo" Via Roma, 7   26012 CASTELLEONE | | | | | |
| | CODE ABI: 03069   CODE CAB: 56760 | | | | | |

| PESO NETTO/NET WEIGHT :KG | PESO LORDO/GROSS WEIGHT :KG | COLLI/PACKAGES : |
|---|---|---|

| IVA – ESENZIONI / V.A.T. – WITHOUT V.A.T. | | | SCONTI/DISCOUNT | |
|---|---|---|---|---|
| 476.980,00   20 | 95.396 | | % | |

| RATE/ EXPIRY DATE : | | | | |
|---|---|---|---|---|
| 1a 30/11/01 572.376 | 2a | 3a | 4a | 5a |

12.03.   1° SOLL ON
COPIA

| TOTALE FATTURA/INVOICE TOTAL AMOUNT |
|---|
| 572.376 |
| ITL |

Gruppo Pro mod.Fat.1.1 del 1999

€ 386,61

 

**MARSILLI & CO** S.p.A.

| DESTINATARIO MERCE |
| --- |
| |

Via per Ripalta Arpina, 14
26012 Castelleone (CR) –
ITALY
Tel.+39 0374 3551
Fax +39 0374 355300
www.marsilli.it
e–mail : info@marsilli.it

Cap.Soc. i.v. 1696824,72 Euro
R.E.A. CR N. 120840
Iscr.Reg.Imprese CR 00907870190
C.F. e P.IVA: 00907870190
N.Mecc.CR 000700
IT 00907870190

| DESTINATARIO / INTESTAZIONE FATTURA | 001233 |
| --- | --- |
| **DELPHI ENERGY AND ENGINE** | |
| 32 CELERITY WAGON–PL 35–DOCK 10A | |
| USA – 79906 EL PASO –TX–USA – | |

# D E B I T   N O T E

| N.FATTURA / INVOICE # | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
| --- | --- | --- | --- | --- | --- |
| 3.545 | 12/12/01 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
| --- | --- |
| 90 Days from date of Invoice end of month. | |

| COD. / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA'/Q.TY | PREZ. UN. / UN. PRICE | PREZ.TOT./TOT.AMM. | IVA |
| --- | --- | --- | --- | --- | --- | --- |
| | 79105 | | | | | |
| | DOCUMENTO DI RIF. / REF. DOCUMENT    3545 – 12/12/01 NOTA SENZA RIFERIM. | NR | 1,00 | 48,10 | 48,10 | V20 |
| | Addebito per somme dovute. | | | | | |
| | (Debit for sums of money to be paid by the customer). | | | | | |
| | | | | | | |
| | ALLEGATI: – Copia Fattura Corriere "DHL". | | | | | |
| | – Copia Vs. FATTURA-PROFORMA del 19 Set. 2001 | | | | | |
| | ATTACHED: – Invoice copy of "DHL" Carrier. | | | | | |
| | – Copy of Yr. PROFORMA-INVOICE dated Sep. 19,2001. | | | | | |
| | | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | | |
| | "IntesaBci S.p.A." Via Roma, 7  26012 CASTELLEONE | | | | | |
| | ACCOUNT: 982/1   CODE ABI: 03069   CODE CAB: 56760 | | | | | |

| PESO NETTO / NET WEIGHT : KG | PESO LORDO / GROSS WEIGHT : KG | COLLI / PACKAGES : |
| --- | --- | --- |

| IVA - ESENZIONI / V.A.T. – WITHOUT V.A.T. | | | SCONTI / DISCOUNT |
| --- | --- | --- | --- |
| 48,10 | .20 | 9,62 | % |

| RATE / EXPIRY DATE : | | | | | |
| --- | --- | --- | --- | --- | --- |
| 1a 31/03/02 | 57,72 | 2a | 3a | 4a | 5a |

C O P I A

Gruppo Pro mod.Fat.1.1 del 1999

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
| --- |
| 57,72 EUR |

 

**MARSILLI & CO** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) –
ITALY
Tel.+39 0374 3551
Fax +39 0374 355300
www.marsilli.it
e–mail : info@marsilli.it

Cap.Soc. i.v. £.3,288.420.000
R.E.A. CR N. 120840
Iscr.Reg.Imprese CR 00907870190
C.F. e P.IVA: 00907870190
N.Mecc.CR 000700
IT 00907870190

| DESTINATARIO MERCE | |
|---|---|

| DESTINATARIO / INTESTAZIONE FATTURA | 001233 |
|---|---|
| **DELPHI ENERGY AND ENGINE** | |
| 32 CELERITY WAGON–PL 35–DOCK  10A | |
| USA – 79906 EL PASO –TX–USA – | |

# DEBIT NOTE

| N.FATTURA / INVOICE #<br>3.734 | DATA FATTURA / INVOICE DATE<br>28/12/01 | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | AGENTE / AGENT | PAG<br>1 |
|---|---|---|---|---|
| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT<br>At Invoice receipt. | | | RESA / TRANSPORT | |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA / Q.TY | PREZ. UN / UN. PRICE | PREZ. TOT / TOT. IMM. | IVA |
|---|---|---|---|---|---|---|
| | 78479 | | | | | |
| DOCUMENTO DI RIF. / REF. DOCUMENT | 3734  –  28/12/01 NOTA SENZA RIFERIM. | NR | 1,00 | 486,09 | 486,09 | V20 |
| | Addebito per somme dovute. | | | | | |
| | (Debit for sums of money to be paid by the customer). | | | | | |
| | | | | | | |
| | ALLEGATI: – Copia Fattura Corriere "BAX GLOBAL". | | | | | |
| | – Copia Vs. FATTURA-PROFORMA del 19 Ago. 2001 | | | | | |
| | ATTACHED: – Invoice copy of "BAX GLOBAL" Carrier. | | | | | |
| | – Copy of Yr. PROFORMA-INVOICE dated Aug. 29,2001. | | | | | |
| | | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | | |
| | "IntesaBci – Cariplo"  Via Roma, 7    26012 CASTELLEONE | | | | | |
| | CODE ABI: 03069    CODE CAB: 56760 | | | | | |

| PESO NETTO/NET WEIGHT :KG | PESO LORDO/GROSS WEIGHT :KG | COLLI/PACKAGES : |
|---|---|---|

| IVA - ESENZIONI / V.A.T. – WITHOUT V.A.T. | | | SCONTI/DISCOUNT |
|---|---|---|---|
| 486,09 . 20 | 97,22 | | % |

| RATE/EXPIRY DATE : | | | | |
|---|---|---|---|---|
| 1a 29/12/01    583,31 | 2a | 3a | 4a | 5a |

## COPIA

Gruppo Pro mod.Fat.1.I del 1999

| TOTALE FATTURA/INVOICE TOTAL AMOUNT |
|---|
| **583,31**<br>**EUR** |

 

**MARSILLI & CO** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) –
ITALY
Tel.+39 0374 3551
Fax +39 0374 355300
www.marsilli.it
e–mail : info@marsilli.it

Cap.Soc. i.v. 1.696.824,72 Euro
R.E.A. CR N. 120840
Iscr.Reg.Imprese CR 00907870190
C.F. e P.IVA: 00907870190
N.Mecc.CR 000700
IT 00907870190

