# EXHIBIT E

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| AARON JONES | 1385 KERN DRIVE | GERMANTOWN | OH | 45327 |
| AARON LAMBERT | 1300 W HIGH ST | PIQUE | OH | 45356 |
| AARON ROBERTS | 2080 RANDY SCOTT DR APTD | WEST CARROLLTON | OH | 45449 |
| AARON WALKER | 5721 TROY FREDERICK RD | TIPP CITY | OH | 45371 |
| ALAN ROGERS | 33 NETHERDALE RD | DAYTON | OH | 45404 |
| ALBERT STANIFER | 399 CRAWFORD TOM'S RUN RD | NEW LEBANON | OH | 45345 |
| ALEISHA TYREE | 70 VINWAY CT | DAYTON | OH | 45415 |
| ALESHIA SCHRUBB | 7100 KINSEY ST | ENGLEWOOD | OH | 45322 |
| ALGIN HORN | 3549 CAMDEN RD | EATON | OH | 45320 |
| ALICIA GRUBBS | 2301 HOOVER AVE | DAYTON | OH | 45402 |
| ALICIA TYNER | 150 WESTWOOD AVE | DAYTON | OH | 45417 |
| ALLEN ADKINS | 909 QUINN RD | W ALEXANDRIA | OH | 453819304 |
| AMANDA BOWLES | 173 COLEBROOK | VANDALIA | OH | 45377 |
| AMANDA GABBARD | 555 STAUNTON COMMONS APT32 | TROY | OH | 45373 |
| AMY CANTRELL | 433 MARGARET DR | FAIRBORN | OH | 45324 |
| AMY SIMPSON | 104 BEDFORD CIR | UNION | OH | 453222114 |
| ANCLE ROBINSON | 2237 LA GRANGE RD | DAYTON | OH | 45431 |
| ANDRE WHEELER | 3309 SHILOH SPRINGS APT C | TROTWOOD | OH | 45426 |
| ANDREW FINLEY | 1090 B HUNTERS RUN | LEBANON | OH | 450361459 |
| ANGEL REID | 3315 EARLHAM DR | DAYTON | OH | 45406 |
| ANGELA CAMPBELL | 324 FOREST AVE | WEST MILTON | OH | 45383 |
| ANGELA ELDRIDGE | 5840 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424 |
| ANGELA STRADER | 651CALUMET LANE | DAYTON | OH | 45427 |
| ANGELA SUMNER | 404 FALCON DR | NEW CARLISLE | OH | 453441509 |
| ANGELA WHITE | 5920 S STE RTE 201 | TIPP CITY | OH | 45371 |
| ANGELA WILLIAMS | 242 ELMHURST | DAYTON | OH | 45417 |
| ANGELA ZECHAR | 831 CRESTWOOD HILLS | VANDALIA | OH | 45377 |
| ANNA SMITH | 2898 VALLEYVIEW DR | FAIRBORN | OH | 45324 |
| ANTHONY ADKINS | 909 QUINN RD | WEST ALEX. | OH | 45381 |
| ANTHONY EDWARDS | 1135  VERNON DR | DAYTON | OH | 45407 |
| ANTHONY GREEN | 20 KIMBERLY CT | DAYTON | OH | 45408 |
| ANTHONY KARN | 1004 BRIAN COURT | ENGLEWOOD | OH | 45322 |
| ANTHONY MARKS | PO BOX 60611 | DAYTON | OH | 45406 |
| ANTHONY ORTEGA SR | PO BOX 559 | PLEASANT HILL | OH | 453590559 |
| ANTHONY SMITH | 3901 DIAMOND MILL RD | GERMANTOWN | OH | 453279515 |
| ANTOINETTE GRIFFITH | 561 BELLAIRE DR | TIPP CITY | OH | 45371 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| ANTONIO ISAAC | 5861 HORRELL RD | TROTWOOD | OH | 45426 |
| APRIL MOSLEY | 218 S HEDGES ST | DAYTON | OH | 45403 |
| APRIL SALLEE | 411 WINCHESTER ST | NEW CARLISLE | OH | 45344 |
| APRIL STIVER | 800 N UNIO RD APT 201 | ENGLEWOOD | OH | 45322 |
| APRIL TINCH | 1095 LEE RD | TROY | OH | 45373 |
| BARBARA GOLDING | 2630 LAKEVIEW AVE | DAYTON | OH | 45408 |
| BARBARA JACKSON | 38 N WALNUT ST | GERMANTOWN | OH | 453271636 |
| BARBARA LAUSE | 116 MAEDER AVE | DAYTON | OH | 45427 |
| BARBARA MCMAHON | 1445 BRYNMAWR DR | DAYTON | OH | 45406 |
| BARBARA NEILSON | 6534 SHULL RD | HUBER HEIGHTS | OH | 45424 |
| BARBARA WOODWARD | 4463 ELLIOT AVE | DAYTON | OH | 45410 |
| BARRY JOHNSON | 1804 E MAIN ST | EATON | OH | 453202240 |
| BARRY MARVIN II | 630 SAN BERNARDINO TR | UNION | OH | 45322 |
| BENJAMIN RADFORD | 1015 WHITE PINE STREET | NEW CARLISLE | OH | 453441129 |
| BENNY COMBS | 2105 CRYSTAL MARIE DR | BEAVERCREEK | OH | 45431 |
| BERNARD LOEB | 12445 STAFFORD RD | NEW CARLISLE | OH | 45344 |
| BETH ACEVEDO | 112 CABERNET DRIVE | UNION | OH | 45322 |
| BETTY COMBS | 5220 OSCEOLA DR | DAYTON | OH | 45427 |
| BEULAH GILBERT | 2111 VIENNA PKWY | DAYTON | OH | 454591345 |
| BEVERLY BROWN | 170 WARNER DR | UNION | OH | 45322 |
| BILL NEWLAND | 90 W DAYTON ST | WEST ALEXANDRIA | OH | 45381 |
| BILLIE CARTWRIGHT | 536 WESTERN AVE | BROOKVILLE | OH | 453099763 |
| BILLY BACCUS | 4116 WENZ COURT APT C | DAYTON | OH | 45405 |
| BOBBIE ALEXANDER | 4154 FERDON RD | DAYTON | OH | 45405 |
| BRADLEY HENNING | 835 POOL AVE | VANDALIA | OH | 45377 |
| BRANDIE BLAKELEY | 3500 1/2 WILMINGTON PK | KETTERING | OH | 45429 |
| BRANDON POWELL | 1124 MARSHA DR | MIAMISBURG | OH | 45342 |
| BRANDY CHAMBERLAIN | 534 WATERS EDGE DR APT L | NEWPORT NEWS | VA | 23606 |
| BRENDA GOOD | 1888 STATE ROUTE 725 | SPRING VALLEY | OH | 453709705 |
| BRETT MCNINCH | 1775 W MAIN ST | NEW LEBANON | OH | 45345 |
| BRIAN BLESSING | 212 WOODFIELD DRIVE | BROOKVILLE | OH | 45309 |
| BRIAN HULLINGER | 4282 MEADOWCROFT | KETTERING | OH | 45429 |
| BRIAN IMHOF | 907 S CLAY ST | TROY | OH | 453734058 |
| BRIAN INGALLS | 305 N MAIN ST | ENGLEWOOD | OH | 45322 |
| BRIAN KELLY | 118 MEADOWBROOK | EATON | OH | 45320 |
| BRIAN MEADORS | 1857 PENBROOKE TRAIL | DAYTON | OH | 45459 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| BRIAN PIGG | 8002 ST RT 722 | ARCANUM | OH | 45304 |
| BRIAN SLATE | 923 BLACKFOOT TR | JAMESTOWN | OH | 453351560 |
| BRUCE BUSH | 1719 ASHWORTH DR | VANDALIA | OH | 45377 |
| BRUCE KENNARD | 2334 FORESTDEAN CT | DAYTON | OH | 45459 |
| BRUCE MOORE | 925 WELLMEIER AVE | DAYTON | OH | 454102908 |
| BRYAN ADAMS | 4207 DOBBIN CIRCLE | DAYTON | OH | 45424 |
| BRYAN COOGAN | 8209 MOUNT WASHINGTON | HUBER HEIGHTS | OH | 45424 |
| BRYAN HONEYCUTT | 33 W BROADWAY ST | TIPP CITY | OH | 453711608 |
| BURCHELL COLLETTE | P O BOX 311 | BROOKVILLE | OH | 45309 |
| CALVIN HOUSTON | 4034 MAYVIEW DR | TROTWOOD | OH | 45416 |
| CANDACE HALL | 418 WEST  WALNUT ST | TIPP CITY | OH | 45371 |
| CANDACE WILLIAMS | 312 W HIGH ST | EATON | OH | 45320 |
| CANDRA OGLESBY | 2856 SAGE AVE | DAYTON | OH | 45408 |
| CARLA BURNS | 58 SOLOMAN ST | TROTWOOD | OH | 45426 |
| CARLA EDWARDS | 5241 GARDENDALE AVE | TROTWOOD | OH | 45427 |
| CARLETHIA SMITH | 5254 ROCKPORT AVE | TROTWOOD | OH | 45427 |
| CAROL HINCH | 11727 HABER RD | UNION | OH | 45322 |
| CAROL WILSON | 642 SAXONY DRIVE | XENIA | OH | 45385 |
| CAROLE STEPHENS | 7212 PINEVIEW DRIVE | ENGLEWOOD | OH | 453223029 |
| CAROLYN MILLER | 174 GROVE AVE | DAYTON | OH | 45404 |
| Carolyn Nuby | 3326 WALDECK PL | DAYTON | OH | 454052050 |
| CAROLYN WARD | 5619 BRINSTEAD AVE | W CARROLLTON | OH | 454492727 |
| CARRIE COBB | 1024 MORSE AVE | DAYTON | OH | 45420 |
| CARRIE KREBS | 5 PEARL ST | ARCANUM | OH | 453049608 |
| CASSANDRA STARKS | 1550 VANCOUVER DR | DAYTON | OH | 45406 |
| CATHERINE CARDER | 8400 COVINGTON BRADFORD RD | COVINGTON | OH | 45318 |
| CATHERINE WASSON | 4979 HARWICH CT | KETTERING | OH | 45440 |
| CATHY PHILLIPS | 3213 PINNACLE PARK DR | DAYTON | OH | 454182983 |
| CATHY ROSS | 2225 CREW CIRCLE | W. CARROLTON | OH | 45439 |
| CATRINA SCOTT | 3708 PAINT ROAD | NEW PARIS | OH | 45347 |
| CHAD GARDNER | 915 HILE LANE | ENGLEWOOD | OH | 45322 |
| CHAD GOUDY | 185 CONCORD FARM RD | UNION | OH | 45322 |
| CHAD WISE | 243 URBANA AVE | DAYTON | OH | 45404 |
| CHARLES ASHE | 7145 TAYWOOD RD | ENGLEWOOD | OH | 45322 |
| CHARLES COX | 214 WOODHILLS BLVD | DAYTON | OH | 45449 |
| CHARLES EASTERLING | 476 REICHARD DR | VANDALIA | OH | 45377 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| CHARLES GRIFFITH | 5900 S WHEELOCK RD | WEST MILTON | OH | 453839718 |
| CHARLES HALL | 137 FIORD DR | EATON | OH | 45320 |
| CHARLES HELMS | 73 ICELAND DR | EATON | OH | 45320 |
| CHARLES OLDHAM | 1230 BRENTWOOD DR | DAYTON | OH | 45406 |
| CHARLES TREIBER | 6635 S TIPP COWLESVILLE RD | TIPP CITY | OH | 45371 |
| CHERRY WILLIAMS | 4223 KNOLLCROFT RD | TROTWOOD | OH | 45426 |
| CHERYL COKER | 5146 CHRISTY AVE | RIVERSIDE | OH | 45431 |
| CHERYL FAUST | 106 ASHBROOK TRL | FARMERSVILLE | OH | 45325 |
| CHESTER MILES | 179 PO BOX | LAURA | OH | 45337 |
| CHICO RUCKER | 1002 OLD ORCHARD APT 4 | DAYTON | OH | 45405 |
| CHRISTIAN HALCOMB | 6825 S CO RD 25A | TIPP CITY | OH | 45371 |
| CHRISTIE ARMSTRONG | 260 IMOGENE ROAD | DAYTON | OH | 45405 |
| CHRISTINA CARPENTER | 106 W MARTINDALE RD | UNION | OH | 45322 |
| CHRISTINA CHIFALA | 6113 TAYLORSVILLE RD | HUBER HTS | OH | 45424 |
| CHRISTINE HRACHOVINA | 139 BALTIMORE STREET | DAYTON | OH | 45404 |
| CHRISTOPHER HARDEN | 307 VILLAGE PKWY | DAYTON | OH | 45427 |
| CHRISTOPHER SHELLHAAS | 248  HAMILTON ST | WEST MILTON | OH | 45383 |
| CHRISTOPHER STURGIS | 1833 BELVO RD | MIAMISBURG | OH | 453423164 |
| CHRISTOPHER WAAG | 5006 ALPINE ROSE CT | CENTERVILLE | OH | 45458 |
| CHRISTY WOODFORD | PO BOX 83 | URBANA | OH | 43078 |
| CINDY PIGG | 1531 FAUVER AVE | DAYTON | OH | 45410 |
| CLARENCE HILL | 1908 OAKRIDGE DRIVE | DAYTON | OH | 45417 |
| CLARENCE MOBLEY JR | 5500 AUTUMN HILLS DR #5 | TROTWOOD | OH | 45426 |
| CLARENCE SCHOMBURG | 2262 EATON LEWISBURG RD | EATON | OH | 453209728 |
| CLIFFORD MAYER | 126 I S BROWN SCHOOL RD | VANDALIA | OH | 45377 |
| CLIFFORD SMITH | 809 CARIBOU CT | PIQUA | OH | 45356 |
| CONRAD ROBERTS | 4545 MOSIMAN RD | MIDDLETOWN | OH | 45042 |
| CORETTA HARRIS | PO BOX 61162 | DAYTON | OH | 45406 |
| CORTEZ WHITE | 4918 TENSHAW DRIVE | DAYTON | OH | 45418 |
| CORY HIGGINS | 1414 NORVILLE CT | DAYTON | OH | 45418 |
| CREED HARRISON | 6140 DAYTON RD | SPRINGFIELD | OH | 45502 |
| CRYSTALL BERGER | 4339 SARAH DR | ENGLEWOOD | OH | 45322 |
| CURTIS FAULKNER | 3212 DAHLIA DR | W CARROLLTON | OH | 45449 |
| CURTIS WEST | 525 IVY HILL CIR | W CARROLLTON | OH | 454491715 |
| CYNTHIA COTTON | 669 SULLIVAN CT | RIVERSIDE | OH | 45431 |
| CYNTHIA CROSBY | 1161 LATCHWOOD CIRCLE | DAYTON | OH | 45405 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 4 of 24

