Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1 | A1601110 | 9/21/2001 | $ (440.32) | M0022/74-000001/L1514447 064601 VT FROM 0000142729 | 1403830 | 600192780 |
| 2 | A1601097 | 9/21/2001 | $ (339.00) | M0022/72-000004/L1478478 06R401 VT FROM 0000142729 | 1403830 | 600192779 |
| 3 | 600730147004 | 4/12/2002 | $ 1,467.00 | E6605/B0309767 PN 6-1437885-0 VT FROM 0000188800 | 1403830 | 700056147 |
| 4 | 600517210002 | 3/7/2003 | $ 2,728.62 | E6605/B2091107 PN 6-1437885-0 VT FROM 0000188800 | 1403830 | 700056148 |
| 5 | D0456934 | 3/21/2003 | $ 4,200.00 | 0550023644      02A401  144 VT FROM 0000188800 | 1403830 | 600505478 |
| 6 | D0504938 | 4/2/2003 | $ 3,072.00 | 0550022832      01A401  1-1 VT FROM 0000188800 | 1403830 | 600505479 |
| 7 | D0515404 | 4/3/2003 | $ 7,680.00 | 0550022832      01A401  1-1 VT FROM 0000188800 | 1403830 | 600505480 |
| 8 | 700222689001 | 5/16/2003 | $ 1,512.00 | M0013/D0376402&D0348625 PN 139 VT FROM 0000142729 | 1403830 | 700022351 |
| 9 | 601151038003 | 6/5/2003 | $ 734.44 | M01791/D0632986 PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022353 |
| 10 | 601131671002 | 6/5/2003 | $ 850.00 | PRR20030325-223958986/COST RECO VT FROM 0000142729 | 1403830 | 700022352 |
| 11 | 700261165001 | 7/9/2003 | $ 704.19 | M01791/D0842710&D0760357 PN 1- VT FROM 0000142729 | 1403830 | 700022354 |
| 12 | 601393297002 | 7/21/2003 | $ 386.55 | M01791/D0871522 PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022355 |
| 13 | 601346345002 | 8/11/2003 | $ 420.00 | M0013/D0809784 PN 1393284-1 VT FROM 0000142729 | 1403830 | 700022356 |
| 14 | 601554638003 | 9/3/2003 | $ 491.98 | M01791/D1021158 PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022357 |
| 15 | 600005435009 | 11/10/2003 | $ (81.00) | 0550022833/D1447970 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022398 |
| 16 | 601935443004 | 11/11/2003 | $ (162.00) | 0550022832/D1413633 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022402 |
| 17 | 600005431005 | 11/11/2003 | $ (162.00) | 0550022832/D1423677 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022399 |
| 18 | 601874754003 | 11/11/2003 | $ (144.00) | 0550022832/D1351669 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022401 |
| 19 | 601844723002 | 11/11/2003 | $ (117.00) | 0550022832/D1325876 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022400 |
| 20 | 601860821012 | 10/21/2003 | $ 363.53 | G0004/D1322480    PN 647465-1 VT FROM 0000142729 | 1403830 | 700022359 |
| 21 | 601704173007 | 10/21/2003 | $ 462.80 | G0004/D1181030    PN 1653471- VT FROM 0000142729 | 1403830 | 700022358 |
| 22 | 600041752002 | 12/8/2003 | $ (153.00) | 0550022832/D1484575 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022403 |
| 23 | 600170418003 | 12/8/2003 | $ (126.00) | 0550022832/D1612854 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022404 |
| 24 | 600184274004 | 12/8/2003 | $ (81.00) | 0550022832/D1620264 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022405 |
| 25 | 600217811006 | 12/8/2003 | $ (72.00) | 0550022832/D1656180 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022407 |
| 26 | 600204960005 | 12/8/2003 | $ (63.00) | 0550022832/D1649143 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022406 |
| 27 | 600005435008 | 11/10/2003 | $ 6,601.50 | 0550022833/D1447970 PN 6-14378 VT FROM 0000188800 | 1403830 | 700056149 |
| 28 | D1776670 | 11/18/2003 | $ 1,010.00 | IVS62070      01A401  164 VT FROM 0000188800 | 1403830 | 600505481 |
| 29 | 600227589005 | 12/9/2003 | $ 491.98 | M01791/D1656498/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022360 |
| 30 | 600336192005 | 1/13/2004 | $ (108.00) | 0550022832/D1785698 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022411 |
| 31 | 600246336002 | 1/13/2004 | $ (108.00) | 0550022832/D1697773 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022408 |
| 32 | 600350970006 | 1/13/2004 | $ (99.00) | 0550022832/D1795963 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022412 |
| 33 | 600319734004 | 1/13/2004 | $ (63.00) | 0550022832/D1727845 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022410 |
| 34 | 600276554003 | 1/13/2004 | $ (63.00) | 0550022832/D1701685 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022409 |
| 35 | 600329079038 | 1/14/2004 | $ (622.05) | P3310016/D1768562 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023371 |
| 36 | 600237730015 | 1/14/2004 | $ (311.02) | P3310016/D1679974 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023370 |
| 37 | 600276428031 | 1/15/2004 | $ (828.45) | P3310016/D1709625 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023372 |
| 38 | 600374826069 | 1/15/2004 | $ (276.15) | P3310016/D1808519 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023373 |
| 39 | 3610143073011 | 12/16/2003 | $ 2,904.74 | P2170070/3610143073 PN PM00335 VT FROM 0001277896 | 1403830 | 700022482 |
| 40 | 600319748026 | 1/16/2004 | $ (411.27) | 00489226/D1763644 PN 1-1393297 VT FROM 0000142333 | 1403830 | 700022640 |
| 41 | 600359545030 | 1/16/2004 | $ (77.11) | 00489226/D1807762 PN 1-1393297 VT FROM 0000142333 | 1403830 | 700022642 |
| 42 | 600485273018 | 2/5/2004 | $ (179.93) | 00489226/D1927676 PN 1-1393297 VT FROM 0000142333 | 1403830 | 700022644 |
| 43 | 600434636015 | 2/5/2004 | $ (102.81) | 00489226/D1872136 PN 1-1393297 VT FROM 0000142333 | 1403830 | 700022643 |
| 44 | 600409368002 | 2/5/2004 | $ (81.00) | 0550022832/D1848311 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022413 |
| 45 | 600518378034 | 2/9/2004 | $ (311.02) | P3310016/D1950035 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023375 |
| 46 | 600500080021 | 2/9/2004 | $ (311.02) | P3310016/D1927030 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023374 |
| 47 | 600409296064 | 2/10/2004 | $ (276.15) | P3310016/D1851473 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023378 |
| 48 | 600394953050 | 2/10/2004 | $ (276.15) | P3310016/D1839814 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023377 |
| 49 | 600381266041 | 2/10/2004 | $ (276.15) | P3310016/D1826162 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023376 |
| 50 | 600448396020 | 2/11/2004 | $ (289.40) | P3310016/D1885541 PN 3-1394126 VT FROM 0000142328 | 1403830 | 700023380 |
| 51 | 600492856040 | 2/11/2004 | $ (276.15) | P3310016/D1925175 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023381 |
| 52 | 600434428001 | 2/11/2004 | $ (276.15) | P3310016/D1869690 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023379 |
| 53 | 600499975044 | 2/11/2004 | $ (276.15) | P3310016/D1943536 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023382 |
| 54 | E0150350 | 1/28/2004 | $ 2,020.00 | 0550050324      02A401  164 VT FROM 0000188800 | 1403830 | 600505482 |
| 55 | 600659077008 | 3/4/2004 | $ (826.00) | 0550042602/E0110146 PN 959139- VT FROM 0000142333 | 1403830 | 700022648 |
| 56 | 600630680007 | 3/4/2004 | $ (495.60) | 0550042602/E0085779 PN 959139- VT FROM 0000142333 | 1403830 | 700022647 |
| 57 | 600686732011 | 3/4/2004 | $ (330.40) | 0550042602/E0132104 PN 959139- VT FROM 0000142333 | 1403830 | 700022650 |
| 58 | 600579901006 | 3/4/2004 | $ (330.40) | 0550042602/E0030116 PN 959139- VT FROM 0000142333 | 1403830 | 700022646 |
| 59 | 600531617005 | 3/4/2004 | $ (330.40) | 00487600/D1971358 PN 959139-1 VT FROM 0000142333 | 1403830 | 700022645 |
| 60 | 600708039012 | 3/4/2004 | $ (165.20) | 0550042602/E0146904 PN 959139- VT FROM 0000142333 | 1403830 | 700022651 |
| 61 | 600673204009 | 3/4/2004 | $ (165.20) | 0550042602/E0118138 PN 959139- VT FROM 0000142333 | 1403830 | 700022649 |
| 62 | 600708002004 | 3/4/2004 | $ (63.00) | 0550022832/E0155474 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022416 |
| 63 | 600579867002 | 3/4/2004 | $ (63.00) | 0550022832/E0022527 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022414 |
| 64 | 600673172003 | 3/4/2004 | $ (54.00) | 0550022832/E0118829 PN 6-14378 VT FROM 0000188800 | 1403830 | 700022415 |
| 65 | 600601985068 | 3/9/2004 | $ (276.15) | P3310016/E0040910 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023383 |
| 66 | 600693139030 | 3/10/2004 | $ (552.30) | P3310016/E0136422 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023385 |
| 67 | 600658892007 | 3/10/2004 | $ (552.30) | P3310016/E0098593 PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023384 |
| 68 | 5700002570 | 3/19/2004 | $ (252.00) | P2170070 VT FROM 0001277896 | 1403830 | 600192911 |
| 69 | 600832034006 | 4/2/2004 | $ (991.20) | 0550042602/E0291476 PN 959139- VT FROM 0000142333 | 1403830 | 700022657 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 70 | 600753832005 | 4/2/2004 | $ (330.40) | 0550042602/E0209898  PN 959139- VT FROM 0000142333 | 1403830 | 700022656 |
| 71 | 600745217004 | 4/2/2004 | $ (330.40) | 0550042602/E0201673  PN 959139- VT FROM 0000142333 | 1403830 | 700022655 |
| 72 | 600731196002 | 4/2/2004 | $ (165.20) | 0550042602/E0168267  PN 959139- VT FROM 0000142333 | 1403830 | 700022654 |
| 73 | 600888242006 | 4/2/2004 | $ (54.00) | 0550022832/E0337313  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022421 |
| 74 | 600865576005 | 4/2/2004 | $ (54.00) | 0550022832/E0327285  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022420 |
| 75 | 600849088004 | 4/2/2004 | $ (54.00) | 0550022832/E0296960  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022419 |
| 76 | 600787861003 | 4/2/2004 | $ (54.00) | 0550022832/E0249464  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022418 |
| 77 | 600745184002 | 4/2/2004 | $ (54.00) | 0550022832/E0195307  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022417 |
| 78 | 600579890007 | 4/5/2004 | $ (660.00) | 0550040139/E0028695  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022658 |
| 79 | 600666243014 | 4/5/2004 | $ (180.00) | 0550040139/E0115978  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022662 |
| 80 | 600594747008 | 4/5/2004 | $ (100.00) | 0550040139/E0051609  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022659 |
| 81 | 600673198016 | 4/5/2004 | $ (100.00) | 0550040139/E0121178  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022663 |
| 82 | 600659066013 | 4/5/2004 | $ (100.00) | 0550040139/E0103190  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022661 |
| 83 | 600888129052 | 4/6/2004 | $ (552.30) | P3310016/E0331778  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023386 |
| 84 | 600831835012 | 4/7/2004 | $ (552.30) | P3310016/E0253439  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023387 |
| 85 | 600666235031 | 3/8/2004 | $ 92.56 | 0550040183/E0109622  PN 638134- VT FROM 0000142333 | 1403830 | 700022653 |
| 86 | 600587140027 | 3/8/2004 | $ 92.56 | 0550040183/E0032891  PN 638134- VT FROM 0000142333 | 1403830 | 700022652 |
| 87 | 600849111053 | 4/5/2004 | $ 92.56 | 0550040183/E0300321  PN 638134- VT FROM 0000142333 | 1403830 | 700022665 |
| 88 | 600753817030 | 4/5/2004 | $ 92.56 | 0550040183/E0201117  PN 638134- VT FROM 0000142333 | 1403830 | 700022664 |
| 89 | 600873156002 | 5/6/2004 | $ (330.40) | 0550042602/E0305635  PN 959139- VT FROM 0000142333 | 1403830 | 700022666 |
| 90 | 600818010001 | 4/7/2004 | $ 500.00 | M0013/PRR20040203 VT FROM 0000142729 | 1403830 | 700022361 |
| 91 | 600849116008 | 5/10/2004 | $ (260.00) | 0550040139/E0307829  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022670 |
| 92 | 600738146005 | 5/10/2004 | $ (160.00) | 0550040139/E0199881  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022667 |
| 93 | 600966051003 | 5/10/2004 | $ (63.00) | 0550022832/E0416820  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022423 |
| 94 | 600815882007 | 5/10/2004 | $ (60.00) | 0550040139/E0250544  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022669 |
| 95 | 600753825006 | 5/10/2004 | $ (60.00) | 0550040139/E0209764  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022668 |
| 96 | 601069074005 | 5/10/2004 | $ (54.00) | 0550022832/E0520211  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022425 |
| 97 | 601030022004 | 5/10/2004 | $ (54.00) | 0550022832/E0480435  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022424 |
| 98 | 600925967002 | 5/10/2004 | $ (54.00) | 0550022832/E0369727  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022422 |
| 99 | 601054812006 | 5/11/2004 | $ (311.02) | P3310016/E0501592  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023390 |
| 100 | 600950577007 | 5/11/2004 | $ (311.02) | P3310016/E0408839  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023389 |
| 101 | 600925953005 | 5/11/2004 | $ (311.02) | P3310016/E0371562  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023388 |
| 102 | 601054600017 | 5/12/2004 | $ (552.30) | P3310016/E0501543  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023392 |
| 103 | 601012501020 | 5/12/2004 | $ (552.30) | P3310016/E0463626  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023391 |
| 104 | E0725626 | 4/28/2004 | $ 258.00 | 09N03263       031W01  1-4 VT FROM 0000142323 | 1403830 | 600183707 |
| 105 | 5800000302 | 4/28/2004 | $ 343.76 | P2170070 VT FROM 0001277896 | 1403830 | 600192914 |
| 106 | 5800000301 | 4/28/2004 | $ 467.79 | P2170070 VT FROM 0001277896 | 1403830 | 600192913 |
| 107 | 5800000297 | 4/28/2004 | $ 1,190.32 | P2170070 VT FROM 0001277896 | 1403830 | 600192912 |
| 108 | E0718507 | 4/30/2004 | $ 481.40 | M0093       01A401 VT FROM 0000142729 | 1403830 | 600192781 |
| 109 | 601004377011 | 6/2/2004 | $ (70.00) | 0550040139/E0462458  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022671 |