DESTINATARIO MERCE

DESTINATARIO / INTESTAZIONE FATTURA                  001233

**DELPHI AUTOMATIVE SYSTEMS**

32 CELERITY WAGON

USA – 79906 EL PASO –TX–USA –

## DEBIT NOTE

| N.FATTURA / INVOICE # | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 3.319 | 30/12/02 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| At Invoice receipt. | |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA / Q.TY | PREZ.UN / UN PRICE | PREZ.TOT / TOT AMT | IVA |
|---|---|---|---|---|---|---|
| | 83423 | | | | | |
| | DOCUMENTO DI RIF. / REF. DOCUMENT | 3319 – 30/12/02 NOTA SENZA RIFERIM. | | | | |
| | | NR | 1,00 | 282,68 | 282,68 | V20 |
| | Addebito per somme dovute. | | | | | |
| | (Debit for sums of money to be paid by the customer). | | | | | |

ALLEGATI: Copia Fattura "BAX GLOBAL"
    Copia Vs. FATTURA-PROFORMA N. 2002-000380.
    Copia Fattura "EMERY WORLDWIDE"
    Copia Vs. FATTURA-PROFORMA N. 2002-000195.
ATTACHED: Invoice copy of "BAX GLOBAL".
    Copy of Yr. PROFORMA-INVOICE No. 2002-000380
    Invoice copy of "EMERY WORLDWIDE".
    Copy of Yr. PROFORMA-INVOICE No. 2002-000195

PAYMENT TO BE EXECUTED ON BANK:
"IntesaBci S.p.A." Via Roma, 7    26012 CASTELLEONE
ACCOUNT: 9821/97    CODE ABI: 03069    CODE CAB: 56760
CODE IBAN : IT65 K030 6956 7600 0000 00982 197
CODE SWIFT: BCITIT 33402

| PESO NETTO/NET WEIGHT :KG | PESO LORDO/GROSS WEIGHT :KG | COLLI/PACKAGES : |
|---|---|---|

| IVA – ESENZIONI / V.A.T. – WITHOUT V.A.T. | | SCONTO/DISCOUNT |
|---|---|---|
| 282,68 · 20 | 56,54 | % |

| RATE / EXPIRY DATE : | | | | | |
|---|---|---|---|---|---|
| 1a 30/12/02 | 339,22 | 2a | 3a | 4a | 5a |

Gruppo Pro mod.Fat.1.1 del 1999

## COPIA

| TOTALE FATTURA/INVOICE TOTAL AMOUNT |
|---|
| 339,22 EUR |

 

**MARSILLI & CO** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) –
ITALY
Tel.+39 0374 3551
Fax +39 0374 355300
www.marsilli.it
e–mail : info@marsilli.it

Cap.Soc. i.v. 1.696.824,72 Euro
R.E.A. CR N. 120840
Iscr.Reg.Imprese CR 00907870190
C.F. e P.IVA: 00907870190
N.Mecc.CR 000700
IT 00907870190

| DESTINATARIO MERCE |
|---|

| DESTINATARIO / INTESTAZIONE FATTURA | 001233 |
|---|---|
| **DELPHI AUTOMATIVE SYSTEMS** | |
| 32 CELERITY WAGON | |
| USA – 79906 EL PASO –TX–USA – | |

# DEBIT NOTE

| N.FATTURA / INVOICE # | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 3.322 | 30/12/02 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| At Invoice receipt. | |

| COD. / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA'/Q.TY | PREZZO UN./UN. PRICE | PREZZO TOT./AM. IVA |
|---|---|---|---|---|---|
| | 83426 | | | | |
| DOCUMENTO DI RIF. / REF. DOCUMENT | 3322 – 30/12/02 NOTA SENZA RIFERIM. | NR | 1,00 | 1.070,35 | 1.070,35  V20 |
| | Addebito per somme dovute. | | | | |
| | (Debit for sums of money to be paid by the customer). | | | | |
| | | | | | |
| | ALLEGATI: Copie Fatture Corriere "DANZAS" | | | | |
| | Copie Vs. FATTURA–PROFORMA N. 881791. | | | | |
| | Copia Vs. FATTURA–PROFORMA N. 022–4804. | | | | |
| | ATTACHED: Invoice copies of "DANZAS" forwarder. | | | | |
| | Copy of Yr. PROFORMA–INVOICE No. 881791. | | | | |
| | Copy of Yr. PROFORMA–INVOICE No. 022–4804. | | | | |
| | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | |
| | "IntesaBci S.p.A." Via Roma, 7  26012 CASTELLEONE | | | | |
| | ACCOUNT: 9821/97   CODE ABI: 03069   CODE CAB: 56760 | | | | |
| | CODE IBAN : IT65 K030 6956 7600 0000 00982 197 | | | | |
| | CODE SWIFT: BCITIT 33402 | | | | |

| PESO NETTO/NET WEIGHT :KG | PESO LORDO/GROSS WEIGHT :KG | COLLI/PACKAGES : |
|---|---|---|

| IVA – ESENZIONI / V.A.T. – WITHOUT V.A.T. | | | SCONTO/DISCOUNT |
|---|---|---|---|
| 1.070,35  20 | 214,07 | | % |

| RATE / EXPIRY DATE : | | | | | |
|---|---|---|---|---|---|
| 1a 30/12/02  1.284,42 | 2a | 3a | 4a | 5a | |

COPIA

| TOTALE FATTURA/INVOICE TOTAL AMOUNT |
|---|
| 1.284,42 |
| EUR |

Gruppo Pro mod.Fat.1.1 del 1999





**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMOTIVE SYSTEMS

48 WALTER JONES BLD DOCK 87 & 88

USA - 79906 EL PASO, TX - USA -

DESTINATARIO / INTESTAZIONE FATTURA                                001233

**DELPHI AUTOMOTIVE SYSTEMS**

32 CELERITY WAGON

USA - 79906 EL PASO -TX-USA -

# INVOICE

| N.FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTS / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 641 | 25/03/05 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA   CASTELLEONE |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA'/Q.TY | PRZ. UN / UN PRICE | PRZ.TOT / TOT AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. $7    661 - 25/03/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS40948 del 08-03-05        VOSTRO RIF. / YOUR REF. : BLASA | | | | | |
| 70002088 | CINGHIA 20-T5-720 | NR | 2,00 | 77,17 | 154,34 | I80 |
| | (ANGST+PFISTER BELT 20 T5|720) | | | | | |
| | CUSTOM CODE ..: HTS # 4010.39.0000 | | | | | |
| | THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED, THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN. | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | | |
| | "Banca Intesa S.p.A." Via Roma, 7   26012 CASTELLEONE | | | | | |
| | ACCOUNT: 000000982197 CODE ABI: 03069    CODE CAB: 56760 | | | | | |
| | CODE IBAN : IT65 K030 6956 7600 0000 0982 197 | | | | | |
| | CODE SWIFT: BCITIT 33398 | | | | | |

| PESO NETTO / NET WEIGHT (KG): | 0,20 | PESO LORDO / GROSS WEIGHT (KG): | 0,26 | COLLI / PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | | SCONTO / DISCOUNT |
|---|---|---|---|
| I80 VEND.ES.ART.8 A/B | 154,34 | | |
| | | | % |

| RATE / EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a 2/06/05 | 154,34 | 2a | 3a | 4a | 5a |

## COPIA

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 154,34 EUR |

 

**MARSILLI & CO. S.p.A.**

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

| DESTINATARIO MERCE |
| --- |
| DELPHI AUTOMOTIVE SYSTEMS |
| 48 WALTER JONES BLD DOCK 87 & 88 |
| USA - 79906 EL PASO, TX - USA - |

001233

| DESTINATARIO / INTESTAZIONE FATTURA |
| --- |
| DELPHI AUTOMATIVE SYSTEMS |
| 32 CELERITY WAGON |
| USA - 79906 EL PASO -TX-USA - |