8/23/2007 1:05 PM
USW Actives and Leaves

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| CYNTHIA CUMMINS | 724 SHAFTSBURY RD | TROY | OH | 45373 |
| CYNTHIA DOUGLAS | 5121 OSCEALA DRIVE | TROTWOOD | OH | 45427 |
| CYNTHIA RICE | 2758 ENGLAND AVE | DAYTON | OH | 454061227 |
| DALE FRANCIS | PO BOX 85 | ARCANUM | OH | 453040085 |
| DALE JONES | 1370 PHILADELPHIA DR | DAYTON | OH | 45406 |
| DALE MAGATO | 2310 CARA DR | TROY | OH | 45373 |
| DAMON MARTIN | 329 ALICIA RD | DAYTON | OH | 45417 |
| DAN STAMPS | 1000 MAPEL ST | PIQUA | OH | 45356 |
| DANIEL DUFFY | 210 OSWALD DR | UNION | OH | 45322 |
| DANIEL HOBBS | 330 N ELM ST | FARMERSVILLE | OH | 45325 |
| DANIEL LITZ | 3455 KNOLLWOOD DR | BEAVERCREEK | OH | 45432 |
| DANIEL MANSON | P O BOX 222 | COVINGTON | OH | 45318 |
| DANIEL PETERS | 7009 TAMARACK CT | CLAYTON | OH | 45315 |
| DANNY ECHOLS | 3739 SOUTH SHORE DR APT C1 | DAYTON | OH | 45404 |
| DANNY REMBERT | 7159 CLAIRCREST DR | HUBER HEIGHTS | OH | 45424 |
| DARNELL JONES JR | 111 GRAFTON AVE #506 | DAYTON | OH | 45405 |
| DARRELL BROWN | 4325 FOXTON CT | DAYTON | OH | 45414 |
| DARRELL COLLINS | 1026 ARAPAHO TRL | TIPP CITY | OH | 453711536 |
| DARRELL RALEIGH | 1266 RINGWALT DR | RIVERSIDE | OH | 45432 |
| DARRIN KNIFE | 4439 NEW MARKET BANTA RD | LEWISBURG | OH | 45338 |
| DARRIN MASON | 33 HIGHLANDER AVE | MIAMISBURG | OH | 45342 |
| DARRYL CARTER | 41 WGREAT MIAMI BLVD | DAYTON | OH | 45405 |
| DARRYL CHAPLIN | 7620 HARRINGTON AVE | DAYTON | OH | 45415 |
| DARRYL CRUTCHER | 921 MARVINE | DAYTON | OH | 45417 |
| DARRYL SCOTT II | 3420 VALERIE ARM DR #806 | DAYTON | OH | 45405 |
| DAVID BARTLETT JR | 405 EDGAR AVE | DAYTON | OH | 45410 |
| DAVID CUPP | 4317 LINCHMERE DR | DAYTON | OH | 45415 |
| DAVID GAUER | 7788 POST TOWN RD | DAYTON | OH | 45426 |
| DAVID HAWK | 4410 WILLIAMSPORT DR | BEAVERCREEK | OH | 45430 |
| DAVID HAWKINS | 4084 MOHEGAN AVE | HUBER HEIGHTS | OH | 454242848 |
| DAVID MARTIN | 248 MARATHON | DAYTON | OH | 45405 |
| DAVID ROSEMAN | 609 VANIMAN AVE | DAYTON | OH | 45426 |
| DAVID SAMPLES | 709 COPPERFIELD LN | TIPP CITY | OH | 45371 |
| DAVID SPENCER | 716 GLENDALE DR | TROY | OH | 45373 |
| DAVID WASHINGTON | 8334 NATIONAL RD | BROOKVILLE | OH | 45309 |
| DAWN BRYANT | 3516 EVANSVILLE AVE | DAYTON | OH | 45406 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| DAWN CURNUTTE | 37 N STATE ST POB 271 | PHILLIPSBURG | OH | 45354 |
| DAWN TACKETT | 4995 BROUGHTON PLACE | DAYTON | OH | 45431 |
| DEANNA BERGHOEFER | 2248 OTTELLO AVE | DAYTON | OH | 45414 |
| DEANNA POTTS | 180 S TIPPECANOE DR | TIPP CITY | OH | 45371 |
| DEBORAH GASTON | 3305 N OLIVE RD | TROTWOOD | OH | 454262607 |
| DEBORAH JONES | 8410 E ST RT 571 | NEW CARLISLE | OH | 45344 |
| DEBORAH KEENEY | PO BOX 175 | JAMESTOWN | OH | 45335 |
| DEBORAH MILLER | 6205 ALTER RD | HUBER HEIGHTS | OH | 45424 |
| DEBORAH TALL | 33 GREENHILL RD | DAYTON | OH | 454051113 |
| DEBORAH VANCE | 5580 NANTUCKET RD | TROTWOOD | OH | 45426 |
| DEBORAH WELLS | 2418 ROLLINGVIEW AVE | BEAVERCREEK | OH | 454312323 |
| DEBRA CYPHERT | 2114 NOMAD AVE | DAYTON | OH | 45414 |
| DEBRA GOODE | 1458 HULLWAY COURT | DAYTON | OH | 45427 |
| DEBRA HELTON | 2908 PRINCETON AVE | MIDDLETOWN | OH | 45042 |
| DEBRA STRADER | 23 BROOKSIDE | BROOKVILLE | OH | 45309 |
| DEBRICE MITCHELL | 3527 ROGACK DR | DAYTON | OH | 45408 |
| DENISE TANNER | 4116 ARDERY AVE | DAYTON | OH | 45406 |
| DENNIS BINGHAM | 1859 WYSONG RD | W ALEXANDRIA | OH | 453819801 |
| DENNIS BOLTON | 4340 TURTLEDOVE WY | MIAMISBURG | OH | 45342 |
| DENNIS DAGLEY | PO BOX 39 | MONTEZUMA | OH | 45866 |
| DENNIS WELLS | 1732 E ALEX BELL RD | CENTERVILLE | OH | 454592604 |
| DEONDA TALLEY | 543 NEWPORT RD  #15 | XENIA | OH | 45385 |
| DEREK SIMS | 1535 KIPLING DR | DAYTON | OH | 45406 |
| DIANA RICE | 1331 CLIFTON AVENUE | SPRINGFIELD | OH | 455053725 |
| DIANA ROBBINS | 78 LEE CT | FAIRBORN | OH | 45324 |
| DIANA SHERMAN | 526 SUMMIT AVE | TROY | OH | 45373 |
| DIANA WAITUKAITIS | 4500 DERWENT DR | DAYTON | OH | 45431 |
| DIANE EXMAN | 6813 LONGFORD RD | HUBER HEIGHTS | OH | 45424 |
| DIANE JONES | 4309 SAYLOR ST | DAYTON | OH | 45416 |
| DIANE WALSH | 1520 CAMBRON CT | VANDALIA | OH | 45377 |
| DIANNA ROSS | 1666 SUMAN AVE | DAYTON | OH | 45403 |
| DJUAN NEWBY | 608 W FAIRVIEW AVE | DAYTON | OH | 45405 |
| DONALD PATRICK | 4517 OLIVE ROAD | TROTWOOD | OH | 45426 |
| DONALD PETRY | 5293 FLORA DR | LEWISBURG | OH | 45338 |
| DONALD RAELIGH | 3208 E FIFTH ST | DAYTON | OH | 45403 |
| DONALD ROWLEY JR | 4259 PIQUA TROY RD | TROY | OH | 45373 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| DONALD SULLIVAN | 473 DANFORTH PL | RIVERSIDE | OH | 454311907 |
| DONALD VAUGHN | 814 BAYBERRY DR | NEW CARLISLE | OH | 453441248 |
| DONALD WEBB | 4420 ST JOHNS AVE | DAYTON | OH | 45406 |
| DONALD WILLIS | 65 RAM DR | EATON | OH | 45320 |
| DONN PETTIT | 825 MERRY JOHN DR | MIAMISBURG | OH | 45342 |
| DONNA JOHNSON | 160 CHARLES DR | CARLISLE | OH | 450056003 |
| DONNA KERR | 2402 ONTARIO AVE | DAYTON | OH | 45414 |
| DONNA POSEY | 145 GRANT ST | DAYTON | OH | 45404 |
| DONNIE VAUGHN | 1382 DAFLER RD | W.ALEXANDRIA | OH | 45381 |
| DONTAE DeVAUGHN | 120 LAURA AVE #2 | DAYTON | OH | 45405 |
| DORIS MARZETTE | 141 LISCUM DR | DAYTON | OH | 45427 |
| DOUGLAS POOLE | 1041 WARBURTON DR | TROTWOOD | OH | 454262255 |
| DREW DENNIS | 4021 MAYVIEW DR | TROTWOOD | OH | 45416 |
| DREWMAR THREATS | 5749 SEVEN GABLES | TROTWOOD | OH | 45426 |
| EARL SHEPARD | 6310 PETERS RD | TIPP CITY | OH | 453712024 |
| EBONY STEPHENS | 27 STUBBS DR | TROTWOOD | OH | 45426 |
| EDWARD FISHER | 385 RICHARD GLEN DR | TIPP CITY | OH | 453718827 |
| EDWARD HANGEN | 5135 W FREDERICK GARLAND RD | WEST MILTON | OH | 453839721 |
| EDWARD MOSHER JR | 14124 OLD DAYTON RD | NEW LEBANON | OH | 453459711 |
| EDWARD REID | 305 WESTERLY HILLS DRIVE | ENGLEWOOD | OH | 45322 |
| EDWARD SKINNER | 10 WHETSTONE CT | SPRINGBORO | OH | 45066 |
| EDWARD YORK | 6141 HOLBROOK DR | HUBER HEIGHTS | OH | 45424 |
| ELDON SMITH | 511 SOUTH WILLIAMS ST | DAYTON | OH | 45407 |
| ELIZABETH BAKER | 7700 PLEASANT PLANE RD | BROOKVILLE | OH | 45309 |
| ELIZABETH BUSH | 2128 ROBIN HOOD DR | MIAMISBURG | OH | 45342 |
| ELLIS HARDEN | 5713 HORRELL RD | TROTWOOD | OH | 45426 |
| EMILY WELCH | 8400 COVINGTON BRADFORD RD | COVINGTON | OH | 45318 |
| ERIC ASZTALOS | 5741 BETH RD | HUBER HEIGHTS | OH | 45424 |
| ERIC GEARHART | 5 MARY LANE | W ALEXANDRIA | OH | 45381 |
| ERICH CLASEN | 10813 GREEN APPLE RD | MIAMISBURG | OH | 45342 |
| ERNEST CRABTREE | P O BOX 139 | GRATIS | OH | 45330 |
| ERROL HUTCHINGS | 136 IRONGATE DR | UNION | OH | 45322 |
| EVA COMBS | 9209 GREAT LAKES CIRCLE | DAYTON | OH | 45458 |
| EVELYN PATRICK | 5679 WESTCREEK RD | TROTWOOD | OH | 45426 |
| FLORA SANDERS | 7504 COX ROAD | PLEASANT HILL | OH | 45359 |
| FLOYD MCNEAL | 15970 OLD DAYTON RD | NEW LEBANON | OH | 45345 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 7 of 24

8/23/2007 1:05 PM
USW Actives and Leaves

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| FRANCES CARROLL | 2217 MIDVALE ST | KETTERING | OH | 45420 |
| FRANCES CLARK | 4181 GARDENDALE AV | TROTWOOD | OH | 45427 |
| FRANKIE TINELL | 1017 N BARRON ST | EATON | OH | 45320 |
| FRANKLIN MARKLEY | 6766 BEJAY DRIVE | TIPP CITY | OH | 45371 |
| FRED WILLIAMS | 1440 PHILADELPHIA DR | DAYTON | OH | 45406 |
| GAIL FOREMAN | 2092 AUBURN AVENUE | DAYTON | OH | 45406 |
| GARY ADAMS | 5300 FLORA DR | LEWISBURG | OH | 453389741 |
| GARY BAKER | 301 S CLAYTON RD | NEW LEBANON | OH | 453451607 |
| GARY CODER | 5450 FERNGROVE DR | DAYTON | OH | 454323520 |
| GARY HUDSON | PO BOX 1082 | GREENVILLE | OH | 453319082 |
| GARY SALYERS | 8332 SWAMP CREEK RD | LEWISBURG | OH | 45338 |
| GENUS SCRIVENS | 5356 EASTPORT AVE | DAYTON | OH | 454272732 |
| GEORGE ALDRICH | 3969 RAYMOND DR | ENON | OH | 45323 |
| GEORGE LOPER JR | 101 GREEN MEADOW CT | FRANKLIN | OH | 45005 |
| GEORGE RANKIN | 5591 WENDSBURY DR | DAYTON | OH | 45426 |
| GERARD LETOURNEAU | 1005 LAFAYETTE AVE | MIDDLETOWN | OH | 450445709 |
| GIANNA COLLINS | 4345 BLUE ROCK | DAYTON | OH | 454323403 |
| GINA BENGE | 4741 WHITEWOOD CT | DAYTON | OH | 45424 |
| GLADYS TAYLOR | 4648 SAINT JAMES AVE | DAYTON | OH | 454062323 |
| GLENDA AIKMAN | 5023 SHIELDS RD | LEWISBURG | OH | 45338 |
| GLENDA DRAKE | 1527 CANFIELD AVE | DAYTON | OH | 454064208 |
| GLORIA RAMBO | 1541 WEST STEWART ST | DAYTON | OH | 454081622 |
| GLYNNA WIREMAN | 1017 WOLLENHAUPT | VANDALIA | OH | 45377 |
| GREGG CONLEY | 310 DANERN DR | DAYTON | OH | 454302005 |
| GREGG CUMMINS | 139 CENTRE ST | DAYTON | OH | 45403 |
| GREGORY BARNETT | 154 GUNCKEL AVE | DAYTON | OH | 45410 |
| GREGORY BORS | 13 SKOKIAAN DR | FRANKLIN | OH | 45005 |
| GREGORY COLWELL | PO BOX 132 | PHILLIPSBURG | OH | 453540132 |
| GREGORY FARROW | 3645 E MAIN ST PMB 179 | RICHMOND | IN | 473745934 |
| GREGORY GIBSON | 212 KATY LN | ENGLEWOOD | OH | 453222435 |
| GREGORY KOCHERSPERGER | 7245 S JAY RD | WEST MILTON | OH | 453839726 |
| GREGORY LEMP | PO BOX 625 | VANDALIA | OH | 45377 |
| GREGORY SCHEIMAN | 8041 CHIPGATE CT | HUBER HEIGHTS | OH | 454246043 |
| GREGORY TERRY | 8409 WILDCAT RD | TIPP CITY | OH | 45371 |
| GROVER DEGLER | 903 COLORADO DR | XENIA | OH | 45385 |
| GUY HOCKER | 514 W WENGER RD | ENGLEWOOD | OH | 45322 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| GWENDOLYNE PERSON | 3833 MERIMAC AVE | DAYTON | OH | 45405 |
| HARLEY CAMPBELL II | 100 W MAIN ST | NEW LEBANON | OH | 45345 |
| HAROLD CONNER | 3743 BRIAR PL | DAYTON | OH | 454051803 |
| HAROLD DILLARD | 125 WALNUT ST | HAMILTON | OH | 45011 |
| HAROLD LOPER | 127 SCOTT AVE APT 5 | VANDALIA | OH | 45377 |
| HARRIET SHOCKEY | 237 FILLMORE ST | DAYTON | OH | 45410 |
| HEATHER SIMS | 928 FERGUSON AVE | DAYTON | OH | 45402 |
| HENRIETTA COOK | 2184 ALPENA AVE | DAYTON | OH | 454062634 |
| HENRY REYNOLDS | 5784 FISHER DR APT B | HUBER HEIGHTS | OH | 45424 |
| HOLLY MOEBIUS | 2122 MERILINE AVE | DAYTON | OH | 45420 |
| HOWARD WOODALL | 362 GLENSIDE CT | TROTWOOD | OH | 45426 |
| IRIS ROBINSON | 3439 VALERIE ARMS DR APT 707 | DAYTON | OH | 45405 |
| IRIS WILSON | 2075 ARLENE AVE | DAYTON | OH | 45406 |
| ISAAC LYNCH JR | 275 ROSSER RD | CLAYTON | OH | 453159605 |
| JACK COLLINS | 2126 BROOKLINE AVE | DAYTON | OH | 45420 |
| JACK SPRADLING | 4116 WILLIAMSON DR | DAYTON | OH | 454162146 |
| JACKIE HOLMES JR | 5447 STORCK RD | HUBER HEIGHTS | OH | 45424 |
| JACQUELINE HAND | 3051 JEWELSTONE DR APT J | DAYTON | OH | 45414 |
| JACQUELINE VIGIER | 5960 CULZEAN DR APT1522 | TROTWOOD | OH | 45426 |
| JACQUELYN WEAVER | 613 N GETTYSBURG AVE | DAYTON | OH | 45417 |
| JAMES BUNGER | 920 SPINNING RD | DAYTON | OH | 45431 |
| JAMES COLVIN  II | 4831 TENSHAW DR | DAYTON | OH | 45418 |
| JAMES COSBY | 4608 KUENDINGER AVE | DAYTON | OH | 45417 |
| JAMES DAWES | 3121 HONEYCUTT CIR | DAYTON | OH | 454142323 |
| JAMES GODBY | 4951 GEORGIAN DR | KETTERING | OH | 45429 |
| JAMES JOHNSON | 4060 CLEVELAND AVE | DAYTON | OH | 45410 |
| JAMES LEE | 2600 ALBRECHT AVE | DAYTON | OH | 45404 |
| JAMES MILLER | 808 MCGAIG AVE | TROY | OH | 45373 |
| JAMES NEFF | 2200 SHUMWAY CT | DAYTON | OH | 45431 |
| JAMES PETTY SR | 1503 GRAND AVE | DAYTON | OH | 454071837 |
| JAMES REID | 1357 RENSLAR AVE | DAYTON | OH | 45432 |
| JAMES RIETH | 109 LYNNVIEW DR | MASON | OH | 450401819 |
| JAMES RILEY | 12203 AMY DEE | MEDWAY | OH | 45341 |
| JAMES SCHULTZ | 6725 MARJEAN DR | TIPP CITY | OH | 45371 |
| JAMES SCHUYLER | 206 N AMERICAN BLVD | VANDALIA | OH | 453772231 |
| JAMES SHROUT | 1147 KATHERINE DRIVE | BEAVERCREEK | OH | 45434 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 9 of 24