| 110 | 601020484012 | 6/2/2004 | $ (60.00) | 0550040139/E0479611  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022672 |
| 111 | 601291904004 | 6/3/2004 | $ (72.00) | 0550022832/E0734218  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022428 |
| 112 | 601253072003 | 6/3/2004 | $ (63.00) | 0550022832/E0694241  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022427 |
| 113 | 601109042002 | 6/3/2004 | $ (63.00) | 0550022832/E0559404  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022426 |
| 114 | 601178806031 | 6/7/2004 | $ (552.30) | P3310016/E0612922  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023393 |
| 115 | 601238449008 | 6/8/2004 | $ (276.15) | P3310016/E0673207  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023394 |
| 116 | 601276270023 | 6/8/2004 | $ (276.15) | P3310016/E0712226  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023395 |
| 117 | 601313976082 | 7/7/2004 | $ (357.60) | P3310016/E0752189  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023396 |
| 118 | 601109068004 | 7/8/2004 | $ (150.00) | 0550040139/E0572737  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022673 |
| 119 | 601291920036 | 7/8/2004 | $ (110.00) | 0550040139/E0741295  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022680 |
| 120 | 601162441011 | 7/8/2004 | $ (110.00) | 0550040139/E0610139  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022675 |
| 121 | 601276579034 | 7/8/2004 | $ (100.00) | 0550040139/E0730095  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022679 |
| 122 | 601216553019 | 7/8/2004 | $ (90.00) | 0550040139/E0663059  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022677 |
| 123 | 601231172025 | 7/8/2004 | $ (60.00) | 0550040139/E0678176  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022678 |
| 124 | 601179071015 | 7/8/2004 | $ (60.00) | 0550040139/E0625940  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022676 |
| 125 | 601160082013 | 7/8/2004 | $ (60.00) | 0550040139/E0618108  PN 3-13932 VT FROM 0000142333 | 1403830 | 700022674 |
| 126 | 601430283004 | 7/8/2004 | $ (54.00) | 0550022832/E0867869  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022431 |
| 127 | 601390103003 | 7/8/2004 | $ (54.00) | 0550022832/E0811872  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022430 |
| 128 | 601330577002 | 7/8/2004 | $ (54.00) | 0550022832/E0773103  PN 6-14378 VT FROM 0000188800 | 1403830 | 700022429 |
| 129 | 601284824009 | 7/9/2004 | $ (392.47) | P3310016/E0712315  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023397 |
| 130 | 700206362001 | 6/10/2004 | $ 474.41 | M01791/E0530509  PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022362 |
| 131 | 601452455013 | 7/12/2004 | $ (392.47) | P3310016/E0891415  PN 1411572-2 VT FROM 0000142328 | 1403830 | 700023398 |
| 132 | 601330354007 | 7/13/2004 | $ (715.20) | P3310016/E0773034    PN 141157 VT FROM 0000142328 | 1403830 | 700023399 |
| 133 | 601452174059 | 7/13/2004 | $ (357.60) | P3310016/E0895465    PN 141157 VT FROM 0000142328 | 1403830 | 700023402 |
| 134 | 601430029056 | 7/13/2004 | $ (357.60) | P3310016/E0870993    PN 141157 VT FROM 0000142328 | 1403830 | 700023401 |
| 135 | 601353703042 | 7/13/2004 | $ (357.60) | P3310016/E0790701    PN 141157 VT FROM 0000142328 | 1403830 | 700023400 |
| 136 | 601460344026 | 8/5/2004 | $ (80.00) | 0550040139/E0915205    PN 3-13 VT FROM 0000142333 | 1403830 | 700022684 |
| 137 | 601323375007 | 8/5/2004 | $ (73.12) | 0550047238/E0778084    PN 7731 VT FROM 0000142333 | 1403830 | 700022681 |
| 138 | 601475406028 | 8/5/2004 | $ (73.12) | 0550047238/E0919447    PN 7731 VT FROM 0000142333 | 1403830 | 700022685 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 139 | 601398159015 | 8/5/2004 | $ (60.00) | 0550040139/E0847257    PN 3-13 VT FROM 0000142333 | 1403830 | 700022682 |
| 140 | 601414613018 | 8/5/2004 | $ (60.00) | 0550040139/E0862935    PN 3-13 VT FROM 0000142333 | 1403830 | 700022683 |
| 141 | 601482499011 | 8/6/2004 | $ (715.20) | P3310016/E0933923    PN 141157 VT FROM 0000142328 | 1403830 | 700023403 |
| 142 | 601621883033 | 8/6/2004 | $ (392.47) | P3310016/E1068043    PN 141157 VT FROM 0000142328 | 1403830 | 700023405 |
| 143 | 601522686018 | 8/6/2004 | $ (392.47) | P3310016/E0973952    PN 141157 VT FROM 0000142328 | 1403830 | 700023404 |
| 144 | 601657564047 | 8/9/2004 | $ (715.20) | P3310016/E1105200    PN 141157 VT FROM 0000142328 | 1403830 | 700023409 |
| 145 | 601522445007 | 8/9/2004 | $ (357.60) | P3310016/E0967491    PN 141157 VT FROM 0000142328 | 1403830 | 700023406 |
| 146 | 601634237043 | 8/9/2004 | $ (357.60) | P3310016/E1085611    PN 141157 VT FROM 0000142328 | 1403830 | 700023408 |
| 147 | 601583541017 | 8/9/2004 | $ (357.60) | P3310016/E1006516    PN 141157 VT FROM 0000142328 | 1403830 | 700023407 |
| 148 | E1246201 | 7/22/2004 | $ 444.80 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193049 |
| 149 | E1253141 | 7/23/2004 | $ 444.80 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193050 |
| 150 | E1261193 | 7/26/2004 | $ 444.80 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193051 |
| 151 | E1268155 | 7/27/2004 | $ 218.43 | 0550045307        16EX01  FRT VT FROM 0000142333 | 1403830 | 600193054 |
| 152 | E1268154 | 7/27/2004 | $ 437.40 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193053 |
| 153 | E1275821 | 7/28/2004 | $ 2,057.88 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193055 |
| 154 | E1277159 | 7/30/2004 | $ 37.98 | G0053        01RG01 VT FROM 0000142729 | 1403830 | 600192782 |
| 155 | 601788619022 | 9/3/2004 | $ (392.47) | P3310016/E1237439    PN 141157 VT FROM 0000142328 | 1403830 | 700023410 |
| 156 | 601657801002 | 9/3/2004 | $ (330.40) | 0550046751/E1116638    PN 9591 VT FROM 0000142333 | 1403830 | 700022693 |
| 157 | 601583809003 | 9/3/2004 | $ (330.40) | 0550042602/E0996288    PN 9591 VT FROM 0000142333 | 1403830 | 700022691 |
| 158 | 601482801004 | 9/3/2004 | $ (330.40) | 0550042602/E0915543    PN 9591 VT FROM 0000142333 | 1403830 | 700022690 |
| 159 | 601482790006 | 9/3/2004 | $ (100.00) | 0550040139/E0934626    PN 3-13 VT FROM 0000142333 | 1403830 | 700022689 |
| 160 | 601482785007 | 9/3/2004 | $ (97.50) | 0550047238/E0934653    PN 7731 VT FROM 0000142333 | 1403830 | 700022688 |
| 161 | 601475412004 | 9/3/2004 | $ (80.00) | 0550040139/E0919418    PN 3-13 VT FROM 0000142333 | 1403830 | 700022686 |
| 162 | E1312218 | 8/4/2004 | $ 286.74 | 0550045307        16EX01  FRT VT FROM 0000142333 | 1403830 | 600193056 |
| 163 | 601718450029 | 9/7/2004 | $ (715.20) | P3310016/E1168057    PN 141157 VT FROM 0000142328 | 1403830 | 700023411 |
| 164 | 601775536038 | 9/7/2004 | $ (357.60) | P3310016/E1223816    PN 141157 VT FROM 0000142328 | 1403830 | 700023413 |
| 165 | 601746948034 | 9/7/2004 | $ (357.60) | P3310016/E1180619    PN 141157 VT FROM 0000142328 | 1403830 | 700023412 |
| 166 | 3610138444001 | 9/9/2004 | $ (410.89) | P3170183/3610138444 VT FROM 0001277896 | 1403830 | 700022484 |
| 167 | 3610148773003 | 9/9/2004 | $ (321.02) | P3170183/3610148773 VT FROM 0001277896 | 1403830 | 700022486 |
| 168 | E1341675 | 8/10/2004 | $ 11.40 | 0550052194        17AW01  FRT VT FROM 0000142333 | 1403830 | 600193058 |
| 169 | 3610133126001 | 8/11/2004 | $ 899.07 | P3170183/3610133126 VT FROM 0001277896 | 1403830 | 700022483 |
| 170 | E1429694 | 8/24/2004 | $ 450.00 | 0550056717        06A401  FRT VT FROM 0000142333 | 1403830 | 600193059 |
| 171 | 3610082743001 | 9/28/2004 | $ (350.53) | P2170070/0030435101/3610082743 VT FROM 0001277896 | 1403830 | 700022487 |
| 172 | 700274036001 | 9/2/2004 | $ 664.18 | M01791/E0975648  PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022363 |
| 173 | 601626721016 | 9/3/2004 | $ 92.56 | 0550040183/E1053197    PN 6381 VT FROM 0000142333 | 1403830 | 700022692 |
| 174 | 601482782003 | 9/3/2004 | $ 92.56 | 0550040183/E0903647    PN 6381 VT FROM 0000142333 | 1403830 | 700022687 |
| 175 | 601747226005 | 10/4/2004 | $ (70.00) | 0550040139/E1182113    PN 3-13 VT FROM 0000142333 | 1403830 | 700022696 |
| 176 | 601718659004 | 10/4/2004 | $ (60.00) | 0550040139/E1177784    PN 3-13 VT FROM 0000142333 | 1403830 | 700022695 |
| 177 | 601688326002 | 10/4/2004 | $ (60.00) | 0550040139/E1144852    PN 3-13 VT FROM 0000142333 | 1403830 | 700022694 |
| 178 | 601788653007 | 10/4/2004 | $ (60.00) | 0550040139/E1244259    PN 3-13 VT FROM 0000142333 | 1403830 | 700022697 |
| 179 | 601937013055 | 10/6/2004 | $ (715.20) | P3310016/E1394744    PN 14115 VT FROM 0000142328 | 1403830 | 700023416 |
| 180 | 601952697065 | 10/6/2004 | $ (357.60) | P3310016/E1407326    PN 14115 VT FROM 0000142328 | 1403830 | 700023417 |
| 181 | 601880176035 | 10/6/2004 | $ (357.60) | P3310016/E1332959    PN 14115 VT FROM 0000142328 | 1403830 | 700023415 |
| 182 | 601822184011 | 10/6/2004 | $ (357.60) | P3310016/E1273982    PN 14115 VT FROM 0000142328 | 1403830 | 700023414 |
| 183 | 601969038002 | 11/3/2004 | $ (636.02) | AES31886/E1425584 & E1469878  V VT FROM 0000142324 | 1403830 | 700021592 |
| 184 | 601969151012 | 11/3/2004 | $ (121.87) | 0550047238/E1426529    PN 773 VT FROM 0000142333 | 1403830 | 700022702 |
| 185 | 601929969009 | 11/3/2004 | $ (70.00) | 0550040139/E1390047    PN 3-1 VT FROM 0000142333 | 1403830 | 700022701 |
| 186 | 601922910006 | 11/3/2004 | $ (70.00) | 0550040139/E1358953    PN 3-13 VT FROM 0000142333 | 1403830 | 700022700 |
| 187 | 601872869004 | 11/3/2004 | $ (60.00) | 0550040139/E1332884    PN 3-139 VT FROM 0000142333 | 1403830 | 700022698 |
| 188 | 602014447010 | 11/5/2004 | $ (1,569.90) | P3310016/E1468472    PN 14115 VT FROM 0000142328 | 1403830 | 700023418 |
| 189 | 602049900035 | 11/8/2004 | $ (715.20) | P3310016/E1509173    PN 141157 VT FROM 0000142328 | 1403830 | 700023422 |
| 190 | 602122490056 | 11/8/2004 | $ (357.60) | P3310016/E1578045    PN 141157 VT FROM 0000142328 | 1403830 | 700023424 |
| 191 | 602104449044 | 11/8/2004 | $ (357.60) | P3310016/E1539606    PN 141157 VT FROM 0000142328 | 1403830 | 700023423 |
| 192 | 602014123008 | 11/8/2004 | $ (357.60) | P3310016/E1463663    PN 141157 VT FROM 0000142328 | 1403830 | 700023421 |
| 193 | 600048959073 | 11/8/2004 | $ (357.60) | P3310016/E1626956    PN 141157 VT FROM 0000142328 | 1403830 | 700023420 |
| 194 | 600012598063 | 11/8/2004 | $ (357.60) | P3310016/E1598614    PN 141157 VT FROM 0000142328 | 1403830 | 700023419 |
| 195 | 3610171862002 | 11/9/2004 | $ (600.96) | P3170183/3610171862 VT FROM 0001277896 | 1403830 | 700022489 |
| 196 | 3610171861001 | 11/9/2004 | $ (369.42) | P3170183/3610171861 VT FROM 0001277896 | 1403830 | 700022488 |
| 197 | E1749425 | 10/15/2004 | $ 67.27 | 0550041660        163F01  FRT VT FROM 0000142333 | 1403830 | 600193096 |
| 198 | E1756583 | 10/18/2004 | $ 343.66 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193097 |
| 199 | E1763676 | 10/19/2004 | $ 460.50 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193098 |
| 200 | E1770071 | 10/20/2004 | $ 460.50 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193099 |
| 201 | E1776579 | 10/21/2004 | $ 218.70 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193100 |
| 202 | E1773012 | 10/21/2004 | $ 398.00 | P3S25434        015401  149 VT FROM 0000142323 | 1403830 | 600183708 |
| 203 | E1782925 | 10/22/2004 | $ 43.52 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193102 |
| 204 | E1782924 | 10/22/2004 | $ 231.09 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193101 |
| 205 | E1773013 | 10/22/2004 | $ 4,200.00 | P3S25434        015101 VT FROM 0000142323 | 1403830 | 600183709 |
| 206 | E1791370 | 10/25/2004 | $ 218.70 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193103 |
| 207 | E1798659 | 10/26/2004 | $ 563.40 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193104 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 208 | E1805572 | 10/27/2004 | $ 231.09 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193105 |
| 209 | E1796988 | 10/27/2004 | $ 950.00 | 0550022833        02A401  144 VT FROM 0000188800 | 1403830 | 600505483 |
| 210 | E1812345 | 10/28/2004 | $ 444.80 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193106 |
| 211 | E1812346 | 10/28/2004 | $ 450.24 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193107 |
| 212 | E1819636 | 10/29/2004 | $ 457.28 | 0550046786        16A401  FRT VT FROM 0000142333 | 1403830 | 600193108 |
| 213 | E1826953 | 11/1/2004 | $ 11.40 | 0550052194        17AW01  FRT VT FROM 0000142333 | 1403830 | 600193112 |
| 214 | E1826952 | 11/1/2004 | $ 562.80 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193111 |
| 215 | E1826950 | 11/1/2004 | $ 667.20 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193109 |
| 216 | 602074712002 | 12/2/2004 | $ (204.75) | 0550055831/23-0332575    PN  1 VT FROM 0000142333 | 1403830 | 700056133 |
| 217 | E1834368 | 11/2/2004 | $ 218.70 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193113 |
| 218 | 602057438004 | 12/3/2004 | $ (330.40) | 0550042602/E1517050        PN  959 VT FROM 0000142333 | 1403830 | 700022709 |
| 219 | 602050214003 | 12/3/2004 | $ (330.40) | 0550042602/E1492558        PN  959 VT FROM 0000142333 | 1403830 | 700022707 |
| 220 | 602028619002 | 12/3/2004 | $ (330.40) | 0550042602/E1488445        PN  959 VT FROM 0000142333 | 1403830 | 700022705 |
| 221 | 602014489002 | 12/3/2004 | $ (146.25) | 0550047238/E1471188        PN  773 VT FROM 0000142333 | 1403830 | 700022703 |