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
| --- | --- | --- | --- | --- | --- |
| 689 | 31/03/05 | | | | 1 |
| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | | | RESA / TRANSPORT | | |
| 60 days from invoice date end of month at 02 | | | EXW/FRANCO FABBRICA   CASTELLEONE | | |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA / Q.TY | PRZ.UN / UN PRICE | PRZ.TOT / TOT.AMM. | IVA |
| --- | --- | --- | --- | --- | --- | --- |
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. 57    697 - 31/03/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS39915 del 01-12-04     VOSTRO RIF. / YOUR REF. : MAGANA | | | | | |
| 73301004 | VITE SENZA TESTA | NR | 100,00 | 0,35 | 35,00 | I80 |
| | (SCREW,SET M  3X 5  UNI 5923) | | | | | |
| 70002526 | ELETTROVALVOLE A PACCO | NR | 1,00 | 399,50 | 399,50 | I80 |
| | (PESTO SOLENOID VALVE 10P-10-2C) | | | | | |
| | (-IC-N-Z-MM+HZ2DB) | | | | | |
| | CUSTOM CODE ..: HTS # 8481.80.9005 | | | | | |
| 80001074 | CAVO CON CONNETTORE NN9721 | NR | 2,00 | 30,45 | 60,90 | I80 |
| | (WIRED CONNECTOR NN9721 + BRAKE) | | | | | |
| AS | ASSICURAZIONE/ASSURANCE | | | | 1,49 | I80 |

THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT
DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED,
THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN.

PAYMENT TO BE EXECUTED ON BANK:
"Banca Intesa S.p.A." Via Roma, 7   26012 CASTELLEONE
ACCOUNT: 000000982197 CODE ABI: 03069    CODE CAB: 56760
CODE IBAN : IT65 K030 6956 7600 0000 0982 197
CODE SWIFT: BCITIT 33398

| PESO NETTO/NET WEIGHT (KG): | 1,67 | PESO LORDO/GROSS WEIGHT (KG): | 1,77 | COLLI/PACKAGES: | 1 |
| --- | --- | --- | --- | --- | --- |

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT | |
| --- | --- | --- | --- |
| I80 VEND.ES.ART.8 A/B | 496,89 | % | |

| RATE / EXPIRY DATE: | | | | |
| --- | --- | --- | --- | --- |
| 1a 2/06/05   496,89 | 2a | 3a | 4a | 5a |

C O P I A

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
| --- |
| 496,89 |
| EUR |




**MARSILLI & CO. S.p.A.**

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Sec.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMOTIVE SYSTEMS
48 WALTER JONES BLD DOCK 87 & 88
USA - 79906 EL PASO, TX - USA -

DESTINATARIO / INTESTAZIONE FATTURA                    001233

DELPHI AUTOMOTIVE SYSTEMS
32 CELERITY WAGON
USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 1.296 | 13/06/05 | | | | 1 |

| MODALITÀ DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA   CASTELLEONE |

| COD. CODE | DESCRIZIONE/DESCRIPTION | U.M. | Q.TA/Q.TY | PRZ.UN./UN.PRICE | PRZ.TOT./TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. S7   1279 - 13/06/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS41293 del 08-04-05   VOSTRO RIF. / YOUR REF. : M. MACIEL | | | | | |
| 045.2350 | GR. TENDIFILO | NR | 4,00 | 1.296,75 | 5.187,00 | I80 |
| | (Tensioner brake TBP2) | | | | | |
| | CUSTOM CODE ..: HTS # 8479.90.9495 | | | | | |
| | | | | | | |
| | THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT | | | | | |
| | DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED, | | | | | |
| | THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN. | | | | | |

PAYMENT TO BE EXECUTED ON BANK:
"Banca Intesa S.p.A." Via Roma, 7   26012 CASTELLEONE
ACCOUNT: 000000982197 CODE ABI: 03069   CODE CAB: 56760
CODE IBAN : IT65 K030 6956 7600 0000 0982 197
CODE SWIFT: BCITIT 33398

| PESO NETTO/NET WEIGHT (KG): | 2,20 | PESO LORDO/GROSS WEIGHT (KG): | 2,45 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT | |
|---|---|---|---|
| I80 VEND.ES.ART.8 A/B | 5.187,00 | | |
| | | | % |

| RATE / EXPIRY DATE: | | | | |
|---|---|---|---|---|
| 1a 2/09/05  5.187,00 | 2a | 3a | 4a | 5a |

# COPIA

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 5.187,00 USD |




**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMOTIVE SYSTEMS
48 WALTER JONES BLD DOCK 87 & 88
USA - 79906 EL PASO, TX - USA -

DESTINATARIO / INTESTAZIONE FATTURA                    001233

DELPHI AUTOMOTIVE SYSTEMS
32 CELERITY WAGON
USA - 79906 EL PASO -TX-USA -

# INVOICE

| N.FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 1.595 | 12/07/05 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA   CASTELLEONE |

| COD/CODE | DESCRIZIONE/DESCRIPTION | U.M. | Q.TA/Q.TY | PRZ.UN/EN.PRICE | PRZ.TOT/TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. 57   1573  -  12/07/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS42102 del 06-07-05   VOSTRO RIF. / YOUR REF. : HECTOR HERRERA | | | | | |
| 70001586 | MOTORE MSMA012A1C PANASONIC   NR   1,00   796,90   796,90 | | | | | I80 |
| | ( MSM012AXA PANASONIC MOTOR) | | | | | |
| | (SENZA FRENO) | | | | | |
| | CUSTOM CODE ..: HTS # 8501.31.3000 | | | | | |
| | THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT | | | | | |
| | DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED, | | | | | |
| | THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN. | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | | |
| | "Banca Intesa S.p.A." Via Roma, 7  26012 CASTELLEONE | | | | | |
| | ACCOUNT: 000000982197 CODE ABI: 03069   CODE CAB: 56760 | | | | | |
| | CODE IBAN : IT65 K030 6956 7600 0000 0982 197 | | | | | |
| | CODE SWIFT: BCITIT 33398 | | | | | |

| PESO NETTO/NET WEIGHT (KG): | 0,73 | PESO LORDO/GROSS WEIGHT (KG): | 0,93 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT | |
|---|---|---|---|
| I80  VEND.ES.ART.8 A/B | 796,90 | | |
| | | % | |

| RATE/ EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a 2/10/05   796,90 | 2a | 3a | 4a | 5a | |

COPIA

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 796,90 |
| EUR |

 

MARSILLI & CO. S.p.A.

| | |
|---|---|
| Via per Ripalta Arpina, 14 | Cap.Soc.i.v. 3.099.973,20 Euro |
| 26012 Castelleone (CR) - ITALY | R.E.A. CR N. 120840 |
| Tel. +39 0374 3551 | Iscr.Reg.Impr. CR 00907870190 |
| Fax +39 0374 355300 | C.F. e P.IVA: 00907870190 |
| portale.marsilli.com | N.MECC.CR 000700 |
| e-mail : info@marsilli.com | IT 00907870190 |