8/23/2007 1:05 PM
USW Actives and Leaves

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| JAMES STATON | 1322 N PREBLE COUNTY LINE RD | WEST ALEXANDRIA | OH | 45381 |
| JAMES TINSLEY | 27 LONG DR | EATON | OH | 45320 |
| JAMES WALTERS | 650 BANYON TREE WAY APT B | TIPP CITY | OH | 45371 |
| JAMES WRIGHT | 4223 FOLEY RD | CINCINNATI | OH | 45238 |
| JAMICHAEL BURDETTE | 3870 LORI SUE AVE | DAYTON | OH | 45406 |
| JAMISON DILLON | 1509 HARVEST AVE | KETTERING | OH | 45429 |
| JANETTE THACKER | 1337 CUSTER CT | TROY | OH | 45373 |
| JANICE SIPE | 2233 MANTON DR | MIAMISBURG | OH | 453423979 |
| JANOS LISKANY | 2136 BELVO RD | MIAMISBURG | OH | 45342 |
| JARED EDENS | 2125 S TECUMSEH RD LOT 59 | SPRINGFIELD | OH | 45502 |
| JASON CASSEL | 6880 ROCKVIEW COURT | HUBER HEIGHTS | OH | 45424 |
| JASON COLLINS | 4345 BLUE ROCK RD | DAYTON | OH | 45432 |
| JASON DANIEL | 1077 BRISTOL DR | VANDALIA | OH | 45377 |
| JASON EDWARDS | 1612 ARROWWOOD DR | BEAVERCREEK | OH | 45432 |
| JASON MOCKABEE | 1095 E LOWER SPRINGBORO | LEBANON | OH | 45036 |
| JASON RECK | 11100 HORATIO RD | BRADFORD | OH | 453089709 |
| JASON SHAFER | 9886 HOLLOW TREE DRIVE | TIPP CITY | OH | 45371 |
| JASON WACKLER | 7970 BRADFORD BLOOMER RD | BRADFORD | OH | 45308 |
| JAVON FRIERSON | 197 TRUDY AVENUE | TROTWOOD | OH | 454263021 |
| JEANNETTE TYLER | 35 E HILLCREST | DAYTON | OH | 45405 |
| JEANNIE ROUNDTREE | 5950 ERICA COURT APT 133 | DAYTON | OH | 45414 |
| JEFF SIMPSON | 809 JAY ST | WEST MILTON | OH | 45383 |
| JEFFREY GRIFFITH | 561 BELLAIRE DR | TIPP CITY | OH | 45371 |
| JEFFREY KOOSER | 516 THOMA APT B | VANDALIA | OH | 45377 |
| JEFFREY LUCAS | 317 PLEASANT ST | YELLOW SPRINGS | OH | 45387 |
| JENNIFER ALEJANDRE | 589 LINWOOD DR | TROY | OH | 45373 |
| JENNIFER LYONS | 6775 REBERTA DR | TIPP CITY | OH | 45371 |
| JENNIFER McMURRAY | 336 PERRY STREET | NEW LEBANON | OH | 45345 |
| JEREMY FRANZ | 4859 FISHBURG RD | HUBER HTS | OH | 45424 |
| JEREMY KESLER | 11491 DIAMOND MILL RD | ENGLEWOOD | OH | 45322 |
| JERMEL CANALES | 1219 PAUL L DUNBAR ST | DAYTON | OH | 45408 |
| JERRY BALTIMORE JR | 7960 SCARFF RD | NEW CARLISLE | OH | 453448686 |
| JERRY BUSH | 3404 AUCKERMAN CREEK RD | CAMDEN | OH | 45311 |
| JERRY PARKS | 978 RT 503 NORTH | WEST ALEXANDRIA | OH | 45381 |
| JERRY SASS | 213 CEDAR DR | WEST MILTON | OH | 453831210 |
| JERRY THOMPSON | 5733 KESSLER COWLESVILLE RD | WEST MILTON | OH | 45383 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| JERRY VANZANT | 1321 RICHARD ST | MIAMISBURG | OH | 45342 |
| JESSE PETREE | 153 N DIXIE DR APT 11 | VANDALIA | OH | 453772033 |
| JESSE TURNER III | 6331 7 PINES DR | W CARROLLTON | OH | 454493063 |
| JESSE ZIMMERMAN | 4227 PAINT CREEK RD | EATON | OH | 453202529 |
| JIMMY COUCH | 5211 MONITOR DR | HUBER HEIGHTS | OH | 45424 |
| JIMMY SLUSHER | 6790 GLENHILLS DR | ENGLEWOOD | OH | 45322 |
| JO HENRY | BOX41 101 SOUTH STREET | GRATIS | OH | 45330 |
| JOANNA LOWREY | 1032 CAMPBELL AVE | NEW CARLISLE | OH | 453442722 |
| JOEL BOSRON | 454 GREENSBORO | CENTERVILLE | OH | 45459 |
| JOHN ASHMAN | 1010 FRONTIER DR | TROY | OH | 45373 |
| JOHN BAAB | 375 MICHAELS RD | TIPP CITY | OH | 453712204 |
| JOHN BIRDSONG JR | 4641 CHRISTOPHER AVENUE | DAYTON | OH | 45406 |
| JOHN BOUSE | 4270 MARLOWE ST | DAYTON | OH | 45416 |
| JOHN BREWSTER | 745 N DORSET RD | TROY | OH | 45373 |
| JOHN COLLIER JR | 5213 WOODCREEK RDAPTD | TROTWOOD | OH | 45426 |
| JOHN CROSS JR | 1 HALSEY | RIVERSIDE | OH | 45431 |
| JOHN DAVIS | 6035 THOMAS RD | PLEASANT HILL | OH | 453599709 |
| JOHN FERGUSON | 6133 ST ROUTE 40 E | LEWISBURG | OH | 453389731 |
| JOHN HAMMONS | 10343 PENCE SHEWMAN RD | NEW PARIS | OH | 45347 |
| JOHN HARRIS | 716 HODAPP AVE | DAYTON | OH | 45410 |
| JOHN HUTCHISON | 485 GRANGE HALL RD | BEAVERCREEK | OH | 45430 |
| JOHN ISHMAN JR | 5008 LOUNSBURY DR | DAYTON | OH | 45418 |
| JOHN JORDAN | 3754 DENLINGER RD | TROTWOOD | OH | 45426 |
| JOHN KEEFER | 784 LENNOX CT | TIPP CITY | OH | 453712466 |
| JOHN KOHL | 8261 E CARTON ROAD | W ALEXANDRIA | OH | 45381 |
| JOHN MCCALLISTER JR | 209 GALEWOOD DR | NEW CARLISLE | OH | 45344 |
| JOHN MILLER JR | 2163 LEHIGH PLACE | MORAINE | OH | 45439 |
| JOHN PIERCE JR | 3791 SOUTHSHORE DR | DAYTON | OH | 45404 |
| JOHN POLSTON | 426 S CLAYTON RD | NEW LEBANON | OH | 453451665 |
| JOHN RANDALL | 8322 ULERY RD | NEW CARLISLE | OH | 45344 |
| JOHN RHEA | 425 LUFKIN DR | NEW LEBANON | OH | 453451648 |
| JOHN SISCO | 11864 W NATIONAL RD | NEW CARLISLE | OH | 45344 |
| JOHN THORNTON | 4633 STONEHEDGE ST | TROTWOOD | OH | 454262103 |
| JOHN WAGGONER | 7061 CHAMA TRL | ENON | OH | 453231518 |
| JOHNNIE DEWBERRY | 1104 WHEATLEY AVE APT 2 | DAYTON | OH | 454050000 |
| JOHNNIE MADDOX | 1613 SUSAN JANE CT | DAYTON | OH | 454063547 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| JOHNNY CARROLL | 660 STATE ROUTE 503 | ARCANUM | OH | 453049411 |
| JOHNNY COMPTON | 8075 SOUTH PALMER RD | NEW CARLISLE | OH | 45344 |
| JON HELKE | 1143 DIXIE DRSOUTH | VANDALIA | OH | 45377 |
| JON WELLING | 1415 KERCHER ST | MIAMISBURG | OH | 45342 |
| JONAS ONINKU | 324 SPRINGBROOK BLVD | DAYTON | OH | 45405 |
| JONATHAN MAYS | 3927 DELPHOS AVE | DAYTON | OH | 454172252 |
| JOSH LANDIS | 52 MEADOW BROOKE DR | BROOKVILLE | OH | 45309 |
| JOSH WILLIAMS | 16 BLACK OAK DR | WEST MILTON | OH | 45383 |
| JOYCE ALSUP | 2752 WENTWORTH AVENUE | DAYTON | OH | 45406 |
| JOYCE MOORE | 2019 KOEHLER AVE | DAYTON | OH | 45414 |
| JOYCE ROBINSON | 3606 FAIR LN | DAYTON | OH | 45416 |
| JUDITH KNISLEY | 13 COLLEY PL | DAYTON | OH | 454201810 |
| JUDY CROLEY | 8383 BRANDT PIKE | HUBER HEIGHTS | OH | 45424 |
| JUDY MATHEWS | 8440 FRANKLIN TRENTON RD | FRANKLIN | OH | 45005 |
| JUDY O'QUINN | 797 NORTH PREBLE COUNTY LINE RD | WEST ALEXANDERIA | OH | 45381 |
| JULIAN PEASANT III | 2446 ELSMERE AVE | DAYTON | OH | 45406 |
| JULIE CARR | 2165 E PETERSON RD | TROY | OH | 453739771 |
| JUSTIN ANDERSON | 1810 CORETTA CT | DAYTON | OH | 45408 |
| KAREN COOLEY | 2410 FOREST HOME AVE | DAYTON | OH | 45404 |
| KAREN DANIEL | 899 STATE ROUTE 503 N | W ALEXANDRIA | OH | 453819701 |
| KAREN HAYSLIP | 6884 SUMMERGREEN DR | HUBER HEIGHTS | OH | 45424 |
| KAREN SMITH | 3011 TUBMAN AVE | DAYTON | OH | 45408 |
| KARLA BOMAN | 1059 BOSCO AVE | VANDALIA | OH | 45377 |
| KASHANNA SMITH | 125 REISINGER AVE | DAYTON | OH | 45417 |
| KATHLEEN PALMER | 1517 SHAFTESBURY RD | DAYTON | OH | 45406 |
| KATHRYN BUCKNER | 1415 CHADWICK DR | DAYTON | OH | 45406 |
| KATHY STAFFORD | 267 DELAWARE AVE | DAYTON | OH | 45417 |
| KEITH BATTLE | 4712 OLD HICKORY PL | TROTWOOD | OH | 45426 |
| KEITH YOUNG | 4312 ARROWROCK AVE | DAYTON | OH | 45424 |
| KELLI JEFFERY | 3677 RUNYON AVE | TROTWOOD | OH | 454161341 |
| KELLY HOWARD | 35188 WOLFHILL RD | MCARTHUR | OH | 45651 |
| KENDALL ALLEN | 726 HECK AVE | DAYTON | OH | 45408 |
| KENDRA LYTTLE | 4873 FAR HILLS AVE | KETTERING | OH | 45429 |
| KENNETH FITZWATER | 3623 WINSTON LANE | W ALEXANDRIA | OH | 45381 |
| KENNETH FRITZ | 5318 OLD TROY PIKE | HUBER HEIGHTS | OH | 45424 |
| KENNETH HUNTER | 3418 MODENA ST | DAYTON | OH | 454082116 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| KENNETH MARCOU JR | 5136 PENSACOLA BLVD | DAYTON | OH | 45439 |
| KENNETH RAWLINS | 4000 ST RT 503 S | WEST ALEXANDRIA | OH | 45381 |
| KENNETH SCHREIER | 4147 BEECHWOOD DR | BELLBROOK | OH | 45305 |
| KENT MUNCIE | 5299 EASTMAN AVE | DAYTON | OH | 45432 |
| KHIANNE DAVIS | 2321 OAKRIDGE DR | DAYTON | OH | 45417 |
| KIM SPARKS | 720 ARCADIA BLVD | ENGLEWOOD | OH | 45322 |
| KIMBERLY ARMSTRONG | 207 W BOITNOTT | UNION | OH | 45322 |
| KIMBERLY FARMER | 5522 AUTUMN WOODS DR APT #1 | TROTWOOD | OH | 45426 |
| KIMBERLY HEINDL | 4499 HARRISON ST | LEWISBURG | OH | 45338 |
| KIMBERLY MCDONOUGH | 30 BASSWOOD AVE | DAYTON | OH | 45405 |
| KIMBERLY STEVENS | 717 BROAD OAK DR | TROTWOOD | OH | 45426 |
| KISHA TYREE | 4091 CURUNDU AVE | DAYTON | OH | 45416 |
| KRISTINA MOREB | 3501 POINCIANA DR | MIDDLETOWN | OH | 45042 |
| LACHERYL DUNSON | 485 TIMBERLAKE DR | VANDALIA | OH | 45414 |
| LAHTI SAMPLES | 709 COPPERFIELD | TIPP CITY | OH | 45371 |
| LANDRY GARDNER | 631 BRUNNER DR | CINCINNATI | OH | 45240 |
| LARRY ELLIS | 641 MARICLAIRE AVE | VANDALIA | OH | 45377 |
| LARRY LOOPER | PO BOX 24146 | HUBER HEIGHTS | OH | 454240146 |
| LARRY SMITH | 1432 CAPTAINS BRIDGE | DAYTON | OH | 45458 |
| LARRY WALLS | 4255 OLD COLUMBUS RD | LONDON | OH | 431408814 |
| LARRY WHITE | 981 NORTH SNYDER RD | TROTWOOD | OH | 45427 |
| LASHAWN FRITZ | 7576 MT WHITNEY ST | HUBER HEIGHTS | OH | 45424 |
| LASHELL JACKSON | 5959 HILLARY ST | TROTWOOD | OH | 45426 |
| LATONIA MAYS | 6360 TAYWOOD DR | ENGLEWOOD | OH | 454064640 |
| LATONYA PORTER | 504 FLEETFOOT ST | DAYTON | OH | 45408 |
| LATONYA WILLIAMS | 2320 RUSTIC RD | DAYTON | OH | 454062136 |
| LA TRISHA WILLIAMS COLLING | 4537 KNOLLCROFT RD | TROTWOOD | OH | 45426 |
| LAWRENCE ALTIERY | 717 CHANDLER ST | TROTWOOD | OH | 45426 |
| LAWRENCE MCCLESKEY | 608 YALE AVE | DAYTON | OH | 45402 |
| LAWRENCE POSTELL | 5547 FISHER DRIVE | HUBER HEIGHTS | OH | 45424 |
| LEAH HAMILTON | 4371 MOZART AVE | HUBER HEIGHTS | OH | 454244162 |
| LEE GEIGER | 1109 BROADWAY | PIQUA | OH | 45356 |
| LELAND SINKS | 3500 FULS RD | FARMERSVILLE | OH | 45325 |
| LENORA ROBINSON | 252 LORENZ AVE | DAYTON | OH | 45417 |
| LEONARD KNOWLES | 519 LOCUST HILL DR | ENGLEWOOD | OH | 453221608 |
| LEROY BANKS | 1308 WEST GRAND | DAYTON | OH | 45407 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| LILAH ASHWORTH | 7175 E WALNUT GRV | TROY | OH | 453739629 |
| LINDA MCKENNA | 102 LUDLOW ST | LAURA | OH | 45327 |
| LISA AMBURGEY | 5821 CRAFTMORE DR | HUBER HEIGHTS | OH | 45424 |
| LISA CLARK | 725 KAMMER AVE | DAYTON | OH | 45417 |
| LISA CLARK | 1504 BEAVERTON DR | KETTERING | OH | 45429 |
| LISA COLLINS | 1000 SOMERSET AVE | DAYTON | OH | 454311038 |
| LISA DAVIDSON | 1004 COVINGTON AVE | PIQUA | OH | 45356 |
| LISA GIBSON | 225 INVERNESS AVE | VANDALIA | OH | 45377 |
| LISHA CARTER | 1505 MIAMI CHAPEL RD | DAYTON | OH | 45408 |
| LONNA BOSHEARS | 797 ENOLA DR | VANDALIA | OH | 453772819 |
| LONNA THOMAS | 640 GREGORY ST | NEW LEBANON | OH | 45345 |
| LONNIE PRESTON | 4632 PALOMAR AVE | TROTWOOD | OH | 45426 |
| LORETTA DAVIS | 4903 NORTHCUTT PL #10 | DAYTON | OH | 45414 |
| LORI JACKSON | 146 N PLEASANT VALLEY AVE | DAYTON | OH | 45404 |
| LORI PIERCE | 2948 RT 35 EAST | W ALEXANDRIA | OH | 45381 |
| LORINDA SCHLAFMAN | 8620 WEST FENNER RD | LUDLOW FALLS | OH | 45339 |
| LOUELLA WILLIAMS | 121 IRIQUIOS #D | DAYTON | OH | 45449 |
| LUCILLE KACZYNSKI | 4800 CONWAY RD | DAYTON | OH | 45431 |
| LULA WILSON | 5486 MANGOLD DR | HUBER HEIGHTS | OH | 45424 |
| LYLA KING | 6254 E ST RT 40 #4 | TIPP CITY | OH | 45371 |
| LYNDON ISAACS | 4631 CORDELL DR | DAYTON | OH | 45439 |
| LYNETTE DAVIS | 500 ELEANOR AVE | DAYTON | OH | 454172006 |
| MAGUS ORR | 236 WALTON AVE | DAYTON | OH | 45417 |
| MALEALK YOUNG | 2020 RUGBY RD | DAYTON | OH | 45406 |
| MALONIE BUCHER | 1331 MOUND RD | MIAMISBURG | OH | 45342 |
| MARCIA GRAVES | 1227 N KEOWEE ST | DAYTON | OH | 45404 |
| MARIE KOLB | 4800 SEVILLE DR | ENGLEWOOD | OH | 453223529 |
| MARILU GRAHAM | 3581 ST JAMES AVE | DAYTON | OH | 45406 |
| MARILYN CODER | 5450 FERNGROVE DR | DAYTON | OH | 454323520 |
| MARJORIE OLIVER | 5785 TOMBERG ST | HUBER HEIGHTS | OH | 45424 |
| MARK BOWYER | 9300 BARNES RD | CLAYTON | OH | 453159749 |
| MARK CUMMIN | 2805 WEHRLY AVE | DAYTON | OH | 454192015 |
| MARK DILLHOFF | 1681 TEAMO LA | W ALEXANDRIA | OH | 453811111 |
| MARK FLORENCE | 915 WESTON COURT | VANDALIA | OH | 45377 |
| MARK JONES | 7123 MERCEDES | HUBER HEIGHTS | OH | 454242074 |
| MARK MCDANIEL | 2213 RENSHAW AVE | DAYTON | OH | 45439 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| MARK ROBINSON | 907 FIRWOOD DR | NEW CARLISLE | OH | 45344 |
| MARK RUE | 5265 ROYAL ACRES DR | LEWISBURG | OH | 45338 |
| MARK SIZEMORE | 37 BULL RD | NEW LEBANON | OH | 45345 |
| MARK TURNER | 705 S MAIN STREET | FRANKLIN | OH | 45005 |
| MARSHA ADKINS | 67 EISENHOWER DR | DAYTON | OH | 45431 |
| MARSHA KEMP | 3144 CLEVELAND AVE | DAYTON | OH | 45420 |
| MARTHA MARABLE | 34 GROSVENOR ST | DAYTON | OH | 45408 |
| MARTHA VAUGHN | 1382 DAFLER RD | W ALEXANDRIA | OH | 45381 |
| MARTIN CECYS | 1950 CHESTER BLVD | RICHMOND | IN | 47374 |
| MARTIN MILLIKIN | 599 N SULPHUR SPRINGS RD | W ALEXANDRIA | OH | 45381 |
| MARY ABNER | 325 LUTHERAN DR | EATON | OH | 453201621 |
| MARY ALLEY | 141 N BROWNSCHOOL RD | VANDALIA | OH | 45377 |
| MARY COOK | 2388 EAGLE RIDGE DR | CENTERVILLE | OH | 45459 |
| MARY HALE | 8365 ADAMS RD | DAYTON | OH | 454244031 |
| MARY OWENS | 41 ERIE AVE | DAYTON | OH | 45410 |
| MARYLIN EUBANK | 112 NORTH MONTGOMERY ST | UNION | OH | 45322 |
| MATTHEW ROHLING | 405 BRAMLAGE LN | UNION | OH | 45322 |
| MATTHEW WACKLER | 8125 NORTH STATE RT 721 | BRADFORD | OH | 45308 |
| MATTHEW WARNER | 1849 MAPLE LN | BEAVERCREEK | OH | 45432 |
| MAURICE SIMON | 700 CLARKSON AVE | DAYTON | OH | 45402 |
| MAURINE CANTRELL | 2121 MCCUE RD | LAURA | OH | 45337 |
| MEALIE SIZEMORE | 2216 ACOSTA ST | KETTERING | OH | 45420 |
| MECO MCINTOSH | 2569 CARNEIGE ST | DAYTON | OH | 454064450 |
| MEGHAN COFIELD | 1624 BURBANK DR | DAYTON | OH | 454061935 |
| MELANIE KREUSCH | 616 FRANKLIN AVE | UNION | OH | 45322 |
| MELISSA BROWN | 837 WOODVIEW CT | VANDALIA | OH | 45377 |
| MELISSA SAYLOR | 346 MARVIEW AVE | VANDALIA | OH | 45377 |
| MELISSIA CAMPBELL | PO BOX 13134 | DAYTON | OH | 45414 |
| MELODY HANNA | 2832 MARTEL DR | DAYTON | OH | 45420 |
| MELVIN BUCKMAN | 4404 SOFTWOOD LANE | DAYTON | OH | 45424 |
| MIA STOLTZ | 1605 LAUREL CREEK DR | TROY | OH | 45373 |
| MICHAEL BACHER | 145 NORTH CHURCH ST | NEW LEBANON | OH | 45345 |
| MICHAEL CARR | 2134 RECTOR AVE | DAYTON | OH | 45414 |
| MICHAEL CLEVINGER | 8365 ADAMS RD | DAYTON | OH | 45424 |
| MICHAEL COOPER | 113 N BUTTER ST | GERMANTOWN | OH | 45327 |
| MICHAEL CORTNER | 4751 RUSHWOOD CIR | ENGLEWOOD | OH | 45322 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| MICHAEL CROWLEY | 549 MARGRET ROAD | FAIRBORN | OH | 45324 |
| MICHAEL DOUGLAS | 7380 JORDAN RD | LEWISBURG | OH | 453389752 |
| MICHAEL EDMONDSON | 2635 MARCHMONT DR | DAYTON | OH | 45406 |
| MICHAEL EMRICK | 6500 LE' MANS LANE | HUBER HEIGHTS | OH | 45424 |
| MICHAEL FITZSIMMONS | 3115 7 OAKS DR | LAURA | OH | 453379721 |
| MICHAEL FLANNERY | 4511 POPLAR CREEK RD | VANDALIA | OH | 45377 |
| MICHAEL HARDEN | 4620 SUMAC COURT | DAYTON | OH | 45427 |
| MICHAEL HARRIS | 46 CLOVER ST | DAYTON | OH | 454101420 |
| MICHAEL JAMES | 6209 LITTLE RICHMOND RD | DAYTON | OH | 45426 |
| MICHAEL JOHNSON | 4117 MEADOW DALE DR | DAYTON | OH | 45416 |
| MICHAEL MARTIN | PO BOX 115 | VANDALIA | OH | 45377 |
| MICHAEL RICHARDSON | 227 OLD CARRIAGE DR | ENGLEWOOD | OH | 45322 |
| MICHAEL SCOTT | 12030 OXFORD RD | GERMANTOWN | OH | 453279731 |
| MICHAEL WALLER | 300 POINT VIEW AVE APT C | DAYTON | OH | 45405 |
| MICHAEL WHITT | 1402 WILMORE DRIVE | MIDDLETOWN | OH | 45042 |
| MICHAEL WILLIAMS | 9516 OLD DAYTON RD | DAYTON | OH | 45427 |
| MICHELLE BOWLING | 1675 LAMBERS DR | NEW CARLISLE | OH | 45344 |
| MICHELLE DELAY | 1831 TAMPA AVE | DAYTON | OH | 45408 |
| MICHELLE ISHMAN | 641 BROOKLYN AVE | DAYTON | OH | 45402 |
| MILDRED WIGGLESWORTH | 4424 ANNAPOLIS AVE | DAYTON | OH | 454161511 |
| MILTON BASKIN | 131 STUBBS DR | TROTWOOD | OH | 45426 |
| MOLLIE DAFLER | 10241 PLEASANT PLAIN RD | BROOKVILLE | OH | 45309 |
| MONICA CHAMBERS | 8352A TOWSON BOULEVARD | MIAMISBURG | OH | 45342 |
| MONICA GOODLOE | 2334 ALPINE WAY | DAYTON | OH | 45406 |
| MONICA WILLIAMS | 828 DOW ST | DAYTON | OH | 45407 |
| MULCA RAMBO III | 615 SMALLWOOD RD | DAYTON | OH | 45428 |
| MYRON CLARK | 1405  NORVILLE CT | DAYTON | OH | 45418 |
| NANCY HERCHENBACH | 7751 SOMERVILLE DR | HUBER HGTS | OH | 45424 |
| NANCY METCALF | 7565 WST RT 571 LOT 76 | WEST MILTON | OH | 45383 |
| NATHAN HAWKEY | 4451 CHILDRENSHOME BRDFRD RD | GREENVILLE | OH | 45331 |
| NATHANIEL OVERSTREET | 5230 GARDENDALE | TROTWOOD | OH | 45427 |
| NICHOLAS REICHERT | 226 N 2ND ST | FAIRBORN | OH | 45324 |
| NICHOLE WATSON | 1450 CANFIELD DR | DAYTON | OH | 45406 |
| NICOLE SIMPSON | 314 SAN BERNADINO | UNION | OH | 45322 |
| NICOLE WEBSTER | 1244 HANCOCK ST | SIDNEY | OH | 453651279 |
| NIKKI PREGO | 1145 OAKDALE AVE | DAYTON | OH | 45420 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 16 of 24