| 222 | 602050200005 | 12/3/2004 | $ (121.87) | 0550047238/E1501354        PN  773 VT FROM 0000142333 | 1403830 | 700022706 |
| 223 | 602028608004 | 12/3/2004 | $ (60.00) | 0550040139/E1486120        PN  3-1 VT FROM 0000142333 | 1403830 | 700022704 |
| 224 | 601922902005 | 11/3/2004 | $ 92.56 | 0550040183/E1333246        PN  638 VT FROM 0000142333 | 1403830 | 700022699 |
| 225 | E1841471 | 11/3/2004 | $ 218.70 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193115 |
| 226 | E1848483 | 11/4/2004 | $ 430.60 | 0550041660        163F01  FRT VT FROM 0000142333 | 1403830 | 600193116 |
| 227 | 600176159076 | 12/6/2004 | $ (3,354.19) | P3310016/E1762120    PN  2-929 VT FROM 0000142328 | 1403830 | 700023441 |
| 228 | 600176128071 | 12/6/2004 | $ (2,127.22) | P3310016/E1760167    PN  6-135 VT FROM 0000142328 | 1403830 | 700023439 |
| 229 | 600209855094 | 12/6/2004 | $ (2,076.57) | P3310016/E1796142    PN  6-135 VT FROM 0000142328 | 1403830 | 700023450 |
| 230 | 600154684055 | 12/6/2004 | $ (1,164.90) | P3310016/E1715033    PN  6-135 VT FROM 0000142328 | 1403830 | 700023432 |
| 231 | 600209738092 | 12/6/2004 | $ (1,063.61) | P3310016/E1794238    PN  6-135 VT FROM 0000142328 | 1403830 | 700023449 |
| 232 | 600176006073 | 12/6/2004 | $ (861.02) | P3310016/E1760173    PN  6-135 VT FROM 0000142328 | 1403830 | 700023437 |
| 233 | 600176127070 | 12/6/2004 | $ (816.88) | P3310016/E1760166    PN  6-135 VT FROM 0000142328 | 1403830 | 700023438 |
| 234 | 600189019083 | 12/6/2004 | $ (432.46) | P3310016/E1771135    PN  6-135 VT FROM 0000142328 | 1403830 | 700023446 |
| 235 | 600176002072 | 12/6/2004 | $ (432.46) | P3310016/E1760169    PN  6-135 VT FROM 0000142328 | 1403830 | 700023435 |
| 236 | 600154683054 | 12/6/2004 | $ (432.46) | P3310016/E1715021    PN  6-135 VT FROM 0000142328 | 1403830 | 700023431 |
| 237 | 600209882093 | 12/6/2004 | $ (392.47) | P3310016/E1795861    PN  14115 VT FROM 0000142328 | 1403830 | 700023451 |
| 238 | 600119989041 | 12/6/2004 | $ (392.47) | P3310016/E1698580    PN  14115 VT FROM 0000142328 | 1403830 | 700023426 |
| 239 | 600091465030 | 12/6/2004 | $ (392.47) | P3310016/E1667519    PN  14115 VT FROM 0000142328 | 1403830 | 700023425 |
| 240 | 600188924086 | 12/6/2004 | $ (384.41) | P3310016/E1771223    PN  6-135 VT FROM 0000142328 | 1403830 | 700023444 |
| 241 | 600188923085 | 12/6/2004 | $ (374.26) | P3310016/E1771217    PN  6-135 VT FROM 0000142328 | 1403830 | 700023443 |
| 242 | 600154579057 | 12/6/2004 | $ (354.54) | P3310016/E1715061    PN  6-135 VT FROM 0000142328 | 1403830 | 700023430 |
| 243 | 600120007037 | 12/6/2004 | $ (280.69) | P3310016/E1693743    PN  6-135 VT FROM 0000142328 | 1403830 | 700023427 |
| 244 | 600176003069 | 12/6/2004 | $ (280.69) | P3310016/E1759737    PN  6-135 VT FROM 0000142328 | 1403830 | 700023436 |
| 245 | 600154575056 | 12/6/2004 | $ (240.26) | P3310016/E1715059    PN  6-135 VT FROM 0000142328 | 1403830 | 700023429 |
| 246 | 600176151065 | 12/6/2004 | $ (233.91) | P3310016/E1753962    PN  6-135 VT FROM 0000142328 | 1403830 | 700023440 |
| 247 | 600189034088 | 12/6/2004 | $ (187.13) | P3310016/E1772301    PN  6-135 VT FROM 0000142328 | 1403830 | 700023448 |
| 248 | 600154702053 | 12/6/2004 | $ (187.13) | P3310016/E1715015    PN  6-135 VT FROM 0000142328 | 1403830 | 700023433 |
| 249 | 600176174062 | 12/6/2004 | $ (140.34) | P3310016/E1750174    PN  6-135 VT FROM 0000142328 | 1403830 | 700023442 |
| 250 | 600154573058 | 12/6/2004 | $ (96.11) | P3310016/E1715071    PN  6-135 VT FROM 0000142328 | 1403830 | 700023428 |
| 251 | 600175999074 | 12/6/2004 | $ (96.11) | P3310016/E1760174    PN  6-135 VT FROM 0000142328 | 1403830 | 700023434 |
| 252 | 600188926082 | 12/6/2004 | $ (93.56) | P3310016/E1771035    PN  6-135 VT FROM 0000142328 | 1403830 | 700023445 |
| 253 | 600175816032 | 12/8/2004 | $ (715.20) | P3310016/E1760181    PN  14115 VT FROM 0000142328 | 1403830 | 700023453 |
| 254 | 3630006479001 | 12/8/2004 | $ (463.29) | P3170183/3630006479 VT FROM 0001277896 | 1403830 | 700022490 |
| 255 | 3630016753003 | 12/8/2004 | $ (438.03) | P3170183/3630016753 VT FROM 0001277896 | 1403830 | 700022492 |
| 256 | 600223064047 | 12/8/2004 | $ (357.60) | P3310016/E1803825    PN  14115 VT FROM 0000142328 | 1403830 | 700023455 |
| 257 | 600188790036 | 12/8/2004 | $ (357.60) | P3310016/E1768524    PN  14115 VT FROM 0000142328 | 1403830 | 700023454 |
| 258 | 600119700020 | 12/8/2004 | $ (357.60) | P3310016/E1702799    PN  14115 VT FROM 0000142328 | 1403830 | 700023452 |
| 259 | 3630009458002 | 12/8/2004 | $ (339.16) | P3170183/3630009458 VT FROM 0001277896 | 1403830 | 700022491 |
| 260 | E1863221 | 11/8/2004 | $ 42.21 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193118 |
| 261 | E1942688 | 11/18/2004 | $ 55.24 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193119 |
| 262 | E1950161 | 11/19/2004 | $ 276.20 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193120 |
| 263 | E1957887 | 11/22/2004 | $ 276.20 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193121 |
| 264 | E1972600 | 11/24/2004 | $ 400.49 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193122 |
| 265 | 3630035206 | 11/28/2004 | $ 1,008.00 | 550015783 VT FROM 0000142329 | 1403830 | 600183768 |
| 266 | 3630038412 | 12/3/2004 | $ 30.46 | P3590149 VT FROM 0000142329 | 1403830 | 600183769 |
| 267 | 602057421006 | 12/3/2004 | $ 92.56 | 0550040183/E1508437    PN  638 VT FROM 0000142333 | 1403830 | 700022708 |
| 268 | 602068298005 | 12/3/2004 | $ 674.69 | M01791/E1510131    PN  1-96355 VT FROM 0000142729 | 1403830 | 700022365 |
| 269 | 602107217006 | 12/3/2004 | $ 1,735.98 | M01791/E1536079    PN  1-96355 VT FROM 0000142729 | 1403830 | 700022366 |
| 270 | 600037164002 | 12/3/2004 | $ 2,136.59 | M01791/E1595477    PN  1-96355 VT FROM 0000142729 | 1403830 | 700022364 |
| 271 | E2017784 | 12/6/2004 | $ 5.33 | 0550049080        17AW01  FRT VT FROM 0000142333 | 1403830 | 600193124 |
| 272 | E2031598 | 12/8/2004 | $ 138.10 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193125 |
| 273 | E2037355 | 12/9/2004 | $ 497.16 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193126 |
| 274 | 600182753008 | 1/11/2005 | $ (330.40) | 0550042602/E1770646    PN 9591 VT FROM 0000142333 | 1403830 | 700022712 |
| 275 | 600195792009 | 1/11/2005 | $ (165.20) | 0550042602/E1774007    PN 9591 VT FROM 0000142333 | 1403830 | 700022713 |
| 276 | 600084000005 | 1/11/2005 | $ (90.00) | 0550040139/E1670163    PN 3-13 VT FROM 0000142333 | 1403830 | 700022711 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 277 | E2050908 | 12/13/2004 | $ 79.08 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193127 |
| 278 | 600337556075 | 1/13/2005 | $ (392.47) | P3310016/E1925478      PN 141157 VT FROM 0000142328 | 1403830 | 700023458 |
| 279 | 600329612071 | 1/13/2005 | $ (392.47) | P3310016/E1912971      PN 141157 VT FROM 0000142328 | 1403830 | 700023457 |
| 280 | E2086363 | 12/15/2004 | $ 248.58 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193128 |
| 281 | E2092999 | 12/16/2004 | $ 386.68 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193129 |
| 282 | E2102179 | 12/17/2004 | $ 165.72 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193130 |
| 283 | 600373545072 | 1/17/2005 | $ (715.20) | P3310016/E1954753      PN 141157 VT FROM 0000142328 | 1403830 | 700023467 |
| 284 | 600337317055 | 1/17/2005 | $ (357.60) | P3310016/E1915732      PN 141157 VT FROM 0000142328 | 1403830 | 700023465 |
| 285 | 600293134044 | 1/17/2005 | $ (357.60) | P3310016/E1875692      PN 141157 VT FROM 0000142328 | 1403830 | 700023463 |
| 286 | 600280350032 | 1/17/2005 | $ (357.60) | P3310016/E1859084      PN 141157 VT FROM 0000142328 | 1403830 | 700023462 |
| 287 | 600244711022 | 1/17/2005 | $ (357.60) | P3310016/E1829328      PN 141157 VT FROM 0000142328 | 1403830 | 700023460 |
| 288 | 600182565003 | 1/17/2005 | $ (315.95) | P1910146/E1772232      PN 6-1393 VT FROM 0000142328 | 1403830 | 700056125 |
| 289 | 600337406065 | 1/17/2005 | $ (51.90) | P3310016/E1925437      PN 2-1534 VT FROM 0000142328 | 1403830 | 700023466 |
| 290 | 600329468063 | 1/17/2005 | $ (51.90) | P3310016/E1923457      PN 2-1534 VT FROM 0000142328 | 1403830 | 700023464 |
| 291 | 600266152031 | 1/17/2005 | $ (51.90) | P3310016/E1853039      PN 2-1534 VT FROM 0000142328 | 1403830 | 700023461 |
| 292 | 600120026002 | 1/18/2005 | $ (202.41) | 9571-052800/E1702682      PN 139 VT FROM 0001203617 | 1403830 | 700022451 |
| 293 | 600091470001 | 1/18/2005 | $ (202.41) | 9571-052800/E1674436      PN 139 VT FROM 0001203617 | 1403830 | 700022450 |
| 294 | E2117010 | 12/21/2004 | $ 344.54 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193131 |
| 295 | E2124576 | 12/22/2004 | $ 110.48 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193133 |
| 296 | E2124575 | 12/22/2004 | $ 234.77 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193132 |
| 297 | E2140831 | 12/29/2004 | $ 207.15 | 0550046786        16DY01  FRT VT FROM 0000142333 | 1403830 | 600193134 |
| 298 | 600339267005 | 1/3/2005 | $ 91.75 | M0093/E1930578 PN 1474538-1 VT FROM 0000142729 | 1403830 | 700022373 |
| 299 | 600294949004 | 1/3/2005 | $ 91.75 | M0093/E1862139 PN 1474538-1 VT FROM 0000142729 | 1403830 | 700022372 |
| 300 | 600259381006 | 1/3/2005 | $ 183.85 | M0093/E1843794 PN 1474538-1 VT FROM 0000142729 | 1403830 | 700022371 |
| 301 | 600164468002 | 1/3/2005 | $ 1,468.91 | M01791/E1706187 PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022369 |
| 302 | 600071801007 | 1/3/2005 | $ 1,735.98 | M01791/E1641034 PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022367 |
| 303 | 600106995008 | 1/3/2005 | $ 1,869.51 | M01791/E1670725 PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022368 |
| 304 | 600197406003 | 1/3/2005 | $ 3,338.42 | M01791/E1760720 PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022370 |
| 305 | 600229150002 | 2/3/2005 | $ (1,753.92) | 0550043470/E1328586       PN  847 VT FROM 0000142333 | 1403830 | 700056134 |
| 306 | 600337614005 | 2/3/2005 | $ (330.40) | 0550042602/E1889811       PN  959 VT FROM 0000142333 | 1403830 | 700022718 |
| 307 | 600272983004 | 2/3/2005 | $ (330.40) | 0550042602/E1840494       PN  959 VT FROM 0000142333 | 1403830 | 700022716 |
| 308 | 600237346002 | 2/3/2005 | $ (165.20) | 0550042602/E1804342       PN  959 VT FROM 0000142333 | 1403830 | 700022714 |
| 309 | 600374037007 | 2/3/2005 | $ (130.00) | 0550040139/E1962972       PN  3-1 VT FROM 0000142333 | 1403830 | 700022720 |
| 310 | 600286456004 | 2/3/2005 | $ (97.50) | 0550047238/E1878732       PN  773 VT FROM 0000142333 | 1403830 | 700022717 |
| 311 | 600245025002 | 2/3/2005 | $ (80.00) | 0550040139/E1831966       PN  3-1 VT FROM 0000142333 | 1403830 | 700022715 |
| 312 | F0024255 | 1/6/2005 | $ 912.95 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193135 |
| 313 | 600062988003 | 1/11/2005 | $ 149.95 | 0550046786/E1651825      PN 1-13 VT FROM 0000142333 | 1403830 | 700022710 |
| 314 | 600293341062 | 1/13/2005 | $ 1,180.28 | P3310016/E1871382      PN 174952 VT FROM 0000142328 | 1403830 | 700023456 |
| 315 | F0086904 | 1/14/2005 | $ 11.72 | 0550039003        16AW01  FRT VT FROM 0000142333 | 1403830 | 600193137 |
| 316 | 600188855005 | 1/17/2005 | $ 370.19 | P1910146/E1779368      PN 139330 VT FROM 0000142328 | 1403830 | 700023459 |
| 317 | 600537534056 | 2/17/2005 | $ (3,700.00) | P2310035/VARIOUS  PN 1326110-1 VT FROM 0000142328 | 1403830 | 700023473 |
| 318 | 600432401024 | 2/17/2005 | $ (605.40) | P3310016/E2014673      PN 1411 VT FROM 0000142328 | 1403830 | 700023470 |
| 319 | 600503050044 | 2/17/2005 | $ (302.70) | P3310016/E2058848      PN 141 VT FROM 0000142328 | 1403830 | 700023471 |
| 320 | 600409159021 | 2/17/2005 | $ (302.70) | P3310016/E2001511      PN 141 VT FROM 0000142328 | 1403830 | 700023469 |
| 321 | 600516830052 | 2/17/2005 | $ (259.50) | P3310016/E2111867      PN 2-1 VT FROM 0000142328 | 1403830 | 700023472 |
| 322 | 3630047567002 | 2/23/2005 | $ (469.18) | P3170183/3630047567 VT FROM 0001277896 | 1403830 | 700022494 |
| 323 | 3630034796001 | 2/23/2005 | $ (403.10) | P3170183/3630034796 VT FROM 0001277896 | 1403830 | 700022493 |
| 324 | 3630063387 | 1/24/2005 | $ 3,273.75 | 2410882162 VT FROM 0000142329 | 1403830 | 600183770 |
| 325 | 600498523005 | 1/31/2005 | $ 90.00 | M0093/E2089321/PN 1474538-1 VT FROM 0000142729 | 1403830 | 700022378 |
| 326 | 600411594004 | 1/31/2005 | $ 180.00 | M0093/E2005762/PN 1474538-1 VT FROM 0000142729 | 1403830 | 700022377 |
| 327 | 601840276010 | 1/31/2005 | $ 760.07 | M01791/E1295971/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022379 |
| 328 | 600382994003 | 1/31/2005 | $ 934.76 | M01791/E1956489/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022376 |
| 329 | 600353480002 | 1/31/2005 | $ 2,670.74 | M01791/E1918554/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022375 |
| 330 | 600268033008 | 1/31/2005 | $ 2,670.74 | M01791/E1833519/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022374 |
| 331 | 700128067009 | 3/3/2005 | $ (1,040.40) | 0L1M0005/E2105909/774981       PN VT FROM 0000142328 | 1403830 | 700023474 |
| 332 | 601498671002 | 3/3/2005 | $ (520.15) | 0450058525/E0956723       PN 148 VT FROM 0000142333 | 1403830 | 700056139 |
| 333 | 700128067010 | 3/3/2005 | $ (346.80) | 0L1M0005/E2034836/774977       PN VT FROM 0000142328 | 1403830 | 700023475 |
| 334 | 600509541005 | 3/3/2005 | $ (330.40) | 0550042602/E2097017       PN  959 VT FROM 0000142333 | 1403830 | 700022724 |
| 335 | 600503338004 | 3/3/2005 | $ (330.40) | 0550042602/E2089816       PN  959 VT FROM 0000142333 | 1403830 | 700022723 |