DESTINATARIO MERCE

DELPHI AUTOMOTIVE SYSTEMS

48 WALTER JONES BLD DOCK 87 & 88

USA - 79906 EL PASO, TX - USA -

DESTINATARIO / INTESTAZIONE FATTURA    001233

DELPHI AUTOMOTIVE SYSTEMS

32 CELERITY WAGON

USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 1.672 | 19/07/05 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA    CASTELLEONE |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA' / Q.TY | PRZ.UN / UN.PRICE | PRZ.TOT / TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. 57    1638  -  19/07/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JNS41627 del 25-05-05    VOSTRO RIF. / YOUR REF. : M.MACIEL | | | | | |
| 7301.0303 | FRENO TS-BEC17B-4-24V | NR | 1,00 | 734,08 | 734,08 | I80 |
| | (ELECTROID BRAKE TS-BEC17B-4-24) | | | | | |
| | (V) | | | | | |
| | THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED, THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN. | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: "Banca Intesa S.p.A." Via Roma, 7  26012 CASTELLEONE ACCOUNT: 000000982197 CODE ABI: 03069    CODE CAB: 56760 CODE IBAN : IT65 K030 6956 7600 0000 0982 197 CODE SWIFT: BCITIT 33398 | | | | | |

| PESO NETTO/NET WEIGHT (KG): | 0,30 | PESO LORDO/GROSS WEIGHT (KG): | 0,42 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | | SCONTO / DISCOUNT | |
|---|---|---|---|---|
| I80 VEND.NI.ART.8 A/B | 734,08 | | | |
| | | | % | |

| RATE / EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a 2/10/05 | 734,08 | 2a | 3a | 4a | 5a |

## COPIA

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 734,08 EUR |

 

**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE
DELPHI AUTOMOTIVE SYSTEMS
48 WALTER JONES BLD DOCK 87 & 88
USA - 79906 EL PASO, TX - USA -

DESTINATARIO / INTESTAZIONE FATTURA                001233
DELPHI AUTOMOTIVE SYSTEMS
32 CELERITY WAGON
USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | AGENTE / AGENT | PAG |
|---|---|---|---|---|
| 2.009 | 06/09/05 | | | 1 |

| MODALITÀ DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA    CASTELLEONE |

| COD./CODE | DESCRIZIONE/DESCRIPTION | U.M. | Q.TA/Q.TY | PREZ.UN/UN.PRICE | PRZ.TOT/TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / -RE. OUR TRANSPORT DOCUMENT N. 57    1919 - 06/09/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS62449 del 20-08-05    VOSTRO RIF. / YOUR REF. : M.MACIEL | | | | | |
| 011.1160 | GR. TAGLIO | NR | 3,00 | 483,39 | 1.450,17 | I80 |
| | (WIRE CUTTING ASSY) | | | | | |
| | CUSTOM CODE ..: HTS # 8479.90.9495 | | | | | |
| 041.2164 | PULEGGIA DENTATA Dp39.8 Di8 | NR | 1,00 | 95,88 | 95,88 | I80 |
| | (PULLEY,TIMING L28 Di8 Dp39.8 Z) | | | | | |
| | (25 P5) | | | | | |
| | CUSTOM CODE ..: HTS # 8479.90.9495 | | | | | |
| 80001022 | CAVO CON CONNETTORE NN970 CAVO | NR | 1,00 | 25,86 | 25,86 | I80 |
| | (PANASONIC NN970 4P MOTOR CABLE) | | | | | |
| | ( LENGTH 2.8MT) | | | | | |
| | CUSTOM CODE ..: HTS # 8544.51.0000 | | | | | |
| 80001021 | AZIONAMENTO MSD 023A1XE 200W | NR | 2,00 | 1.314,30 | 2.628,60 | I80 |
| | (DRIVE MSD 023A1XE 200W) | | | | | |
| | CUSTOM CODE ..: HTS # 8537.10.9030 | | | | | |
| 70001586 | MOTORE MSMA012A1C PANASONIC | NR | 1,00 | 796,90 | 796,90 | I80 |
| | (MOTOR TYP MSM012AXA) | | | | | |
| | CUSTOM CODE ..: HTS # 8501.31.3000 | | | | | |
| 117.1078 | ASTA (CIRCOLARE) Dma7 L80x7x4 | NR | 6,00 | 49,40 | 296,40 | I80 |
| | (ROD REFERING L80 L7 L4 D7) | | | | | |
| | CUSTOM CODE ..: HTS £ 8479.90.9495 | | | | | |
| 097.0410M | MOLLA DI COMPRESSIONE | NR | 8,00 | 6,03 | 48,24 | I80 |
| | (COMPRESSION SPRING) | | | | | |
| | CUSTOM CODE ..: HTS # 8479.90.9495 | | | | | |
| 87016063 | RELE AUSILIARIO MY-4 24 VCC | NR | 2,00 | 18,15 | 36,30 | I80 |
| | (RELAY MY-4 24 VCC OMRON) | | | | | |

| PESO NETTO/NET WEIGHT (KG): | PESO LORDO/GROSS WEIGHT (KG): | COLLI/PACKAGES: |
|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | SCONTO / DISCOUNT |
|---|---|
| | % |

RATE / EXPIRY DATE:

TOTALE FATTURA / INVOICE TOTAL AMOUNT

COPIA

 

**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

| DESTINATARIO MERCE |
|---|
| DELPHI AUTOMOTIVE SYSTEMS |
| 48 WALTER JONES BLD DOCK 87 & 88 |
| USA - 79906 EL PASO, TX - USA - |

| DESTINATARIO / INTESTAZIONE FATTURA | 001233 |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | |
| 32 CELERITY WAGON | |
| USA - 79906 EL PASO -TX-USA - | |

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | AGENTE / AGENT | PAG |
|---|---|---|---|---|
| 2.009 | 06/09/05 | | | 2 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA    CASTELLEONE |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA / Q.TY | PRZ UN / UN PRICE | PRZ. TOT / TOT AMM. IVA |
|---|---|---|---|---|---|
| | THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED, THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN. | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | |
| | "Banca Intesa  S.p.A."  Via Roma, 7   26012 CASTELLEONE | | | | |
| | ACCOUNT: 000000982197 CODE ABI: 03069    CODE CAB: 56760 | | | | |
| | CODE IBAN : IT65 K030 6956 7600 0000 0982 197 | | | | |
| | CODE SWIFT: BCITIT 33398 | | | | |

| PESO NETTO / NET WEIGHT (KG): | 3,40 | PESO LORDO / GROSS WEIGHT (KG): | 3,86 | COLLI / PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT |
|---|---|---|
| 180  VEND.NI.ART.8 A/B | 5.378,35 | |
| | | % |

| RATE / EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a 2/12/05  5.378,35 | 2a | 3a | 4a | 5a | |

COPIA

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 5.378,35 |
| EUR |





**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700:
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMATIVE SYSTEMS
8202 KILLAM IND. BULVD-PLANT 59 TORREON
USA - 78041 LAREDO - TEXAS - USA -

DESTINATARIO / INTESTAZIONE FATTURA                          001233

DELPHI AUTOMATIVE SYSTEMS
32 CELERITY WAGON
USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 653 | 29/03/05 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA    CASTELLEONE |

| COD./CODE | DESCRIZIONE/DESCRIPTION | U.M. | Q.TA'/Q.TY | PREZ.UN./UN.PRICE | PRZ.TOT.TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. $7    669 - 29/03/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS40202 del 22-12-04    VOSTRO RIF. / YOUR REF. : MACIEL | | | | | |
| 80000795 | ENCODER TKW 363-1000-5-SX3601    NR | | 1,00 | 539,38 | 539,38 | I80 |
| | (TEKEL ENCODER TKW 363-1000-5-S) | | | | | |
| | (X3601) | | | | | |
| | CUSTOM CODE ..: HTS # 8543.20.0000 | | | | | |
| 86495006 | PORTAFUSIBILE 05808 LEGRAND    NR | | 20,00 | 4,76 | 95,20 | I80 |
| | (FUSE HOLDER 05808 LEGRAND) | | | | | |
| 045.0181 | FELTRO DI PULITURA De30 Di6.25    NR | | 50,00 | 2,26 | 113,00 | I80 |
| | ( FELT DISC) | | | | | |
| | CUSTOM CODE ..: HTS # 8479.90.9495 | | | | | |
| 025.1480 | LAMA DI SPELLATURA (A    NR | | 12,00 | 378,33 | 4.539,96 | I80 |
| | (BLADE  L46.8 L8 L6) | | | | | |
| | CUSTOM CODE ..: HTS # 8479.90.9495 | | | | | |

THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT
DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED,
THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN.