8/23/2007 1:05 PM
USW Actives and Leaves

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| NORMA FINLEY | 4708 OAKRIDGE DR | DAYTON | OH | 45417 |
| OFELIA ALEXANDER | 610 CREIGHTON AVE | DAYTON | OH | 45410 |
| OVA ASHLEY | 2246 TWIN CREEK RD | W ALEXANDRIA | OH | 453819524 |
| PACINA OGLESBY | 731 CLARKSON AVE | DAYTON | OH | 45407 |
| PAMELA DENNIS | 201 FOREST AVE | WEST MILTON | OH | 45383 |
| PAMELA OWENS | 609 CHANDLER DR | TROTWOOD | OH | 45426 |
| PATRICIA MORRIS | 2551 LAPLATA DR | KETTERING | OH | 45420 |
| PATRICIA RADFORD | 4620 BELMONT COURT | HUBER HEIGHTS | OH | 45424 |
| PATRICIA WALKER | 8012 BELLCREEK LANE | TROTWOOD | OH | 45426 |
| PATRICK ADAMS | 5230 E STATE ROUTE 571 | TIPP CITY | OH | 453718328 |
| PATRICK RIDENOUR | 724 SOUTH CLAY ST | TROY | OH | 45373 |
| PATRICK WEST | 64 S WILLIAMS DR | WEST MILTON | OH | 453831231 |
| PAUL EGELSTON | 20 CLEARBROOK DR | FRANKLIN | OH | 45005 |
| PAUL KARACIA | 13852 OXFORD RD | GERMANTOWN | OH | 45327 |
| PAUL SNOWDEN | 280 JANET AVE | CARLISLE | OH | 45005 |
| PAUL WALKER III | 3081 VALERIE ARMS APT #6 | DAYTON | OH | 454052809 |
| PAUL WILCOX JR | 1144 SENECA | DAYTON | OH | 454071616 |
| PAULA KELLY | 921 WASHINGTON ST | EATON | OH | 45320 |
| PAULA MAYES | 229 NOTRE DAME AVE | DAYTON | OH | 454041927 |
| PAULINE MILLER | 601 1/2 E CENTRAL AVE | MIAMISBURG | OH | 45342 |
| PEGGY HURLEY | 11721 TROY RD | NEW CARLISLE | OH | 45344 |
| PEGGY IMHOF | 907 S CLAY ST | TROY | OH | 45373 |
| PHILLIP BAILEY | 9700 BROOKVILLE  PLBRG RD | BROOKVILLE | OH | 45309 |
| PHILLIP BRUMMETT | 1609 EDENDALE ROAD | DAYTON | OH | 45432 |
| PHILLIP FEW | 133 MOLLY AVE | TROTWOOD | OH | 45426 |
| PHYLLIS BAKER | 38 W BRUCE AVE | DAYTON | OH | 45405 |
| PRINCESS PATRICK | PO BOX  404 | DAYTON | OH | 45401 |
| RACHELE MCCLESKEY | 946 CLEVERLY RD | DAYTON | OH | 45417 |
| RALPH MERRIMAN | 284 MCCLURE | DAYTON | OH | 45410 |
| RANDALL VANLEEUWEN | 728 BERRY BLVD | UNION | OH | 453222905 |
| RANDALL WILSON | 117 S MONROE ST | TROY | OH | 45373 |
| RANDY CHARLTON | 3349 LYNN DR | FRANKLIN | OH | 45005 |
| RANDY COMBS | 149 N BROWN SCHOOL RD | VANDALIA | OH | 45377 |
| RAY BYRD | 4523 ELMER ST | DAYTON | OH | 45417 |
| RAY COMBS | 716 FALLVIEW AVE | ENGLEWOOD | OH | 45322 |
| REBECCA BEATTY | 111 PHILLIPSBURG UNION PIKE | UNION | OH | 45322 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| REBECCA BOOHER | 425 EARLY DR W | MIAMISBURG | OH | 453423303 |
| REBECCA MIRANDA | 7843 ALVIRA AVE | DAYTON | OH | 45414 |
| REBEKAH TURNBULL | 275 WOODLAWN DR | TIPP CITY | OH | 45371 |
| REECE EVANS | 30 ISLAND RD | MEDWAY | OH | 45341 |
| REGINA DOUGHMAN | 406 FUNSTON AVE | NEW CARLISLE | OH | 45344 |
| REGINA SHAWLER | 203 S HIGH ST | ARCANUM | OH | 45304 |
| REGINALD SHYNE | 4417 LINCHMERE DR | DAYTON | OH | 45415 |
| REGINALD TROUTMAN | 1413 OAKRIDGE DR | DAYTON | OH | 45417 |
| RENEE HANSFORD | 3512  ST RT503 S | WEST ALEXANDRIA | OH | 45381 |
| RETHA GATES | 1561 CORNELL DR | DAYTON | OH | 454064730 |
| RHONDA HALLER | 484 REDBUD LN | XENIA | OH | 45385 |
| RICCO GAUSE | 2824 MORAINE | DAYTON | OH | 45406 |
| RICHARD ASHBURN | 1299 CRAWFORD RD | NEW LEBANON | OH | 453459712 |
| RICHARD COPE II | 87 N DIXIE DR | DAYTON | OH | 45377 |
| RICHARD ELLIS | 170 MONTGOMERY AVE | CARLISLE | OH | 45005 |
| RICHARD GEIGER | 6795 AGENBROAD RD | TIPP CITY | OH | 45371 |
| RICHARD HARTLEY | 9032 LOWER VALLEY PARK | NEW CARLISLE | OH | 45344 |
| RICHARD JOHNSON | 7800 HEMPLE RD | DAYTON | OH | 45418 |
| RICHARD METIVIER | 48 GABRIEL ST #2A | VANDALIA | OH | 45377 |
| RICHARD NISWONGER | 11511 KEMPLE ST | BROOKVILLE | OH | 45309 |
| RICHARD PLUMMER | 2927 NEW GERMANY TREBEIN RD | BEAVERCREEK | OH | 45431 |
| RICHARD SWALLOW | 13625 SPENCER RD | YORKSHIRE | OH | 45388 |
| RICHARD THORPE | 9038 STATE ROUTE 503 N | LEWISBURG | OH | 45338 |
| RICHARD TURNER | 9566 GETTYSBURG SOUTH EASTERN | BRADFORD | OH | 453081006 |
| RICK SHIVERDECKER | 633 SALEM ST | BROOKVILLE | OH | 45309 |
| RICKEY HARRIS | 821 N EPPINGTON DR | TROTWOOD | OH | 45426 |
| RICKEY ROSE | 665 BEATRICE DR | DAYTON | OH | 454041410 |
| RICKY BYRAM | PO BOX 82 | BRADFORD | OH | 45308 |
| RICKY ERNST | 1212 N CIRCLE DR | XENIA | OH | 453853708 |
| RITA WHITE | 3074 UPSHUR NORTHERN RD | EATON | OH | 45320 |
| ROBERT ALLISON III | 201 WOODFORGE CR | LEBANON | OH | 45036 |
| ROBERT ALLISON JR | 9076 HEATHER LN | CENTERVILLE | OH | 45458 |
| ROBERT BOHLS | POBOX 2916 | DAYTON | OH | 45401 |
| ROBERT COLEMAN | 1045 POOL AVE | VANDALIA | OH | 45377 |
| ROBERT DOWNEY JR | 1040 BAILEY AVE | VANDALIA | OH | 45377 |
| ROBERT GOLDSCHMIDT | P O BOX 385 | VANDALIA | OH | 45377 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 18 of 24

8/23/2007 1:05 PM
USW Actives and Leaves

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| ROBERT JONES | 619 CYRIL CT | VANDALIA | OH | 45377 |
| ROBERT LLOYD | 575 S RIVERVIEW | MIAMISBURG | OH | 45342 |
| ROBERT MCCARTNEY | 115 LAWNCREST AVE | DAYTON | OH | 45427 |
| ROBERT MITCHELL JR | 309 E JAMES ST | BRADFORD | OH | 45308 |
| ROBERT POINDEXTER | 1044 MYSTIC LANE N | TROY | OH | 45373 |
| ROBERT SMITH | 1631 ACADEMY PL | DAYTON | OH | 454064721 |
| ROBIN COOPER | 173 ANNA | DAYTON | OH | 45417 |
| ROBIN HALLETT | 2964 W LOWER SPRINGBORO RD | SPRINGBORO | OH | 45066 |
| ROBYN WACKLER | 8125 NORTH ST RT 721 | BRADFORD | OH | 45308 |
| ROCHELLE SCHARFF | 775 ROSEDALE DR | TIPP CITY | OH | 45371 |
| RODNEY BAKER JR | PO BOX 414 | PHILLISBURG | OH | 45354 |
| RODNEY FIELDS | 204 OSWALD DR | UNION | OH | 45322 |
| RODNEY GROVER | 1333 E MAIN ST | EATON | OH | 453202229 |
| RODNEY OWENS | 3361 VALARIE ARMS DR APT 317 | DAYTON | OH | 45405 |
| RODNEY SHADE | 55 GINGHAMSBURG RD | TIPP CITY | OH | 45371 |
| ROGER ENGLE | 1811 HARRISON | NEW MADISON | OH | 45346 |
| ROGER SMART JR | 2512 CORNWALL DR | XENIA | OH | 45385 |
| ROGER STEPHENS | 7212 PINEVIEW DRIVE | ENGLEWOOD | OH | 45322 |
| RONALD BAILEY | 1845 KENSINGTON DR | DAYTON | OH | 45406 |
| RONALD BAKER | 420 FLOYD ST | LEWISBURG | OH | 45338 |
| RONALD FARMER SR | 3887 MYRON AVE | DAYTON | OH | 45416 |
| RONALD HEISEY | PO BOX 208 | LAURA | OH | 453370208 |
| RONALD RAMSEY | 8960 DAVIDGATE DR | HUBER HEIGHTS | OH | 454246420 |
| RONALD SPOONMORE SR | 70 THORNAPPLE RD | NEW LEBANON | OH | 45345 |
| RONALD STEPHENS | 268 GILBERT AVE | FAIRBORN | OH | 45324 |
| RONDA JOHNSON | 7828 HARRINGTON AVE | DAYTON | OH | 45415 |
| RONNA NOLAN | 121 MAC GREGOR DR | DAYTON | OH | 45426 |
| RONNIE JONES | 4513 COLLEGE VIEW DR | DAYTON | OH | 454272812 |
| ROSCOE EIKENBERRY | 7421 GARDENSIDE DR | DAYTON | OH | 45414 |
| ROSHANDA GIBSON | 60 MASON ST | DAYTON | OH | 45417 |
| ROY LEET II | 2329 BUSHWICK DR | DAYTON | OH | 45439 |
| RUBEN EVANS | 1501 BLAIRWOOD AVENUE | DAYTON | OH | 45418 |
| RUSSEL SLATE | 1000 SHOSHONE TRL | JAMESTOWN | OH | 453351449 |
| RYAN KEENER | 4624 KNOBHILL DR | HUBER HEIGHTS | OH | 45424 |
| SAMUEL SMITH JR | 4706 BLOOMFIELD DR | TROTWOOD | OH | 45426 |
| SANDRA KOCH | 1487 EAGLE HIGHLANDS DR | FAIRBORN | OH | 453246238 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 19 of 24

8/23/2007 1:05 PM
USW Actives and Leaves

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| SANDY TOWNSEND | 7544 MT RANIER | HUBER HEIGHTS | OH | 45424 |
| SARA HOBBS | 10386 IMPERIAL CROWN BLVD | MIAMISBURG | OH | 45342 |
| SCOTT BRIGGS | 1324 PATTERSON RD | DAYTON | OH | 45420 |
| SCOTT DANIEL | 4180 LOBATA PL | DAYTON | OH | 45416 |
| SCOTT HALL | 115 LOGIC CT | BEAVERCREEK | OH | 45440 |
| SCOTT SIMPSON | 104 BEDFORD FARM CIR | UNION | OH | 453223402 |
| SCOTT WORNSTAFF | 2336 SHERER AVE | DAYTON | OH | 454144637 |
| SEAN HALL | 610 CREIGHTON AVENUE | DAYTON | OH | 45410 |
| SEAN MARTIN | 9220 NORTH SPIKER ROAD | PIQUA | OH | 45356 |
| SEAN WELLS | 2149 CORWALL DRIVE | XENIA | OH | 45385 |
| SHANDA JACKSON | 4238 NEVADA AVE | TROTWOOD | OH | 45416 |
| SHANE EGLESTON | 70 BEAM DR APT 70 H | FRANKLIN | OH | 450055810 |
| SHANNA KEENER | 7765 SHALAMAR DRIVE | HUBER HEIGHTS | OH | 454243566 |
| SHANNON VAUGHN | 2112 MARKER AVE | DAYTON | OH | 45414 |
| SHARLENE GREEN | 39 BIRCHWOOD AVE | DAYTON | OH | 45405 |
| SHARON EXMAN | 6731 GLENHILLS DR | ENGLEWOOD | OH | 453223513 |
| SHARON KIMBLEY | 1400 KIMMEL LANE | DAYTON | OH | 454182037 |
| SHARON STILES | 932 WALTON AVE | DAYTON | OH | 45407 |
| SHAWN BREWER | 3132 LA RUE DR | KETTERING | OH | 45429 |
| SHAWN SMITH | 1204 HUFFMAN AVE APT A | DAYTON | OH | 45403 |
| SHEILA SMART | 4996 WOODMAN PK DR #10 | DAYTON | OH | 45432 |
| SHEILA SMITH | 117 MAPLELAWN DR | DAYTON | OH | 45405 |
| SHELLY SLUYTER | 80 MERTLAND AVE | DAYTON | OH | 45431 |
| SHERIDAN ELLIS | 44 FOUNTAIN AVE | DAYTON | OH | 45405 |
| SHERRI McGUIRE | 4507 LANSMORE DRIVE | DAYTON | OH | 45415 |
| SHERRI MEFFORD | 4382 JOHNSVILLE BROOKVILLE RD | BROOKVILLE | OH | 45309 |
| SHERRY DAVENPORT | 866 N EUCLID AVE | DAYTON | OH | 45402 |
| SHERRY FECKER | 1122 N MIDDLE DR | GREENVILLE | OH | 453313019 |
| SHERRY PHIPPS HONEYCUTT | 33 BROADWAY ST | TIPP CITY | OH | 45371 |
| SHIRLEY PULLEY | 252 HOCH ST | DAYTON | OH | 454101516 |
| SIDNEY AHLBRAND | 1158 BROOKVIEW DRIVE | BEAVERCREEK | OH | 45430 |
| SONIA ALLEN | 12254 RHONDA DR | MEDWAY | OH | 45341 |
| SONJA BROWN | 4524 ST JOHNS AVE | DAYTON | OH | 45406 |
| SONYA STANAFORD | 24 N CHURCH ST | NEW LEBANON | OH | 453451240 |
| STACEY GILBERT | 2220 CHAMBERLIN AVE | DAYTON | OH | 454062503 |
| STACY SHAFFER | PO BOX 885 | TROY | OH | 453732167 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| STEPHANIE CALDWELL | 1440 NEWTON AVE | DAYTON | OH | 45406 |
| STEPHEN BOWLING | 2431 MUNDALE AVE | DAYTON | OH | 45420 |
| STEPHEN CAVANAUGH | 2142 PERSHING BLVD | DAYTON | OH | 45420 |
| STEPHEN GOLDSCHMIDT | 7650 STOCKHOLM DR | HUBER HEIGHTS | OH | 45424 |
| STEPHEN HALL | 115 LOGIC CT | DAYTON | OH | 454403420 |
| STEPHEN HIATT | PO BOX 632 | MIAMISBURG | OH | 45343 |
| STEPHEN TEAGUE | 6985 MARJEAN DR | TIPP CITY | OH | 45371 |
| STEVE ARGAST JR | 124 SPRING HOUSE DR | UNION | OH | 45322 |
| STEVEN BRUNER | PO BOX 274 | WEST MILTON | OH | 45383 |
| STEVEN CROUCH | 221 E CENTER ST | GERMANTOWN | OH | 453271401 |
| STEVEN KEENER | 1212 DAFLER RD | W ALEXANDRIA | OH | 453819349 |
| STEVEN KINZIG | 180 KENT DR | TIPP CITY | OH | 453712513 |
| STEVEN PRICE | 361 NOTTINGHAM | DAYTON | OH | 45405 |
| STEVEN SMITH | 908 W MARTINDALE RD | UNION | OH | 45322 |
| STEVEN SMITH | 4050 W FREDERICK GARLAND RD | WEST MILTON | OH | 453839720 |
| STEVEN STARBUCK | 1170 HAMLET DRIVE | XENIA | OH | 45385 |
| STEVEN WILLIS | 1023 NEWPARK DR | ENGLEWOOD | OH | 453222228 |
| STEVIE JONES | PO BOX 28 | VANDALIA | OH | 453770028 |
| SUSAN KNIFE | 4439 NEW MARKET BANTA RD | LEWISBURG | OH | 45338 |
| SUSAN LONG | 3455 CRIST AVE | SPRINGFIELD | OH | 45502 |
| TAKEA EDWARDS | 213 SANDHURST DR | DAYTON | OH | 45405 |
| TAL JERNIGAN | 4000 HOOVER AVE | DAYTON | OH | 45407 |
| TAMARA BALL | 1729 ROSEMONT BLVD | DAYTON | OH | 454203237 |
| TAMARA HRACHOVINA | 139 BALTIMORE ST | DAYTON | OH | 45404 |
| TAMMY BURGGRAF | 153 W CENTER STREET | GERMANTOWN | OH | 45327 |
| TAMMY GROOMS | 2817 PROSPECT DR | FAIRBORN | OH | 45324 |
| TAMMY HALE | 407 PERRY ST | NEW LEBANON | OH | 453451135 |
| TANYA BROWN | 830 A UNION BLVD # 102 | ENGLEWOOD | OH | 45322 |
| TANYA HOWARD | 515 SCOTT CIRCLE | NEW CARLISLE | OH | 45344 |
| TARELL COLEMAN | 5225 ROCKPORT AVE | DAYTON | OH | 45427 |
| TASSIE MILLER | 291 LOWELL ROAD | XENIA | OH | 45385 |
| TELITHA REECE | 4016 FOXBORO DR | DAYTON | OH | 45416 |
| TENA POTTS | 1481 WOODMAN DR | RIVERSIDE | OH | 45432 |
| TERASIA HARRIS | 24 GREAT HILL DR | DAYTON | OH | 45414 |
| TERENCE WILLIAMS | PO BOX 60455 | DAYTON | OH | 45406 |
| TERESA COMER | 108 E CIRCLE DR | W CARROLLTON | OH | 454491104 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| TERESA DAVIS | 1044 MYSTIC LANE NORTH | TROY | OH | 45373 |
| TERESA GOLDSMITH | 5261 BROMWICK DR | TROTWOOD | OH | 45426 |
| TERESA KIDD | 2433 WINWOOD AVE | DAYTON | OH | 454391129 |
| TERESA LYNCH | 2318 ALPINE WAY | DAYTON | OH | 45406 |
| TERRANCE TYLER SR | 35 EAST HILLCREST AVE | DAYTON | OH | 45405 |
| TERRENCE REID | 305 WESTERLY HILLS DR | ENGLEWOOD | OH | 45322 |
| TERRI BOWSER | 4958 BOONE DR | W ALEXANDRIA | OH | 453819724 |
| TERRI RUTLEDGE | 1716 W MAIN ST | NEW LEBANON | OH | 45345 |
| TERRY COMBS | 1402 WINONA DR | MIDDLETOWN | OH | 45042 |
| TERRY MATHEWS | PO BOX 250 | NEW MADISON | OH | 453460250 |
| TERRY RICHARD | 5974 CHAMBERSBURG RD | HUBER HEIGHTS | OH | 45424 |
| TERRY WAAG | 7800 W SUGAR GROVE RD | COVINGTON | OH | 453189639 |
| TERRY WAGNER | 5197 BAYSIDE DR | RIVERSIDE | OH | 45431 |
| THERESA GREENO | 541 THOMA PL APT D | VANDALIA | OH | 453771458 |
| THERESA HARTZELL | 2257 TALBOT CT | FAIRBORN | OH | 45324 |
| THERESE WILSON | 149 N BROWN SCHOOL RD | VANDALIA | OH | 45377 |
| THO TRAN | 8450 CYPRESS TRAIL | WAYNESVILLE | OH | 45068 |
| THOMAS BRUN | 785 BECKLEY FARM WAY | SPRINGBORO | OH | 45066 |
| THOMAS CARDER | 8400 COVINGTON BRADFORD RD | COVINGTON | OH | 45318 |
| THOMAS HAMILTON | 223 HAYES ST | WEST MILTON | OH | 45383 |
| THOMAS NICHOLS JR | 1909 HAVERHILL DR | DAYTON | OH | 45406 |
| THOMAS SMITH | 4200 TRADEWIND CT | ENGLEWOOD | OH | 453222659 |
| TIFFANY BRYANT | 3752 DETROIT AVE | DAYTON | OH | 45416 |
| TIKEITHA HARDEN | 5713 HORRELL RD | TROTWOOD | OH | 45416 |
| TIM HOLCOMB | 851 VICTORY RD | SPRINGFIELD | OH | 455043741 |
| TIMOTHY BENNETT | 3860 CORDEL DR | KETTERING | OH | 45439 |
| TIMOTHY FOSBERG | 1483 MEDWAY NEW CARLISLE RD | MEDWAY | OH | 45341 |
| TIMOTHY KRULL | 4763 NEW MARKET BATA RD | LEWISBURG | OH | 453380000 |
| TIMOTHY LEONARD | 1065 BERYL TRLS | CENTERVILLE | OH | 45459 |
| TIMOTHY PEELE | 536 W WALNUT ST | TIPP CITY | OH | 45371 |
| TIMOTHY ROWLAND | 5033 CEMETARY RD | EATON | OH | 453209692 |
| TINA CONNER | 5582 NANTUCKET RD | TROTWOOD | OH | 45426 |
| TINA RADER | 211 BRONWOOD ST | NEW LEBANON | OH | 453451303 |
| TINA RIDDLE | 531 SUMMIT AVE | TROY | OH | 45373 |
| TINA SMITH | 4706 BLOOMFIELD DR | TROTWOOD | OH | 45426 |
| TODD LOHSE | 1504 BEAVERTON DR | KETTERING | OH | 45429 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 22 of 24