| 336 | 600448173003 | 3/3/2005 | $ (330.40) | 0550042602/E2034387       PN  959 VT FROM 0000142333 | 1403830 | 700022722 |
| 337 | 600524868005 | 3/3/2005 | $ (90.00) | 0550040139/E2114771       PN  3-1 VT FROM 0000142333 | 1403830 | 700022725 |
| 338 | 600374028006 | 2/3/2005 | $ 92.56 | 0550040183/E1941361       PN  638 VT FROM 0000142333 | 1403830 | 700022719 |
| 339 | 700103470001 | 2/3/2005 | $ 94.89 | M01791/E1137615/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022380 |
| 340 | 700103470003 | 2/3/2005 | $ 217.16 | M01791/E1261896/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022382 |
| 341 | 700103470002 | 2/3/2005 | $ 217.16 | M01791/E1174799/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022381 |
| 342 | 600358759006 | 2/3/2005 | $ 582.40 | 0550049108/E1947544       PN  9-1 VT FROM 0000142333 | 1403830 | 700056136 |
| 343 | 600245024003 | 2/3/2005 | $ 2,532.92 | 0550046786/E1836830       PN  139 VT FROM 0000142333 | 1403830 | 700056135 |
| 344 | F0196358 | 2/4/2005 | $ 651.18 | 0550046869        073F01  FRT VT FROM 0000142333 | 1403830 | 600193138 |
| 345 | 600698166036 | 3/8/2005 | $ (52.31) | P3310016/F0144063      PN 49383 VT FROM 0000142328 | 1403830 | 700023476 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 346 | 3630041422001 | 2/7/2005 | $ 399.41 | 550025197/RMA 2084170161 VT FROM 0000581721 | 1403830 | 700022443 |
| 347 | F0210877 | 2/8/2005 | $ 271.85 | 0550046869      073F01  FRT VT FROM 0000142333 | 1403830 | 600193140 |
| 348 | 600599243051 | 3/11/2005 | $ (605.40) | P3310016/F0031439     PN  14115 VT FROM 0000142328 | 1403830 | 700023479 |
| 349 | 600567544026 | 3/11/2005 | $ (302.70) | P3310016/F0005680     PN  14115 VT FROM 0000142328 | 1403830 | 700023477 |
| 350 | 600365749010 | 2/9/2005 | $ 678.68 | P1910146/E1950695     PN  13933 VT FROM 0000142328 | 1403830 | 700023468 |
| 351 | F0224192 | 2/10/2005 | $ 266.81 | 0550046869      073F01  FRT VT FROM 0000142333 | 1403830 | 600193143 |
| 352 | 600697861023 | 3/14/2005 | $ (302.70) | P3310016/F0138793     PN  14115 VT FROM 0000142328 | 1403830 | 700023481 |
| 353 | 600668223015 | 3/14/2005 | $ (302.70) | P3310016/F0101815     PN  14115 VT FROM 0000142328 | 1403830 | 700023480 |
| 354 | 3630047575003 | 3/15/2005 | $ (347.34) | P3170183/3630047575 VT FROM 0001277896 | 1403830 | 700022497 |
| 355 | 3630047573002 | 3/15/2005 | $ (317.92) | P3170183/3630047573 VT FROM 0001277896 | 1403830 | 700022496 |
| 356 | 3630047571001 | 3/15/2005 | $ (314.14) | P3170183/3630047571 VT FROM 0001277896 | 1403830 | 700022495 |
| 357 | F0238880 | 2/14/2005 | $ 172.68 | 0550046786      16A401  FRT VT FROM 0000142333 | 1403830 | 600193145 |
| 358 | F0266309 | 2/15/2005 | $ 266.81 | 0550046869      073F01  FRT VT FROM 0000142333 | 1403830 | 600193146 |
| 359 | F0280481 | 2/17/2005 | $ 112.61 | 0550041073      16DY01  FRT VT FROM 0000142333 | 1403830 | 600193147 |
| 360 | 600503010047 | 2/17/2005 | $ 672.82 | P3S26219/E2095105  PN 100132-1 VT FROM 0000142323 | 1403830 | 700021589 |
| 361 | 3630031311002 | 2/17/2005 | $ 690.25 | P3590149/3630031311 VT FROM 0000142329 | 1403830 | 700056130 |
| 362 | F0287269 | 2/18/2005 | $ 266.81 | 0550046869      073F01  FRT VT FROM 0000142333 | 1403830 | 600193148 |
| 363 | F0295565 | 2/21/2005 | $ 57.56 | 0550046786      16A401  FRT VT FROM 0000142333 | 1403830 | 600193152 |
| 364 | F0295564 | 2/21/2005 | $ 397.99 | 0550046869      073F01  FRT VT FROM 0000142333 | 1403830 | 600193151 |
| 365 | F0302853 | 2/22/2005 | $ 52.32 | 0550064002      16A401  FRT VT FROM 0000142333 | 1403830 | 600193154 |
| 366 | F0302852 | 2/22/2005 | $ 266.81 | 0550046869      073F01  FRT VT FROM 0000142333 | 1403830 | 600193153 |
| 367 | 600419206002 | 2/28/2005 | $ 801.22 | M01791/E1987954/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022383 |
| 368 | 600545675003 | 2/28/2005 | $ 1,468.91 | M01791/E2116221/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022384 |
| 369 | 600395472002 | 3/3/2005 | $ 92.56 | 0550040183/E1992055     PN  638 VT FROM 0000142333 | 1403830 | 700022721 |
| 370 | 600441125003 | 3/3/2005 | $ 230.26 | 0550046786/E2033932     PN  139 VT FROM 0000142333 | 1403830 | 700056137 |
| 371 | 600455246004 | 3/3/2005 | $ 243.83 | 0550046786/E2046449     PN  1-1 VT FROM 0000142333 | 1403830 | 700056138 |
| 372 | 700125212001 | 3/3/2005 | $ 534.15 | M01791/E2089108/PN 1-963557-1 VT FROM 0000142729 | 1403830 | 700022385 |
| 373 | 600556084001 | 4/4/2005 | $ (360.00) | P40564/E2145427         PN 41 VT FROM 0001202062 | 1403830 | 700022445 |
| 374 | 600573858003 | 4/4/2005 | $ (141.00) | 9571-054997/F0014848    PN  13 VT FROM 0001203617 | 1403830 | 700022452 |
| 375 | 600455211001 | 4/5/2005 | $ (116.28) | P3310016/F0040758     PN  13260 VT FROM 0000142328 | 1403830 | 700023482 |
| 376 | 600668527002 | 4/6/2005 | $ (480.00) | 0550040139/F0050222     PN  3-1 VT FROM 0000142333 | 1403830 | 700022754 |
| 377 | 600544127002 | 4/6/2005 | $ (330.40) | 0550042602/E2116290     PN  959 VT FROM 0000142333 | 1403830 | 700022728 |
| 378 | 600606535006 | 4/6/2005 | $ (330.40) | 0550042602/F0036772     PN  959 VT FROM 0000142333 | 1403830 | 700022744 |
| 379 | 600579947004 | 4/6/2005 | $ (330.40) | 0550042602/F0004666     PN  959 VT FROM 0000142333 | 1403830 | 700022734 |
| 380 | 600704781009 | 4/6/2005 | $ (330.40) | 0550042602/F0151156     PN  959 VT FROM 0000142333 | 1403830 | 700022757 |
| 381 | 600647176007 | 4/6/2005 | $ (330.40) | 0550042602/F0085002     PN  959 VT FROM 0000142333 | 1403830 | 700022749 |
| 382 | 600740845043 | 4/7/2005 | $ (252.90) | P3310016/F0180246     PN  1-132 VT FROM 0000142328 | 1403830 | 700023487 |
| 383 | 600733972032 | 4/7/2005 | $ (195.48) | P3310016/F0172843     PN  49383 VT FROM 0000142328 | 1403830 | 700023486 |
| 384 | 600740917039 | 4/7/2005 | $ (123.90) | P3310016/F0180203     PN  49383 VT FROM 0000142328 | 1403830 | 700023489 |
| 385 | 600754829058 | 4/7/2005 | $ (115.64) | P3310016/F0194528     PN  49383 VT FROM 0000142328 | 1403830 | 700023492 |
| 386 | 600762330068 | 4/7/2005 | $ (71.59) | P3310016/F0209035     PN  49383 VT FROM 0000142328 | 1403830 | 700023494 |
| 387 | 600754826060 | 4/7/2005 | $ (67.30) | P3310016/F0196411     PN  63807 VT FROM 0000142328 | 1403830 | 700023491 |
| 388 | 600719545026 | 4/7/2005 | $ (67.30) | P3310016/F0161689     PN  63807 VT FROM 0000142328 | 1403830 | 700023483 |
| 389 | 600762327070 | 4/7/2005 | $ (67.30) | P3310016/F0209129     PN  63807 VT FROM 0000142328 | 1403830 | 700023493 |
| 390 | 600868310002 | 4/7/2005 | $ (63.00) | 0550022832/F0319286     PN  6-1 VT FROM 0000188800 | 1403830 | 700022432 |
| 391 | 600754761059 | 4/7/2005 | $ (60.01) | P3310016/F0194558     PN  1-132 VT FROM 0000142328 | 1403830 | 700023490 |
| 392 | 600817793094 | 4/7/2005 | $ (57.82) | P3310016/F0264372     PN  49383 VT FROM 0000142328 | 1403830 | 700023495 |
| 393 | 600719548016 | 4/7/2005 | $ (55.07) | P3310016/F0151312     PN  49383 VT FROM 0000142328 | 1403830 | 700023484 |
| 394 | 600740846044 | 4/7/2005 | $ (51.44) | P3310016/F0180247     PN  1-132 VT FROM 0000142328 | 1403830 | 700023488 |
| 395 | 3630035736003 | 3/10/2005 | $ 219.50 | P3590149/3630035736 VT FROM 0000142329 | 1403830 | 700021628 |
| 396 | 3630037432004 | 3/10/2005 | $ 224.20 | P3590149/3630037432 VT FROM 0000142329 | 1403830 | 700021629 |
| 397 | 600586071052 | 3/11/2005 | $ 509.67 | P3310016/F0034098     PN  1-968 VT FROM 0000142328 | 1403830 | 700023478 |
| 398 | 600776524046 | 4/11/2005 | $ (784.95) | P3310016/F0219274     PN  14115 VT FROM 0000142328 | 1403830 | 700023510 |
| 399 | 600853310070 | 4/11/2005 | $ (302.70) | P3310016/F0288154     PN  14115 VT FROM 0000142328 | 1403830 | 700023514 |
| 400 | 600832050065 | 4/11/2005 | $ (302.70) | P3310016/F0271449     PN  14115 VT FROM 0000142328 | 1403830 | 700023513 |
| 401 | 600817580051 | 4/11/2005 | $ (302.70) | P3310016/F0231298     PN  14115 VT FROM 0000142328 | 1403830 | 700023512 |
| 402 | 600726656016 | 4/11/2005 | $ (302.70) | P3310016/F0160500     PN  14115 VT FROM 0000142328 | 1403830 | 700023509 |
| 403 | 600675534002 | 4/11/2005 | $ (269.75) | P3310016/F0118955     PN  15347 VT FROM 0000142328 | 1403830 | 700023507 |
| 404 | F0467794 | 3/22/2005 | $ 1,969.97 | P3310016         87AW01  1-1 VT FROM 0000142328 | 1403830 | 600194050 |
| 405 | F0480461 | 3/23/2005 | $ 18.66 | 0550070178      13A401  FRT VT FROM 0000142333 | 1403830 | 600193156 |
| 406 | F0480462 | 3/23/2005 | $ 87.60 | 0550046786      16A401  FRT VT FROM 0000142333 | 1403830 | 600193157 |
| 407 | F0498568 | 3/28/2005 | $ 221.55 | 0550046786      16A401  FRT VT FROM 0000142333 | 1403830 | 600193158 |
| 408 | 600776589003 | 4/29/2005 | $ (330.40) | 0550042602/F0215777     PN  959 VT FROM 0000142333 | 1403830 | 700022794 |
| 409 | 600698233002 | 4/29/2005 | $ (330.40) | 0550042602/F0121058     PN  959 VT FROM 0000142333 | 1403830 | 700022766 |
| 410 | 700172443001 | 4/29/2005 | $ (330.40) | 0550042602/F0194802     PN  959 VT FROM 0000142333 | 1403830 | 700022805 |
| 411 | 600711754012 | 4/29/2005 | $ (121.87) | 0550047238/F0158275     PN  773 VT FROM 0000142333 | 1403830 | 700022771 |
| 412 | 600783332038 | 4/29/2005 | $ (73.12) | 0550047238/F0233034     PN  773 VT FROM 0000142333 | 1403830 | 700022795 |
| 413 | F0524202 | 3/31/2005 | $ 176.16 | 0550046786      16A401  FRT VT FROM 0000142333 | 1403830 | 600193159 |
| 414 | F0532001 | 4/1/2005 | $ 63.16 | 0550064002      16A401  FRT VT FROM 0000142333 | 1403830 | 600193160 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 415 | F0532002 | 4/1/2005 | $ 161.48 | 0550046786        16A401  FRT VT FROM 0000142333 | 1403830 | 600193161 |
| 416 | 600868203035 | 5/2/2005 | $ (272.57) | P3310016/F0307562      PN  49383 VT FROM 0000142328 | 1403830 | 700023523 |
| 417 | 600868168036 | 5/2/2005 | $ (216.00) | P3310016/F0307607      PN  18409 VT FROM 0000142328 | 1403830 | 700023521 |
| 418 | 600832207023 | 5/2/2005 | $ (209.57) | P3310016/F0282955      PN  63815 VT FROM 0000142328 | 1403830 | 700023515 |
| 419 | 600853513027 | 5/2/2005 | $ (111.45) | P3310016/F0293547      PN  1-132 VT FROM 0000142328 | 1403830 | 700023519 |
| 420 | 600846124025 | 5/2/2005 | $ (108.00) | P3310016/F0285327      PN  18409 VT FROM 0000142328 | 1403830 | 700023516 |
| 421 | 600853486028 | 5/2/2005 | $ (97.30) | P3310016/F0297175      PN  63807 VT FROM 0000142328 | 1403830 | 700023518 |
| 422 | 600868172033 | 5/2/2005 | $ (94.32) | P3310016/F0303166      PN  77623 VT FROM 0000142328 | 1403830 | 700023522 |
| 423 | 600853553029 | 5/2/2005 | $ (94.32) | P3310016/F0300435      PN  77623 VT FROM 0000142328 | 1403830 | 700023520 |
| 424 | 600881549051 | 5/2/2005 | $ (73.13) | P3310016/F0336505      PN  63811 VT FROM 0000142328 | 1403830 | 700023525 |
| 425 | 600846126022 | 5/2/2005 | $ (62.88) | P3310016/F0280761      PN  77623 VT FROM 0000142328 | 1403830 | 700023517 |
| 426 | 600868273039 | 5/3/2005 | $ (392.47) | P3310016/F0311612      PN  14115 VT FROM 0000142328 | 1403830 | 700023548 |
| 427 | 600895902043 | 5/3/2005 | $ (97.52) | P3310016/F0348978      PN  63808 VT FROM 0000142328 | 1403830 | 700023550 |
| 428 | 600860722038 | 5/3/2005 | $ (69.65) | P3310016/F0311122      PN  63808 VT FROM 0000142328 | 1403830 | 700023546 |
| 429 | 600868256035 | 5/3/2005 | $ (56.32) | P3310016/F0307721      PN  12417 VT FROM 0000142328 | 1403830 | 700023547 |
| 430 | 700151519001 | 4/4/2005 | $ 270.00 | M0093/F0186485/PN 1474538-1 VT FROM 0000142729 | 1403830 | 700022387 |
| 431 | 700151254001 | 4/4/2005 | $ 270.00 | M0093/F0190576/PN 1474538-1 VT FROM 0000142729 | 1403830 | 700022386 |
| 432 | 600573876012 | 4/6/2005 | $ 63.21 | 0550046786/F0019705        PN  139 VT FROM 0000142333 | 1403830 | 700056140 |
| 433 | 600567708008 | 4/6/2005 | $ 70.80 | 0550040140/E2140457       PN  132 VT FROM 0000142333 | 1403830 | 700022730 |
| 434 | 600544114005 | 4/6/2005 | $ 70.80 | 0550040140/E2135987       PN  132 VT FROM 0000142333 | 1403830 | 700022727 |
| 435 | 600606520022 | 4/6/2005 | $ 106.20 | 0550040140/F0045900       PN  132 VT FROM 0000142333 | 1403830 | 700022742 |
| 436 | 600606519026 | 4/6/2005 | $ 108.00 | 0550040140/F0053842       PN  132 VT FROM 0000142333 | 1403830 | 700022741 |
| 437 | 600579933013 | 4/6/2005 | $ 135.00 | 0550040140/F0022091       PN  132 VT FROM 0000142333 | 1403830 | 700022732 |
| 438 | 600606518021 | 4/6/2005 | $ 135.00 | 0550040140/F0043595       PN  132 VT FROM 0000142333 | 1403830 | 700022740 |
| 439 | 600591933018 | 4/6/2005 | $ 135.00 | 0550040140/F0036427       PN  132 VT FROM 0000142333 | 1403830 | 700022736 |
| 440 | 600675559042 | 4/6/2005 | $ 135.00 | 0550040140/F0120224       PN  132 VT FROM 0000142333 | 1403830 | 700022755 |
| 441 | 600606521027 | 4/6/2005 | $ 141.60 | 0550040140/F0054771       PN  132 VT FROM 0000142333 | 1403830 | 700022743 |
| 442 | 600668506040 | 4/6/2005 | $ 141.60 | 0550040140/F0110981       PN  132 VT FROM 0000142333 | 1403830 | 700022753 |
| 443 | 600640638031 | 4/6/2005 | $ 141.60 | 0550040140/F0084806       PN  132 VT FROM 0000142333 | 1403830 | 700022747 |
| 444 | 600561303006 | 4/6/2005 | $ 162.00 | 0550040140/E2140289       PN  132 VT FROM 0000142333 | 1403830 | 700022729 |
| 445 | 600544113003 | 4/6/2005 | $ 162.00 | 0550040140/E2135719       PN  132 VT FROM 0000142333 | 1403830 | 700022726 |
| 446 | 600633921028 | 4/6/2005 | $ 162.00 | 0550040140/F0057380       PN  132 VT FROM 0000142333 | 1403830 | 700022745 |