PAYMENT TO BE EXECUTED ON BANK:
"Banca Intesa  S.p.A." Via Roma, 7   26012 CASTELLEONE
ACCOUNT: 000000982197 CODE ABI: 03069    CODE CAB: 56760
CODE IBAN : IT65 K030 6956 7600 0000 0982 197
CODE SWIFT: BCITIT 33398

| PESO NETTO / NET WEIGHT (KG): | 2,10 | PESO LORDO / GROSS WEIGHT (KG): | 2,20 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT | |
|---|---|---|---|
| I80  VEND.ES.ART.8 A/B | 5.287,54 | | |
| | | % | |

| RATE / EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a  2/06/05  5.287,54 | 2a | 3a | 4a | 5a | |



| | TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|---|
| | 5.287,54 |
| | EUR |





**MARSILLI & CO.** S.p.A.

DESTINATARIO MERCE

**DELPHI AUTOMOTIVE SYSTEMS**

8202 KILLAM IND. BULVD-PLANT 59 TORREON

USA - 78041 LAREDO - TEXAS - USA -

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO / INTESTAZIONE FATTURA                001233

**DELPHI AUTOMOTIVE SYSTEMS**

32 CELERITY WAGON

USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | AGENTE / AGENT | PAG |
|---|---|---|---|---|
| 654 | 29/03/05 | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA   CASTELLEONE |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA'/Q.TY | PRZ.UN / UN.PRICE | PRZ.TOT / TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. $7    670 - 29/03/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS40599 del 02-02-05    VOSTRO RIF. / YOUR REF. : MACIEL | | | | | |
| 70000004 | CUSCINETTO RADIALE RIGIDO A | NR | 4,00 | 21,01 | 84,04 | I80 |
| | (BEARING AY 12 ZZ ADR) | | | | | |
| | CUSTOM CODE ..: HTS # 8482.10.5044 | | | | | |
| AS | ASSICURAZIONE/ASSURANCE | | | | 0,25 | I80 |
| | THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT | | | | | |
| | DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED, | | | | | |
| | THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN. | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | | |
| | "Banca Intesa S.p.A." Via Roma, 7   26012 CASTELLEONE | | | | | |
| | ACCOUNT: 000000982197 CODE ABI: 03069   CODE CAB: 56760 | | | | | |
| | CODE IBAN : IT65 K030 6956 7600 0000 0982 197 | | | | | |
| | CODE SWIFT: BCITIT 33398 | | | | | |

| PESO NETTO/NET WEIGHT (KG): | 0,18 | PESO LORDO/GROSS WEIGHT (KG): | 0,20 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | SCONTO / DISCOUNT |
|---|---|
| I80 VEND.ES.ART.8 A/B    84,29 | % |

| RATE / EXPIRY DATE: | | | | |
|---|---|---|---|---|
| 1a 2/06/05   84,29 | 2a | 3a | 4a | 5a |

**COPIA**

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 84,29 EUR |




**MARSILLI & CO. S.p.A.**

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374-355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE
DELPHI AUTOMATIVE SYSTEMS
8202 KILLAM IND. BULVD-PLANT 59 TORREON
USA - 78041 LAREDO - TEXAS - USA -

DESTINATARIO / INTESTAZIONE FATTURA                 001233
DELPHI AUTOMATIVE SYSTEMS
32 CELERITY WAGON
USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | AGENTE / AGENT | PAG |
|---|---|---|---|---|
| 805 | 13/04/05 | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA   CASTELLEONE |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA/Q.TY | PRZ.UN/UN.PRICE | PRZ.TOT/TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. S7 822 - 13/04/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS40224 del 04-01-05      VOSTRO RIF. / YOUR REF. : MACIEL | | | | | |
| 024.2246 | PIATTO | NR | 2,00 | 664,69 | 1.329,38 | I80 |
| | (PLATE) | | | | | |
| | CUSTOM CODE ..: HTS # 8479.90.9495 | | | | | |
| 75005528 | MOLLA DI COMPRESSIONE CO 18 | NR | 20,00 | 4,13 | 82,60 | I80 |
| | (SPRING COS.18) | | | | | |
| | CUSTOM CODE ..: HTS # 7320.20.5000 | | | | | |

THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT
DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED,
THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN.

PAYMENT TO BE EXECUTED ON BANK:
"Banca Intesa S.p.A." Via Roma, 7  26012 CASTELLEONE
ACCOUNT: 000000982197 CODE ABI: 03069     CODE CAB: 56760
CODE IBAN : IT65 X030 6956 7600 0000 0982 197
CODE SWIFT: BCITIT 33398

| PESO NETTO/NET WEIGHT (KG): | 0,24 | PESO LORDO/GROSS WEIGHT (KG): | 0,42 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT | |
|---|---|---|---|
| I80  VEND.ES.ART.8 A/B | 1.411,98 | | % |

| RATE / EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a  2/07/05  1.411,98 | 2a | 3a | 4a | 5a | |

| | TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|---|
| COPIA | 1.411,98 EUR |

 

**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

| DESTINATARIO MERCE |
|---|
| DELPHI AUTOMOTIVE SYSTEMS |
| 8202 KILLAM IND. BULVD-PLANT 59 TORREON |
| USA – 78041 LAREDO - TEXAS - USA - |

| DESTINATARIO / INTESTAZIONE FATTURA | 001233 |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | |
| 32 CELERITY WAGON | |
| USA – 79906 EL PASO -TX-USA - | |

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 1.361 | 20/06/05 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA   CASTELLEONE |

| COD. / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA/Q.TY | PREZZO UN. / PRICE | PREZZO TOT./ AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. $7    1351 – 20/06/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS41629 del 25-05-05        VOSTRO RIF. / YOUR REF. : M. MACIEL | | | | | |
| 097.0456M | MOLLA DI COMPRESSIONE | NR | 15,00 | 4,03 | 60,45 | I80 |
| | (SPRING) | | | | | |
| | CUSTOM CODE ..: HTS # 8479.90.9495 | | | | | |
| | THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT | | | | | |
| | DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED, | | | | | |
| | THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN. | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | | |
| | "Banca Intesa S.p.A." Via Roma, 7  26012 CASTELLEONE | | | | | |
| | ACCOUNT: 000000982197 CODE ABI: 03069    CODE CAB: 56760 | | | | | |
| | CODE IBAN : IT65 X030 6956 7600 0000 0982 197 | | | | | |
| | CODE SWIFT: BCITIT 33398 | | | | | |

| PESO NETTO/NET WEIGHT (KG): | 0,10 | PESO LORDO/GROSS WEIGHT (KG): | 0,25 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT |
|---|---|---|
| I80 VEND.ES.ART.8 A/B | 60,45 | |
| | | % |

| RATE / EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a  2/09/05 | 60,45 | 2a | 3a | 4a | 5a |

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 60,45 |
| EUR |

# COPIA




**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.089.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMATIVE SYSTEMS
8202 KILLAM IND. BULVD-PLANT 59 TORREON
USA - 78041 LAREDO - TEXAS - USA -