8/23/2007 1:05 PM
USW Actives and Leaves

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| TODD PHILLIPS | 5400 MONTGOMERY SQUARE   APT #A | KETTERING | OH | 45440 |
| TOMMY DUNSON | 485 TRIMBERLAKE DR | VANDALIA | OH | 45414 |
| TONY BROWN | 44 S WILLIAMS DR | WEST MILTON | OH | 45383 |
| TONY WILKERSON | 5249 OSCEOLA DR | TROTWOOD | OH | 45427 |
| TONYA CURRY | 4093 WHITESTONE CT | TROTWOOD | OH | 45416 |
| TRACI BROWN WARD | 1224 BLAIRWOOD AVE | DAYTON | OH | 454182024 |
| TRACY HAGLER | 1621 AZALEA | TROTWOOD | OH | 45427 |
| TRAMAINE KIMBLEY | 5957 CULZEAN DR #1222 | TROTWOOD | OH | 45426 |
| TRAVIS MARTIN | 5821 CRAFTMORE DR | HUBER HEIGHTS | OH | 45424 |
| TRAVIS TOBIAS | 1104 CAPTAIN BRIDGE | DAYTON | OH | 45458 |
| TROY GRAHAM | 1535 CORY DRIVE | DAYTON | OH | 454063632 |
| TYRONE DERRICK | 4537 WAYMIRE AVE | DAYTON | OH | 45406 |
| TYRONE DERRICK | 30 COFFMAN AVE APT A5 | TROTWOOD | OH | 45426 |
| TYRONE KERLEY | 41 W NOTTINGHAM RD | DAYTON | OH | 45405 |
| URSULA BRIGHAM | 7148 PINELAND TRL | CLAYTON | OH | 45415 |
| VALERIE GRIFFIN | 4665 NATCHEZ AVE | DAYTON | OH | 45416 |
| VALERY BELL | 5135 HACKETT DR | DAYTON | OH | 45418 |
| VALESCIA STRICKLAND | 50 HALIFAX DR | VANDALIA | OH | 45377 |
| VERNON BOWDEN JR | 918 DANNER AVE | DAYTON | OH | 45408 |
| VERNON SIMMONS | 5808 MAYVILLE DR | DAYTON | OH | 454321721 |
| VERONICA EVANS | 5211 MONITOR DRIVE | HUBER HEIGHTS | OH | 45424 |
| VICKIE ABNEY | 1402 W RIVERVIEW AVE | DAYTON | OH | 45407 |
| VICTOR ALEXANDER | 5151 WELL FLEET DR | TROTWOOD | OH | 454261419 |
| VICTORIA RENICK | 739 GREENMOUNT BLVD | DAYTON | OH | 45419 |
| VINCENT DANIELS | 4671 JOHNSVILLE BRKVILLE RD | BROOKVILLE | OH | 45309 |
| VINTRICIA WARD | 103 BARNSIDE DR | UNION | OH | 45322 |
| VIRGIE MCATEE | 1973 PALISADES DR | DAYTON | OH | 45414 |
| WADE ANDREWS | 4330 COACH LIGHT TRAIL | DAYTON | OH | 45424 |
| WADE WHITESELL | 331 WEST CHICAGO | EATON | OH | 453209550 |
| WALTER BERGER | 2512 ONTARIO AVE | DAYTON | OH | 45414 |
| WALTER PRICE JR | 75 WAINWRIGHT DR | RIVERSIDE | OH | 45431 |
| WALTER RAFALSKI | 22 N PERRY ST | VANDALIA | OH | 453773015 |
| WANDA BLANTON | 214 INVERNESS AVE | VANDALIA | OH | 453772215 |
| WARREN HARDEN JR | 721 FAIRGROVE WAY | TROTWOOD | OH | 45426 |
| WAYNE CLINE | 1801 CLARISSA AVE | KETTERING | OH | 45429 |
| WAYNE JOHNSON | 4448 FILBRUN LANE | TROTWOOD | OH | 45426 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| WENDLINA CASEY | 3660 YELLOWSTONE AVE | DAYTON | OH | 45416 |
| WESLEY LEIS | 611 E PEARL ST | MIAMISBURG | OH | 45342 |
| WILLIAM BASHORE | 345 W ST RT 571 | TIPP CITY | OH | 45371 |
| WILLIAM BOYD | 501 GRANT ST | FAIRBORN | OH | 453249377 |
| WILLIAM CZIKRA | 609 CLAREMONT AVE | DAYTON | OH | 45403 |
| WILLIAM FRITTS | 838 ROXANNA DR | VANDALIA | OH | 45377 |
| WILLIAM GOEBEL | 3511 SASSAFRAS PL | DAYTON | OH | 45405 |
| WILLIAM HUFF | 170 ARISA DR | W CARROLLTON | OH | 454492541 |
| WILLIAM KELLEY JR | 1272 BRAMLEY CT | DAYTON | OH | 45414 |
| WILLIAM NORTHCUTT | 9530 GLENWYCK CT | CENTERVILLE | OH | 45458 |
| WILLIAM PAYTON JR | 4105 SAYLOR ST | DAYTON | OH | 45416 |
| WILLIAM PETRY | 711 WEST WENGER RD #157 | ENGLEWOOD | OH | 45322 |
| WILLIAM PRITCHARD | 1880 HARLAN RD | WAYNESVILLE | OH | 45068 |
| WILLIAM ROBBINS | 5641 SHADY OAK STREET | HUBER HEIGHTS | OH | 45424 |
| WILLIAM WALLACE | 5680 TAYLORSVILLE ROAD | HUBER HEIGHTS | OH | 45424 |
| WILLIAM WELLS | 853 BRANDE DR | EATON | OH | 45320 |
| WILLIAM WIREMAN JR | PO BOX 3 | POTSDAM | OH | 453610003 |
| WILLIE BURTON | PO BOX 26033 | TROTWOOD | OH | 454260033 |
| WILLIE JACKSON | 101 RUTH ANN DR | TROTWOOD | OH | 45426 |
| WILLIE JONES | 3234 LAKEVIEW AVE | DAYTON | OH | 454081555 |
| WILLIE MURPHY | 620 VANIMAN AVE | TROTWOOD | OH | 45426 |
| WILLIE STRICKLAND JR | 1850 RUTLAND DR | DAYTON | OH | 454064619 |
| YAUNTA MURPHY | 5137 DERBY RD | DAYTON | OH | 45417 |
| YOLANDA EVANS | 1501 BLAIRWOOD AVENUE | DAYTON | OH | 45418 |
| YOLANDA JAMES | 3770 PINNACLE RD APT E | DAYTON | OH | 454182973 |
| YVETTE FINLEY | 5121 FORTMAN DR | DAYTON | OH | 45418 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| A CAMPBELL | 2118 N UNION RD | TROTWOOD | OH | 454263420 |
| AARON HELTON | 6709 DIAL DR. | HUBER HEIGHTS | OH | 454242269 |
| ABDUL QUARMILEY | 2207 DEERING AVE | DAYTON | OH | 45406 |
| ALBERT WITHROW | 1919 SOMER'S-GRATIS RD. | CAMDEN | OH | 45311 |
| ALICE GEORGE | PO BOX 26306 | DAYTON | OH | 454260306 |
| ALLEN KRONOUR | 221 HATCHET DRIVE | EATON | OH | 453202711 |
| ALLENE PETERSON | 56E HILLCREST AVE. | DAYTON | OH | 45405 |
| ALONA HILL | 2009 W. RIVERVIEW AVE. | DAYTON | OH | 45407 |
| ANA CLARK | 7736 REDBANK LN. | HUBER HEIGHTS | OH | 45424 |
| ANDREW GROOMS | 622 DUNAWAY ST | MIAMISBURG | OH | 45342 |
| ANDREW LICKLITER | 6930 FAYETTE DR | W JEFFERSON | OH | 431629720 |
| ANDY BLISS | 273 DORWIN RD. | WEST MILTON | OH | 45383 |
| ANGELA DIXON | 1464 TAMPA AVE | DAYTON | OH | 454081850 |
| ANGELA SHARPE | 3235 CAMPUS DR | DAYTON | OH | 454064125 |
| ANITA BUTLER | 4608 PALMAR AVE. | DAYTON | OH | 45426 |
| ANITA HIBBITT | 225 GRAMONT AVE | DAYTON | OH | 45417 |
| ANNETTIA HULTON | 6050 JENNAGATE LN | HUBER HEIGHTS | OH | 45424 |
| ANNIE MASON | 441 N. BROADWAY AVE. | TROTWOOD | OH | 45426 |
| ANTHONY ADKINS | 3456 ANNABELLE DR | KETTERING | OH | 45429 |
| ANTHONY BUCKNER | 727 WEST RIVERVIEW APT 505 | DAYTON | OH | 45405 |
| ANTHONY SPEAKS | 2409 S OLD OAKS DR | DAYTON | OH | 454312409 |
| ANTHONY TAYLOR | 6941 HUBBARD DR. | HUBER HEIGHTS | OH | 45424 |
| ANTHONY WILLIAMS | P. O. BOX 17253 | DAYTON | OH | 45417 |
| ANTHONY YOUNG | POBOX 1 | DAYTON | OH | 454050001 |
| ANTOINETTE CAIN | PO BOX 17484 | DAYTON | OH | 454170484 |
| ARLIE PATRICK | 880 SUNSET DR | ENGLEWOOD | OH | 453222219 |
| ARNITA PEAVY | 821 MAPLESIDE DR | TROTWOOD | OH | 454262541 |
| ARNOLD EDDS | 2133 OLD OXFORD RD. | HAMILTON | OH | 45013 |
| ARTHELLA TURNER | 4383 LITTLE RICHMOND RD | DAYTON | OH | 45427 |
| ARTHUR NEWTON | 1340 KING RICHARD PKWY | W CARROLLTON | OH | 454492302 |
| ARTHUR POINDEXTER | 1009 LINWOOD DR | TROY | OH | 45373 |
| BARBARA BREST | 5733 TOMBERG ST | DAYTON | OH | 454245331 |
| BARBARA DANIEL | 9350 PLEASANT PLAIN RD. | BROOKVILLE | OH | 45309 |
| BARBARA MATHEWS | 3821 WOODSIDE AVE | DAYTON | OH | 45407 |
| BARBARA RICE | 5065 LEEDALE DR | DAYTON | OH | 45418 |
| BARRY TROWMAN | 206 BROSBECK ST. | VANDALIA | OH | 453772340 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| BELINDA MCMILLAN | 5800 FESSLER BUXTON RD | HOUSTON | OH | 45333 |
| BENJAMIN MORROW | 3548 PIEDMONT AVE | DAYTON | OH | 454162114 |
| BENNIE WAGONER | 4276 RUDY RD | TIPP CITY | OH | 45371 |
| BERNARD TYREE | 3075 S KESSLER RD | WEST MILTON | OH | 45383 |
| BETTY HILL | 465 GRAND AVE.  #907 | DAYTON | OH | 45405 |
| BETTY SPIVEY | 320 KENWOOD AVE | DAYTON | OH | 454054012 |
| BETTY TERRELL | 397 CHENOWETH RD. | HOLLANSBURG | OH | 45332 |
| BETTY TURNER | 4108 LARKSPUR DR | DAYTON | OH | 45406 |
| BETTY WORKMAN | 313 S. COPUS RD. | LIMA | OH | 45805 |
| BETTY WRIGHT | 190 COUSINS DRIVE | CARLISLE | OH | 45005 |
| BEVERLY MURPHY | 5900 FAIRGROVE WAY | DAYTON | OH | 45426 |
| BILLY SCOTT | 2717 N LUTHERAN CHURCH RD | DAYTON | OH | 454264315 |
| BILLY SMITH JR | 2641 VALLEY ST | DAYTON | OH | 454042255 |
| BOBBY SMITH | 4048 SHENANDOAH DR | DAYTON | OH | 45417 |
| BONNIE GOUDY | 519 WOLF AVE. | ENGLEWOOD | OH | 45322 |
| BRENDA BOYER | 12171 HAVERMALE RD | FARMERSVILLE | OH | 45325 |
| BRENDA BURRIS | 3665 HERMOSA DR | DAYTON | OH | 45416 |
| BRENDA HALL | 5640 PHILADELPHIA DR | DAYTON | OH | 45415 |
| BRENDA LINDSEY | 9500 SOUTH PALMER RD. | HUBER HEIGHTS | OH | 45424 |
| BRENDA ROSS | 105 W DAYTON ST | W ALEXANDRIA | OH | 453811103 |
| BRENDA ROSS | PO BOX 60002 | DAYTON | OH | 454060002 |
| BRYANT MARCUM | 6663 STONEHURST DR. | HUBER HEIGHTS | OH | 45424 |
| BURL KEESEE | 37 MOUNTAIR DR. | VANDALIA | OH | 45377 |
| BYRON HALL SR | 47014 GARDNER DR | ALPHARETTA | GA | 30004 |
| C CARROLL | 1395 S STATE ROUTE 48 | LUDLOW FALLS | OH | 453399791 |
| CALVIN SHELLS | 4017 VINA VILLA AVE. | DAYTON | OH | 45417 |
| CARL MILLER | 291 WISTOWA TRL | DAYTON | OH | 454302015 |
| CAROLE KNIFFIN | 6132 LONGFORD RD | HUBER HEIGHTS | OH | 454243571 |
| CAROLYN GUINN | 3500 SPANISH VILLAS DRIVE | DAYTON | OH | 45414 |
| CAROLYN LILLY | PO BOX 24554 | DAYTON | OH | 454240554 |
| CAROLYN MOSHER | 842 PEACH HILL DR. | DAYTON | OH | 45458 |
| CAROLYN ROUNTREE | 141 N BROWNSCHOOL RD | VANDALIA | OH | 453772840 |
| CATHY RITTER | 7389 DAMASCUS DR. | HUBER HTS | OH | 45424 |
| CECIL BARTON | 709 FRIAR TUCK CT | MIAMISBURG | OH | 453422707 |
| CHANKA BALDEOSINGH | 8969 CEDARGATE PL | HUBER HEIGHTS | OH | 454241178 |
| CHARLES BRAINARD | 1712 E DOROTHY LN | DAYTON | OH | 454293858 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| CHARLES BRANNIGAN | 2986 JAMESTOWN WAYNESVILE RD | JAMESTOWN | OH | 45335 |
| CHARLES CAUGHEY | 3250 POWHATTAN PL | KETTERING | OH | 454201261 |
| CHARLES CHATTIN | PO BOX 965 | WAYNESVILLE | OH | 450680965 |
| CHARLES COTEREL | 121 ZINFADEL DR. | UNION | OH | 45322 |
| CHARLES CRIDER | 8355 S MILL RD | TROY | OH | 453739672 |
| CHARLES GELM | 1333 WILLOWDALE AVE. | KETTERING | OH | 45429 |
| CHARLES KAISER | 306 CAMBORNE DR | ENGLEWOOD | OH | 45322 |
| CHARLES KEIHL | 10074 VERSAILLES S.E. RD. | VERSAILLES | OH | 45380 |
| CHARLES LAYTON JR | 616 N CHERRY ST | EATON | OH | 45320 |
| CHARLES LEO | 980 SHAREWOOD CT | KETTERING | OH | 45429 |
| CHARLES MENEFEE | 1401 LISCUM DR | DAYTON | OH | 45418 |
| CHARLES TERRELL | 397 CHENOWETH RD. | HOLLANSBURG | OH | 45332 |
| CHARLES WETZ | 728 MILLER RD | LEBANON | OH | 45036 |
| CHARLES YOUNG | PO BOX 60097 | DAYTON | OH | 454060097 |
| CHARLIE JONES JR | 203 LIBERTY ST. | DAYTON | OH | 45402 |
| CHIQUITA MCMAHON | 1445 BRYN MAWR DR | DAYTON | OH | 454065902 |
| CLARENCE BROWN | PO BOX 26535 | TROTWOOD | OH | 454260535 |
| CONNER BREWER | 5002 W HILLCREST AVE | DAYTON | OH | 454061221 |
| CONRAD TRAUGHBER | 2400 WORTHINGTON DR. | TROY | OH | 453739584 |
| CYNTHIA PAYNE | 5124 MALIBU CT | DAYTON | OH | 454262353 |
| DAISY MILLER | 3319 SHILOH SPRINGS RD APT C | TROTWOOD | OH | 454262279 |
| DALE HEPFER | 405 E MAIN ST | TIPP CITY | OH | 453711932 |
| DANIEL JONES | 5208 BUCKNER DR | DAYTON | OH | 454246133 |
| DANIEL WESTBELD | 1835 DAYTON-XENIA RD | BEAVERCREEK | OH | 45434 |
| DANNY DAILEY | 3546 RAMBLEHURST CT. | BEAVERCREEK | OH | 45430 |
| DARRYL BENNETT | 3306 VALERIE DR | DAYTON | OH | 45405 |
| DARYL DAULTON | 417 MAIN ST | BROOKVILLE | OH | 45309 |
| DAVID JONES | 2015 SPRINGMONT AVE | SPRINGFIELD | OH | 455062960 |
| DAVID LEACH | 8341 CHERRYCREEK DR | DAYTON | OH | 45458 |
| DAVID LONG | 5001 ELTER DR | DAYTON | OH | 454391168 |
| DAVID PALK | 5260 HORSESHOE BEND RD | TROY | OH | 45373 |
| DAVID PULFER | 465 FLORAL ACRES DR | TIPP CITY | OH | 453712941 |
| DAVID SCHAEFER | 904 ST.RT.121 | NEW PARIS | OH | 45347 |
| DAVID SPENCER | 843 CARTWRIGHT CT. | TROY | OH | 45373 |
| DAVID WANZO | 1539 OLMSTED PL | DAYTON | OH | 454064548 |
| DAVID WRIGHT | 324 S JAY ST | WEST MILTON | OH | 453831502 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| DAVID YOUNG | 2225 CADIE AVE. | DAYTON | OH | 45414 |
| DEBORAH MCCLURE | 1774 ERIC DR | DAYTON | OH | 454143917 |
| DEBORAH SEXTON | 5175 PINEMOUNT CRL | MIAMISBURG | OH | 45342 |
| DEBORAH TAYLOR | 448 BROOKSIDE DR | DAYTON | OH | 45406 |
| DEBRA ALEXANDER | 4027 DONEGAL ST | TROTWOOD | OH | 45426 |
| DEBRA DAUGHERTY | 247 FLORENCE AVE | FAIRBORN | OH | 45324 |
| DEBRA HINES | 3521 HACKNEY DR | KETTERING | OH | 45420 |
| DEBRA LEBLANC | 615 HATHAWAY TRL | TIPP CITY | OH | 453711189 |
| DEBRA PASQUEL | 15814 MOYER RD | GERMANTOWN | OH | 453279794 |
| DELLA SNODGRASS | 4189 THOMPSON DR | DAYTON | OH | 45416 |
| DELORES BYRD | 4900 PORTERFIELD DR | DAYTON | OH | 45427 |
| DELORES FARLEY | 1456 ANNA ST | FAIRBORN | OH | 45324 |
| DELORES THOMPSON | 4529 OWENS DR | DAYTON | OH | 454061430 |
| DENNIS BARCUS | POBOX 4403 | DAYTON | OH | 45401 |
| DENNIS BOWMAN | 2718 HAVERSTRAW AVE | DAYTON | OH | 454142241 |
| DENNIS HACKER | 490 JUNE DR | TIPP CITY | OH | 453719332 |
| DENNIS LING | 104 DANVERS FARM CIR | UNION | OH | 453223406 |
| DENNIS ROSE | 2263 DELVUE DR | DAYTON | OH | 45459 |
| DENO STATHES | 4415 CLEARY WAY | ORLANDO | FL | 32828 |
| DIANA NICHOLS | 6075 VALLEY VIEW DR. | BROOKSVILLE | FL | 34601 |
| DIXIE COHORN | 6550 PISGAH RD | TIPP CITY | OH | 45371 |
| DIZIE FIELDS | 6760 CASTLEBROOK DR. | FRANKLIN | OH | 45005 |
| DOLORES CASEBOLT | 678 BURNTWOOD DR. | BEAVERCREEK | OH | 454305833 |
| DON LEWIS | 6092 DECKER RD | FRANKLIN | OH | 45005 |
| DONALD BEHR | 2490 W STATE ROUTE 571 | TIPP CITY | OH | 453719187 |
| DONALD BUCHER | 1150 E MAPLE AVE | MIAMISBURG | OH | 45342 |
| DONALD CLARK | 2816 CHINOOK LN. | KETTERING | OH | 45420 |
| DONALD EGBERT | 5190 LEXINGTON ROAD | W ALEXANDRIA | OH | 45381 |
| DONALD HOSKINS | PO BOX 17066 | DAYTON | OH | 454170066 |
| DONALD HOUSE | 52 S TAYLOR ST | FARMERSVILLE | OH | 453251036 |
| DONALD KOVERMAN | 1052 DUNAWAY ST APT. 4 | MIAMISBURG | OH | 45342 |
| DONALD MANN | 5594 BUCKNECK RD | BRADFORD | OH | 45308 |
| DONALD OVERHOLSER | 1305 N STATE ROUTE 201 | CASSTOWN | OH | 453129753 |
| DONALD ROGERS | 112 LANCE DRIVE | FRANKLIN | OH | 45005 |
| DONALD TAYLOR | 7645 ZIMMERMAN RD | SAINT PARIS | OH | 430729396 |
| DONALD WELCH | 6720 BE JAY DR | TIPP CITY | OH | 45371 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 4 of 16