| 447 | 600599481023 | 4/6/2005 | $ 162.00 | 0550040140/F0048599       PN  132 VT FROM 0000142333 | 1403830 | 700022739 |
| 448 | 600579934014 | 4/6/2005 | $ 177.00 | 0550040140/F0022092       PN  132 VT FROM 0000142333 | 1403830 | 700022733 |
| 449 | 600573873010 | 4/6/2005 | $ 177.00 | 0550040140/F0015957       PN  132 VT FROM 0000142333 | 1403830 | 700022731 |
| 450 | 600591935019 | 4/6/2005 | $ 177.00 | 0550040140/F0036428       PN  132 VT FROM 0000142333 | 1403830 | 700022738 |
| 451 | 600647164034 | 4/6/2005 | $ 177.00 | 0550040140/F0095590       PN  132 VT FROM 0000142333 | 1403830 | 700022748 |
| 452 | 600633922029 | 4/6/2005 | $ 212.40 | 0550040140/F0057381       PN  132 VT FROM 0000142333 | 1403830 | 700022746 |
| 453 | 600675560043 | 4/6/2005 | $ 212.40 | 0550040140/F0120225       PN  132 VT FROM 0000142333 | 1403830 | 700022756 |
| 454 | 600654558035 | 4/6/2005 | $ 212.40 | 0550040140/F0099794       PN  132 VT FROM 0000142333 | 1403830 | 700022751 |
| 455 | 600654557038 | 4/6/2005 | $ 243.00 | 0550040140/F0103845       PN  132 VT FROM 0000142333 | 1403830 | 700022750 |
| 456 | 600591932016 | 4/6/2005 | $ 297.00 | 0550040140/F0033517       PN  132 VT FROM 0000142333 | 1403830 | 700022735 |
| 457 | 600668505041 | 4/6/2005 | $ 297.00 | 0550040140/F0116573       PN  132 VT FROM 0000142333 | 1403830 | 700022752 |
| 458 | 600591934017 | 4/6/2005 | $ 389.40 | 0550040140/F0034125       PN  132 VT FROM 0000142333 | 1403830 | 700022737 |
| 459 | 600654551037 | 4/6/2005 | $ 556.92 | 0550041660/F0102221       PN  776 VT FROM 0000142333 | 1403830 | 700056143 |
| 460 | 600606528024 | 4/6/2005 | $ 680.00 | 0550046127/F0050223       PN  143 VT FROM 0000142333 | 1403830 | 700056142 |
| 461 | 600573887005 | 4/6/2005 | $ 1,390.98 | 0550042600/F0015860       PN  147 VT FROM 0000142333 | 1403830 | 700056141 |
| 462 | 600599347010 | 4/8/2005 | $ 120.94 | P1910146/F0043543      PN  13933 VT FROM 0000142328 | 1403830 | 700023502 |
| 463 | 600579823007 | 4/8/2005 | $ 120.94 | P1910146/F0021312      PN  13933 VT FROM 0000142328 | 1403830 | 700023500 |
| 464 | 600633729015 | 4/8/2005 | $ 123.39 | P1910146/F0057355      PN  13933 VT FROM 0000142328 | 1403830 | 700023504 |
| 465 | 600579797006 | 4/8/2005 | $ 123.39 | P1910146/F0017921      PN  13933 VT FROM 0000142328 | 1403830 | 700023499 |
| 466 | 600640447017 | 4/8/2005 | $ 185.10 | P1910146/F0084785      PN  13933 VT FROM 0000142328 | 1403830 | 700023505 |
| 467 | 600606356011 | 4/8/2005 | $ 185.10 | P1910146/F0045953      PN  13933 VT FROM 0000142328 | 1403830 | 700023503 |
| 468 | 600530758005 | 4/8/2005 | $ 185.10 | P1910146/E2117521      PN  13933 VT FROM 0000142328 | 1403830 | 700023497 |
| 469 | 600591807008 | 4/8/2005 | $ 241.88 | P1910146/F0031450      PN  13933 VT FROM 0000142328 | 1403830 | 700023501 |
| 470 | 600530770004 | 4/8/2005 | $ 241.88 | P1910146/E2114768      PN  13933 VT FROM 0000142328 | 1403830 | 700023498 |
| 471 | 600516812003 | 4/8/2005 | $ 362.82 | P1910146/E2112880      PN  13933 VT FROM 0000142328 | 1403830 | 700023496 |
| 472 | 600675406001 | 4/11/2005 | $ 123.39 | P1910146/F0115570      PN  13933 VT FROM 0000142328 | 1403830 | 700023506 |
| 473 | 600783293050 | 4/11/2005 | $ 257.80 | P3310016/F0227090      PN  1-132 VT FROM 0000142328 | 1403830 | 700023511 |
| 474 | 600839272071 | 4/11/2005 | $ 947.70 | P3310016/F0292394      PN  63827 VT FROM 0000142328 | 1403830 | 700056126 |
| 475 | 700181781001 | 5/12/2005 | $ (3,344.28) | INVOICE 31076 VT FROM 0001202062 | 1403830 | 700164553 |
| 476 | 3630074930001 | 5/12/2005 | $ (395.54) | P4170100/3630074930 VT FROM 0001277896 | 1403830 | 700022498 |
| 477 | 600762417003 | 5/12/2005 | $ 160.00 | 9571-055028/F0188074      PN  14 VT FROM 0001203617 | 1403830 | 700022453 |
| 478 | 600754902002 | 5/12/2005 | $ 170.00 | 9571-054486/F0234310/DM 10653I- VT FROM 0001203617 | 1403830 | 700056152 |
| 479 | F0586924 | 4/13/2005 | $ 436.32 | 0550046786        16A401  FRT VT FROM 0000142333 | 1403830 | 600193163 |
| 480 | 600253533001 | 4/14/2005 | $ 389.34 | P61277/E1839115/PN 7-1532129-8 VT FROM 0000190698 | 1403830 | 700022438 |
| 481 | 600253534002 | 4/14/2005 | $ 468.65 | P61277/E1839310/PN 7-1532129-8 VT FROM 0000190698 | 1403830 | 700022439 |
| 482 | F0643373 | 4/20/2005 | $ 325.82 | 0550051508        443F01  FRT VT FROM 0000142333 | 1403830 | 600193164 |
| 483 | F0689474 | 4/28/2005 | $ 183.91 | 0550051508        443F01  FRT VT FROM 0000142333 | 1403830 | 600193166 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 484 | 600762426028 | 4/29/2005 | $ 57.00 | 0550040140/F0212375    PN  132 VT FROM 0000142333 | 1403830 | 700022783 |
| 485 | 600776575035 | 4/29/2005 | $ 57.00 | 0550040140/F0225122    PN  132 VT FROM 0000142333 | 1403830 | 700022791 |
| 486 | 600769481031 | 4/29/2005 | $ 57.00 | 0550040140/F0218411    PN  132 VT FROM 0000142333 | 1403830 | 700022786 |
| 487 | 600824965040 | 4/29/2005 | $ 57.00 | 0550040140/F0264436    PN  132 VT FROM 0000142333 | 1403830 | 700022799 |
| 488 | 600741032021 | 4/29/2005 | $ 60.00 | 0550040140/F0191281    PN  132 VT FROM 0000142333 | 1403830 | 700022777 |
| 489 | 600748067023 | 4/29/2005 | $ 68.40 | 0550040140/F0200077    PN  132 VT FROM 0000142333 | 1403830 | 700022779 |
| 490 | 600734000019 | 4/29/2005 | $ 75.00 | 0550040140/F0183201    PN  132 VT FROM 0000142333 | 1403830 | 700022775 |
| 491 | 600733999017 | 4/29/2005 | $ 75.00 | 0550040140/F0172924    PN  132 VT FROM 0000142333 | 1403830 | 700022774 |
| 492 | 600776576034 | 4/29/2005 | $ 75.00 | 0550040140/F0222141    PN  132 VT FROM 0000142333 | 1403830 | 700022792 |
| 493 | 600824966041 | 4/29/2005 | $ 75.00 | 0550040140/F0264437    PN  132 VT FROM 0000142333 | 1403830 | 700022800 |
| 494 | 600741039020 | 4/29/2005 | $ 80.00 | 0550045307/F0187359    PN  3-1 VT FROM 0000142333 | 1403830 | 700022778 |
| 495 | 600832312044 | 4/29/2005 | $ 80.00 | 0550045307/F0278392    PN  3-1 VT FROM 0000142333 | 1403830 | 700022802 |
| 496 | 600719605016 | 4/29/2005 | $ 90.00 | 0550040140/F0165517    PN  132 VT FROM 0000142333 | 1403830 | 700022772 |
| 497 | 600769482032 | 4/29/2005 | $ 90.00 | 0550040140/F0220514    PN  132 VT FROM 0000142333 | 1403830 | 700022787 |
| 498 | 600762427029 | 4/29/2005 | $ 91.20 | 0550040140/F0212376    PN  132 VT FROM 0000142333 | 1403830 | 700022784 |
| 499 | 600776572025 | 4/29/2005 | $ 92.56 | 0550040183/F0202580    PN  638 VT FROM 0000142333 | 1403830 | 700022790 |
| 500 | 600754925024 | 4/29/2005 | $ 120.00 | 0550045307/F0202218    PN  3-1 VT FROM 0000142333 | 1403830 | 700022782 |
| 501 | 600748076022 | 4/29/2005 | $ 120.00 | 0550045307/F0194519    PN  3-1 VT FROM 0000142333 | 1403830 | 700022780 |
| 502 | 600776585036 | 4/29/2005 | $ 120.00 | 0550045307/F0226614    PN  3-1 VT FROM 0000142333 | 1403830 | 700022793 |
| 503 | 600769494030 | 4/29/2005 | $ 120.00 | 0550045307/F0215504    PN  3-1 VT FROM 0000142333 | 1403830 | 700022789 |
| 504 | 600783343037 | 4/29/2005 | $ 120.00 | 0550045307/F0228756    PN  3-1 VT FROM 0000142333 | 1403830 | 700022796 |
| 505 | 600846200047 | 4/29/2005 | $ 120.00 | 0550045307/F0293438    PN  3-1 VT FROM 0000142333 | 1403830 | 700022804 |
| 506 | 600839312046 | 4/29/2005 | $ 120.00 | 0550045307/F0285305    PN  3-1 VT FROM 0000142333 | 1403830 | 700022803 |
| 507 | 600817910042 | 4/29/2005 | $ 120.00 | 0550045307/F0264512    PN  3-1 VT FROM 0000142333 | 1403830 | 700022798 |
| 508 | 600754915026 | 4/29/2005 | $ 125.40 | 0550040140/F0208148    PN  132 VT FROM 0000142333 | 1403830 | 700022781 |
| 509 | 600682190004 | 4/29/2005 | $ 135.00 | 0550040140/F0131239    PN  132 VT FROM 0000142333 | 1403830 | 700022758 |
| 510 | 600711751013 | 4/29/2005 | $ 135.00 | 0550040140/F0158316    PN  132 VT FROM 0000142333 | 1403830 | 700022769 |
| 511 | 600704770010 | 4/29/2005 | $ 135.00 | 0550040140/F0151075    PN  132 VT FROM 0000142333 | 1403830 | 700022767 |
| 512 | 600762438027 | 4/29/2005 | $ 160.00 | 0550045307/F0209198    PN  3-1 VT FROM 0000142333 | 1403830 | 700022785 |
| 513 | 600682201003 | 4/29/2005 | $ 160.00 | 0550045307/F0128634    PN  3-1 VT FROM 0000142333 | 1403830 | 700022760 |
| 514 | 600809842039 | 4/29/2005 | $ 160.00 | 0550045307/F0237146    PN  3-1 VT FROM 0000142333 | 1403830 | 700022797 |
| 515 | 600690317006 | 4/29/2005 | $ 162.00 | 0550040140/F0136151    PN  132 VT FROM 0000142333 | 1403830 | 700022761 |
| 516 | 600711752014 | 4/29/2005 | $ 177.00 | 0550040140/F0164097    PN  132 VT FROM 0000142333 | 1403830 | 700022770 |
| 517 | 600704771011 | 4/29/2005 | $ 177.00 | 0550040140/F0151076    PN  132 VT FROM 0000142333 | 1403830 | 700022768 |
| 518 | 600690318007 | 4/29/2005 | $ 177.00 | 0550040140/F0136152    PN  132 VT FROM 0000142333 | 1403830 | 700022763 |
| 519 | 600682191005 | 4/29/2005 | $ 177.00 | 0550040140/F0131240    PN  132 VT FROM 0000142333 | 1403830 | 700022759 |
| 520 | 600698217009 | 4/29/2005 | $ 189.00 | 0550040140/F0147380    PN  132 VT FROM 0000142333 | 1403830 | 700022764 |
| 521 | 600832317004 | 4/29/2005 | $ 192.00 | 0550044023/F0283777    PN  770 VT FROM 0000142333 | 1403830 | 700056144 |
| 522 | 600719617015 | 4/29/2005 | $ 240.00 | 0550045307/F0165466    PN  3-1 VT FROM 0000142333 | 1403830 | 700022773 |
| 523 | 600769483033 | 4/29/2005 | $ 240.00 | 0550040140/F0220515    PN  132 VT FROM 0000142333 | 1403830 | 700022788 |
| 524 | 600824979043 | 4/29/2005 | $ 240.00 | 0550045307/F0276463    PN  3-1 VT FROM 0000142333 | 1403830 | 700022801 |
| 525 | 600698218008 | 4/29/2005 | $ 247.80 | 0550040140/F0147115    PN  132 VT FROM 0000142333 | 1403830 | 700022765 |
| 526 | 600734004018 | 4/29/2005 | $ 280.00 | 0550045307/F0180016    PN  3-1 VT FROM 0000142333 | 1403830 | 700022776 |
| 527 | F0684932 | 4/29/2005 | $ 315.95 | P1910147          81A401  6-1 VT FROM 0000142328 | 1403830 | 600194051 |
| 528 | F0679585 | 4/29/2005 | $ 2,577.96 | 0450096217          64RG01  1-1 VT FROM 0000142333 | 1403830 | 600193167 |
| 529 | 3630072343002 | 4/29/2005 | $ 3,420.00 | 00476041 (00485796/3630072343 VT FROM 0001275301 | 1403830 | 700022471 |
| 530 | F0692307 | 4/29/2005 | $ 10,532.80 | 0450096370          64HP01  111 VT FROM 0000142333 | 1403830 | 600193169 |
| 531 | 600740784005 | 5/2/2005 | $ 230.26 | P1910146/F0191795    PN  13932 VT FROM 0000142328 | 1403830 | 700056127 |
| 532 | F0704199 | 5/2/2005 | $ 488.91 | 0550051508          443F01  FRT VT FROM 0000142333 | 1403830 | 600193171 |
| 533 | 600783232016 | 5/3/2005 | $ 52.96 | P1910146/F0224447    PN  4-139 VT FROM 0000142328 | 1403830 | 700023539 |
| 534 | 600711633003 | 5/3/2005 | $ 120.94 | P1910146/F0153843    PN  13933 VT FROM 0000142328 | 1403830 | 700023528 |
| 535 | 600698060002 | 5/3/2005 | $ 120.94 | P1910146/F0146235    PN  13933 VT FROM 0000142328 | 1403830 | 700023527 |
| 536 | 600817704019 | 5/3/2005 | $ 120.94 | P1910146/F0268663    PN  13933 VT FROM 0000142328 | 1403830 | 700023541 |
| 537 | 600769393015 | 5/3/2005 | $ 120.94 | P1910146/F0215410    PN  13933 VT FROM 0000142328 | 1403830 | 700023537 |
| 538 | 600762204013 | 5/3/2005 | $ 120.94 | P1910146/F0206013    PN  13933 VT FROM 0000142328 | 1403830 | 700023535 |
| 539 | 600769392014 | 5/3/2005 | $ 123.39 | P1910146/F0212698    PN  13933 VT FROM 0000142328 | 1403830 | 700023536 |
| 540 | 600853657030 | 5/3/2005 | $ 131.25 | P3310016/F0293646    PN  96329 VT FROM 0000142328 | 1403830 | 700023545 |
| 541 | 600832154023 | 5/3/2005 | $ 158.88 | P1910146/F0273956    PN  4-139 VT FROM 0000142328 | 1403830 | 700023544 |
| 542 | 600726730007 | 5/3/2005 | $ 185.10 | P1910146/F0172849    PN  13933 VT FROM 0000142328 | 1403830 | 700023531 |
| 543 | 600817703018 | 5/3/2005 | $ 185.10 | P1910146/F0239220    PN  13933 VT FROM 0000142328 | 1403830 | 700023540 |
| 544 | 600733903008 | 5/3/2005 | $ 241.88 | P1910146/F0179087    PN  13933 VT FROM 0000142328 | 1403830 | 700023534 |
| 545 | 600719410004 | 5/3/2005 | $ 246.79 | P1910146/F0160512    PN  13933 VT FROM 0000142328 | 1403830 | 700023529 |
| 546 | 600824872022 | 5/3/2005 | $ 246.79 | P1910146/F0271250    PN  13933 VT FROM 0000142328 | 1403830 | 700023542 |
| 547 | 600875086037 | 5/3/2005 | $ 262.50 | P3310016/F0310061    PN  96329 VT FROM 0000142328 | 1403830 | 700023549 |
| 548 | 600719428005 | 5/3/2005 | $ 362.82 | P1910146/F0165494    PN  13933 VT FROM 0000142328 | 1403830 | 700023530 |
| 549 | 600726754006 | 5/3/2005 | $ 362.82 | P1910146/F0171665    PN  13933 VT FROM 0000142328 | 1403830 | 700023532 |
| 550 | 600698020001 | 5/3/2005 | $ 378.42 | P1910146/F0140672    PN  14322 VT FROM 0000142328 | 1403830 | 700023526 |
| 551 | 600733859009 | 5/3/2005 | $ 378.42 | P1910146/F0185339    PN  14322 VT FROM 0000142328 | 1403830 | 700023533 |
| 552 | 600832153026 | 5/3/2005 | $ 483.76 | P1910146/F0277383    PN  13933 VT FROM 0000142328 | 1403830 | 700023543 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 553 | 600783231017 | 5/3/2005 | $ 725.63 | P1910146/F0226996    PN 13933 VT FROM 0000142328 | 1403830 | 700023538 |
| 554 | 600904860004 | 6/3/2005 | $ (330.40) | 0550042602/F0353413    PN 9591 VT FROM 0000142333 | 1403830 | 700022830 |
| 555 | 600896118003 | 6/3/2005 | $ (330.40) | 0550042602/F0350826    PN 9591 VT FROM 0000142333 | 1403830 | 700022826 |
| 556 | 600934301006 | 6/3/2005 | $ (330.40) | 0550042602/F0361791    PN 9591 VT FROM 0000142333 | 1403830 | 700022840 |
| 557 | 600975664002 | 6/3/2005 | $ (188.16) | 0550046467/F0405043    PN 2-6 VT FROM 0000142333 | 1403830 | 700022846 |
| 558 | 600889998019 | 6/3/2005 | $ (130.00) | 0550040139/F0342021    PN 3-13 VT FROM 0000142333 | 1403830 | 700022820 |