DESTINATARIO / INTESTAZIONE FATTURA                                    001233

DELPHI AUTOMOTIVE SYSTEMS

32 CELERITY WAGON

USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | AGENTE / AGENT | PAG |
|---|---|---|---|---|
| 1.362 | 20/06/05 | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA   CASTELLEONE |

| COD./CODE | DESCRIZIONE/DESCRIPTION | U.M. | Q.TA'/Q.TY | PRZ.UN./UN.PRICE | PRZ.TOT./TOT.AMM. IVA |
|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. $7 | | 1352 - 20/06/05 | | |
| | VS ORDINE/YOUR ORDER N. JMS41652 del 27-05-05 | | VOSTRO RIF. / YOUR REF. : M. MACIEL | | |
| 70004099 | GUARNIZIONE EN 70 VT Di=26.7 -   NR. | | 48,00 | 6,85 | 328,80  I80 |
| | (IMPERVIA OR RINGHN 70 VT   DI=2) | | | | |
| | (6.7 - D=1.78) | | | | |
| | | | | | |
| | THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT | | | | |
| | DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED, | | | | |
| | THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN. | | | | |
| | | | | | |
| | PAYMENT TO BE EXECUTED ON BANK: | | | | |
| | "Banca Intesa S.p.A." Via Roma, 7   26012 CASTELLEONE | | | | |
| | ACCOUNT: 000000982197 CODE ABI: 03069     CODE CAB: 56760 | | | | |
| | CODE IBAN : IT65 K030 6956 7600 0000 0982 197 | | | | |
| | CODE SWIFT: BCITIT 33398 | | | | |

| PESO NETTO/NET WEIGHT (KG): | 0,07 | PESO LORDO/GROSS WEIGHT (KG): | | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT | |
|---|---|---|---|
| I80 VEND.ES.ART.8 A/B | 328,80 | | |
| | | % | |

| RATE / EXPIRY DATE | | | | | | |
|---|---|---|---|---|---|---|
| 1a 2/09/05 | 328,80 | 2a | 3a | 4a | 5a | |

C O P I A

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 328,80 |
| EUR |




**MARSILLI & CO.** S.p.A.

/ia per Ripalta Arpina, 14
28012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMATIVE SYSTEMS
8202 KILLAM IND. BULVD-PLANT 59 TORREON
USA - 78041 LAREDO - TEXAS - USA -

DESTINATARIO / INTESTAZIONE FATTURA                                001233

DELPHI AUTOMOTIVE SYSTEMS
32 CELERITY WAGON
USA - 79906 EL PASO -TX-USA -

# INVOICE

| N.FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | AGENTE / AGENT | PAG |
|---|---|---|---|---|
| 2:211 | 28/09/05 | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT | |
|---|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA    CASTELLEONE | |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA' / Q.TY | PREZ.UN / UN.PRICE | PREZ.TOT / TOT.AMN. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. $7 | | 2160 | - 28/09/05 | | |
| | VS ORDINE/YOUR ORDER N. JMS39919 del 02-12-04 | | VOSTRO RIF. / YOUR REF. : OSCAR MAGANA | | | |
| 80002351 | RESISTENZA D.3/4" L170 1000W | NR | 4,00 | 251,42 | 1.005,68 | I80 |
| | (HEATER D.20 x 150 1000W 230V) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 80001227 | CAVO ROBOTICA CON CONNETTORE | NR | 1,00 | 73,87 | 73,87 | I80 |
| | (CABLE NN9751/5 LENGTH 5 M - FO) | | | | | |
| | (R PANASONIC  MOTOR + BRAKE) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 80001023 | CAVO CON CONNETTORE NN97201-5 | NR | 1,00 | 96,00 | 96,00 | I80 |
| | (WIRED CONNECTOR NN97201|5) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 81244050 | STRUMENTO (CONTAORE) NEOTIME | NR | 1,00 | 131,03 | 131,03 | I80 |
| | (HOUR COUNTER, MIRECO NEOTIME a) | | | | | |
| | (Art.7207 7giorni) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 045.0296 | PULEGGIA A PROFILO LISCIO Dp0 | NR | 2,00 | 75,74 | 151,48 | I80 |
| | (PULLEY  L22 Di8) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 80001226 | CAVO ROBOTICA CON CONNETTORE | NR | 1,00 | 55,46 | 55,46 | I80 |
| | (WIRED CONNECTOR NN975/5) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 80001228 | CAVO ROBOTICA CON CONNETTORE | NR | 1,00 | 225,25 | 225,25 | I80 |
| | (CABLE NN976/5 - 15 PINS - LEN) | | | | | |
| | (GTH 5M. FOR PANASONIC ENCODER) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 70004131 | CINGHIA D.5 SV.415 VERCESI | NR | 3,00 | 45,50 | 136,50 | I80 |
| | (ROUND  BELT 5X415) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |

| PESO NETTO/NET WEIGHT (KG): | PESO LORDO/GROSS WEIGHT (KG): | COLLI/PACKAGES: |
|---|---|---|
| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT |
| | | % |
| RATE / EXPIRY DATE: | | |
| | | TOTALE FATTURA / INVOICE TOTAL AMOUNT |

COPIA




**MARSILLI & CO. S.p.A.**

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

| DESTINATARIO MERCE |
| --- |
| DELPHI AUTOMOTIVE SYSTEMS |
| 8202 KILLAM IND. BULVD-PLANT 59 TORREON |
| USA - 78041 LAREDO - TEXAS - USA - |

001233

| DESTINATARIO / INTESTAZIONE FATTURA |
| --- |
| DELPHI AUTOMOTIVE SYSTEMS |
| 32 CELERITY WAGON |
| USA - 79906 EL PASO -TX-USA - |

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
| --- | --- | --- | --- | --- | --- |
| 2.211 | 28/09/05 | | | | 2 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT | |
| --- | --- | --- |
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA | CASTELLEONE |

| CODI/CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA'/Q.TY | PRZ. UN. / UN. PRICE | PRZ. TOT / TOTAL AMM. | IVA |
| --- | --- | --- | --- | --- | --- | --- |
| 70002088 | CINGHIA 20-T5-720 | NR. | 2,00 | 77,17 | 154,34 | I80 |
| | (ANGST+PFISTER BELT 20 T5 720) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 71180111 | CINGHIA 10-T5-270 | NR. | 2,00 | 27,08 | 54,16 | I80 |
| | (SYNCHROFLEX BELT 10T5 270) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 005.3953 | PULEGGIA DENTATA Dp41.4 Di15 | NR. | 1,00 | 165,31 | 165,31 | I80 |
| | (TIMING PULLEY L53 Di15 Dp41.4) | | | | | |
| | (Z26 P5) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 70004276 | GUIDA S22T-80-290 ROLLON | NR. | 2,00 | 287,86 | 575,72 | I80 |
| | (GUIDE S22T-80-290 ROLLON) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 097.0402M | MOLLA DI COMPRESSIONE | NR. | 16,00 | 5,24 | 83,84 | I80 |
| | (SPRING) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 87455239 | SCHEDA MCS 232-R2 CAD TECH | NR. | 1,00 | 156,47 | 156,47 | I80 |
| | (BOARD TYPE MCS 232-R2) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 70000625 | CINGHIA 6-T5-390 ANGST+PFISTER | NR. | 3,00 | 21,15 | 63,45 | I80 |
| | (ANGST+PFISTER BELT 6T5 / 390) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 80781027 | BLOCCO CONTATTI ZB2-BE102 | NR. | 12,00 | 8,61 | 103,32 | I80 |
| | (CONTACT BLOCK ZB2-BE102 TELEME) | | | | | |
| | (CANIQUE) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 77005029 | REGOLATORE DI FLUSSO | NR. | 1,00 | 16,86 | 16,86 | I80 |
| | (FLOW CONTROL MRFT|B-6-1|8 META) | | | | | |
| | (L WORK) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 045.2746 | CELLA DI CARICO (70007722 | NR. | 1,00 | 1.510,69 | 1.510,69 | I80 |
| | (LOAD CELL MODIFIC.) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |

| PESO NETTO/NET WEIGHT (KG): | PESO LORDO/GROSS WEIGHT (KG): | COLLI/PACKAGES: |
| --- | --- | --- |

| IVA - ESENZIONE / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT |
| --- | --- | --- |
| | | % |