8/23/2007 1:07 PM
USW Retirees

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| DONNA CARICO | 378 KNOB HILL CIRCLE | DOTHAN | AL | 36301 |
| DONNA REYNOLDS | 5213 SPORTSCRAFT DR | DAYTON | OH | 45414 |
| DONNA TACKETT | 4351 MAHLER DR | HUBER HEIGHTS | OH | 454245957 |
| DONNA TALL | 1917 BURBANK DR | DAYTON | OH | 45406 |
| DORIS LOVETT | 3730 HERMOSA DR | DAYTON | OH | 454161120 |
| DORSEY COLE | 65 EDGEBROOK DR. #B | SPRINGBORO | OH | 45066 |
| DOUGLAS ALLEN | 2304 KEEVER RD | LEBANON | OH | 45036 |
| DOUGLAS BAUGHER | PO BOX 143 | CHRISTIANSBRG | OH | 453890143 |
| DOUGLAS HARDING | 6730 MARJEAN DR | TIPP CITY | OH | 45371 |
| DOUGLAS HOLLINGER | 1120 PINEY POINT ROAD | SPRING CITY | TN | 37381 |
| DOUGLAS LUTZ | 224 SOUTHERLY HILLS DR | ENGLEWOOD | OH | 453222336 |
| DOUGLAS MAGGARD | 3840 TWIN CREEK RD | W ALEXANDRIA | OH | 45381 |
| DOUGLAS TRENT | 5230 WORLEY RD | TIPP CITY | OH | 45371 |
| DOUGLAS WHYTE | 1641 CAROLYN DR | MIAMISBURG | OH | 45342 |
| EARL KNOX | 1506 EARLHAM DR. | DAYTON | OH | 45406 |
| EARL SHORT | 550 RISING HILL DR | FAIRBORN | OH | 453245917 |
| EDDIE HATFIELD | 728 EAST PEARL ST. | MIAMISBURG | OH | 45342 |
| EDWARD BOTSCHNER, JR | 2860 DOUBLE EAGLE DR | BEAVERCREEK | OH | 45431 |
| EDWARD DOWNS | 11247 PUTNAM RD | UNION | OH | 453229765 |
| EDWARD WALKER | 1018 TRALEE TRL | BEAVERCREEK | OH | 454301217 |
| EDWARD YARBROUGH | 4537 W 2ND ST | DAYTON | OH | 454171357 |
| ELLSWORTH HARRIS JR | 6805 HIGHBURY RD | DAYTON | OH | 454243143 |
| ELMER MARCHBANKS JR | 4808 OLIVE RD | TROTWOOD | OH | 45426 |
| ERIC CASKEY | 11569 STATE ROUTE 73 | NEW VIENNA | OH | 451599791 |
| ERIC FOSTER | 420 RYBURN ST APT. C4 | DAYTON | OH | 45413 |
| ERNEST SPENCER | 840 ANTIOCH SCHOOL RD | VANDALIA | OH | 45377 |
| ETTA HOLBROOK | 54 TAMARACK TRL | SPRINGBORO | OH | 450661463 |
| EUGENIA BANKS | 4206 PLEASANTON RD | ENGLEWOOD | OH | 453222656 |
| EVELYN BROOKS | 4019 BRADWOOD AVE. | DAYTON | OH | 45405 |
| FANNIE VALENTINE | 5207 WEIGOLD CT. | DAYTON | OH | 45426 |
| FLORENCE DIXON | 1025 OLIVE RD | TROTWOOD | OH | 45426 |
| FLOYD HILDERBRAN | 24 SUNDERLAND DR | VANDALIA | OH | 45377 |
| FLOYD JONES | 5920 RR #201 | TIPP CITY | OH | 45371 |
| FOSTER GEBBIE | 1255 PINE STREET | TROY | OH | 453733809 |
| FRANCES WINSTON | 4030 LAGUNA RD. | TROTWOOD | OH | 45426 |
| FRANCESCA EVANS | 1519 CANFIELD AVE | DAYTON | OH | 454064208 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| FRANCIS CYRUS | P.O.BOX 177 | BAINBRIDGE | OH | 45612 |
| FRANCIS REVIS | 5012 SIERRA CIR S | DAYTON | OH | 454143688 |
| FRANK GEER | 80 GULFWOOD CT | CENTERVILLE | OH | 454582541 |
| FRANK HINEY JR | 7495 DAYTON GERMANTOWN PIKE | GERMANTOWN | OH | 453279501 |
| FREDIE CASTOR | 2411 ENGLAND AVE | DAYTON | OH | 45406 |
| GARY BAKER | 408 MOUND ST. | BROOKVILLE | OH | 45309 |
| GARY BREEZE | 5260 O'NEAL | WAYNESVILLE | OH | 45068 |
| GARY BREWSAUGH | 1480 ST RT 48 | PLEASANT HILL | OH | 453599998 |
| GARY CHILDERS | 104 SOUTH BROMFIELD RD. | KETTERING | OH | 45429 |
| GARY KLINE | 605 BRANTLY AVE | DAYTON | OH | 45404 |
| GARY LINDER | 108 RONALD DR. | LEWISBURG | OH | 45338 |
| GARY MOORE | 50 N PERRY ST | VANDALIA | OH | 453772027 |
| GARY PHILLIPS | 795 SCHNORF JONES RD. | LAURA | OH | 45337 |
| GARY ROSS | 8720 ORIOLE DR. . | CARLISLE | OH | 45005 |
| GARY WALLACE | 11998 OLD MILL RD | UNION | OH | 45322 |
| GAYLE WEST | 4810 OLD HICKORY PL | TROTWOOD | OH | 454262149 |
| GENE MORELAND | 1451 STATE ROUTE 725 E | CAMDEN | OH | 453118907 |
| GEORGE GRANT | 2030 HARVARD BLVD. | DAYTON | OH | 45406 |
| GEORGE PIGG | 301 CENTER ST (GORDON) | ARCANUM | OH | 45304 |
| GEORGE WEST | 8646 MANN RD | TIPP CITY | OH | 45371 |
| GERALD SHROUT | 538 W ALEX BELL RD | CENTERVILLE | OH | 454593050 |
| GERALDINE BAKER | 5430 KITRIDGE RD | DAYTON | OH | 45424 |
| GERALDINE LINDSAY | 4146 CREST DR | DAYTON | OH | 45416 |
| GERALDINE SLUSHER | 1342 CHELSEA AVE | VANDALIA | OH | 453771608 |
| GLADYS COLE | 10050 LITTLE RICHMOND RD. | BROOKVILLE | OH | 45309 |
| GLADYS CONLEY | 11923 NATIONAL RD | BROOKVILLE | OH | 45309 |
| GLEN CAUDILL | 3500 VALENCIA ST | DAYTON | OH | 45404 |
| GLENNA TUCKER | 1150 BANTAS CREEK RD. | EATON | OH | 45320 |
| GLORIA ALLEN | 1851 KIPLING DR | DAYTON | OH | 454063917 |
| GLORIA MOORE | 3511 FAIRLANE | DAYTON | OH | 45416 |
| GLORIA THOMAS | 317 HUNTSFORD PL | TROTWOOD | OH | 454262735 |
| GLORIA TIMS | 109 HORACE ST. | DAYTON | OH | 45407 |
| GWENDOL RICHARDSON | 6165 SANDBURY DR | DAYTON | OH | 454243748 |
| HARLEY SMITH | 685 CLINTON ST | CLAYTON | OH | 45315 |
| HAROLD CHAMPION, JR | 6601 MORRY CT. | ENGLEWOOD | OH | 45322 |
| HAROLD CLEMONS | 5700 SULPHUR SPRINGS RD | BROOKVILLE | OH | 45309 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| HARRIET MARSH | 10800 CASSEL RD | VANDALIA | OH | 45377 |
| HARVEY QUIGG JR | 5127 DERBY RD | DAYTON | OH | 454182228 |
| HARVEY THORNTON | 449 S BROADWAY ST | TROTWOOD | OH | 454263326 |
| HATTIE WHITE | 5501 SALEM BEND DR. | DAYTON | OH | 45426 |
| HELEN BRANNIGAN | 5216 HAXTON DR. | CENTERVILLE | OH | 45440 |
| HENRY BANKS | 4206 PLEASANTON RD | ENGLEWOOD | OH | 453222656 |
| HENRY BENSON | 5340 NORTHFORD RD. | TROTWOOD | OH | 45426 |
| HERBERT WILLIAMS JR | 19 MASON ST | DAYTON | OH | 454172442 |
| HERMAN RUTLIN | 3807 NEVADA AVE | DAYTON | OH | 454161415 |
| HOWARD JONES | 527 BELLAIRE DR | TIPP CITY | OH | 45371 |
| HUGH ARTHUR | 440 N MAIN ST | W MANCHESTER | OH | 45382 |
| J DAVIS | 5301 HEATHERTON DR. | TROTWOOD | OH | 45426 |
| JACK BURNETT | 6644 US 35 EAST | W ALEXANDRIA | OH | 453819802 |
| JACK GARRETT | 101 CALUMET LANE | DAYTON | OH | 45427 |
| JACK HARNESS | 3613 S.E. 18TH PLACE | CAPE CORAL | FL | 339045008 |
| JACK HURST | 7900 VOLK DR | DAYTON | OH | 45415 |
| JACK KIRKBRIDE | 52 ABERFIELD | MIAMISBURG | OH | 45342 |
| JACK KOELLER | 797 N. PREBLE COUNTY LINE | WEST ALEXANDRIA | OH | 45381 |
| JACK WHITETED | 2024 WATERFALL LN | VANDALIA | OH | 45377 |
| JACQUELINE ALEXANDER | 232 AUDUBON PARK | DAYTON | OH | 454072312 |
| JAMES ARNOLD | 3680 HERMOSH DR | DAYTON | OH | 45416 |
| JAMES BLACK | 116 E BEECHWOOD AVE | DAYTON | OH | 45405 |
| JAMES BROOKS | 108 JACKSON ST. | FARMERSVILLE | OH | 45325 |
| JAMES COLVILLE | 4767 TAYLORSVILLE RD | DAYTON | OH | 454242460 |
| JAMES COTY | 663 KENBROOK DR | VANDALIA | OH | 453772409 |
| JAMES FERGUSON | 9463 NORTH CINN-COLUMBUS RD | WAYNESVILLE | OH | 45068 |
| JAMES FREEMAN | 301 E STONEQUARRY RD | VANDALIA | OH | 453779749 |
| JAMES HANNAH | 7425 SALEM RD | LEWISBURG | OH | 45338 |
| JAMES HAWKEY | P. O. BOX 4411 | DAYTON | OH | 45401 |
| JAMES HOOPS | 1075 STONE DR | W ALEXANDRIA | OH | 45381 |
| JAMES IRVIN | 2180 E STATE ROUTE 55 | TROY | OH | 453731906 |
| JAMES JORDAN | 724 PEGGY DR | EATON | OH | 45320 |
| JAMES KRAUSE | 8830 S NORMANDY LN | CENTERVILLE | OH | 454583404 |
| JAMES MURRAY | 8479 ARLINGTON RD | BROOKVILLE | OH | 45309 |
| JAMES PAPP JR | 6315 COUNTRY ESTATES DR | TIPP CITY | OH | 453712007 |
| JAMES RASBERRY | 5101 ELYRIA LN | DAYTON | OH | 454061119 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| JAMES ROBERTS | 8248 PREBLE COUNTY LINE RD | BROOKVILLE | OH | 45309 |
| JAMES ROCK | 10067 SETTLEMENT HOUSE RD | CENTERVILLE | OH | 454583616 |
| JAMES SHEARER | 534 SANTA CRUZ AVE | DAYTON | OH | 45410 |
| JAMES SITZMAN | 9562 STATE ROUTE 571 | ARCANUM | OH | 453048928 |
| JAMES SMITH | 138 E. VAN LAKE DR. APT 5 | VANDALIA | OH | 45377 |
| JAMES THOMAS | 88 MOUNTAIR DR. | VANDALIA | OH | 45377 |
| JAMES VARNER | 405 VANIMAN AVE | TROTWOOD | OH | 454262529 |
| JANE KELLS-PARKER | 11445 OLD MILL RD | UNION | OH | 45322 |
| JANE SIMMONS | 1520 LAKE POINTE WAY #2 | CENTERVILLE | OH | 45459 |
| JANET FERGUSON | 705 HIGH STREET | EATON | OH | 45320 |
| JANET JOPPY | 4704 GREENWICH VILLAGE AVE | DAYTON | OH | 45406 |
| JANET ROSS | 2116 HENRY ST | FAIRBORN | OH | 453242325 |
| JAY SMITH | 5014 COULSON DR | DAYTON | OH | 454182033 |
| JEANNE MORGAN | 4419 FILBURN LN | TROTWOOD | OH | 45426 |
| JEFFREY HALL | 1425 PURSELL AVE | DAYTON | OH | 45420 |
| JENNIFER HUMPHRIES | 30 SCOTT COURT | GERMANTOWN | OH | 45327 |
| JERALD SPILLER | 8631 PINEGATE WAY | DAYTON | OH | 454241180 |
| JEROME RYAN | 3059 WINDMILL DR | BEAVERCREEK | OH | 45432 |
| JEROME SUTTER | 6078 DEERFIELD ST | DAYTON | OH | 45414 |
| JERRY COMBS | 2120 ASHBROOK DR | SPRINGFIELD | OH | 455028511 |
| JERRY HURD | 1321 LARREL LANE | WEST MILTON | OH | 45383 |
| JERRY LEWIS | 2035 TURNBULL RD | BEAVERCREEK | OH | 45431 |
| JIMMY CAMPBELL | 6463 DORSHIRE CT | DAYTON | OH | 454151806 |
| JIMMY MEREDITH | 5805 CEDARWOOD DR. | LEWISBURG | OH | 45338 |
| JOHN ANUCI | 465 E MAIN ST | NEW LEBANON | OH | 453451230 |
| JOHN BENNER | 8200 EAST LOCKE RD. | LEWISBURG | OH | 45338 |
| JOHN BOLON | 6456 WOODVILLE RD | DAYTON | OH | 45414 |
| JOHN DAILEY | 1516 S MAPLE AVE | FAIRBORN | OH | 45324 |
| JOHN DUNKER | 2667 GINA DR | EATON | OH | 45320 |
| JOHN FRISCH | 910 SORG PL. | MIDDLETOWN | OH | 45042 |
| JOHN HOUK, SR | 245 CHRIS DR. | ENGLEWOOD | OH | 45322 |
| JOHN KIMMEL | 211 GARDENGROVE WAY | ENGLEWOOD | OH | 453222349 |
| JOHN KNOWLES | 1097 SMITH RD. | XENIA | OH | 45385 |
| JOHN MAYL | 1101 BAILEY AVE | VANDALIA | OH | 453771604 |
| JOHN MULLINS | 3110 TWIN CREEK RD. | W ALEXANDRIA | OH | 45381 |
| JOHN NESTOR | 225 LAWRENCE AVE. | MIAMISBURG | OH | 45342 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| JOHN NOBLE JR | 771 PAULA ST | VANDALIA | OH | 45377 |
| JOHN STOFFER | PO BOX 26172 | TROTWOOD | OH | 454260172 |
| JOHN TRUNCK | 2343 ALBRIGHT RD | ARCANUM | OH | 45304 |
| JOHN WALKER | 198 FULTON ST | WILMINGTON | OH | 45177 |
| JOHN WHEELER | 830 CATALPA DR. | DAYTON | OH | 45407 |
| JOHNNIE NOLEN | 5264 US 35 WEST | EATON | OH | 45320 |
| JON WILKEN | 5887 HOME DALE ST. | DAYTON | OH | 45449 |
| JOSEPH SEIFERT | 8228 BLANK RD. | BROOKVILLE | OH | 45309 |
| JOSEPH THOMAS | 1411 FURNACE RD | VANDALIA | OH | 45377 |
| JOSEPH WIRRIG | PO BOX 193 | LEWISBURG | OH | 453380193 |
| JOSEPH ZAKAR | 6325 BURKWOOD DR. | CLAYTON | OH | 45315 |
| JOYA HILL | 3101 FOREST GROVE AVE | DAYTON | OH | 45406 |
| JOYCE AILLS | 7278 VERONA RD | LEWISBURG | OH | 45338 |
| JOYCE ELLIS | 1849 MAVIE DR | DAYTON | OH | 45414 |
| JOYCE WEAVER | 6909 STATE ROUTE 571 | GREENVILLE | OH | 453319669 |
| JUANITA CARGILE | PO BOX 28020 | DAYTON | OH | 454280020 |
| JUDITH POPE | 5325 OLD SPRINGFIELD RD. | TIPP CITY | OH | 45371 |
| JUDY DETRICK | 64 A HEATHER RD. | TROY | OH | 45373 |
| KAREN CANSLER | 5472 BROOMALL ST | DAYTON | OH | 454246131 |
| KAREN GREEN | 5136 WEDDINGTON DR | DAYTON | OH | 45426 |
| KAREN SKILLMAN | 632 FOLKERTH AVE TRLR 30 | SIDNEY | OH | 453659019 |
| KAREN TRAYVICK | 706 ERNROE DR | DAYTON | OH | 45408 |
| KEITH BARGA | 10150 MARKLEY RD | LAURA | OH | 453379723 |
| KEITH HATFIELD | 875 S LINDEN AVE | MIAMISBURG | OH | 45342 |
| KENN BRODESS | 9240 GROVER RD | LEWISBURG | OH | 45338 |
| KENNETH DEAN | 263 CURTISS WRIGHT BLVD | VANDALIA | OH | 45377 |
| KENNETH DUNSON | 290 OBERLIN AVE. | DAYTON | OH | 45427 |
| KENNETH HARMAN | 1305 GINGHAMSBURG FREDERICK | TIPP CITY | OH | 453718980 |
| KENNY ZECHAR | 320 ALLANHURST DR | VANDALIA | OH | 453771721 |
| LANELL ARRINGTON | 609 GRAMONT AVE | DAYTON | OH | 454071440 |
| LARRY BAIR | 2118 TITUS AVE | DAYTON | OH | 45414 |
| LARRY FETTERS | 7275 RANGELINE RD | UNION | OH | 453229600 |
| LARRY FLORA | PO BOX 104 | LAURA | OH | 453370104 |
| LARRY HARRISON | 3939 LARKSPUR DR. | DAYTON | OH | 45406 |
| LARRY HARRISON | 123 UNION RIDGE DR. | UNION | OH | 45322 |
| LARRY HURD | 608 FRANKLIN AVE | UNION | OH | 45322 |