| 559 | 600991127044 | 6/3/2005 | $ (97.50) | 0550047238/F0444111    PN 7731 VT FROM 0000142333 | 1403830 | 700022857 |
| 560 | 600991121004 | 6/3/2005 | $ (94.08) | 0550046467/F0439522    PN 2-6 VT FROM 0000142333 | 1403830 | 700022855 |
| 561 | 600927505007 | 6/3/2005 | $ (76.15) | 0550066138/F0380997    PN 1-13 VT FROM 0000142333 | 1403830 | 700022836 |
| 562 | 600975665003 | 6/3/2005 | $ (62.72) | 0550046467/F0428364    PN 2-6 VT FROM 0000142333 | 1403830 | 700022847 |
| 563 | 600896109022 | 6/3/2005 | $ (60.00) | 0550040139/F0348892    PN 3-13 VT FROM 0000142333 | 1403830 | 700022825 |
| 564 | F0720788 | 5/5/2005 | $ 656.25 | 0550070180        07A401  148 VT FROM 0000142333 | 1403830 | 600193172 |
| 565 | 3630124056 | 5/5/2005 | $ 2,490.90 | P5360015 VT FROM 0000142329 | 1403830 | 600183772 |
| 566 | 601053037002 | 6/6/2005 | $ (54.00) | 0550022832/F0478547    PN 6-14 VT FROM 0000188800 | 1403830 | 700022433 |
| 567 | 600919689027 | 6/7/2005 | $ (62.88) | P4310095/F0366177    PN 17363 VT FROM 0000142328 | 1403830 | 700023580 |
| 568 | 600599466007 | 6/8/2005 | $ (423.00) | 9571-054997/F0046223    PN 139 VT FROM 0001203617 | 1403830 | 700022456 |
| 569 | 601034851101 | 6/8/2005 | $ (302.70) | P4310095/F0480819    PN 141157 VT FROM 0000142328 | 1403830 | 700023640 |
| 570 | 600912834040 | 6/8/2005 | $ (302.70) | P4310095/F0361074    PN 141157 VT FROM 0000142328 | 1403830 | 700023603 |
| 571 | 600904663026 | 6/8/2005 | $ (302.70) | P4310095/F0348518    PN 141157 VT FROM 0000142328 | 1403830 | 700023601 |
| 572 | 600889685018 | 6/8/2005 | $ (302.70) | P4310095/F0335817    PN 141157 VT FROM 0000142328 | 1403830 | 700023596 |
| 573 | 600948753067 | 6/8/2005 | $ (62.88) | P4310095/F0394982    PN 173631 VT FROM 0000142328 | 1403830 | 700023621 |
| 574 | 600948741068 | 6/8/2005 | $ (62.88) | P4310095/F0394997    PN 173631 VT FROM 0000142328 | 1403830 | 700023619 |
| 575 | 600896074028 | 6/8/2005 | $ (62.88) | P4310095/F0348853    PN 173631 VT FROM 0000142328 | 1403830 | 700023600 |
| 576 | 600881507012 | 6/8/2005 | $ (62.88) | P4310095/F0328543    PN 173631 VT FROM 0000142328 | 1403830 | 700023595 |
| 577 | 600881491014 | 6/8/2005 | $ (62.88) | P4310095/F0329400    PN 173631 VT FROM 0000142328 | 1403830 | 700023594 |
| 578 | 600913147038 | 6/8/2005 | $ (62.88) | P4310095/F0358303    PN 173631 VT FROM 0000142328 | 1403830 | 700023609 |
| 579 | 600913007041 | 6/8/2005 | $ (62.88) | P4310095/F0363208    PN 173631 VT FROM 0000142328 | 1403830 | 700023608 |
| 580 | 600509510005 | 6/8/2005 | $ 160.00 | 9571-055028/E2056835    PN 147 VT FROM 0001203617 | 1403830 | 700022455 |
| 581 | 3630089495001 | 6/9/2005 | $ (305.19) | P4170100/3630089495 VT FROM 0001277896 | 1403830 | 700022499 |
| 582 | F0752966 | 5/11/2005 | $ 18.98 | 0550051508        443F01  FRT VT FROM 0000142333 | 1403830 | 600193174 |
| 583 | F0752965 | 5/11/2005 | $ 28.14 | 0550070178        13A401  FRT VT FROM 0000142333 | 1403830 | 600193173 |
| 584 | F0762229 | 5/13/2005 | $ 4,000.00 | 0450095924        60A401 VT FROM 0000142333 | 1403830 | 600193175 |
| 585 | F0809615 | 5/19/2005 | $ 111.78 | 0450088141        60AW01  137 VT FROM 0000142333 | 1403830 | 600193178 |
| 586 | 5730003522 | 6/20/2005 | $ (1,364.50) | P4170100 VT FROM 0001277896 | 1403830 | 600192920 |
| 587 | 5730003523 | 6/20/2005 | $ (1,119.02) | P4170100 VT FROM 0001277896 | 1403830 | 600192921 |
| 588 | 600875048040 | 5/23/2005 | $ 99.00 | P3310016/F0314791/CM F0819046 VT FROM 0000142328 | 1403830 | 700023552 |
| 589 | F0831192 | 5/23/2005 | $ 174.04 | 0550040139        163F01  FRT VT FROM 0000142333 | 1403830 | 600193180 |
| 590 | 600860689034 | 5/23/2005 | $ 198.00 | P3310016/F0301120/CM F0819046 VT FROM 0000142328 | 1403830 | 700023551 |
| 591 | F0847574 | 5/25/2005 | $ 313.17 | 0550051508        443F01  FRT VT FROM 0000142333 | 1403830 | 600193183 |
| 592 | 3630135396 | 5/25/2005 | $ 1,297.50 | 550069784 VT FROM 0001275301 | 1403830 | 600192877 |
| 593 | F0835359 | 5/25/2005 | $ 2,115.00 | 0450096687        623F01  9-1 VT FROM 0000142333 | 1403830 | 600193181 |
| 594 | F0856598 | 5/27/2005 | $ 850.00 | P3S27275        263F01 VT FROM 0000142328 | 1403830 | 600194053 |
| 595 | 600815688001 | 5/31/2005 | $ 53.35 | P3310016/E0236830/CM F0857028 VT FROM 0000142328 | 1403830 | 700023571 |
| 596 | 600780719031 | 5/31/2005 | $ 53.35 | P3310016/E0220576/CM F0857028 VT FROM 0000142328 | 1403830 | 700023570 |
| 597 | 600753609027 | 5/31/2005 | $ 53.35 | P3310016/E0208892/CM F0857028 VT FROM 0000142328 | 1403830 | 700023569 |
| 598 | 600645298085 | 5/31/2005 | $ 53.35 | P3310016/E0087872/CM F0856953 VT FROM 0000142328 | 1403830 | 700023564 |
| 599 | 600587099058 | 5/31/2005 | $ 53.35 | P3310016/E0028488/CM F0856953 VT FROM 0000142328 | 1403830 | 700023562 |
| 600 | 600457732031 | 5/31/2005 | $ 95.46 | P3310016/D1894450/CM F0856953 VT FROM 0000142328 | 1403830 | 700023559 |
| 601 | 600441997013 | 5/31/2005 | $ 95.46 | P3310016/D1880796/CM F0856953 VT FROM 0000142328 | 1403830 | 700023558 |
| 602 | 600840265016 | 5/31/2005 | $ 106.69 | P3310016/E0289027/CM F0857028 VT FROM 0000142328 | 1403830 | 700023572 |
| 603 | 600737921022 | 5/31/2005 | $ 106.69 | P3310016/E0200693/CM F0857008 VT FROM 0000142328 | 1403830 | 700023567 |
| 604 | 600714932012 | 5/31/2005 | $ 106.69 | P3310016/E0175307/CM F0857028 VT FROM 0000142328 | 1403830 | 700023566 |
| 605 | 600857857026 | 5/31/2005 | $ 160.04 | P3310016/E0307578/CM F0857028 VT FROM 0000142328 | 1403830 | 700023573 |
| 606 | 600630618078 | 5/31/2005 | $ 160.04 | P3310016/E0053104/CM F0856953 VT FROM 0000142328 | 1403830 | 700023563 |
| 607 | 600572228049 | 5/31/2005 | $ 160.04 | P3310016/E0015409/CM F0856953 VT FROM 0000142328 | 1403830 | 700023561 |
| 608 | 600500035009 | 5/31/2005 | $ 160.04 | P3310016/D1941287/CM F0856953 VT FROM 0000142328 | 1403830 | 700023560 |
| 609 | 600344278055 | 5/31/2005 | $ 190.93 | P3310016/D1774970/CM F0856853 VT FROM 0000142328 | 1403830 | 700023555 |
| 610 | 600387850049 | 5/31/2005 | $ 286.39 | P3310016/D1839615/CM F0856953 VT FROM 0000142328 | 1403830 | 700023557 |
| 611 | 600381342046 | 5/31/2005 | $ 286.39 | P3310016/D1835826/CM F0856953 VT FROM 0000142328 | 1403830 | 700023556 |
| 612 | 600665997024 | 5/31/2005 | $ 320.06 | P3310016/E0118714/CM F0856995 VT FROM 0000142328 | 1403830 | 700023565 |
| 613 | 600097733002 | 5/31/2005 | $ 381.86 | P3310016/D1547312/CM F0856853 VT FROM 0000142328 | 1403830 | 700023553 |
| 614 | 600737922023 | 5/31/2005 | $ 640.13 | P3310016/E0200694/CM F0857028 VT FROM 0000142328 | 1403830 | 700023568 |
| 615 | 600232320021 | 5/31/2005 | $ 954.64 | P3310016/D1677740/CM F0856853 VT FROM 0000142328 | 1403830 | 700023554 |
| 616 | 600853485030 | 6/1/2005 | $ 54.08 | P3310016/F0301033/CM F0864354 P VT FROM 0000142328 | 1403830 | 700023574 |
| 617 | 600919823025 | 6/3/2005 | $ 57.00 | 0550040140/F0361121    PN 1326 VT FROM 0000142333 | 1403830 | 700022832 |
| 618 | 600904848023 | 6/3/2005 | $ 57.00 | 0550040140/F0353353    PN 1326 VT FROM 0000142333 | 1403830 | 700022828 |
| 619 | 600896101020 | 6/3/2005 | $ 57.00 | 0550040140/F0346163    PN 1326 VT FROM 0000142333 | 1403830 | 700022823 |
| 620 | 600941372032 | 6/3/2005 | $ 57.00 | 0550040140/F0385797    PN 1326 VT FROM 0000142333 | 1403830 | 700022841 |
| 621 | 600934288030 | 6/3/2005 | $ 57.00 | 0550040140/F0378755    PN 1326 VT FROM 0000142333 | 1403830 | 700022837 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 622 | 600919824027 | 6/3/2005 | $ 57.00 | 0550040140/F0372421    PN 1326 VT FROM 0000142333 | 1403830 | 700022833 |
| 623 | 600875147009 | 6/3/2005 | $ 57.00 | 0550040140/F0323332    PN 1326 VT FROM 0000142333 | 1403830 | 700022813 |
| 624 | 601013349047 | 6/3/2005 | $ 60.00 | 0550040140/F0454857    PN 1326 VT FROM 0000142333 | 1403830 | 700022859 |
| 625 | 600998483046 | 6/3/2005 | $ 60.00 | 0550040140/F0450205    PN 1326 VT FROM 0000142333 | 1403830 | 700022858 |
| 626 | 600941374033 | 6/3/2005 | $ 60.00 | 0550040140/F0385822    PN 1326 VT FROM 0000142333 | 1403830 | 700022843 |
| 627 | 600881746013 | 6/3/2005 | $ 60.00 | 0550040140/F0335541    PN 1326 VT FROM 0000142333 | 1403830 | 700022816 |
| 628 | 600875148010 | 6/3/2005 | $ 60.00 | 0550040140/F0323333    PN 1326 VT FROM 0000142333 | 1403830 | 700022814 |
| 629 | 600868322007 | 6/3/2005 | $ 60.00 | 0550040140/F0314683    PN 1326 VT FROM 0000142333 | 1403830 | 700022811 |
| 630 | 600904849024 | 6/3/2005 | $ 75.00 | 0550040140/F0353354    PN 1326 VT FROM 0000142333 | 1403830 | 700022829 |
| 631 | 600896102021 | 6/3/2005 | $ 75.00 | 0550040140/F0346164    PN 1326 VT FROM 0000142333 | 1403830 | 700022824 |
| 632 | 600919825026 | 6/3/2005 | $ 75.00 | 0550040140/F0361122    PN 1326 VT FROM 0000142333 | 1403830 | 700022834 |
| 633 | 600860780005 | 6/3/2005 | $ 75.00 | 0550040140/F0307394    PN 1326 VT FROM 0000142333 | 1403830 | 700022809 |
| 634 | 600975681037 | 6/3/2005 | $ 79.80 | 0550040140/F0397233    PN 1326 VT FROM 0000142333 | 1403830 | 700022848 |
| 635 | 600889993018 | 6/3/2005 | $ 79.80 | 0550040140/F0341764    PN 1326 VT FROM 0000142333 | 1403830 | 700022818 |
| 636 | 600983649041 | 6/3/2005 | $ 80.00 | 0550041108/F0432570    PN 1422 VT FROM 0000142333 | 1403830 | 700022853 |
| 637 | 601020809049 | 6/3/2005 | $ 80.00 | 0550045307/F0470108    PN 3-13 VT FROM 0000142333 | 1403830 | 700022862 |
| 638 | 601013357048 | 6/3/2005 | $ 80.00 | 0550045307/F0454908    PN 3-13 VT FROM 0000142333 | 1403830 | 700022860 |
| 639 | 600934296031 | 6/3/2005 | $ 80.00 | 0550045307/F0382980    PN 3-13 VT FROM 0000142333 | 1403830 | 700022839 |
| 640 | 600927495029 | 6/3/2005 | $ 80.00 | 0550045307/F0376084    PN 3-13 VT FROM 0000142333 | 1403830 | 700022835 |
| 641 | 600868330008 | 6/3/2005 | $ 80.00 | 0550045307/F0314757    PN 3-13 VT FROM 0000142333 | 1403830 | 700022812 |
| 642 | 601027630004 | 6/3/2005 | $ 84.00 | 0550070180/F0477885    PN  148 VT FROM 0000142333 | 1403830 | 700022864 |
| 643 | 601027629003 | 6/3/2005 | $ 84.00 | 0550070180/F0477883    PN  148 VT FROM 0000142333 | 1403830 | 700022863 |
| 644 | 601020789002 | 6/3/2005 | $ 84.00 | 0550070180/F0476936    PN  148 VT FROM 0000142333 | 1403830 | 700022861 |
| 645 | 600983643043 | 6/3/2005 | $ 91.20 | 0550040140/F0435284    PN 1326 VT FROM 0000142333 | 1403830 | 700022852 |
| 646 | 600975682040 | 6/3/2005 | $ 91.20 | 0550040140/F0428160    PN 1326 VT FROM 0000142333 | 1403830 | 700022849 |
| 647 | 600941373036 | 6/3/2005 | $ 91.20 | 0550040140/F0393192    PN 1326 VT FROM 0000142333 | 1403830 | 700022842 |
| 648 | 600904847016 | 6/3/2005 | $ 92.56 | 0550040183/F0339028    PN 6381 VT FROM 0000142333 | 1403830 | 700022827 |
| 649 | 601044756006 | 6/3/2005 | $ 98.00 | 0550070180/F0495930    PN  148 VT FROM 0000142333 | 1403830 | 700022866 |
| 650 | 601035142005 | 6/3/2005 | $ 98.00 | 0550070180/F0491691    PN  148 VT FROM 0000142333 | 1403830 | 700022865 |
| 651 | 600889994017 | 6/3/2005 | $ 105.00 | 0550040140/F0341608    PN 1326 VT FROM 0000142333 | 1403830 | 700022819 |
| 652 | 600890001015 | 6/3/2005 | $ 120.00 | 0550045307/F0338893    PN 3-13 VT FROM 0000142333 | 1403830 | 700022822 |
| 653 | 600941385035 | 6/3/2005 | $ 120.00 | 0550045307/F0389813    PN 3-13 VT FROM 0000142333 | 1403830 | 700022844 |
| 654 | 600881758012 | 6/3/2005 | $ 120.00 | 0550045307/F0331657    PN 3-13 VT FROM 0000142333 | 1403830 | 700022817 |
| 655 | 600875156011 | 6/3/2005 | $ 120.00 | 0550045307/F0323397    PN 3-13 VT FROM 0000142333 | 1403830 | 700022815 |
| 656 | 600853680002 | 6/3/2005 | $ 125.40 | 0550040140/F0300205    PN 1326 VT FROM 0000142333 | 1403830 | 700022806 |
| 657 | 600983652042 | 6/3/2005 | $ 160.00 | 0550045307/F0432571    PN 3-13 VT FROM 0000142333 | 1403830 | 700022854 |
| 658 | 600975693039 | 6/3/2005 | $ 160.00 | 0550045307/F0405343    PN 3-13 VT FROM 0000142333 | 1403830 | 700022851 |
| 659 | 600949012038 | 6/3/2005 | $ 160.00 | 0550045307/F0397288    PN 3-13 VT FROM 0000142333 | 1403830 | 700022845 |
| 660 | 600853690003 | 6/3/2005 | $ 160.00 | 0550045307/F0301060    PN 3-13 VT FROM 0000142333 | 1403830 | 700022808 |
| 661 | 600934289028 | 6/3/2005 | $ 165.00 | 0550040140/F0375894    PN 1326 VT FROM 0000142333 | 1403830 | 700022838 |
| 662 | 600853681004 | 6/3/2005 | $ 225.00 | 0550040140/F0304051    PN 1326 VT FROM 0000142333 | 1403830 | 700022807 |
| 663 | 600860787006 | 6/3/2005 | $ 320.00 | 0550045307/F0312957    PN 3-13 VT FROM 0000142333 | 1403830 | 700022810 |
| 664 | 600991124045 | 6/3/2005 | $ 540.00 | 0550040140/F0445539    PN 1326 VT FROM 0000142333 | 1403830 | 700022856 |
| 665 | 600890000014 | 6/3/2005 | $ 680.00 | 0550046127/F0338705    PN 1432 VT FROM 0000142333 | 1403830 | 700022821 |
| 666 | F0888574 | 6/3/2005 | $ 680.10 | P5310025         26JX01 VT FROM 0000142328 | 1403830 | 600194057 |
| 667 | 600896115002 | 6/3/2005 | $ 695.49 | 0550042600/F0350815    PN 1473 VT FROM 0000142333 | 1403830 | 700056145 |
| 668 | 600913204005 | 6/3/2005 | $ 2,086.47 | 0550042600/F0357754    PN 1473 VT FROM 0000142333 | 1403830 | 700022831 |
| 669 | 3610034914001 | 7/6/2005 | $ (790.06) | P1170094/3610028594001 VT FROM 0001277896 | 1403830 | 700022500 |
| 670 | 3610034914002 | 7/6/2005 | $ (597.04) | P1170094/3610033007002 VT FROM 0001277896 | 1403830 | 700022501 |
| 671 | 601060690003 | 7/6/2005 | $ (330.40) | 0550042602/F0514225    PN 9591 VT FROM 0000142333 | 1403830 | 700022876 |
| 672 | 601053054002 | 7/6/2005 | $ (330.40) | 0550042602/F0485728    PN 9591 VT FROM 0000142333 | 1403830 | 700022871 |