RATE/EXPIRY DATE:

TOTALE FATTURA / INVOICE TOTAL AMOUNT

COPIA




**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.I.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMATIVE SYSTEMS
8202 KILLAM IND. BULVD-PLANT 59 TORREON
USA - 78041 LAREDO - TEXAS - USA -

DESTINATARIO / INTESTAZIONE FATTURA                     001233

DELPHI AUTOMOTIVE SYSTEMS
32 CELERITY WAGON
USA - 79906 EL PASO -TX-USA -

# INVOICE

| N.FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 2.211 | 28/09/05 | | | | 3 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT | |
|---|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA   CASTELLEONE | |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.TA / Q.TY | PR.UN. / UN. PRICE | PR.TOT / TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| 82844139 | FOTOCELLULA FILTRO A1 KEYENCE (KEYENCE PHOTO ELECTRIC CELL A1) CUSTOM CODE ..: 84799097 | NR. | 1,00 | 21,64 | 21,64 | I80 |
| 70005192 | CINGHIA D 5 SV.760 EUROTUBES (BELT EUROTUBES) CUSTOM CODE ..: 84799097 | NR. | 4,00 | 7,02 | 28,08 | I80 |
| 80001941 | TERMOCOPPIA Tipo 4K0179 (PROBE 304-808-085) CUSTOM CODE ..: 84799097 | NR. | 3,00 | 152,00 | 456,00 | I80 |
| 011.2067 | LAMA DI TAGLIO (PER CESOIA) (LEFT BLADE) CUSTOM CODE ..: 84799097 | NR. | 2,00 | 97,50 | 195,00 | I80 |
| 011.2065 | GR. TAGLIO (CESOIA (CUTTING UNIT) CUSTOM CODE ..: 84799097 | NR. | 2,00 | 471,90 | 943,80 | I80 |
| 045.4707 | DADO (70000393 MODIF.) (NUT MODIFIC.) CUSTOM CODE ..: 84799097 | NR. | 15,00 | 8,66 | 129,90 | I80 |
| 097.0463M | MOLLA DI COMPRESSIONE (SPRING) CUSTOM CODE ..: 84799097 | NR. | 10,00 | 5,46 | 54,60 | I80 |
| 097.0212 | MOLLA DI COMPRESSIONE (SPRING) CUSTOM CODE ..: 84799097 | NR. | 30,00 | 2,02 | 60,60 | I80 |
| 80002045 | VENTILATORE 501-929 RS (FAN 501-543 RS) CUSTOM CODE ..: 84799097 | NR. | 2,00 | 120,85 | 241,70 | I80 |

THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT
DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED,
THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN.

| PESO NETTO / NET WEIGHT (KG): | PESO LORDO / GROSS WEIGHT (KG): | COLLI / PACKAGES: |
|---|---|---|
| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT |
| | | % |

| RATE / EXPIRY DATE: | | | TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|---|---|---|

C O P I A

 

**MARSILLI & CO.** S.p.A.

DESTINATARIO MERCE

DELPHI AUTOMATIVE SYSTEMS

8202 KILLAM IND. BULVD-PLANT 59 TORREON

USA - 78041 LAREDO - TEXAS - USA -

via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO / INTESTAZIONE FATTURA                   001233

DELPHI AUTOMOTIVE SYSTEMS

32 CELERITY WAGON

USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 2.211 | 28/09/05 | | | | 4 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA    CASTELLEONE |

| COD / CODE | DESCRIZIONE / DESCRIPTION | U.M. | Q.BA.Q.TY | PRZ. UN / UN. PRICE | PRZ.TOT / TOT.AMM. IVA |
|---|---|---|---|---|---|
| | PAYMENT TO BE EXECUTED ON BANK: | | | | |
| | "Banca Intesa S.p.A." Via Roma, 7  26012 CASTELLEONE | | | | |
| | ACCOUNT: 000000982197 CODE ABI: 03069    CODE CAB: 56760 | | | | |
| | CODE IBAN : IT65 K030 6956 7600 0000 0982 197 | | | | |
| | CODE SWIFT: BCITIT 33398 | | | | |

| PESO NETTO/NET WEIGHT (KG): | 7,50 | PESO LORDO/GROSS WEIGHT (KG): | 7,80 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT |
|---|---|---|
| 180  VEND.NI.ART.8 A/B | 6.890,75 | |
| | | % |

| RATE / EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a 2/12/05 6.890,75 | 2a | 3a | | 4a | 5a |

| | TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|---|
| | 6.890,75 |
| | EUR |

COPIA




**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

| DESTINATARIO MERCE | |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | |
| 8202 KILLAM IND. BULVD-PLANT 59 TORREON | |
| USA - 78041 LAREDO - TEXAS - USA - | |

| DESTINATARIO /INTESTAZIONE FATTURA | 001233 |
|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | |
| 32 CELERITY WAGON | |
| USA - 79906 EL PASO -TX-USA - | |

# INVOICE

| N.FATTURA / INVOICE N. | DATA FATTURA /INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 2.269 | 30/09/05 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA    CASTELLEONE |

| COD/CODE | DESCRIZIONE/DESCRIPTION | U.M. | Q.TA'/Q.TY | PRZ.UN./UN.PRICE | PRZ.TOT./TOT.AMB. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. 57    2189 - 30/09/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS42447 del 19-08-05    VOSTRO RIF. / YOUR REF. : M.MACIEL | | | | | |
| 045.0181 | FELTRO DI PULITURA De30 Di6.25 ( FELT DISC) | NR | 10,00 | 2,83 | 28,30 | I80 |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 011.1976 | LAMA DI TAGLIO (PER CESOIA) (RIGHT BLADE) | NR | 6,00 | 97,50 | 585,00 | I80 |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 70001170 | CINGHIA ANGST+PFISTER (ANGST+PFISTER BELT 10 T2.5/330) ( (Z=132)) | NR | 1,00 | 38,19 | 38,19 | I80 |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 097.0384M | MOLLA DI COMPRESSIONE (SPRING) | NR | 2,00 | 6,03 | 12,06 | I80 |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 80675031 | BASE PER RELE PY F08A-N OMRON (RELAY SOCKET PY F08A-E OMRON) | NR | 2,00 | 8,35 | 16,70 | I80 |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 005.2253 | PULEGGIA DENTATA Dp41.4 Di15 (TIMING PULLEY) | NR | 6,00 | 141,57 | 849,42 | I80 |
| | CUSTOM CODE ..: 84799097 | | | | | |

THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT
DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED,
THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN.

| PESO NETTO/NET WEIGHT (KG): | PESO LORDO/GROSS WEIGHT (KG): | COLLI/PACKAGES: |
|---|---|---|
| IVA - ESENZIONE / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT |
| | | % |
| RATE / EXPIRY DATE: | | |
| | | TOTALE FATTURA / INVOICE TOTAL AMOUNT |

COPIA

 

.,ARSILLI & CO. S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMATIVE SYSTEMS
8202 KILLAM IND. BULVD-PLANT 59 TORREON
USA - 78041 LAREDO - TEXAS - USA -