In re Delphi Corporation, et al.
Case No. 05-44481                            Page 9 of 16

8/23/2007 1:07 PM
USW Retirees

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| LARRY MERRIMAN | 2119 RECTOR AVENUE | DAYTON | OH | 45414 |
| LARRY MIRANDA | 10690 FREDERICK PIKE | VANDALIA | OH | 453779727 |
| LARRY RANDOLPH | 6363 JAYSVILLE ST. JOHNS RD. | GREENVILLE | OH | 45331 |
| LARRY SETTERS | 6119 TAYLORSVILLE RD | DAYTON | OH | 45424 |
| LARRY WATTS, JR. | 4054 MIDDLEHURST LN. | DAYTON | OH | 45406 |
| LARUE CROWDER | 5580 AUTUMN LEAF DR | TROTWOOD | OH | 454261368 |
| LAURA SUMLIN | 3860 WALES DR | DAYTON | OH | 454051849 |
| LAVONNE BURRESS | PO BOX 26147 | TROTWOOD | OH | 454260147 |
| LC GREER JR | 4200 HONEYBROOK AVE | DAYTON | OH | 454151443 |
| LEEMAN STAFFORD | 9 PUNK POINT RD. E | JEFFERSON | ME | 04348 |
| LELA BIRDSONG | 4641 CHRISTOPHER AVE. | DAYTON | OH | 45406 |
| LENA DANIEL | 2130 WESLEYAN RD. | DAYTON | OH | 45406 |
| LENORA SMITHSON | 4117 FLEETWOOD DR | DAYTON | OH | 454162133 |
| LEOPHAS SMITH | 1933 LITCHFIELD AVE | DAYTON | OH | 45406 |
| LEROY MACY | 8125 BROOKVILLE-PHILLIPBURG | BROOKVILLE | OH | 45309 |
| LEROY SIMPSON | 4531 VALLEY BROOK DR. | ENGLEWOOD | OH | 45322 |
| LESLIE PATRICK | 880 SUNSET DR | ENGLEWOOD | OH | 45322 |
| LEWIS GINGELL | 3536 CHARLENE DR | DAYTON | OH | 45432 |
| LILLIAN GRIGSBY | 1478 HONEYBEE DR | DAYTON | OH | 45427 |
| LILLIE BRIDGES | 4 GRECIAN AVE | TROTWOOD | OH | 454263042 |
| LINDA AMEY | 2461 CREW CIRCLE | DAYTON | OH | 45439 |
| LINDA HOLCOMBE | 3810 AVIS CT. | DAYTON | OH | 45406 |
| LINDA ISON | 6180 DAYTON LIBERTY RD | DAYTON | OH | 45418 |
| LINDA TIDWELL | 7469 DIAN DR | CARLISLE | OH | 45005 |
| LLOYD KEMPER | 171 GRANTWOOD DR | W CARROLLTON | OH | 454491557 |
| LLOYD THOMPSON | 4991 ONEAL RD | WAYNESVILLE | OH | 450689450 |
| LOLA HARRIS | 5245 DENLINGER RD | TROTWOOD | OH | 45426 |
| LUDIE JOHNSON, JR | 1422 CATALPA DR | DAYTON | OH | 454064705 |
| LUTHER MCINTOSH | 9420 S PALMER RD | DAYTON | OH | 454241624 |
| LYNN HAWORTH | 7025 KINSEY RD | ENGLEWOOD | OH | 45322 |
| MAGDALENE CLARK | 4918 SHADWELL DR | DAYTON | OH | 454161133 |
| MARCELLA THOMPSON | 7206 ROBERT ULRICH AVE. | CLAYTON | OH | 45415 |
| MARCK FISZLEWICZ | 1967 WOODSON CT | DAYTON | OH | 45459 |
| MARGARET ALEXANDER | 2448 WHEELER AVE | DAYTON | OH | 45406 |
| MARGARET ISREAL | 3212 INFIRMARY RD | DAYTON | OH | 45418 |
| MARGARET VAN PELT | PO BOX 303 | VANDALIA | OH | 453770303 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| MARILYN FLOYD | 4830 GERMANTOWN PIKE | DAYTON | OH | 454182211 |
| MARILYN SCOTT | 3857 CASTANO DR | DAYTON | OH | 45416 |
| MARLIN JORDAN | 5406 RUANDA CT. | DAYTON | OH | 45414 |
| MARSHA HYPES | 3305 RAVINE PLACE | MAINVILLE | OH | 45039 |
| MARTHA COTEREL | 121 ZINFANDEL DRIVE | UNION | OH | 45322 |
| MARY ALLEN | 2700 ODIN CT | DAYTON | OH | 454392939 |
| MARY CADE | 3402 HABERER AVE | DAYTON | OH | 45408 |
| MARY FERGUSON | 519 S. GEBHART/CHURCH RD. | MIAMISBURG | OH | 45342 |
| MARY FOSTER | 135 N ARDMORE AVE | DAYTON | OH | 454172203 |
| MARY HUFFMAN | 3483 PIEDMONT AVE. | DAYTON | OH | 45416 |
| MARY IVORY | 415 ETHEL AVE | DAYTON | OH | 45408 |
| MARY JENKINS | 5218 DENLINGER RD. | DAYTON | OH | 45426 |
| MARY MARTIN | 1529 LEXINGTON AVE | DAYTON | OH | 454071637 |
| MARY WHITE | 5741 7 GABLES AVE | DAYTON | OH | 454262113 |
| MATTIE SPEAKS | 2409 S OLD OAKS DR | DAYTON | OH | 454312409 |
| MICHAEL BRANHAM | 1449 GASCHO DR | DAYTON | OH | 454103304 |
| MICHAEL BRUCE | 6785 HOGPATH RD. | GREENVILLE | OH | 45331 |
| MICHAEL BRYANT | 4801 W 2ND ST | DAYTON | OH | 454272940 |
| MICHAEL COLLINSWORTH | 320 HEATHER ST. APT.9 | ENGLEWOOD | OH | 45322 |
| MICHAEL DEARTH | 14474 CHICKENBRISTLE RD | FARMERSVILLE | OH | 453258213 |
| MICHAEL HALL | 5640 PHILADELPHIA DR | DAYTON | OH | 45415 |
| MICHAEL HUBBARD | 5425 DAVID DR. | TIPP CITY | OH | 45371 |
| MICHAEL JONES | 2405 HEARTSOUL DR. | DAYTON | OH | 45408 |
| MICHAEL LEIS | 15562 DECHANT RD | FARMERSVILLE | OH | 45325 |
| MICHAEL LEO | 3840 LEONORA DR | KETTERING | OH | 45420 |
| MICHAEL LOVE | 316 CARTHAGE PL. | TROTWOOD | OH | 45426 |
| MICHAEL WILLIAMS | 2606 LEHIGH PL | DAYTON | OH | 454392812 |
| MICHEAL BOWERS | 14170 LITTLE RICHMOND RD | NEW LEBANON | OH | 453459713 |
| MILDRED ROBINSON | 3319 S SMITHVILLE RD | DAYTON | OH | 454201531 |
| MILTON REID | 3423 SHILOH SPRINGS  APT A | TROTWOOD | OH | 45426 |
| MOLLY WATTS | 4054 MIDDLEHURST LN | DAYTON | OH | 454063425 |
| MYRON BENTLE | 170 ARLINGTON DR | FRANKLIN | OH | 45005 |
| NANCY RUTH | 6101 FLEMINGTON RD. | CENTERVILLE | OH | 45459 |
| NAOMI THOMAS | 4421 NATCHEZ AVE | DAYTON | OH | 45416 |
| NARDA YOUNG | 1955 SHAFTESBURY RD | DAYTON | OH | 454063817 |
| NELLIE SEAGRAVES | 5024 SIERRA CIRCLE SOUTH | DAYTON | OH | 45414 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| NORMA KYLE | 624 W.MARTINDALE RD. | UNION | OH | 45322 |
| NORMA MCFELLIN | 628 KIRKWOOD DR | VANDALIA | OH | 45377 |
| NORMAN YOUNT | 292 GLENVIEW | BEAVERCREEK | OH | 45440 |
| PATRICIA COMBS | 2120 ASBROOK DRIVE | SPRINGFIELD | OH | 45502 |
| PATRICIA FRANCOIS | 1575 CAMPUS DR | DAYTON | OH | 454064531 |
| PATRICIA OLDHAM | 1230 BRENTWOOD DR | DAYTON | OH | 45406 |
| PATRICIA THOMAS | 333 E. NOTTINGHAM RD | DAYTON | OH | 454054411 |
| PAUL BAKER JR | 6308 BURKWOOD DR | CLAYTON | OH | 45315 |
| PAUL CHRISTIAN | 9403 NATIONAL RD | BROOKVILLE | OH | 453099676 |
| PAUL ESTES | 5956 TROY-FREDERICK RD | TIPP CITY | OH | 45371 |
| PAUL MASON JR | 5711 HEMPLE RD. | MIAMISBURG | OH | 45342 |
| PAUL MILLER | 5493 CRAINS RUN RD | MIAMISBURG | OH | 45342 |
| PAUL NELSON | 979 BOULDER DR. | W ALEXANDRIA | OH | 45381 |
| PAUL PATTERSON | 869 SUNNYCREEK DR. | CENTERVILLE | OH | 45458 |
| PAUL POLLARD | 1396 BETTY DR | BEAVERCREEK | OH | 454346812 |
| PAUL SCHROEDER | 13200 COWPATH RD. | NEW CARLISLE | OH | 45344 |
| PAULA SHIVERDECKER | 890 COPPERFIELD LANE | TIPP CITY | OH | 45371 |
| PEARL BATES | 2421 MAYFAIR RD | DAYTON | OH | 45405 |
| PEGGY LEE | 5556 NANTUCKET RD | DAYTON | OH | 454261406 |
| PHILIP KUNTZ | 318 W HERR ST | ENGLEWOOD | OH | 453221220 |
| PHILIP MILLER | 15 WHISPER WAY | EATON | OH | 45320 |
| PHILLIP THOMPSON | 171 GREEN VISTA DR | ENON | OH | 453231660 |
| PRYSE JOHNSON | 160 CHARLES DR | CARLISLE | OH | 450056003 |
| QUINCY LONG | 12551 S.R.55 P.O.BOX 13 | CHRSTIANSBURG | OH | 45389 |
| R CAMPBELL | 545 N UNION RD | DAYTON | OH | 454271516 |
| R MILLS | 6975 JAYSVILLE ST. JOHNS RD. | GREENVILLE | OH | 45331 |
| R WOODRUFF | 2293 OLT RD | DAYTON | OH | 454181749 |
| RALPH EGBERT | 7076 SAFARI DR | DAYTON | OH | 45424 |
| RALPH FOUST | 5927 ROSALIE RD | HUBER HEIGHTS | OH | 454244326 |
| RALPH TRENT | 8511 UPPER MIAMISBURG RD | MIAMISBURG | OH | 45342 |
| RAND SHIVERDECKER | 4602 SUCASA CIRCLE | ENGLEWOOD | OH | 45322 |
| RANDAL RIDENOUR | 9114 OLD STAGE RD. | WAYNESVILLE | OH | 45068 |
| RANDY ESTES | 11121 COPPOCK RD | LAURA | OH | 45337 |
| RAYMOND DWIRE | 5093 DIAMOND MILL RD | GERMANTOWN | OH | 453279513 |
| RAYMOND LUCAS | 1951 ELSMERE AVE | DAYTON | OH | 45406 |
| REUBEN SORRELLS | 1242 MT.VERNON AVE. | DAYTON | OH | 45405 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---------|-----------|------|-------|-----|
| REVA SAWYER | 7065 RT 40 | NEW CARLISLE | OH | 45344 |
| RHONDA LEE | 5307 POLLARD WAY | HUBER HIEGHTS | OH | 45424 |
| RICHARD BECKER | 621 CREIGHTON AVE | DAYTON | OH | 45410 |
| RICHARD DAVIS | 2844 POWHATTAN PL | KETTERING | OH | 454203855 |
| RICHARD FUNK | 4080 CHALMETTE DR | DAYTON | OH | 45440 |
| RICHARD GOUBEAUX | 405 NIES AVE | ENGLEWOOD | OH | 45322 |
| RICHARD HINCH | 11727 HABER RD | UNION | OH | 453229740 |
| RICHARD ROGERS | 8414 S BROWNSCHOOL RD | VANDALIA | OH | 453779635 |
| RICHARD SCHMIDT | 290 S.W. 210TH AVE. | DUNNELLON | FL | 344312133 |
| RICHARD SHERMAN | 1071 CEYLON CIR | DAYTON | OH | 454301305 |
| RICHARD STULTZ | 14214 OLD DAYTON RD | NEW LEBANON | OH | 45345 |
| RICHARD WINKLER | 1752 PREBLE COUNTY LINE RD | FARMERSVILLE | OH | 453259245 |
| RICK MCNINCH | 1775 W MAIN ST | NEW LEBANON | OH | 453459776 |
| RICKEY MARSHALL | 7945 SWAMP CREEK RD | LEWISBURG | OH | 453389728 |
| ROBERT BARNETT | 366 ROBERT SIMMONS DR | CARLISLE | OH | 45005 |
| ROBERT BATZE | 6628 PIED PIPER PKWY. | HILLSBOROUGH | OH | 45133 |
| ROBERT DAVIS | 14189 CHARM HILL DR | SIDNEY | OH | 45365 |
| ROBERT KLEINFELDER | 16630 EAST MASON RD. | SIDNEY | OH | 45365 |
| ROBERT KNORR JR | 182 LONG MEADOW LANE | ROTONDA | FL | 339471836 |
| ROBERT MASON | 2343 N SR. 560 . | URBANA | OH | 43078 |
| ROBERT MCDONALD | 125 DEETER DR. | CLAYTON | OH | 45315 |
| ROBERT SCHMITT | 1896 N CENTRAL DR | DAYTON | OH | 45432 |
| ROBERT SHERMAN | 2566 BROOKVIEW RD | TROY | OH | 45373 |
| ROBERT STILES | 932 WALTON AVE | DAYTON | OH | 454071333 |
| ROBERT TRIPLETT | 543 GOLDEN WILLOW CT | YELLOW SPGS | OH | 453871135 |
| RODNEY HISSONG JR | 4197 GORMAN AVE | ENGLEWOOD | OH | 453222621 |
| RODNEY LAWSON | 6215 NATHANIEL ST | DAYTON | OH | 45427 |
| ROGER HELTON | 542 MEDWAY-N CARLISLE | NEW CARLISLE | OH | 45344 |
| ROGER LONG | 6355 E TROY-URBANA RD | CASSTOWN | OH | 45312 |
| ROGER MEARS | 11842 DIAMOND MILL RD | UNION | OH | 453229713 |
| ROGER MOSES | 8773 E FACTORY RD | W ALEXANDRIA | OH | 45381 |
| RONALD CREECH | 5285 ROBINSON VAIL RD | FRANKLIN | OH | 45005 |
| RONALD FLOWERS | 5428 OTTAWA DR. | FAIRBORN | OH | 453241930 |
| RONALD JENKINS | 3101 DORF DR. | MORAINE | OH | 45418 |
| RONALD PECK, SR. | 1426 FARMERSVILLE-JOHNSVILLE | NEW LEBANON | OH | 45345 |
| RONALD WERTS | 9240 HABER RD | CLAYTON | OH | 453159709 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| RONALD WHITT | 3016 PATSIE DR | BEAVERCREEK | OH | 45434 |
| RONNIE LOONEY | 372 W STEWART ST | DAYTON | OH | 454082047 |
| RONNIE SMITH | 712 GREYHOUND DR | NEW LEBANON | OH | 453451678 |
| ROSE CARNELL | 5051 COPELAND AVE | DAYTON | OH | 45406 |
| ROY JONES | 1635 OLD 41 HWY N.W. STE 112 | KENNESAW | GA | 301524481 |
| ROY OWENS JR | 4079 CHALFONTE DR | DAYTON | OH | 454403218 |
| RUBY EGUAVOEN | PO BOX 26004 | DAYTON | OH | 454260004 |
| RUDY JONES | 5627 ELGIN ROOF ROAD | TROTWOOD | OH | 45426 |
| RUTH WILLIAMS | 1529 ACADEMY PL | DAYTON | OH | 454064719 |
| SAMUEL EDWARDS | 2514 GREENBRIER DR | DAYTON | OH | 45406 |
| SAMUEL WOOD | 1450 HULLWAY CT | DAYTON | OH | 454272147 |
| SANDRA ANDERSON | 8148 MEADOWLARK DR | CARLISLE | OH | 450054213 |
| SAUNDRA GILKEY | 1345 SHAFTESBURY RD | DAYTON | OH | 45406 |
| SAUNDRA WRIGHT | 7742 BRAMS HILL DR. | CENTERVILLE | OH | 45459 |
| SHANE DONOVAN | 1010 RONALD ST | VANDALIA | OH | 453771634 |
| SHARON BANKS | PO BOX 60003 | DAYTON | OH | 454060003 |
| SHARON GARLITZ | 218 FOOTHILL DR | BROOKVILLE | OH | 45309 |
| SHARON MILLER | 15 WHISPER WAY | EATON | OH | 45320 |
| SHELIA TOWLES | 128 SHOOP AVE | DAYTON | OH | 45417 |
| SHIRLEY DRUMMOND | 8410 PIQUA-LOCKINGTON RD | PIQUA | OH | 453569701 |
| SHIRLEY VARNER | P.O.BOX 28225 | DAYTON | OH | 454284721 |
| SONJA WHITE | 503 BERKSHIRE CIR | ENGLEWOOD | OH | 453221112 |
| STEPHEN CALLICOAT | 70 KENT DR | TIPP CITY | OH | 453712511 |
| STEPHEN SEARS | 43 ALOHA DR. | MORAINE | OH | 45439 |
| STEVE SPORRE | 565 N JOHNSVILLE BROOKVILLE | NEW LEBANON | OH | 453459709 |
| STEVEN ADAMS | 929 BRIGHT AVE | VANDALIA | OH | 453771520 |
| STEVEN AILLS | 7278 VERONA RD | LEWISBURG | OH | 453389730 |
| STEVEN ARGAST | 8114 BROOKVL-PHILLIPSBG RD | BROOKVILLE | OH | 45309 |
| STEVEN CROUCH | 4 HITCHING POST RD | UNION | OH | 45322 |
| STEVEN HATFIELD | 9408 MIAMISBURG-SPRINGBORO | MIAMISBURG | OH | 453423340 |
| SUSAN THOMPSON | 4980 ALHAMBRA CT | DAYTON | OH | 45416 |
| TED MCCABE | 200 CHRIS DR | ENGLEWOOD | OH | 453221119 |
| TEDDY BURRELL | 5572 AUTUMN LEAF DR. APT. 7 | TROTWOOD | OH | 45426 |
| TERESA BUDDE | 2621 VALDINA DR. | BEAVERCREEK | OH | 45434 |
| TERESA SHOEMAKER | 4718 REXWOOD RD. | DAYTON | OH | 45439 |
| TERESA WHITE | 6610 LONGFORD RD | DAYTON | OH | 45424 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| TERRENCE COMER | 10864 RANGE LINE RD (N) | COVINGTON | OH | 453189625 |
| TERRI SHEPHERD | 912 RIVERVIEW TERRACE | DAYTON | OH | 45407 |
| TERRY BATES | 8344 FRANKLIN MADISON RD. | FRANKLIN | OH | 45005 |
| TERRY HARDEN | 134 KLEE AVE | DAYTON | OH | 45403 |
| TERRY ODELL | 5283 FLORA DR | LEWISBURG | OH | 45338 |
| TERRY OWSLEY | 4721 DERWENT DR | DAYTON | OH | 45431 |
| TERRY WATSON | 4393 LAMBETH DR | DAYTON | OH | 45424 |
| THOMAS DAFLER | 10241 PLEASANT PLAIN RD | BROOKVILLE | OH | 45309 |
| THOMAS GILLELAND | 517 LOCUST HILL DR | ENGLEWOOD | OH | 45322 |
| THOMAS GREENE | 348 SPRINGBROOK BLVD | DAYTON | OH | 454052352 |
| THOMAS HORTON | PO BOX 5781 | DAYTON | OH | 454050781 |
| THOMAS JONES | PO BOX 17039 | DAYTON | OH | 454170039 |
| THOMAS MYERS | 1007 E. SHOOP RD. | TIP CITY | OH | 45371 |
| THOMAS TRIGG | 6416 PRAIRIE CREEK CT | HUBER HEIGHTS | OH | 45424 |
| THOMAS TURNER | 1870 MAIN ST. | NEW LEBANON | OH | 45345 |
| THOMAS VANGEL | 711A SHAWNEE RUN | WEST CAROLLTO | OH | 45449 |
| THOMAS VORIS II | 509 ZIMMERMAN ST | NEW CARLISLE | OH | 45344 |
| THOMAS WILDENAUER | 675 NORTH CRAWFORD | NEW LEBANON | OH | 45345 |
| TIM GARRETT | P.O. BOX 205 | GRATIS | OH | 45330 |
| TIMOTHY HICKS | 3549 CLAYTON RD | BROOKVILLE | OH | 453099307 |
| TIMOTHY KINNEY | 619 TALOWOOD DR | DAYTON | OH | 45430 |
| TUYEN TRUONG | 4941 STONEYVIEW CT. | DAYTON | OH | 45424 |
| VERA RIPPLEY | 4346 RIVERSIDE DR. APT A1 | DAYTON | OH | 45405 |
| VERNON PIGG | 109 MOUND ST | BROOKVILLE | OH | 45309 |
| VICTORIA GOECKE | 6030 CULPEPPER CT | CENTERVILLE | OH | 45459 |
| VICTORIA HOWARD | 411 KIMMEL RD | CLAYTON | OH | 453158911 |
| VIRGIL BIDWELL | 140 MURRAY DR | DAYTON | OH | 45403 |
| VIRGIL MEENACH | 255 E LYTLE 5 POINTS RD | CENTERVILLE | OH | 454584925 |
| VIRGINIA TAYLOR | 3409 OLIVE RD | TROTWOOD | OH | 454260432 |
| VONDA EDWARDS | 4210 MERRIMAC AVE | DAYTON | OH | 454052318 |
| WANDA JONES | 3575 DENGER DR | TROTWOOD | OH | 45426 |
| WARREN BELL | 6065 HONEYGATE DR | HUBER HEIGHTS | OH | 45424 |
| WARREN CHAMBLESS | 7736 REDBANK LN | HUBER HEIGHTS | OH | 454242151 |
| WARREN PATTON | 955 BROAD BLVD. | KETTERING | OH | 45419 |
| WAYNE GOUGE | 4701 OLD SALEM RD | ENGLEWOOD | OH | 45322 |
| WESLEY RESPRESS | 1626 ACADEMY PL | DAYTON | OH | 454064720 |