| 673 | 601079621013 | 7/6/2005 | $ (73.12) | 0550047238/F0530828    PN 7731 VT FROM 0000142333 | 1403830 | 700022883 |
| 674 | 601107404028 | 7/6/2005 | $ (73.12) | 0550047238/F0562740    PN 7731 VT FROM 0000142333 | 1403830 | 700022899 |
| 675 | 601070075002 | 7/6/2005 | $ (62.72) | 0550046467/F0663783    PN 2-63 VT FROM 0000142333 | 1403830 | 700022881 |
| 676 | 601170113041 | 7/6/2005 | $ (60.00) | 0550040139/F0624855    PN 3-14 VT FROM 0000142333 | 1403830 | 700022915 |
| 677 | 600889931024 | 6/6/2005 | $ 86.33 | P4310095/F0338887    PN 963892 VT FROM 0000142328 | 1403830 | 700023576 |
| 678 | 600881690013 | 6/6/2005 | $ 86.33 | P4310095/F0323611    PN 963892 VT FROM 0000142328 | 1403830 | 700023575 |
| 679 | F0897888 | 6/6/2005 | $ 3,021.32 | 0450096687         623F01 9-1 VT FROM 0000142333 | 1403830 | 600193187 |
| 680 | 601085534045 | 7/7/2005 | $ (2,625.00) | P4310095/F0535576    PN 132612 VT FROM 0000142328 | 1403830 | 700023651 |
| 681 | 601069986038 | 7/7/2005 | $ (525.00) | P4310095/F0518436    PN 132612 VT FROM 0000142328 | 1403830 | 700023645 |
| 682 | 601079467039 | 7/7/2005 | $ (225.00) | P4310095/F0530416    PN 132612 VT FROM 0000142328 | 1403830 | 700023648 |
| 683 | 601027564012 | 7/7/2005 | $ (223.88) | P4310095/F0474772    PN 132612 VT FROM 0000142328 | 1403830 | 700023644 |
| 684 | 601027488014 | 7/7/2005 | $ (62.88) | P4310095/F0475610    PN 173631 VT FROM 0000142328 | 1403830 | 700023643 |
| 685 | 601100559051 | 7/7/2005 | $ (62.88) | P4310095/F0545325    PN 173631 VT FROM 0000142328 | 1403830 | 700023652 |
| 686 | 601079457036 | 7/7/2005 | $ (62.88) | P4310095/F0527170    PN 173631 VT FROM 0000142328 | 1403830 | 700023647 |
| 687 | 600998448071 | 6/7/2005 | $ 72.00 | P4310095/F0432704    PN 7-143 VT FROM 0000142328 | 1403830 | 700023584 |
| 688 | 600896038008 | 6/7/2005 | $ 80.00 | P4310095/F0346162    PN 7-143 VT FROM 0000142328 | 1403830 | 700023579 |
| 689 | 600896030011 | 6/7/2005 | $ 86.33 | P4310095/F0346224    PN 96389 VT FROM 0000142328 | 1403830 | 700023578 |
| 690 | 600975557055 | 6/7/2005 | $ 93.78 | P4310095/F0399867    PN 15471 VT FROM 0000142328 | 1403830 | 700023583 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | | Account | Reference |
|---|---|---|---|---|---|---|---|
| 691 | 600889939006 | 6/7/2005 | $ 136.00 | P4310095/F0343807 | PN 7-143 VT FROM 0000142328 | 1403830 | 700023577 |
| 692 | 600948939048 | 6/7/2005 | $ 172.66 | P4310095/F0393680 | PN 96389 VT FROM 0000142328 | 1403830 | 700023582 |
| 693 | 600934221039 | 6/7/2005 | $ 241.44 | P4310095/F0380053 | PN 63817 VT FROM 0000142328 | 1403830 | 700023581 |
| 694 | 600904730003 | 7/8/2005 | $ (1,283.64) | P4310095/38979562 | PN 968562 VT FROM 0000142328 | 1403830 | 700023665 |
| 695 | 600853397002 | 7/8/2005 | $ (980.34) | P1910146/F0165494 | PN 139330 VT FROM 0000142328 | 1403830 | 700023664 |
| 696 | 601092852039 | 7/8/2005 | $ (605.40) | P4310095/F0540111 | PN 141157 VT FROM 0000142328 | 1403830 | 700023690 |
| 697 | 601163213070 | 7/8/2005 | $ (302.70) | P4310095/F0587309 | PN 141157 VT FROM 0000142328 | 1403830 | 700023711 |
| 698 | 601129238060 | 7/8/2005 | $ (302.70) | P4310095/F0573184 | PN 141157 VT FROM 0000142328 | 1403830 | 700023705 |
| 699 | 601044674009 | 7/8/2005 | $ (62.88) | P4310095/F0493856 | PN 173631 VT FROM 0000142328 | 1403830 | 700023673 |
| 700 | 601060631018 | 7/8/2005 | $ (62.88) | P4310095/F0508225 | PN 173631 VT FROM 0000142328 | 1403830 | 700023680 |
| 701 | 601114490054 | 7/8/2005 | $ (62.88) | P4310095/F0562532 | PN 173631 VT FROM 0000142328 | 1403830 | 700023702 |
| 702 | 601100656045 | 7/8/2005 | $ (62.88) | P4310095/F0545448 | PN 173631 VT FROM 0000142328 | 1403830 | 700023697 |
| 703 | 601005873091 | 6/8/2005 | $ 57.51 | P1910146/F0454757 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023633 |
| 704 | 600975461074 | 6/8/2005 | $ 79.45 | P1910146/F0405203 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023624 |
| 705 | 600904778027 | 6/8/2005 | $ 79.45 | P1910146/F0348526 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023602 |
| 706 | 600990957078 | 6/8/2005 | $ 105.93 | P1910146/F0434699 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023628 |
| 707 | 600948744063 | 6/8/2005 | $ 105.93 | P1910146/F0392248 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023620 |
| 708 | 600919607045 | 6/8/2005 | $ 120.94 | P1910146/F0368756 | PN 139330 VT FROM 0000142328 | 1403830 | 700023611 |
| 709 | 600874978011 | 6/8/2005 | $ 123.39 | P1910146/F0323317 | PN 139330 VT FROM 0000142328 | 1403830 | 700023592 |
| 710 | 600998411082 | 6/8/2005 | $ 123.39 | P1910146/F0442568 | PN 139330 VT FROM 0000142328 | 1403830 | 700023630 |
| 711 | 600881424015 | 6/8/2005 | $ 123.39 | P1910146/F0331579 | PN 139330 VT FROM 0000142328 | 1403830 | 700023593 |
| 712 | 600868040010 | 6/8/2005 | $ 185.10 | P1910146/F0314667 | PN 139330 VT FROM 0000142328 | 1403830 | 700023591 |
| 713 | 600860607009 | 6/8/2005 | $ 185.10 | P1910146/F0307379 | PN 139330 VT FROM 0000142328 | 1403830 | 700023589 |
| 714 | 600846088002 | 6/8/2005 | $ 185.10 | P1910146/F0288165 | PN 139330 VT FROM 0000142328 | 1403830 | 700023585 |
| 715 | 601020732098 | 6/8/2005 | $ 185.10 | P1910146/F0470018 | PN 139330 VT FROM 0000142328 | 1403830 | 700023639 |
| 716 | 601005883092 | 6/8/2005 | $ 185.10 | P1910146/F0454758 | PN 139330 VT FROM 0000142328 | 1403830 | 700023634 |
| 717 | 600927423047 | 6/8/2005 | $ 185.10 | P1910146/F0375946 | PN 139330 VT FROM 0000142328 | 1403830 | 700023612 |
| 718 | 600919606043 | 6/8/2005 | $ 185.10 | P1910146/F0363762 | PN 139330 VT FROM 0000142328 | 1403830 | 700023610 |
| 719 | 600975454073 | 6/8/2005 | $ 230.05 | P1910146/F0405198 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023623 |
| 720 | 601013087095 | 6/8/2005 | $ 230.05 | P1910146/F0462968 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023636 |
| 721 | 601013099096 | 6/8/2005 | $ 246.79 | P1910146/F0462974 | PN 139330 VT FROM 0000142328 | 1403830 | 700023637 |
| 722 | 601013042097 | 6/8/2005 | $ 246.79 | P1910146/F0462975 | PN 139330 VT FROM 0000142328 | 1403830 | 700023635 |
| 723 | 601005811088 | 6/8/2005 | $ 246.79 | P1910146/F0449714 | PN 139330 VT FROM 0000142328 | 1403830 | 700023632 |
| 724 | 600998406086 | 6/8/2005 | $ 258.80 | P1910146/F0447284 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023629 |
| 725 | 600934089049 | 6/8/2005 | $ 264.81 | P1910146/F0378264 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023617 |
| 726 | 600975439075 | 6/8/2005 | $ 285.70 | P4310095/F0405337 | PN 927771 VT FROM 0000142328 | 1403830 | 700023622 |
| 727 | 600912984035 | 6/8/2005 | $ 362.82 | P1910146/F0355716 | PN 139330 VT FROM 0000142328 | 1403830 | 700023607 |
| 728 | 600934087056 | 6/8/2005 | $ 370.19 | P1910146/F0382913 | PN 139330 VT FROM 0000142328 | 1403830 | 700023615 |
| 729 | 600912963032 | 6/8/2005 | $ 394.88 | P4310095/F0355697 | PN 35669 VT FROM 0000142328 | 1403830 | 700023606 |
| 730 | 600948652059 | 6/8/2005 | $ 431.88 | P1910146/F0392212 | PN 139330 VT FROM 0000142328 | 1403830 | 700023618 |
| 731 | 600889791019 | 6/8/2005 | $ 431.88 | P1910146/F0337639 | PN 139330 VT FROM 0000142328 | 1403830 | 700023598 |
| 732 | 600990894084 | 6/8/2005 | $ 555.28 | P1910146/F0444577 | PN 139330 VT FROM 0000142328 | 1403830 | 700023625 |
| 733 | 600853421007 | 6/8/2005 | $ 599.50 | P1910146/F0300260 | PN 9-1393 VT FROM 0000142328 | 1403830 | 700023587 |
| 734 | 600912945039 | 6/8/2005 | $ 599.50 | P1910146/F0360195 | PN 9-1393 VT FROM 0000142328 | 1403830 | 700023604 |
| 735 | 600934038054 | 6/8/2005 | $ 599.50 | P1910146/F0381469 | PN 9-1393 VT FROM 0000142328 | 1403830 | 700023613 |
| 736 | 600998412087 | 6/8/2005 | $ 604.69 | P1910146/F0447286 | PN 139330 VT FROM 0000142328 | 1403830 | 700023631 |
| 737 | 601013112089 | 6/8/2005 | $ 651.20 | P1910146/F0454101 | PN 2-1393 VT FROM 0000142328 | 1403830 | 700023638 |
| 738 | 600895884029 | 6/8/2005 | $ 678.68 | P1910146/F0349756 | PN 139330 VT FROM 0000142328 | 1403830 | 700023599 |
| 739 | 600912949034 | 6/8/2005 | $ 737.52 | P4310095/F0355707 | PN 927775 VT FROM 0000142328 | 1403830 | 700023605 |
| 740 | 600853398008 | 6/8/2005 | $ 740.37 | P1910146/F0300954 | PN 139330 VT FROM 0000142328 | 1403830 | 700023586 |
| 741 | 600889762020 | 6/8/2005 | $ 802.08 | P1910146/F0338709 | PN 139330 VT FROM 0000142328 | 1403830 | 700023597 |
| 742 | 600860676006 | 6/8/2005 | $ 1,363.74 | P1910146/F0300062 | PN 143223 VT FROM 0000142328 | 1403830 | 700023590 |
| 743 | 600934072053 | 6/8/2005 | $ 1,363.74 | P1910146/F0381287 | PN 143223 VT FROM 0000142328 | 1403830 | 700023614 |
| 744 | 600990956085 | 6/8/2005 | $ 1,572.21 | P1910146/F0444583 | PN 139330 VT FROM 0000142328 | 1403830 | 700023627 |
| 745 | 600990946079 | 6/8/2005 | $ 1,926.65 | P1910146/F0436648 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023626 |
| 746 | 600853430005 | 6/8/2005 | $ 2,760.58 | P1910146/F0298330 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023588 |
| 747 | F0923320 | 6/9/2005 | $ 7.66 | 0550049742 | 17AW01 FRT VT FROM 0000142333 | 1403830 | 600193188 |
| 748 | F0931973 | 6/10/2005 | $ 5.03 | 0550049742 | 17AW01 FRT VT FROM 0000142333 | 1403830 | 600193189 |
| 749 | 601191969004 | 7/11/2005 | $ (3,354.19) | P4310095/F0644150 | PN 2-9299 VT FROM 0000142328 | 1403830 | 700023723 |
| 750 | 601212511009 | 7/11/2005 | $ (302.70) | P4310095/F0658231 | PN 141157 VT FROM 0000142328 | 1403830 | 700023726 |
| 751 | F0934462 | 6/13/2005 | $ 4,800.00 | 9571-669268 | 013V01 8-1 VT FROM 0001203617 | 1403830 | 600192826 |
| 752 | F0930588 | 6/14/2005 | $ 940.00 | 0550040139 | 163F01 3-1 VT FROM 0000142333 | 1403830 | 600193190 |
| 753 | 3630109139004 | 7/15/2005 | $ (532.88) | P4170100/3630109139 VT FROM 0001277896 | | 1403830 | 700022505 |
| 754 | 3630098480002 | 7/15/2005 | $ (422.53) | P4170100/3630098480 VT FROM 0001277896 | | 1403830 | 700022503 |
| 755 | 3630098479001 | 7/15/2005 | $ (417.11) | P4170100/3630098479 VT FROM 0001277896 | | 1403830 | 700022502 |
| 756 | 3630106021003 | 7/15/2005 | $ (315.14) | P4170100/3630106021 VT FROM 0001277896 | | 1403830 | 700022504 |
| 757 | 3630114964005 | 7/15/2005 | $ (306.60) | P4170100/3630114964 VT FROM 0001277896 | | 1403830 | 700022506 |
| 758 | 5730003906 | 7/20/2005 | $ (654.75) | 2414112869 VT FROM 0000142329 | | 1403830 | 600183806 |
| 759 | 5730003908 | 7/20/2005 | $ (631.60) | 2414112871 VT FROM 0000142329 | | 1403830 | 600183808 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 760 | 5730003910 | 7/20/2005 | $ (480.40) | 2414112873 VT FROM 0000142329 | 1403830 | 600183810 |
| 761 | 5730003909 | 7/20/2005 | $ (307.40) | 2414112872 VT FROM 0000142329 | 1403830 | 600183809 |
| 762 | 5730003907 | 7/20/2005 | $ (204.68) | 2414112873 VT FROM 0000142329 | 1403830 | 600183807 |
| 763 | 5730003911 | 7/20/2005 | $ (182.60) | 2414112874 VT FROM 0000142329 | 1403830 | 600183811 |
| 764 | 5730003905 | 7/20/2005 | $ (53.07) | 2414112868 VT FROM 0000142329 | 1403830 | 600183805 |
| 765 | F1017750 | 6/23/2005 | $ 81.40 | P2910048       81A401 VT FROM 0000142328 | 1403830 | 600194070 |
| 766 | F1027508 | 6/24/2005 | $ 20,000.00 | 0450081020      623F01  143 VT FROM 0000142333 | 1403830 | 600193191 |
| 767 | F1042762 | 6/28/2005 | $ 317.04 | P5310028       26JX01 VT FROM 0000142328 | 1403830 | 600194075 |
| 768 | F1054525 | 6/29/2005 | $ 65.10 | P1910146       AH3F01 VT FROM 0000142328 | 1403830 | 600194077 |
| 769 | F1056025 | 7/1/2005 | $ 14,775.00 | 9571-669272     015101  180 VT FROM 0001203617 | 1403830 | 600192827 |
| 770 | 601427082005 | 8/3/2005 | $ (564.00) | 9571-054997/F0864270    PN 139 VT FROM 0001203617 | 1403830 | 700022457 |
| 771 | 601419470009 | 8/5/2005 | $ (330.40) | 0550042602/F0829953  PN 959139- VT FROM 0000142333 | 1403830 | 700022939 |
| 772 | 601356322006 | 8/5/2005 | $ (330.40) | 0550042602/F0811880  PN 959139- VT FROM 0000142333 | 1403830 | 700022935 |
| 773 | 601335227004 | 8/5/2005 | $ (330.40) | 0550042602/F0744962  PN 959139- VT FROM 0000142333 | 1403830 | 700022933 |
| 774 | 601044767004 | 7/6/2005 | $ 57.00 | 0550040140/F0495891    PN 1326 VT FROM 0000142333 | 1403830 | 700022869 |
| 775 | 601035153002 | 7/6/2005 | $ 57.00 | 0550040140/F0485390    PN 1326 VT FROM 0000142333 | 1403830 | 700022867 |
| 776 | 601060675009 | 7/6/2005 | $ 60.00 | 0550040140/F0513530    PN 1326 VT FROM 0000142333 | 1403830 | 700022875 |
| 777 | 601192009045 | 7/6/2005 | $ 60.00 | 0550040140/F0644881    PN 1326 VT FROM 0000142333 | 1403830 | 700022919 |
| 778 | 601170105040 | 7/6/2005 | $ 60.00 | 0550040140/F0617934    PN 1326 VT FROM 0000142333 | 1403830 | 700022914 |
| 779 | 601100709022 | 7/6/2005 | $ 68.40 | 0550040140/F0552815    PN 1326 VT FROM 0000142333 | 1403830 | 700022892 |
| 780 | 601093012019 | 7/6/2005 | $ 68.40 | 0550040140/F0545854    PN 1326 VT FROM 0000142333 | 1403830 | 700022889 |
| 781 | 601212570048 | 7/6/2005 | $ 68.40 | 0550040140/F0655737    PN 1326 VT FROM 0000142333 | 1403830 | 700022922 |
| 782 | 601198562047 | 7/6/2005 | $ 68.40 | 0550040140/F0653305    PN 1326 VT FROM 0000142333 | 1403830 | 700022920 |
| 783 | 601114737030 | 7/6/2005 | $ 68.40 | 0550040140/F0567980    PN 1326 VT FROM 0000142333 | 1403830 | 700022901 |
| 784 | 601107399025 | 7/6/2005 | $ 68.40 | 0550040140/F0556766    PN 1326 VT FROM 0000142333 | 1403830 | 700022897 |
| 785 | 601192008044 | 7/6/2005 | $ 68.40 | 0550040140/F0644336    PN 1326 VT FROM 0000142333 | 1403830 | 700022918 |