DESTINATARIO / INTESTAZIONE FATTURA                    001233

DELPHI AUTOMOTIVE SYSTEMS

32 CELERITY WAGON

USA - 79906 EL PASO -TX-USA -

# INVOICE

| N. FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 2.269 | 30/09/05 | | | | 2 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA  CASTELLEONE |

| COD/CODE | DESCRIZIONE/DESCRIPTION | UM | Q.TA/Q.TY | PREZZO/UN.PRICE | PRZ.TOT.TOT.AMM. IVA |
|---|---|---|---|---|---|
| | PAYMENT TO BE EXECUTED ON BANK: | | | | |
| | "Banca Intesa  S.p.A." Via Roma, 7  26012 CASTELLEONE | | | | |
| | ACCOUNT: 000000982197 CODE ABI: 03069   CODE CAB: 56760 | | | | |
| | CODE IBAN : IT65 K030 6956 7600 0000 0982 197 | | | | |
| | CODE SWIFT: BCITIT 33398 | | | | |

| PESO NETTO/NET WEIGHT (KG): | 0,89 | PESO LORDO/GROSS WEIGHT (KG): | 1,04 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT | |
|---|---|---|---|
| !80  VEND.NI.ART.8 A/B | 1.529,67 | | |
| | | % | |

| RATE / EXPIRY DATE: | | | | | |
|---|---|---|---|---|---|
| 1a  2/12/05  1.529,67 | 2a | 3a | 4a | 5a | |

COPIA

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 1.529,67 |
| EUR |

 

**MARSILLI & CO.** S.p.A.

Via per Ripalta Arpina, 14
26012 Castelleone (CR) - ITALY
Tel. +39 0374 3551
Fax +39 0374 355300
portale.marsilli.com
e-mail : info@marsilli.com

Cap.Soc.i.v. 3.099.973,20 Euro
R.E.A. CR N. 120840
Iscr.Reg.Impr. CR 00907870190
C.F. e P.IVA: 00907870190
N.MECC.CR 000700
IT 00907870190

DESTINATARIO MERCE

DELPHI AUTOMATIVE SYSTEMS
8202 KILLAM IND. BULVD-PLANT 59 TORREON
USA - 78041 LAREDO - TEXAS - USA -

DESTINATARIO / INTESTAZIONE FATTURA                                001233

DELPHI AUTOMOTIVE SYSTEMS
32 CELERITY WAGON
USA - 79906 EL PASO -TX-USA -

# INVOICE

| N.FATTURA / INVOICE N. | DATA FATTURA / INVOICE DATE | PARTITA IVA O CODICE FISCALE CLIENTE / V.A.T. | | AGENTE / AGENT | PAG |
|---|---|---|---|---|---|
| 2.324 | 04/10/05 | | | | 1 |

| MODALITA' DI PAGAMENTO / TERMS OF PAYMENT | RESA / TRANSPORT |
|---|---|
| 60 days from invoice date end of month at 02 | EXW/FRANCO FABBRICA    CASTELLEONE |

| COD.CODE | DESCRIZIONE/DESCRIPTION | U.M. | Q.TA/Q.TY | PRZ.UN/UN.PRICE | PRZ.TOT/TOT.AMM. | IVA |
|---|---|---|---|---|---|---|
| | CONTRIBUTO CONAI ASSOLTO OVE DOVUTO | | | | | |
| | RIF. NOSTRO D.D.T. / RE. OUR TRANSPORT DOCUMENT N. 57    2222 - 04/10/05 | | | | | |
| | VS ORDINE/YOUR ORDER N. JMS39919 del 02-12-04    VOSTRO RIF. / YOUR REF. : OSCAR MAGANA | | | | | |
| 86640232 | SPIA LUMINOSA ZA2-BV05 | NR | 5,00 | 3,72 | 18,60 | I80 |
| | (PILOT LIGHT ZA2-BV05) | | | | | |
| | (TELEMECANIQUE) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| 71165019 | CILINDRO P210-20 16-350 | NR | 2,00 | 435,76 | 871,52 | I80 |
| | (CYLINDER P210 20 16X350 ORIGA) | | | | | |
| | CUSTOM CODE ..: 84799097 | | | | | |
| AS | ASSICURAZIONE/ASSURANCE | | | | 2,67 | I80 |

THE EXPORTER OF THE PRODUCTS COVERED BY THIS DOCUMENT
DECLARES THAT, EXCEPT WHERE OTHERWISE CLEARLY INDICATED,
THESE PRODUCTS ARE OF E.E.C. PREFERENTIAL ORIGIN.

PAYMENT TO BE EXECUTED ON BANK:
"Banca Intesa S.p.A." Via Roma, 7   26012 CASTELLEONE
ACCOUNT: 000000982197 CODE ABI: 03069    CODE CAB: 56760
CODE IBAN : IT65 K030 6956 7600 0000 0982 197
CODE SWIFT: BCITIT 33398

| PESO NETTO/NET WEIGHT (KG): | 1,66 | PESO LORDO/GROSS WEIGHT (KG): | 1,96 | COLLI/PACKAGES: | 1 |
|---|---|---|---|---|---|

| IVA - ESENZIONI / V.A.T. - WITHOUT V.A.T. | | SCONTO / DISCOUNT |
|---|---|---|
| I80   VEND.NI.ART.8 A/B | 892,79 | % |

| RATE / EXPIRY DATE: | | | | |
|---|---|---|---|---|
| 1a  2/01/06  892,79 | 2a | 3a | 4a | 5a |

# COPIA

| TOTALE FATTURA / INVOICE TOTAL AMOUNT |
|---|
| 892,79 EUR |

| INVOICE NR. | INVOICE DATE | INVOICE AMOUNT (Italian Lire) | INVOICE AMOUNT (EUR) | INVOICE AMOUNT (USD) | EXCHANGE RATE (invoice date) | INVOICE AMOUNT (USD) |
|---|---|---|---|---|---|---|
| 2616 | 31/08/01 | 572,376 | 295.61 | | 0.9158 | 270.72 |
| 3545 | 12/12/01 | | 57.72 | | 0.8938 | 51.59 |
| 3734 | 28/12/01 | | 583.31 | | 0.8813 | 514.07 |
| 3319 | 30/12/02 | | 339.22 | | 1.0422 | 353.54 |
| 3322 | 30/12/02 | | 1,284.42 | | 1.0422 | 1,338.62 |
| 641 | 25/03/05 | | 154.34 | | 1.2982 | 200.36 |
| 689 | 31/03/05 | | 496.89 | | 1.2964 | 644.17 |
| 1296 | 13/06/05 | | | 5,187.00 | 1 | 5,187.00 |
| 1595 | 12/07/05 | | 796.90 | | 1.2166 | 969.51 |
| 1672 | 19/07/05 | | 734.08 | | 1.1965 | 878.33 |
| 2009 | 06/09/05 | | 5,378.35 | | 1.2483 | 6,713.79 |
| 653 | 29/03/05 | | 5,287.54 | | 1.2926 | 6,834.67 |
| 654 | 29/03/05 | | 84.29 | | 1.2926 | 108.95 |
| 805 | 13/04/05 | | 1,411.98 | | 1.2922 | 1,824.56 |
| 1361 | 20/06/05 | | 60.45 | | 1.221 | 73.81 |
| 1362 | 20/06/05 | | 328.80 | | 1.221 | 401.46 |
| 2211 | 28/09/05 | | 6,890.75 | | 1.2063 | 8,312.31 |
| 2269 | 30/09/05 | | 1,529.67 | | 1.2042 | 1,842.03 |
| 2324 | 04/10/05 | | 892.79 | | 1.1938 | 1,065.81 |

TOTAL    22    37,585

TOTALE