Delphi Corporation
USW Special Parties

| Contact | Address 1 | City | State | Zip |
|---|---|---|---|---|
| WILLARD GAW | 1095 ROYALTON DRIVE | VANDALIA | OH | 453772801 |
| WILLIAM BURGESS | 710 N UNION BLVD APT 184 | CLAYTON | OH | 45315 |
| WILLIAM DETERS | 7425 E CASSTOWN CLARK RD | CASSTOWN | OH | 453129501 |
| WILLIAM KIESLER | 104 HARTSHORN DR. | VANDALIA | OH | 45377 |
| WILLIAM SCHLATER | 2261 LIBERTY-ELLERTON RD | DAYTON | OH | 45418 |
| WILLIAM WHITMORE | 1864 KIPLING DR | DAYTON | OH | 45406 |
| WILLIAM YAHLE | 6180 S STATE ROUTE 202 | TIPP CITY | OH | 453719088 |
| WILLIAM YORK JR | 103 S 1ST ST | TIPP CITY | OH | 453711703 |
| WILLIE COOK | 4593 CHANNING LN | DAYTON | OH | 454161654 |
| WILLIS TUNSTALL | 3260 INFIRMARY RD | DAYTON | OH | 45418 |
| ZOLA OWENS | 8408 SWAMP CREEK RD | LEWISBURG | OH | 45338 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 16 of 16

8/23/2007 1:07 PM
USW Retirees

# EXHIBIT F

A COMPLETE COPY OF DELPHI'S COURT
PAPERS, INCLUDING THE MEMORANDA
OF UNDERSTANDING, CAN BE OBTAINED
AT WWW.DELPHIDOCKET.COM OR BY
CALLING 1-888-249-2691

---

This is a notice of a motion to the U.S. Bankruptcy Court which may affect you as a present or former employee of Delphi:

FOR A SUMMARY OF THE RELIEF SOUGHT IN THIS MOTION REGARDING MEMBERS OF:
USW HOME AVENUE: SEE PAGES 3 - 4
USW VANDALIA: SEE PAGES 5 - 6

The information in this notice is only a summary and you can obtain complete papers as set forth above this box and on page 7.

---

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re                                     :         Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :         Case No. 05-44481 (RDD)
                                          :
                        Debtors. :         (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

INFORMATIONAL NOTICE OF EXPEDITED MOTION FOR ORDER APPROVING
MEMORANDA OF UNDERSTANDING AMONG USW, DELPHI, AND GENERAL MOTORS
CORPORATION INCLUDING MODIFICATION OF USW COLLECTIVE BARGAINING
AGREEMENTS AND RETIREE WELFARE BENEFITS FOR CERTAIN USW REPRESENTED
RETIREES

INFORMATION FOR USW-REPRESENTED
EMPLOYEES AND RETIREES OF DELPHI CORPORATION

On August 17, 2007, Delphi Corporation and certain of its affiliated debtors and debtors-in-possession ("Delphi"), filed the **Expedited Motion For Order Under 11 U.S.C. §§ 363, 1113, and 1114 and Fed. R. Bankr. P. 6004 and 9019 Approving Memoranda of Understanding Among USW, Delphi, and General Motors Corporation, Including Modification of USW Collective Bargaining Agreements and Retiree Welfare Benefits For Certain USW-Represented Retirees** (the "Motion"), which seeks bankruptcy court approval (subject to ratification by the USW[1]) of two memoranda of understanding dated August 16, 2007 among Delphi, General Motors, and the USW regarding Delphi's restructuring.  The first memorandum relates to Delphi's

---

[1]   Capitalized terms used and not defined in this informational notice have the meanings set forth in the USW Home Avenue Settlement Agreement or the USW Vandalia Settlement Agreement, as the case may be.

operations at Home Avenue (the "USW Home Avenue Settlement Agreement" or the "USW Home Avenue Memorandum of Understanding") and the second memorandum relates to Delphi's operations at Vandalia (the "USW Vandalia Settlement Agreement" or the "USW Vandalia Memorandum of Understanding").  These Memoranda are subject to ratification by the membership.

On August 29, 2007 at 10:00 a.m., the United States Bankruptcy Court (the "Court") for the Southern District of New York will conduct a hearing on approval of the USW Home Avenue Settlement Agreement and the USW Vandalia Settlement Agreement.

**USW Home Avenue Settlement Agreement**

        If approved by the Court (and ratified by USW), the USW Home Avenue Settlement Agreement will go into effect.  The USW Home Avenue Settlement Agreement provides, among other terms, that:

(A)    Effective upon the later of entry of this Court's approval order in respect of the Motion or the first Monday following receipt of written notice of ratification from the USW:

- The terms of the USW CBAs are extended until September 14, 2011;

- Delphi and the USW agree that the businesses at the Home Avenue Operations may be sold or closed;

- A workforce transition program is implemented for eligible USW-represented employees that provides eligible employees with transformation plan options, including attrition options similar to the previously-approved UAW and IUE-CWA attrition programs (see USW Home Avenue Settlement Agreement Attachment C, USW-Delphi-GM Special Attrition Program-Transformation);

- Certain terms of the USW CBAs are modified with respect to provisions covering Plant Closing and Sale Moratorium, Sourcing, Job Security (Job Opportunity Bank (JOBS) Program), AOL, COLA, Independence Week Pay, Vacation Entitlement, Joint Activities funding, tuition assistance, Guaranteed Income Stream, benefits, temporary employees, and holidays;

- All employee, retiree, and union asserted and unasserted claims are settled (except for rights, if any, to vested pension benefits, workers' compensation benefits, unemployment compensation benefits, future claims arising out of the modified USW CBAs and pending ordinary course grievances of employees remaining in the workforce); and

(B)    Effective upon the execution by Delphi and GM of a comprehensive settlement agreement resolving certain financial, commercial, and other matters between Delphi and GM and substantial consummation of a plan of reorganization proposed by Delphi in its chapter 11 cases and confirmed by this Court which incorporates, approves, and is consistent with all of the terms of the USW Home Avenue Settlement Agreement and Delphi-GM settlement:

- Delphi's obligation to provide certain retiree welfare benefits is eliminated and GM is obligated to provide certain retiree welfare benefits for certain USW-represented employees covered as provided in the Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans is effectuated pursuant to Internal Revenue Code Section 414(l);

- Delphi's existing pension plan is frozen in certain respects effective upon emergence from chapter 11 and GM is obligated to pay certain benefits for certain USW-represented employees covered as provided in Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee;

- The USW will receive an allowed general unsecured prepetition claim in the amount of $3 million against Delphi in complete settlement of all asserted and unasserted USW claims, including without limitation asserted and unasserted claims of current and former Vandalia Operations bargaining unit members.  The proceeds realized by the USW and/or the voluntary employees' beneficiary association ("VEBA") trust, to be established by an entity other than GM, Delphi, or their respective benefit plans, will be contributed directly to the VEBA trust to provide certain retiree welfare benefits to certain eligible employees and retirees, including certain current or future participants in the Delphi Hourly Rate Employee Pension Plan or the GM Hourly Rate Employee Pension Plan, and their dependents;

- The amount of $9 million will be paid by GM to the VEBA in resolution of certain claims asserted by the USW, including in connection with the modification of retiree benefit programs, and without any acknowledgment by either GM or Delphi of those claims;

- The USW Home Avenue Memorandum of Understanding (including the USW CBAs) is assumed pursuant to 11 U.S.C. § 365;

- The USW released parties are exculpated and released in connection with the USW Home Avenue Memorandum of Understanding and Delphi's chapter 11 cases; and

- Delphi and GM receive releases from the USW, all employees and former employees of Delphi represented or formerly represented by the USW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements between Delphi and the USW and between GM and the USW (except for claims for benefits provided for or explicitly not waived under the USW Home Avenue Memorandum of Understanding, including, but not limited to, workers' compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).

## USW Vandalia Settlement Agreement

If approved by the Court (and ratified by USW), the USW Vandalia Settlement Agreement will go into effect.  The USW Vandalia Settlement Agreement provides, among other terms, that:

(A)    Effective upon the later of entry of this Court's approval order in respect of the Motion or the first Monday following receipt of written notice of ratification from the USW:

- The terms of the USW CBAs are extended until September 14, 2011;

- A site plan is implemented with respect to the Vandalia Thermal Operation for which it is necessary to achieve an all-in blended labor wage and benefit rate of $19.57 per hour as soon as possible and maintain that rate for the life of the Vandalia local agreement; otherwise failure to accomplish and maintain this all-in blended wage and benefit rate will result in the Vandalia Thermal Operations being closed during the term of the Vandalia local agreements;

- A workforce transition program is implemented for eligible USW-represented employees that provides eligible employees with transformation plan options, including attrition options similar to the previously-approved UAW and IUE-CWA attrition programs (see USW Vandalia Settlement Agreement, Section C, Special Attrition Program);

- Certain terms of the USW CBAs are modified with respect to provisions covering Guaranteed Income Stream, benefits, vacation accrual, holidays, Income Security Plan, Joint Activities funding, Independence Week Pay, COLA, Shift Premium, AOL, and overtime;

- All employee, retiree, and union asserted and unasserted claims are settled (except for rights to vested pension benefits, workers' compensation benefits, unemployment compensation benefits, and pending ordinary course grievances of employees remaining in the workforce); and

(B)    Effective upon the execution by Delphi and GM of a comprehensive settlement agreement resolving certain financial, commercial, and other matters between Delphi and GM and substantial consummation of a plan of reorganization proposed by Delphi in its chapter 11 cases and confirmed by this Court which incorporates, approves, and is consistent with all of the terms of the USW Vandalia Settlement Agreement and Delphi-GM settlement:

- Delphi's obligation to provide certain retiree welfare benefits is eliminated and GM is obligated to provide certain retiree welfare benefits for certain USW-represented employees covered as provided

in the Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans is effectuated pursuant to Internal Revenue Code Section 414(l);

- Delphi's existing pension plan is frozen in certain respects effective upon emergence from chapter 11 and GM is obligated to pay certain benefits for certain USW-represented employees covered as provided in Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee;

- The USW asserted and unasserted claims are resolved pursuant to Section F.2 and F.3 of the USW Home Avenue Settlement Agreement;

- The USW Vandalia Memorandum of Understanding (including the USW CBAs) is assumed pursuant to 11 U.S.C. § 365;

- The USW released parties are exculpated and released in connection with the USW Vandalia Memorandum of Understanding and Delphi's chapter 11 cases; and

- Delphi and GM receive releases from the USW, all employees and former employees of Delphi represented or formerly represented by the USW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements between Delphi and the USW and between GM and the USW (except for claims for benefits provided for or explicitly not waived under the USW Vandalia Memorandum of Understanding).

~                                                    ~

   This list is only a summary of some of the terms of the USW Home Avenue Settlement Agreement and the USW Vandalia Settlement Agreement and is qualified entirely by and is subject to the actual terms and conditions of the USW Home Avenue Settlement Agreement and the USW Vandalia Settlement Agreement.  A complete copy of Delphi's court papers, including the Memoranda of Understanding, can be obtained at www.delphidocket.com or by calling 1-888-249-2691.  Delphi's plan of reorganization will be considered by the Court at a later time and you will receive notice about that proceeding.

   A copy of the notice of the Motion is attached hereto.

Dated:          New York, New York
                August 17, 2007
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                          & FLOM LLP


                                        By:      /s/ John Wm. Butler, Jr.
                                            John Wm. Butler, Jr. (JB 4711)
                                            John K. Lyons (JL 4951)
                                            Ron E. Meisler (RM 3026)
                                             333 West Wacker Drive, Suite 2100
                                             Chicago, Illinois 60606
                                             (312) 407-0700

                                                 - and -


                                        By:      /s/ Kayalyn A. Marafioti
                                            Kayalyn A. Marafioti (KM 9632)
                                            Thomas J. Matz (TM 5986)
                                             Four Times Square
                                             New York, New York 10036
                                             (212) 735-3000

                                                 - and-

                                        O'MELVENY & MYERS LLP

                                        By:     /s/ Tom A. Jerman
                                            Tom A. Jerman (TJ 1129)
                                            Jessica Kastin (JK 2288)
                                             1625 Eye Street, NW
                                             Washington, DC 20006
                                             (202) 383-5300

                                        Attorneys for Delphi Corporation, et al.,
                                          Debtors and Debtors-in-Possession

-7-

# EXHIBIT G

**Hearing Date And Time: August 29, 2007 at 10:00 a.m.**
**Objection Deadline: August 27, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      -and-

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

      -and-

O'MELVENY & MYERS LLP
1625 Eye Street, NW
Washington, DC 20006
(202) 383-5300
Tom A. Jerman (TJ 1129)
  Jessica Kastin (JK 2288)


Attorneys for Delphi Corporation, et al.,
   Debtor and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698
Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                   :
      In re                      :       Chapter 11
                                     :
   DELPHI CORPORATION, et al.,     :       Case No. 05-44481 (RDD)
                                     :
                     Debtors. :       (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF EXPEDITED MOTION FOR ORDER UNDER 11 U.S.C. §§ 363, 1113, AND 1114
AND FED. R. BANKR. P. 6004 AND 9019 APPROVING MEMORANDA OF UNDERSTANDING
AMONG USW, DELPHI, AND GENERAL MOTORS CORPORATION
INCLUDING MODIFICATION OF USW COLLECTIVE BARGAINING AGREEMENTS
<u>AND RETIREE WELFARE BENEFITS FOR CERTAIN USW-REPRESENTED RETIREES</u>

PLEASE TAKE NOTICE that on August 17, 2007, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed an Expedited Motion For Order Under 11 U.S.C. §§ 363, 1113, And 1114 And Fed. R. Bankr. P. 6004 And 9019 Approving Memoranda Of Understanding Among USW, Delphi, And General Motors Corporation Including Modification Of USW Collective Bargaining Agreements And Retiree Welfare Benefits For Certain USW-Represented Retirees (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Motion will be held on August 29, 2007 at 10:00 a.m. (prevailing Eastern time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing Omnibus Hearing Dates and Certain Notice, Case Management, and Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the "Supplemental Case Management Order") and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing Omnibus Hearing Dates and Certain Notice, Case Management, and Administrative Procedures, entered October 26, 2006 (Docket No. 5418) (together with the Supplemental Case Management Order, the "Case Management Orders"), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable

2

Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n:  General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n:  John Wm. Butler, Jr.), O'Melveny & Myers LLP, 1625 Eye Street, NW, Washington, DC 20006 (Att'n:  Tom A. Jerman), and Groom Law Group, Chartered, 1701 Pennsylvania Avenue NW Washington, DC 20006 (Att'n:  Lonie Hassel), (iii) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n:  Donald Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n:  Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n:  Bonnie Steingart), (vi) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard), and (vii) counsel to the USW, Meyer, Suozzi, English & Klein, P.C., 1350 Broadway, Suite 501, New York,  New York 10018 (Att'n: Lowell Peterson) in each case so as to be **received** no later than **4:00 p.m. (prevailing Eastern time)** on **August 27, 2007** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Case Management Orders will be considered by the

Bankruptcy Court at the Hearing.  If no objections to the Motion are timely filed and served in

accordance with the procedures set forth herein and the Case Management Orders, the

Bankruptcy Court may enter a final order granting the Motion without further notice.

Dated:    New York, New York
            August 17, 2007

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP

By:    /s/ John Wm. Butler, Jr.
        John Wm. Butler, Jr. (JB 4711)
        John K. Lyons (JL 4951)
        Ron E. Meisler (RM 3026)
        333 West Wacker Drive, Suite 2100
        Chicago, Illinois 60606
        (312) 407-0700

                    - and -

By:    /s/ Kayalyn A. Marafioti
        Kayalyn A. Marafioti (KM 9632)
        Thomas J. Matz (TM 5986)
        Four Times Square
        New York, New York 10036
        (212) 735-3000

                    - and-

O'MELVENY & MYERS LLP

By:    /s/ Tom A. Jerman
        Tom A. Jerman (TJ 1129)
        Jessica Kastin (JK 2288)
        1625 Eye Street, NW
        Washington, DC 20006
        (202) 383-5300

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

4