| 786 | 601136753037 | 7/6/2005 | $ 68.40 | 0550040140/F0585078    PN 1326 VT FROM 0000142333 | 1403830 | 700022911 |
| 787 | 601129374024 | 7/6/2005 | $ 68.40 | 0550040140/F0553956    PN 1326 VT FROM 0000142333 | 1403830 | 700022908 |
| 788 | 601107391004 | 7/6/2005 | $ 70.00 | 0550070180/F0560932    PN 1488 VT FROM 0000142333 | 1403830 | 700022896 |
| 789 | 601070051012 | 7/6/2005 | $ 75.00 | 0550040140/F0522438    PN 1326 VT FROM 0000142333 | 1403830 | 700022878 |
| 790 | 601044768005 | 7/6/2005 | $ 75.00 | 0550040140/F0499544    PN 1326 VT FROM 0000142333 | 1403830 | 700022870 |
| 791 | 601093013020 | 7/6/2005 | $ 75.00 | 0550040140/F0545856    PN 1326 VT FROM 0000142333 | 1403830 | 700022890 |
| 792 | 601035154003 | 7/6/2005 | $ 75.00 | 0550040140/F0491954    PN 1326 VT FROM 0000142333 | 1403830 | 700022868 |
| 793 | 601198563046 | 7/6/2005 | $ 75.00 | 0550040140/F0648289    PN 1326 VT FROM 0000142333 | 1403830 | 700022921 |
| 794 | 601107400026 | 7/6/2005 | $ 75.00 | 0550040140/F0556767    PN 1326 VT FROM 0000142333 | 1403830 | 700022898 |
| 795 | 601184780043 | 7/6/2005 | $ 75.00 | 0550040140/F0633964    PN 1326 VT FROM 0000142333 | 1403830 | 700022917 |
| 796 | 601060673006 | 7/6/2005 | $ 79.80 | 0550040140/F0504879    PN 1326 VT FROM 0000142333 | 1403830 | 700022873 |
| 797 | 601122026034 | 7/6/2005 | $ 79.80 | 0550040140/F0573652    PN 1326 VT FROM 0000142333 | 1403830 | 700022905 |
| 798 | 601212572049 | 7/6/2005 | $ 90.00 | 0550040140/F0655738    PN 1326 VT FROM 0000142333 | 1403830 | 700022923 |
| 799 | 601114738031 | 7/6/2005 | $ 90.00 | 0550040140/F0567982    PN 1326 VT FROM 0000142333 | 1403830 | 700022902 |
| 800 | 601176869042 | 7/6/2005 | $ 90.00 | 0550040140/F0627037    PN 1326 VT FROM 0000142333 | 1403830 | 700022916 |
| 801 | 601129375035 | 7/6/2005 | $ 90.00 | 0550040140/F0578015    PN 1326 VT FROM 0000142333 | 1403830 | 700022909 |
| 802 | 601085608007 | 7/6/2005 | $ 92.56 | 0550040183/F0505740    PN 6381 VT FROM 0000142333 | 1403830 | 700022885 |
| 803 | 601100710023 | 7/6/2005 | $ 105.00 | 0550040140/F0552870    PN 1326 VT FROM 0000142333 | 1403830 | 700022893 |
| 804 | 601122027032 | 7/6/2005 | $ 105.00 | 0550040140/F0571257    PN 1326 VT FROM 0000142333 | 1403830 | 700022906 |
| 805 | 601136754038 | 7/6/2005 | $ 105.00 | 0550040140/F0585079    PN 1326 VT FROM 0000142333 | 1403830 | 700022912 |
| 806 | 601060660002 | 7/6/2005 | $ 112.00 | 0550070180/F0512389    PN 1488 VT FROM 0000142333 | 1403830 | 700022872 |
| 807 | 601079609003 | 7/6/2005 | $ 112.00 | 0550070180/F0522563    PN 1488 VT FROM 0000142333 | 1403830 | 700022882 |
| 808 | 601070070004 | 7/6/2005 | $ 114.33 | 0550059561/F0525872    PN 1438 VT FROM 0000142333 | 1403830 | 700022880 |
| 809 | 601085620017 | 7/6/2005 | $ 120.00 | 0550045307/F0537328    PN 3-13 VT FROM 0000142333 | 1403830 | 700022888 |
| 810 | 601079628014 | 7/6/2005 | $ 120.00 | 0550045307/F0530999    PN 3-13 VT FROM 0000142333 | 1403830 | 700022884 |
| 811 | 601100721021 | 7/6/2005 | $ 120.00 | 0550045307/F0550079    PN 3-13 VT FROM 0000142333 | 1403830 | 700022894 |
| 812 | 601107409027 | 7/6/2005 | $ 120.00 | 0550045307/F0560684    PN 3-13 VT FROM 0000142333 | 1403830 | 700022900 |
| 813 | 601129384036 | 7/6/2005 | $ 120.00 | 0550045307/F0578078    PN 3-13 VT FROM 0000142333 | 1403830 | 700022910 |
| 814 | 601122035033 | 7/6/2005 | $ 120.00 | 0550045307/F0571364    PN 3-13 VT FROM 0000142333 | 1403830 | 700022907 |
| 815 | 601085610015 | 7/6/2005 | $ 125.40 | 0550040140/F0537118    PN 1326 VT FROM 0000142333 | 1403830 | 700022886 |
| 816 | 601070050011 | 7/6/2005 | $ 159.60 | 0550040140/F0522385    PN 1326 VT FROM 0000142333 | 1403830 | 700022877 |
| 817 | 601070058010 | 7/6/2005 | $ 160.00 | 0550045307/F0513700    PN 3-13 VT FROM 0000142333 | 1403830 | 700022879 |
| 818 | 601093023018 | 7/6/2005 | $ 160.00 | 0550045307/F0543135    PN 3-13 VT FROM 0000142333 | 1403830 | 700022891 |
| 819 | 601114746029 | 7/6/2005 | $ 160.00 | 0550045307/F0563958    PN 3-13 VT FROM 0000142333 | 1403830 | 700022903 |
| 820 | 601136760039 | 7/6/2005 | $ 160.00 | 0550045307/F0585119    PN 3-13 VT FROM 0000142333 | 1403830 | 700022913 |
| 821 | 601060674008 | 7/6/2005 | $ 180.00 | 0550040140/F0510287    PN 1326 VT FROM 0000142333 | 1403830 | 700022874 |
| 822 | 601085611016 | 7/6/2005 | $ 180.00 | 0550040140/F0537119    PN 1326 VT FROM 0000142333 | 1403830 | 700022887 |
| 823 | 601100734005 | 7/6/2005 | $ 399.00 | 0550059206/F0554984    PN 1642 VT FROM 0000142333 | 1403830 | 700022895 |
| 824 | 601114756006 | 7/6/2005 | $ 525.00 | 0550059206/F0563741    PN 1642 VT FROM 0000142333 | 1403830 | 700022904 |
| 825 | 601100627053 | 7/7/2005 | $ 80.00 | P4310095/F0548713    PN 7-1438 VT FROM 0000142328 | 1403830 | 700023654 |
| 826 | 601136687084 | 7/7/2005 | $ 80.00 | P4310095/F0582937    PN 7-1438 VT FROM 0000142328 | 1403830 | 700023659 |
| 827 | 601121962073 | 7/7/2005 | $ 80.00 | P4310095/F0571246    PN 7-1438 VT FROM 0000142328 | 1403830 | 700023657 |
| 828 | 601114649069 | 7/7/2005 | $ 80.00 | P4310095/F0566754    PN 7-1438 VT FROM 0000142328 | 1403830 | 700023656 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | | Account | Reference |
|---|---|---|---|---|---|---|---|
| 829 | 601114642068 | 7/7/2005 | $ 86.33 | P4310095/F0562567 | PN 963892 VT FROM 0000142328 | 1403830 | 700023655 |
| 830 | 601079523037 | 7/7/2005 | $ 86.33 | P4310095/F0529680 | PN 963892 VT FROM 0000142328 | 1403830 | 700023650 |
| 831 | 601205719127 | 7/7/2005 | $ 86.33 | P4310095/F0654790 | PN 963892 VT FROM 0000142328 | 1403830 | 700023663 |
| 832 | 600991048003 | 7/7/2005 | $ 93.78 | P4310095/F0434724 | PN 154718 VT FROM 0000142328 | 1403830 | 700023642 |
| 833 | 601079472032 | 7/7/2005 | $ 93.78 | P4310095/F0524592 | PN 154718 VT FROM 0000142328 | 1403830 | 700023649 |
| 834 | 601136611079 | 7/7/2005 | $ 93.78 | P4310095/F0580408 | PN 154718 VT FROM 0000142328 | 1403830 | 700023658 |
| 835 | 601100621052 | 7/7/2005 | $ 172.66 | P4310095/F0547482 | PN 963892 VT FROM 0000142328 | 1403830 | 700023653 |
| 836 | 601191931122 | 7/7/2005 | $ 172.66 | P4310095/F0638953 | PN 963892 VT FROM 0000142328 | 1403830 | 700023662 |
| 837 | 601170024102 | 7/7/2005 | $ 172.66 | P4310095/F0616167 | PN 963892 VT FROM 0000142328 | 1403830 | 700023660 |
| 838 | 601176841116 | 7/7/2005 | $ 189.54 | P4310095/F0627066 | PN 638277 VT FROM 0000142328 | 1403830 | 700023661 |
| 839 | 601079453033 | 7/7/2005 | $ 195.87 | P4310095/F0524593 | PN 1-1607 VT FROM 0000142328 | 1403830 | 700023646 |
| 840 | 601092988041 | 7/8/2005 | $ 51.50 | P4310095/F0540140 | PN 139345 VT FROM 0000142328 | 1403830 | 700023695 |
| 841 | 601092942042 | 7/8/2005 | $ 51.87 | P4310095/F0542125 | PN 927768 VT FROM 0000142328 | 1403830 | 700023691 |
| 842 | 601191787084 | 7/8/2005 | $ 52.96 | P1910146/F0636469 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023722 |
| 843 | 601169886075 | 7/8/2005 | $ 52.96 | P1910146/F0594658 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023714 |
| 844 | 601027353006 | 7/8/2005 | $ 61.70 | P1910146/F0472709 | PN 139330 VT FROM 0000142328 | 1403830 | 700023667 |
| 845 | 601176637082 | 7/8/2005 | $ 61.70 | P1910146/F0627044 | PN 139330 VT FROM 0000142328 | 1403830 | 700023715 |
| 846 | 601069916025 | 7/8/2005 | $ 86.27 | P1910146/F0517778 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023681 |
| 847 | 601053016020 | 7/8/2005 | $ 105.93 | P1910146/F0510740 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023677 |
| 848 | 601085422036 | 7/8/2005 | $ 105.93 | P1910146/F0537232 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023689 |
| 849 | 601136516064 | 7/8/2005 | $ 105.93 | P1910146/F0580390 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023708 |
| 850 | 601027444007 | 7/8/2005 | $ 107.52 | P4310095/F0476937 | PN 6-1438 VT FROM 0000142328 | 1403830 | 700023668 |
| 851 | 601085412035 | 7/8/2005 | $ 115.02 | P1910146/F0537175 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023687 |
| 852 | 600934037004 | 7/8/2005 | $ 116.51 | P1910146/F0381288 | PN 2-1393 VT FROM 0000142328 | 1403830 | 700023666 |
| 853 | 601060477017 | 7/8/2005 | $ 120.94 | P1910146/F0508168 | PN 139330 VT FROM 0000142328 | 1403830 | 700023679 |
| 854 | 601069922026 | 7/8/2005 | $ 120.94 | P1910146/F0522425 | PN 139330 VT FROM 0000142328 | 1403830 | 700023682 |
| 855 | 601060392024 | 7/8/2005 | $ 123.39 | P1910146/F0513538 | PN 139330 VT FROM 0000142328 | 1403830 | 700023678 |
| 856 | 601079290027 | 7/8/2005 | $ 123.39 | P1910146/F0524538 | PN 139330 VT FROM 0000142328 | 1403830 | 700023683 |
| 857 | 601191785086 | 7/8/2005 | $ 123.39 | P1910146/F0636471 | PN 139330 VT FROM 0000142328 | 1403830 | 700023720 |
| 858 | 601136515065 | 7/8/2005 | $ 123.39 | P1910146/F0580391 | PN 139330 VT FROM 0000142328 | 1403830 | 700023707 |
| 859 | 601100388047 | 7/8/2005 | $ 135.20 | P4310095/F0549585 | PN 139400 VT FROM 0000142328 | 1403830 | 700023696 |
| 860 | 601044662014 | 7/8/2005 | $ 143.78 | P1910146/F0495874 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023672 |
| 861 | 601121841058 | 7/8/2005 | $ 143.78 | P1910146/F0571202 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023703 |
| 862 | 601092953044 | 7/8/2005 | $ 158.88 | P1910146/F0543055 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023694 |
| 863 | 601136522062 | 7/8/2005 | $ 165.30 | P2910049/F0578157 | PN 143256 VT FROM 0000142328 | 1403830 | 700023709 |
| 864 | 601169794073 | 7/8/2005 | $ 185.10 | P1910146/F0594621 | PN 139330 VT FROM 0000142328 | 1403830 | 700023712 |
| 865 | 601136464063 | 7/8/2005 | $ 185.10 | P1910146/F0580360 | PN 139330 VT FROM 0000142328 | 1403830 | 700023706 |
| 866 | 601121846059 | 7/8/2005 | $ 241.88 | P1910146/F0571263 | PN 139330 VT FROM 0000142328 | 1403830 | 700023704 |
| 867 | 601034937008 | 7/8/2005 | $ 246.79 | P1910146/F0492909 | PN 139330 VT FROM 0000142328 | 1403830 | 700023669 |
| 868 | 601085374037 | 7/8/2005 | $ 246.79 | P1910146/F0537234 | PN 139330 VT FROM 0000142328 | 1403830 | 700023686 |
| 869 | 601079366028 | 7/8/2005 | $ 246.79 | P1910146/F0524570 | PN 139330 VT FROM 0000142328 | 1403830 | 700023685 |
| 870 | 601176677081 | 7/8/2005 | $ 246.79 | P1910146/F0627042 | PN 139330 VT FROM 0000142328 | 1403830 | 700023717 |
| 871 | 601092948043 | 7/8/2005 | $ 287.56 | P1910146/F0543042 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023692 |
| 872 | 601052991019 | 7/8/2005 | $ 308.49 | P1910146/F0508958 | PN 139330 VT FROM 0000142328 | 1403830 | 700023675 |
| 873 | 601191778087 | 7/8/2005 | $ 345.07 | P1910146/F0636472 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023719 |
| 874 | 601034964010 | 7/8/2005 | $ 373.83 | P1910146/F0494152 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023670 |
| 875 | 601079356031 | 7/8/2005 | $ 373.83 | P1910146/F0530938 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023684 |
| 876 | 601092952040 | 7/8/2005 | $ 431.88 | P1910146/F0540132 | PN 139330 VT FROM 0000142328 | 1403830 | 700023693 |
| 877 | 601169885076 | 7/8/2005 | $ 431.88 | P1910146/F0594659 | PN 139330 VT FROM 0000142328 | 1403830 | 700023713 |
| 878 | 601136544072 | 7/8/2005 | $ 602.71 | P4310095/F0589934 | PN 1-1488 VT FROM 0000142328 | 1403830 | 700023710 |
| 879 | 601085421038 | 7/8/2005 | $ 604.69 | P1910146/F0539688 | PN 139330 VT FROM 0000142328 | 1403830 | 700023688 |
| 880 | 601176678078 | 7/8/2005 | $ 604.69 | P1910146/F0621587 | PN 139330 VT FROM 0000142328 | 1403830 | 700023718 |
| 881 | 601114475056 | 7/8/2005 | $ 624.80 | P1910146/F0563210 | PN 9-1393 VT FROM 0000142328 | 1403830 | 700023699 |
| 882 | 601044683015 | 7/8/2005 | $ 731.49 | P1910146/F0502020 | PN 1-1393 VT FROM 0000142328 | 1403830 | 700023674 |
| 883 | 601114480051 | 7/8/2005 | $ 805.17 | P1910146/F0559137 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023700 |
| 884 | 601107342050 | 7/8/2005 | $ 846.57 | P1910146/F0556694 | PN 139330 VT FROM 0000142328 | 1403830 | 700023698 |
| 885 | 601114487057 | 7/8/2005 | $ 967.51 | P1910146/F0563886 | PN 139330 VT FROM 0000142328 | 1403830 | 700023701 |
| 886 | 601176668080 | 7/8/2005 | $ 1,035.22 | P1910146/F0626885 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023716 |
| 887 | 601044656011 | 7/8/2005 | $ 1,363.74 | P1910146/F0494370 | PN 143223 VT FROM 0000142328 | 1403830 | 700023671 |
| 888 | 601191786085 | 7/8/2005 | $ 1,572.21 | P1910146/F0636470 | PN 139330 VT FROM 0000142328 | 1403830 | 700023721 |
| 889 | 601053015021 | 7/8/2005 | $ 9,210.60 | P1910146/F0511170 | PN 139329 VT FROM 0000142328 | 1403830 | 700023676 |
| 890 | 601205577010 | 7/11/2005 | $ 120.94 | P1910146/F0661742 | PN 139330 VT FROM 0000142328 | 1403830 | 700023724 |
| 891 | 601212322011 | 7/11/2005 | $ 241.88 | P1910146/F0669810 | PN 139330 VT FROM 0000142328 | 1403830 | 700023725 |
| 892 | 3630161319 | 7/11/2005 | $ 276.00 | m7456 VT FROM 0000088500 | | 1403830 | 600183705 |
| 893 | F1280876 | 8/11/2005 | $ (2,073.24) | 0550046869 | 073F01  Z39 VT FROM 0000142333 | 1403830 | 600193588 |
| 894 | 601205648012 | 8/11/2005 | $ (62.88) | P4310095/F0653032 | PN 173631 VT FROM 0000142328 | 1403830 | 700023739 |
| 895 | 601191956005 | 8/11/2005 | $ (62.88) | P4310095/F0636528 | PN 173631 VT FROM 0000142328 | 1403830 | 700023737 |
| 896 | F1097536 | 7/12/2005 | $ 50.00 | P5310027 | 263F01 VT FROM 0000142328 | 1403830 | 600194092 |
| 897 | 601286358008 | 8/12/2005 | $ (3,354.19) | P4310095/F0732103 | PN 2-9299 VT FROM 0000142328 | 1403830 | 700023745 |