Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | | Account | Reference |
|---|---|---|---|---|---|---|---|
| 898 | 601272893037 | 8/12/2005 | $ (302.70) | P4310095/F0711555 | PN 141157 VT FROM 0000142328 | 1403830 | 700023742 |
| 899 | 601286260012 | 8/12/2005 | $ (62.88) | P4310095/F0734969 | PN 173631 VT FROM 0000142328 | 1403830 | 700023744 |
| 900 | F1115562 | 7/15/2005 | $ 9,568.80 | 0550046869 | 073F01 148 VT FROM 0000142333 | 1403830 | 600193194 |
| 901 | 601531131001 | 8/15/2005 | $ (210.00) | 59N15228/F0941213 | PN 142869 VT FROM 0001257483 | 1403830 | 700022469 |
| 902 | 601390015058 | 8/16/2005 | $ (302.70) | P4310095/F0816774 | PN 141157 VT FROM 0000142328 | 1403830 | 700023766 |
| 903 | 601356260030 | 8/16/2005 | $ (302.70) | P4310095/F0767752 | PN 141157 VT FROM 0000142328 | 1403830 | 700023762 |
| 904 | 601184609003 | 8/16/2005 | $ (302.70) | P4310095/F0629201 | PN 141157 VT FROM 0000142328 | 1403830 | 700023747 |
| 905 | 601212317009 | 8/16/2005 | $ (125.76) | P4310095/F0660830 | PN 173631 VT FROM 0000142328 | 1403830 | 700023751 |
| 906 | 601307732008 | 8/16/2005 | $ (62.88) | P4310095/F0753310 | PN 173631 VT FROM 0000142328 | 1403830 | 700023756 |
| 907 | 601300653005 | 8/16/2005 | $ (62.88) | P4310095/F0749641 | PN 173631 VT FROM 0000142328 | 1403830 | 700023755 |
| 908 | 601191795005 | 8/16/2005 | $ (62.88) | P4310095/F0639906 | PN 173631 VT FROM 0000142328 | 1403830 | 700023749 |
| 909 | 601258599020 | 8/17/2005 | $ (605.40) | P4310095/F0704516 | PN 141157 VT FROM 0000142328 | 1403830 | 700023781 |
| 910 | 601293192038 | 8/17/2005 | $ (605.40) | P4310095/F0739446 | PN 141157 VT FROM 0000142328 | 1403830 | 700023794 |
| 911 | 601389625070 | 8/17/2005 | $ (302.70) | P4310095/F0821592 | PN 141157 VT FROM 0000142328 | 1403830 | 700023811 |
| 912 | 601377999066 | 8/17/2005 | $ (302.70) | P4310095/F0809093 | PN 141157 VT FROM 0000142328 | 1403830 | 700023810 |
| 913 | 601227947009 | 8/17/2005 | $ (188.64) | P4310095/F0676939 | PN 173631 VT FROM 0000142328 | 1403830 | 700023770 |
| 914 | 601334963052 | 8/17/2005 | $ (62.88) | P4310095/F0762363 | PN 173631 VT FROM 0000142328 | 1403830 | 700023803 |
| 915 | 601593565001 | 8/18/2005 | $ (6,345.00) | 0450067604/4102678 | CUST PN VT FROM 0000142333 | 1403830 | 700022984 |
| 916 | 5730004388 | 8/18/2005 | $ (932.80) | 2414526205 VT FROM 0000142329 | | 1403830 | 600184441 |
| 917 | 3630124974002 | 8/18/2005 | $ (409.90) | P4170100/3630124974 VT FROM 0001277896 | | 1403830 | 700022508 |
| 918 | 3630121478001 | 8/18/2005 | $ (319.73) | P4170100/3630121478 VT FROM 0001277896 | | 1403830 | 700022507 |
| 919 | 700039775001 | 8/19/2005 | $ (64,737.79) | P3310016/VARS INVS/PN 1-1355550 VT FROM 0001330615 | | 1403830 | 700021580 |
| 920 | F1162137 | 7/20/2005 | $ 21.93 | P5310034 | 26RG01 VT FROM 0000142328 | 1403830 | 600194127 |
| 921 | F1113986 | 7/20/2005 | $ 111.70 | 9570-512458 | 01AH01 VT FROM 0001287706 | 1403830 | 600193037 |
| 922 | F1163896 | 7/20/2005 | $ 1,168.74 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194128 |
| 923 | F1156364 | 7/20/2005 | $ 1,585.08 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194120 |
| 924 | F1164375 | 7/21/2005 | $ 81.40 | P1910146 | AJA401 VT FROM 0000142328 | 1403830 | 600194145 |
| 925 | F1174632 | 7/21/2005 | $ 114.20 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194155 |
| 926 | F1164393 | 7/21/2005 | $ 249.11 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194147 |
| 927 | F1163452 | 7/21/2005 | $ 1,249.08 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194140 |
| 928 | F1164390 | 7/21/2005 | $ 1,706.82 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194146 |
| 929 | F1168280 | 7/21/2005 | $ 1,881.90 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194149 |
| 930 | F1168278 | 7/21/2005 | $ 1,978.20 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194148 |
| 931 | F1163455 | 7/21/2005 | $ 2,438.31 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194141 |
| 932 | F1184502 | 7/25/2005 | $ 119.00 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194369 |
| 933 | 3630169010 | 7/25/2005 | $ 167.90 | P4360082 VT FROM 0000142329 | | 1403830 | 600183882 |
| 934 | F1178536 | 7/25/2005 | $ 249.11 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194309 |
| 935 | F1187513 | 7/25/2005 | $ 269.00 | P5250037 | 26A401 VT FROM 0000142328 | 1403830 | 600194382 |
| 936 | F1178539 | 7/25/2005 | $ 315.95 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194311 |
| 937 | F1178529 | 7/25/2005 | $ 325.60 | P1910146 | AJA401 VT FROM 0000142328 | 1403830 | 600194306 |
| 938 | F1178523 | 7/25/2005 | $ 407.00 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194302 |
| 939 | F1175106 | 7/25/2005 | $ 455.36 | P1910146 | AD3F01 VT FROM 0000142328 | 1403830 | 600194175 |
| 940 | F1184470 | 7/25/2005 | $ 627.30 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194366 |
| 941 | F1178517 | 7/25/2005 | $ 631.89 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194299 |
| 942 | F1176738 | 7/25/2005 | $ 690.80 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600194255 |
| 943 | F1178540 | 7/25/2005 | $ 731.49 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194312 |
| 944 | F1184468 | 7/25/2005 | $ 779.16 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194365 |
| 945 | F1178518 | 7/25/2005 | $ 908.42 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194300 |
| 946 | F1184477 | 7/25/2005 | $ 1,040.40 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194368 |
| 947 | F1166151 | 7/25/2005 | $ 1,056.72 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194170 |
| 948 | F1175136 | 7/25/2005 | $ 1,138.41 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194191 |
| 949 | F1159016 | 7/25/2005 | $ 1,228.45 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600194167 |
| 950 | 3630169091 | 7/25/2005 | $ 1,297.50 | 550069784 VT FROM 0001275301 | | 1403830 | 600192878 |
| 951 | F1151222 | 7/25/2005 | $ 1,297.94 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600194166 |
| 952 | F1175130 | 7/25/2005 | $ 1,452.00 | P1910146 | AG3F01 VT FROM 0000142328 | 1403830 | 600194186 |
| 953 | F1175138 | 7/25/2005 | $ 1,645.92 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194193 |
| 954 | F1175135 | 7/25/2005 | $ 1,670.21 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194190 |
| 955 | F1184473 | 7/25/2005 | $ 1,978.20 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194367 |
| 956 | F1178527 | 7/25/2005 | $ 1,983.60 | P2910049 | AJA401 VT FROM 0000142328 | 1403830 | 600194305 |
| 957 | F1165954 | 7/25/2005 | $ 2,251.19 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600194168 |
| 958 | F1175131 | 7/25/2005 | $ 2,356.02 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194187 |
| 959 | F1176824 | 7/25/2005 | $ 2,438.31 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600194257 |
| 960 | F1184461 | 7/25/2005 | $ 2,682.14 | 0550074870 | 16A401 1-1 VT FROM 0000142333 | 1403830 | 600193197 |
| 961 | F1184448 | 7/25/2005 | $ 3,223.71 | 0550074870 | 16A401 139 VT FROM 0000142333 | 1403830 | 600193196 |
| 962 | F1175137 | 7/25/2005 | $ 5,687.14 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194192 |
| 963 | F1178521 | 7/25/2005 | $ 6,339.61 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194301 |
| 964 | F1178532 | 7/25/2005 | $ 7,558.76 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194308 |
| 965 | F1178525 | 7/25/2005 | $ 12,204.05 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194303 |
| 966 | F1178538 | 7/25/2005 | $ 23,026.50 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194310 |

| Count | DocumentNo | Doc. Date | AMOUNT | Text | | Account | Reference |
|---|---|---|---|---|---|---|---|
| 967 | F1197627 | 7/26/2005 | $ 9.21 | P3S27092 | 103F01 VT FROM 0000142328 | 1403830 | 600194594 |
| 968 | F1197628 | 7/26/2005 | $ 55.24 | 0550074891 | 163F01 FRT VT FROM 0000142333 | 1403830 | 600193204 |
| 969 | F1193241 | 7/26/2005 | $ 605.52 | 0550069220 | 073F01 148 VT FROM 0000142333 | 1403830 | 600193203 |
| 970 | F1182271 | 7/26/2005 | $ 683.05 | P1910146 | AD3F01 VT FROM 0000142328 | 1403830 | 600194398 |
| 971 | F1188549 | 7/26/2005 | $ 726.00 | P1910146 | AG3F01 VT FROM 0000142328 | 1403830 | 600194538 |
| 972 | F1182289 | 7/26/2005 | $ 733.82 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194413 |
| 973 | F1188550 | 7/26/2005 | $ 1,366.09 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194539 |
| 974 | 3630170071 | 7/26/2005 | $ 1,964.25 | P4360082 VT FROM 0000142329 | | 1403830 | 600183908 |
| 975 | F1192058 | 7/26/2005 | $ 2,438.31 | 0550074870 | 16A401 1-1 VT FROM 0000142333 | 1403830 | 600193202 |
| 976 | F1192052 | 7/26/2005 | $ 3,453.98 | 0550074870 | 16A401 139 VT FROM 0000142333 | 1403830 | 600193201 |
| 977 | F1194045 | 7/26/2005 | $ 4,634.00 | P1910146 | AHDY01 VT FROM 0000142328 | 1403830 | 600194589 |
| 978 | F1185812 | 7/26/2005 | $ 5,296.00 | P1910146 | AHDY01 VT FROM 0000142328 | 1403830 | 600194470 |
| 979 | 600832182005 | 8/26/2005 | $ (2,358.92) | 0550070500/F0283919 | PN 9598 VT FROM 0000142328 | 1403830 | 700023812 |
| 980 | F1188594 | 7/27/2005 | $ 162.80 | P1910146 | AJA401 VT FROM 0000142328 | 1403830 | 600194621 |
| 981 | F1185278 | 7/27/2005 | $ 230.27 | P1910146 | ADA401 VT FROM 0000142328 | 1403830 | 600194609 |
| 982 | F1192717 | 7/27/2005 | $ 243.83 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194634 |
| 983 | F1188592 | 7/27/2005 | $ 249.11 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194619 |
| 984 | F1191176 | 7/27/2005 | $ 313.65 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194627 |
| 985 | F1188580 | 7/27/2005 | $ 340.66 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194610 |
| 986 | F1191177 | 7/27/2005 | $ 476.00 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194628 |
| 987 | F1188591 | 7/27/2005 | $ 528.36 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194618 |
| 988 | F1200411 | 7/27/2005 | $ 816.00 | 0550076984 | 133F01 172 VT FROM 0000142333 | 1403830 | 600193212 |
| 989 | F1191673 | 7/27/2005 | $ 932.05 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194630 |
| 990 | F1188593 | 7/27/2005 | $ 1,168.74 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194620 |
| 991 | F1182290 | 7/27/2005 | $ 1,234.44 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600194599 |
| 992 | F1191968 | 7/27/2005 | $ 1,263.78 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194631 |
| 993 | F1182287 | 7/27/2005 | $ 1,570.68 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194598 |
| 994 | F1192714 | 7/27/2005 | $ 2,682.14 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194633 |
| 995 | F1200114 | 7/27/2005 | $ 2,682.14 | 0550074870 | 16A401 1-1 VT FROM 0000142333 | 1403830 | 600193211 |
| 996 | F1200097 | 7/27/2005 | $ 3,223.71 | 0550074870 | 16A401 139 VT FROM 0000142333 | 1403830 | 600193210 |
| 997 | F1194005 | 7/27/2005 | $ 3,895.80 | P2910049 | 10A401 VT FROM 0000142328 | 1403830 | 600194638 |
| 998 | F1201587 | 7/27/2005 | $ 4,477.20 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194659 |
| 999 | F1199297 | 7/27/2005 | $ 4,784.40 | 0550046869 | 073F01 148 VT FROM 0000142333 | 1403830 | 600193209 |
| 1000 | F1176886 | 7/27/2005 | $ 5,189.00 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600194595 |
| 1001 | F1192704 | 7/27/2005 | $ 5,526.36 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600194632 |
| 1002 | F1193994 | 7/28/2005 | $ 116.51 | P1910146 | 95A401 VT FROM 0000142328 | 1403830 | 600194673 |
| 1003 | F1203933 | 7/28/2005 | $ 160.20 | 0550049742 | 17AW01 969 VT FROM 0000142333 | 1403830 | 600193221 |
| 1004 | F1193998 | 7/28/2005 | $ 204.74 | P1910146 | 95A401 VT FROM 0000142328 | 1403830 | 600194674 |
| 1005 | F1191626 | 7/28/2005 | $ 233.01 | P1910146 | AJA401 VT FROM 0000142328 | 1403830 | 600194670 |
| 1006 | F1202500 | 7/28/2005 | $ 315.95 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194828 |
| 1007 | F1207527 | 7/28/2005 | $ 347.56 | P1910147 | 81A401 VT FROM 0000142328 | 1403830 | 600194971 |
| 1008 | F1207657 | 7/28/2005 | $ 389.58 | P1910146 | AAA401 VT FROM 0000142328 | 1403830 | 600194975 |
| 1009 | F1208378 | 7/28/2005 | $ 480.59 | 0550049080 | 17AW01 969 VT FROM 0000142333 | 1403830 | 600193225 |
| 1010 | F1196135 | 7/28/2005 | $ 528.36 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600194675 |
| 1011 | F1191685 | 7/28/2005 | $ 1,165.07 | P1910146 | 26A401 VT FROM 0000142328 | 1403830 | 600194671 |
| 1012 | F1198526 | 7/28/2005 | $ 1,366.09 | P1910146 | AD3F01 VT FROM 0000142328 | 1403830 | 600194690 |
| 1013 | 3630171447 | 7/28/2005 | $ 1,505.00 | 00476041 VT FROM 0001275301 | | 1403830 | 600192879 |
| 1014 | F1198598 | 7/28/2005 | $ 1,908.82 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194712 |
| 1015 | F1202947 | 7/28/2005 | $ 2,732.18 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194937 |
| 1016 | F1199132 | 7/28/2005 | $ 2,818.10 | 0550042722 | 13EX01 1-2 VT FROM 0000142333 | 1403830 | 600193217 |
| 1017 | F1209370 | 7/28/2005 | $ 2,843.75 | 0550070180 | 07A401 148 VT FROM 0000142333 | 1403830 | 600193226 |
| 1018 | F1203932 | 7/28/2005 | $ 3,180.00 | 0550046353 | 17EX01 3-1 VT FROM 0000142333 | 1403830 | 600193220 |
| 1019 | F1198599 | 7/28/2005 | $ 4,036.03 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600194713 |
| 1020 | F1203907 | 7/29/2005 | $ 116.51 | P1910146 | AJA401 VT FROM 0000142328 | 1403830 | 600195049 |
| 1021 | F1219212 | 7/29/2005 | $ 156.24 | P1910146 | AHDY01 VT FROM 0000142328 | 1403830 | 600195073 |
| 1022 | F1210877 | 7/29/2005 | $ 160.20 | 0550049742 | 17AW01 969 VT FROM 0000142333 | 1403830 | 600193264 |
| 1023 | F1215903 | 7/29/2005 | $ 226.27 | 0550052194 | 17AW01 131 VT FROM 0000142333 | 1403830 | 600193277 |
| 1024 | F1202503 | 7/29/2005 | $ 230.27 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195038 |
| 1025 | F1203161 | 7/29/2005 | $ 238.00 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195046 |
| 1026 | F1210875 | 7/29/2005 | $ 240.29 | 0550049080 | 17AW01 969 VT FROM 0000142333 | 1403830 | 600193262 |
| 1027 | F1202482 | 7/29/2005 | $ 243.83 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195035 |
| 1028 | F1202484 | 7/29/2005 | $ 249.11 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195037 |
| 1029 | F1204026 | 7/29/2005 | $ 249.11 | 0550074870 | 16A401 139 VT FROM 0000142333 | 1403830 | 600193240 |
| 1030 | F1207662 | 7/29/2005 | $ 282.60 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195055 |
| 1031 | F1207891 | 7/29/2005 | $ 313.65 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195056 |
| 1032 | F1200064 | 7/29/2005 | $ 325.60 | P1910146 | AJA401 VT FROM 0000142328 | 1403830 | 600195025 |
| 1033 | F1204038 | 7/29/2005 | $ 335.34 | 0550071059 | 17AW01 137 VT FROM 0000142333 | 1403830 | 600193243 |
| 1034 | F1210849 | 7/29/2005 | $ 336.00 | 0550064002 | 16A401 6-1 VT FROM 0000142333 | 1403830 | 600193257 |
| 1035 | F1203041 | 7/29/2005 | $ 460.53 | P1910146 | ADA401 VT FROM 0000142328 | 1403830 | 600195044 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | | Account | Reference |
|---|---|---|---|---|---|---|---|
| 1036 | F1203870 | 7/29/2005 | $ 470.00 | 0550040139 | 163F01  3-1 VT FROM 0000142333 | 1403830 | 600193237 |
| 1037 | F1203906 | 7/29/2005 | $ 528.36 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195048 |
| 1038 | F1207596 | 7/29/2005 | $ 631.89 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195054 |
| 1039 | F1210852 | 7/29/2005 | $ 656.25 | 0550070180 | 07A401  148 VT FROM 0000142333 | 1403830 | 600193259 |
| 1040 | F1203902 | 7/29/2005 | $ 699.04 | P1910146 | 26A401 VT FROM 0000142328 | 1403830 | 600195047 |
| 1041 | F1216640 | 7/29/2005 | $ 714.15 | 0550060260 | 13AW01  917 VT FROM 0000142333 | 1403830 | 600193278 |
| 1042 | F1215271 | 7/29/2005 | $ 726.00 | P1910146 | AG3F01 VT FROM 0000142328 | 1403830 | 600195067 |
| 1043 | F1198592 | 7/29/2005 | $ 785.34 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195017 |
| 1044 | F1214437 | 7/29/2005 | $ 940.00 | 0550040139 | 163F01  3-1 VT FROM 0000142333 | 1403830 | 600193266 |
| 1045 | F1202806 | 7/29/2005 | $ 947.84 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195039 |
| 1046 | F1196473 | 7/29/2005 | $ 1,100.00 | 0550041108 | 16EX01  142 VT FROM 0000142333 | 1403830 | 600193233 |
| 1047 | F1189070 | 7/29/2005 | $ 1,225.84 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600195014 |
| 1048 | F1210850 | 7/29/2005 | $ 1,764.18 | 0550059561 | 17A401  143 VT FROM 0000142333 | 1403830 | 600193258 |
| 1049 | F1207588 | 7/29/2005 | $ 2,682.14 | 0550074870 | 16A401  1-1 VT FROM 0000142333 | 1403830 | 600193248 |
| 1050 | F1206729 | 7/29/2005 | $ 2,727.06 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195052 |
| 1051 | F1209329 | 7/29/2005 | $ 2,781.96 | 0550042600 | 17RG01  147 VT FROM 0000142333 | 1403830 | 600193250 |
| 1052 | F1217052 | 7/29/2005 | $ 2,781.96 | 0550042600 | 17RG01  147 VT FROM 0000142333 | 1403830 | 600193279 |
| 1053 | F1198600 | 7/29/2005 | $ 2,880.36 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195018 |
| 1054 | F1215696 | 7/29/2005 | $ 2,925.97 | 0550074870 | 16A401  1-1 VT FROM 0000142333 | 1403830 | 600193275 |
| 1055 | F1215216 | 7/29/2005 | $ 3,027.60 | 0550069220 | 073F01  148 VT FROM 0000142333 | 1403830 | 600193272 |
| 1056 | F1210876 | 7/29/2005 | $ 3,180.00 | 0550046353 | 17EX01  3-1 VT FROM 0000142333 | 1403830 | 600193263 |
| 1057 | F1207293 | 7/29/2005 | $ 3,413.63 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600195053 |
| 1058 | F1207582 | 7/29/2005 | $ 3,453.98 | 0550074870 | 16A401  139 VT FROM 0000142333 | 1403830 | 600193247 |
| 1059 | F1215633 | 7/29/2005 | $ 3,453.98 | 0550074870 | 16A401  139 VT FROM 0000142333 | 1403830 | 600193274 |
| 1060 | F1210864 | 7/29/2005 | $ 3,550.00 | 0550074269 | 17A401  3-1 VT FROM 0000142333 | 1403830 | 600193260 |
| 1061 | F1215228 | 7/29/2005 | $ 3,555.36 | 0550061740 | 073F01  148 VT FROM 0000142333 | 1403830 | 600193273 |
| 1062 | 3630172499 | 7/29/2005 | $ 3,800.00 | 00476041 (00485796 VT FROM 0001275301 | | 1403830 | 600192880 |
| 1063 | F1189069 | 7/29/2005 | $ 3,817.24 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600195013 |
| 1064 | F1200063 | 7/29/2005 | $ 4,132.50 | P2910049 | AJA401 VT FROM 0000142328 | 1403830 | 600195024 |
| 1065 | F1180215 | 7/29/2005 | $ 4,854.60 | 0550042607 | 073F01  148 VT FROM 0000142333 | 1403830 | 600193227 |
| 1066 | F1200048 | 7/29/2005 | $ 5,120.45 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600195022 |
| 1067 | F1216096 | 7/29/2005 | $ 7,944.00 | P1910146 | AHDY01 VT FROM 0000142328 | 1403830 | 600195070 |
| 1068 | F1203908 | 7/29/2005 | $ 8,570.76 | P2910049 | 10A401 VT FROM 0000142328 | 1403830 | 600195050 |
| 1069 | F1202479 | 7/29/2005 | $ 9,265.58 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195034 |
| 1070 | F1207722 | 7/29/2005 | $ 9,568.80 | 0550046869 | 073F01  148 VT FROM 0000142333 | 1403830 | 600193249 |
| 1071 | F1200051 | 7/29/2005 | $ 9,901.40 | P1910146 | ARA401 VT FROM 0000142328 | 1403830 | 600195023 |
| 1072 | F1215434 | 7/29/2005 | $ 12,600.00 | P3S27436 | 873F01 VT FROM 0000142328 | 1403830 | 600195068 |
| 1073 | F1202483 | 7/29/2005 | $ 18,651.47 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195036 |
| 1074 | F1203160 | 7/29/2005 | $ 28,784.40 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195045 |
| 1075 | F1214983 | 7/29/2005 | $ 31,584.00 | P4310095 | AI3F01 VT FROM 0000142328 | 1403830 | 600195066 |
| 1076 | 601412009001 | 8/30/2005 | $ (82,743.35) | 0550070500/F0843670 | PN 9598 VT FROM 0000142328 | 1403830 | 700023813 |
| 1077 | 700260033002 | 8/31/2005 | $ (7,422.53) | VARIOUS POS/VARIOUS INVOICES VT FROM 0000142328 | | 1403830 | 700056128 |
| 1078 | 3630125927003 | 8/31/2005 | $ (144.00) | 9571-052173/3630125927 VT FROM 0001275705 | | 1403830 | 700022476 |
| 1079 | F1218267 | 8/1/2005 | $ 62.10 | 0550060260 | 13AW01  917 VT FROM 0000142333 | 1403830 | 600193288 |
| 1080 | F1221098 | 8/1/2005 | $ 119.00 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195505 |
| 1081 | F1196848 | 8/1/2005 | $ 205.50 | P2910049 | AZA401 VT FROM 0000142328 | 1403830 | 600195075 |
| 1082 | F1216806 | 8/1/2005 | $ 243.83 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195336 |
| 1083 | F1210779 | 8/1/2005 | $ 310.26 | P5310025 | 26JX01 VT FROM 0000142328 | 1403830 | 600195136 |
| 1084 | F1216784 | 8/1/2005 | $ 313.65 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195328 |
| 1085 | F1216803 | 8/1/2005 | $ 315.95 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195335 |
| 1086 | F1216780 | 8/1/2005 | $ 315.95 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195325 |
| 1087 | F1221289 | 8/1/2005 | $ 407.00 | P1910146 | AJA401 VT FROM 0000142328 | 1403830 | 600195513 |
| 1088 | F1221191 | 8/1/2005 | $ 447.72 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600195509 |
| 1089 | F1218270 | 8/1/2005 | $ 480.59 | 0550049742 | 17AW01  969 VT FROM 0000142333 | 1403830 | 600193291 |
| 1090 | F1218269 | 8/1/2005 | $ 480.59 | 0550049080 | 17AW01  969 VT FROM 0000142333 | 1403830 | 600193290 |
| 1091 | F1221192 | 8/1/2005 | $ 487.66 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195510 |
| 1092 | F1190891 | 8/1/2005 | $ 631.89 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600195074 |
| 1093 | F1218240 | 8/1/2005 | $ 656.25 | 0550070180 | 07A401  148 VT FROM 0000142333 | 1403830 | 600193287 |
| 1094 | 601570331008 | 8/31/2005 | $ 796.45 | 9571-049279/F0980845 | PN 1-1 VT FROM 0001203617 | 1403830 | 700022459 |
| 1095 | F1214181 | 8/1/2005 | $ 910.73 | P1910146 | AD3F01 VT FROM 0000142328 | 1403830 | 600195202 |
| 1096 | F1216786 | 8/1/2005 | $ 1,130.40 | P1910146 | AHA401 VT FROM 0000142328 | 1403830 | 600195329 |
| 1097 | F1211060 | 8/1/2005 | $ 1,160.20 | P1910146 | AZA401 VT FROM 0000142328 | 1403830 | 600195184 |
| 1098 | F1214215 | 8/1/2005 | $ 1,193.01 | P1910146 | AH3F01 VT FROM 0000142328 | 1403830 | 600195236 |
| 1099 | F1221166 | 8/1/2005 | $ 1,390.98 | 0550042600 | 17RG01  147 VT FROM 0000142333 | 1403830 | 600193292 |
| 1100 | F1214211 | 8/1/2005 | $ 1,570.68 | P1910146 | AGA401 VT FROM 0000142328 | 1403830 | 600195232 |
| 1101 | F1214165 | 8/1/2005 | $ 1,645.92 | P1910146 | AAA401 VT FROM 0000142328 | 1403830 | 600195186 |
| 1102 | F1223921 | 8/1/2005 | $ 1,680.00 | 0550064002 | 16A401  6-1 VT FROM 0000142333 | 1403830 | 600193296 |
| 1103 | F1217097 | 8/1/2005 | $ 1,750.00 | 0550070178 | 13A401  148 VT FROM 0000142333 | 1403830 | 600193285 |
| 1104 | F1211062 | 8/1/2005 | $ 2,101.40 | 0550049742 | 17A401  638 VT FROM 0000142333 | 1403830 | 600193282 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1105 | F1221870 | 8/1/2005 | $ 2,438.31 | 0550074870     16A401 1-1 VT FROM 0000142333 | 1403830 | 600193294 |
| 1106 | F1221188 | 8/1/2005 | $ 2,479.50 | P2910049     AJA401 VT FROM 0000142328 | 1403830 | 600195507 |
| 1107 | 601531130004 | 8/31/2005 | $ 2,760.29 | 9571-053058/F0969993     PN 3-1 VT FROM 0001203617 | 1403830 | 700022458 |
| 1108 | F1196849 | 8/1/2005 | $ 3,113.40 | P1910146     AZA401 VT FROM 0000142328 | 1403830 | 600195076 |
| 1109 | F1221862 | 8/1/2005 | $ 3,223.71 | 0550074870     16A401 139 VT FROM 0000142333 | 1403830 | 600193293 |
| 1110 | F1223432 | 8/1/2005 | $ 3,550.00 | 0550074269     17A401 3-1 VT FROM 0000142333 | 1403830 | 600193295 |
| 1111 | F1221190 | 8/1/2005 | $ 4,477.20 | P1910146     AH3F01 VT FROM 0000142328 | 1403830 | 600195508 |
| 1112 | F1214217 | 8/1/2005 | $ 4,526.28 | P1910146     AHA401 VT FROM 0000142328 | 1403830 | 600195238 |
| 1113 | F1221195 | 8/1/2005 | $ 5,364.28 | P1910146     ARA401 VT FROM 0000142328 | 1403830 | 600195512 |
| 1114 | F1214216 | 8/1/2005 | $ 9,723.17 | P1910146     AH3F01 VT FROM 0000142328 | 1403830 | 600195237 |
| 1115 | F1221187 | 8/1/2005 | $ 10,361.93 | P1910146     ARA401 VT FROM 0000142328 | 1403830 | 600195506 |
| 1116 | F1221193 | 8/1/2005 | $ 29,704.19 | P1910146     AHA401 VT FROM 0000142328 | 1403830 | 600195511 |
| 1117 | F1216789 | 8/1/2005 | $ 41,616.00 | P1910146     AHA401 VT FROM 0000142328 | 1403830 | 600195330 |
| 1118 | F1234554 | 8/2/2005 | $ 50.20 | 0550076983     163F01 FRT VT FROM 0000142333 | 1403830 | 600193344 |
| 1119 | F1225775 | 8/2/2005 | $ 160.20 | 0550049742     17AW01 VT FROM 0000142333 | 1403830 | 600193325 |
| 1120 | F1225774 | 8/2/2005 | $ 240.29 | 0550049080     17AW01 VT FROM 0000142333 | 1403830 | 600193324 |
| 1121 | F1218314 | 8/2/2005 | $ 249.11 | 0550074870     16A401 VT FROM 0000142333 | 1403830 | 600193312 |
| 1122 | F1211285 | 8/2/2005 | $ 267.75 | 0550072665     17A401 VT FROM 0000142333 | 1403830 | 600193300 |
| 1123 | F1229406 | 8/2/2005 | $ 267.75 | 0550072665     17A401 3-1 VT FROM 0000142333 | 1403830 | 600193335 |
| 1124 | F1225738 | 8/2/2005 | $ 336.00 | 0550064002     16A401 VT FROM 0000142333 | 1403830 | 600193320 |
| 1125 | F1218219 | 8/2/2005 | $ 470.00 | 0550040139     163F01 VT FROM 0000142333 | 1403830 | 600193307 |
| 1126 | 3630173852 | 8/2/2005 | $ 641.64 | P4360080 VT FROM 0000142329 | 1403830 | 600184116 |
| 1127 | F1230654 | 8/2/2005 | $ 656.25 | 0550070180     07A401 148 VT FROM 0000142333 | 1403830 | 600193338 |
| 1128 | F1229074 | 8/2/2005 | $ 803.25 | 0550064002     16A401 3-1 VT FROM 0000142333 | 1403830 | 600193334 |
| 1129 | F1228222 | 8/2/2005 | $ 940.00 | 0550040139     163F01 VT FROM 0000142333 | 1403830 | 600193329 |
| 1130 | F1229073 | 8/2/2005 | $ 1,071.00 | 0550064002     16A401 3-1 VT FROM 0000142333 | 1403830 | 600193333 |
| 1131 | F1220367 | 8/2/2005 | $ 1,380.96 | P1910146     AG3F01 VT FROM 0000142328 | 1403830 | 600195558 |
| 1132 | F1223824 | 8/2/2005 | $ 1,750.00 | 0550070178     13A401 VT FROM 0000142333 | 1403830 | 600193315 |
| 1133 | F1230641 | 8/2/2005 | $ 1,750.00 | 0550070178     13A401 148 VT FROM 0000142333 | 1403830 | 600193337 |
| 1134 | F1225677 | 8/2/2005 | $ 2,086.47 | 0550042600     17RG01 VT FROM 0000142333 | 1403830 | 600193317 |
| 1135 | F1231952 | 8/2/2005 | $ 2,440.00 | 0550076983     163F01 172 VT FROM 0000142333 | 1403830 | 600193343 |
| 1136 | F1228708 | 8/2/2005 | $ 2,682.14 | 0550074870     16A401 1-1 VT FROM 0000142333 | 1403830 | 600193331 |
| 1137 | F1228694 | 8/2/2005 | $ 3,453.98 | 0550074870     16A401 VT FROM 0000142333 | 1403830 | 600193330 |
| 1138 | F1231686 | 8/2/2005 | $ 11,226.60 | P1910146     AH3F01 VT FROM 0000142328 | 1403830 | 600195749 |
| 1139 | 3630125540001 | 9/2/2005 | $ (10,995.00) | P3S26431/3630125540 VT FROM 0000142329 | 1403830 | 700021637 |
| 1140 | F1225743 | 8/3/2005 | $ 81.40 | P1910146     AJA401 VT FROM 0000142328 | 1403830 | 600195773 |
| 1141 | F1225740 | 8/3/2005 | $ 119.00 | P1910146     AGA401 VT FROM 0000142328 | 1403830 | 600195770 |
| 1142 | 3630174717 | 8/3/2005 | $ 218.25 | P4360082 VT FROM 0000142329 | 1403830 | 600184132 |
| 1143 | F1211709 | 8/3/2005 | $ 218.75 | 0550070178     13A401 VT FROM 0000142333 | 1403830 | 600193345 |
| 1144 | F1232124 | 8/3/2005 | $ 226.27 | 0550052194     17AW01 VT FROM 0000142333 | 1403830 | 600193352 |
| 1145 | F1232882 | 8/3/2005 | $ 240.29 | 0550049742     17AW01 VT FROM 0000142333 | 1403830 | 600193360 |
| 1146 | F1228647 | 8/3/2005 | $ 243.83 | P1910146     AGA401 VT FROM 0000142328 | 1403830 | 600195815 |
| 1147 | F1224488 | 8/3/2005 | $ 243.83 | P1910146     ADA401 VT FROM 0000142328 | 1403830 | 600195755 |
| 1148 | F1228646 | 8/3/2005 | $ 315.95 | P1910146     AGA401 VT FROM 0000142328 | 1403830 | 600195814 |
| 1149 | F1238420 | 8/3/2005 | $ 320.39 | 0550049742     17AW01 VT FROM 0000142333 | 1403830 | 600193372 |
| 1150 | F1232847 | 8/3/2005 | $ 336.00 | 0550064002     16A401 VT FROM 0000142333 | 1403830 | 600193356 |
| 1151 | F1225028 | 8/3/2005 | $ 631.89 | P1910146     AGA401 VT FROM 0000142328 | 1403830 | 600195757 |
| 1152 | F1224491 | 8/3/2005 | $ 690.80 | P1910146     ADA401 VT FROM 0000142328 | 1403830 | 600195756 |
| 1153 | F1222814 | 8/3/2005 | $ 690.80 | P1910146     AGA401 VT FROM 0000142328 | 1403830 | 600195754 |
| 1154 | F1225741 | 8/3/2005 | $ 785.34 | P1910146     AGA401 VT FROM 0000142328 | 1403830 | 600195771 |
| 1155 | F1225742 | 8/3/2005 | $ 1,157.10 | P2910049     AJA401 VT FROM 0000142328 | 1403830 | 600195772 |
| 1156 | 3630174571 | 8/3/2005 | $ 1,320.00 | 00465300 VT FROM 0001275301 | 1403830 | 600192881 |
| 1157 | F1237329 | 8/3/2005 | $ 1,390.98 | 0550042600     17RG01 VT FROM 0000142333 | 1403830 | 600193368 |
| 1158 | F1238421 | 8/3/2005 | $ 1,441.76 | 0550049742     17AW01 VT FROM 0000142333 | 1403830 | 600193373 |
| 1159 | F1235920 | 8/3/2005 | $ 1,922.34 | 0550049080     17AW01 VT FROM 0000142333 | 1403830 | 600193363 |
| 1160 | F1238176 | 8/3/2005 | $ 2,101.40 | 0550049742     17A401 VT FROM 0000142333 | 1403830 | 600193370 |
| 1161 | F1228640 | 8/3/2005 | $ 2,194.48 | P1910146     ARA401 VT FROM 0000142328 | 1403830 | 600195813 |
| 1162 | F1225725 | 8/3/2005 | $ 2,468.88 | P1910146     AHA401 VT FROM 0000142328 | 1403830 | 600195758 |
| 1163 | 3630174757 | 8/3/2005 | $ 3,750.00 | 00479689 VT FROM 0001275301 | 1403830 | 600192882 |
| 1164 | F1238370 | 8/3/2005 | $ 4,270.00 | 0550076983     163F01 VT FROM 0000142333 | 1403830 | 600193371 |
| 1165 | F1228635 | 8/3/2005 | $ 4,375.04 | P1910146     ARA401 VT FROM 0000142328 | 1403830 | 600195812 |
| 1166 | F1220371 | 8/3/2005 | $ 4,674.96 | P1910146     AHA401 VT FROM 0000142328 | 1403830 | 600195751 |
| 1167 | F1231219 | 8/3/2005 | $ 4,876.62 | P1910146     AZA401 VT FROM 0000142328 | 1403830 | 600195934 |
| 1168 | F1237330 | 8/3/2005 | $ 5,563.92 | 0550042600     17RG01 VT FROM 0000142333 | 1403830 | 600193369 |
| 1169 | F1235493 | 8/3/2005 | $ 7,455.00 | 0550074269     17A401 VT FROM 0000142333 | 1403830 | 600193361 |
| 1170 | F1231232 | 8/3/2005 | $ 9,210.60 | P1910146     AZA401 VT FROM 0000142328 | 1403830 | 600195935 |
| 1171 | F1230448 | 8/3/2005 | $ 9,268.00 | P1910146     AHDY01 VT FROM 0000142328 | 1403830 | 600195858 |
| 1172 | F1236025 | 8/3/2005 | $ 13,635.30 | P1910146     AHA401 VT FROM 0000142328 | 1403830 | 600195949 |
| 1173 | F1225832 | 8/3/2005 | $ 14,353.20 | 0550046869     073F01 VT FROM 0000142333 | 1403830 | 600193346 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1174 | 601300678004 | 8/4/2005 | $ 70.00 | 0550070180/F0754358  PN 1488965 VT FROM 0000142333 | 1403830 | 700022927 |
| 1175 | F1244146 | 8/4/2005 | $ 81.40 | P2910048         81A401 VT FROM 0000142328 | 1403830 | 600196327 |
| 1176 | 601250764003 | 8/4/2005 | $ 84.00 | 0550070180/F0707711  PN 1488965 VT FROM 0000142333 | 1403830 | 700022926 |
| 1177 | 601020788002 | 8/4/2005 | $ 84.00 | 0550070180/F0476950  PN 1488965 VT FROM 0000142333 | 1403830 | 700022925 |
| 1178 | F1235057 | 8/4/2005 | $ 86.89 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600195997 |
| 1179 | F1242606 | 8/4/2005 | $ 119.00 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600196310 |
| 1180 | F1240098 | 8/4/2005 | $ 240.29 | 0550049080        17AW01 VT FROM 0000142333 | 1403830 | 600193397 |
| 1181 | F1236962 | 8/4/2005 | $ 243.83 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600196131 |
| 1182 | F1239418 | 8/4/2005 | $ 315.95 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196278 |
| 1183 | F1243330 | 8/4/2005 | $ 320.39 | 0550049742        17AW01 VT FROM 0000142333 | 1403830 | 600193405 |
| 1184 | F1239414 | 8/4/2005 | $ 325.60 | P1910146         AJA401 VT FROM 0000142328 | 1403830 | 600196276 |
| 1185 | F1240079 | 8/4/2005 | $ 336.00 | 0550064002        16A401 VT FROM 0000142333 | 1403830 | 600193393 |
| 1186 | F1239436 | 8/4/2005 | $ 340.66 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600196289 |
| 1187 | F1244155 | 8/4/2005 | $ 347.56 | P1910147         81A401 VT FROM 0000142328 | 1403830 | 600196328 |
| 1188 | F1211523 | 8/4/2005 | $ 348.60 | P2910048         813F01 VT FROM 0000142328 | 1403830 | 600195983 |
| 1189 | F1239419 | 8/4/2005 | $ 487.66 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196279 |
| 1190 | F1239404 | 8/4/2005 | $ 681.32 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600196272 |
| 1191 | F1243106 | 8/4/2005 | $ 869.40 | 0550040185        16J501 VT FROM 0000142333 | 1403830 | 600193401 |
| 1192 | F1236978 | 8/4/2005 | $ 921.06 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600196132 |
| 1193 | F1232809 | 8/4/2005 | $ 940.00 | 0550040139        163F01 VT FROM 0000142333 | 1403830 | 600193380 |
| 1194 | F1242270 | 8/4/2005 | $ 940.00 | 0550040139        163F01 VT FROM 0000142333 | 1403830 | 600193398 |
| 1195 | 3630176023 | 8/4/2005 | $ 1,505.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192883 |
| 1196 | F1239470 | 8/4/2005 | $ 1,579.73 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196302 |
| 1197 | F1235088 | 8/4/2005 | $ 1,908.82 | P1910146         AH3F01 VT FROM 0000142328 | 1403830 | 600196017 |
| 1198 | F1235085 | 8/4/2005 | $ 2,356.02 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196015 |
| 1199 | F1235090 | 8/4/2005 | $ 2,468.88 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600196018 |
| 1200 | F1244106 | 8/4/2005 | $ 2,910.00 | 0550056717        06A401 VT FROM 0000142333 | 1403830 | 600193410 |
| 1201 | F1236924 | 8/4/2005 | $ 3,500.00 | 0550059206        13A401 VT FROM 0000142333 | 1403830 | 600193386 |
| 1202 | F1240085 | 8/4/2005 | $ 3,550.00 | 0550074269        17A401 VT FROM 0000142333 | 1403830 | 600193394 |
| 1203 | F1239206 | 8/4/2005 | $ 3,672.00 | 0550076983        163F01 VT FROM 0000142333 | 1403830 | 600193387 |
| 1204 | F1240081 | 8/4/2005 | $ 3,895.80 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600196309 |
| 1205 | F1239413 | 8/4/2005 | $ 4,297.80 | P2910049         AJA401 VT FROM 0000142328 | 1403830 | 600196275 |
| 1206 | F1242610 | 8/4/2005 | $ 5,202.00 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600196311 |
| 1207 | F1239408 | 8/4/2005 | $ 5,364.28 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600196273 |
| 1208 | F1243308 | 8/4/2005 | $ 5,364.28 | 0550074870        16A401 VT FROM 0000142333 | 1403830 | 600193404 |
| 1209 | F1243301 | 8/4/2005 | $ 6,677.69 | 0550074870        16A401 VT FROM 0000142333 | 1403830 | 600193403 |
| 1210 | F1240058 | 8/4/2005 | $ 9,568.80 | 0550046869        073F01 VT FROM 0000142333 | 1403830 | 600193388 |
| 1211 | F1239411 | 8/4/2005 | $ 9,671.13 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600196274 |
| 1212 | 601286393003 | 8/5/2005 | $ 56.00 | 0550070178/F0742613  PN 1488965 VT FROM 0000142333 | 1403830 | 700022930 |
| 1213 | 601300683002 | 8/5/2005 | $ 84.00 | 0550070178/F0736320  PN 1488965 VT FROM 0000142333 | 1403830 | 700022931 |
| 1214 | 601404950007 | 8/5/2005 | $ 98.00 | 0550070178/F0826935  PN 1488965 VT FROM 0000142333 | 1403830 | 700022937 |
| 1215 | 601356293004 | 8/5/2005 | $ 112.00 | 0550070178/F0810628  PN 1488965 VT FROM 0000142333 | 1403830 | 700022934 |
| 1216 | 601280197003 | 8/5/2005 | $ 114.33 | 0550059561/F0733103  PN 1438577 VT FROM 0000142333 | 1403830 | 700022929 |
| 1217 | F1240223 | 8/5/2005 | $ 226.27 | 0550052194        17AW01 VT FROM 0000142333 | 1403830 | 600193424 |
| 1218 | 601300713005 | 8/5/2005 | $ 262.50 | 0550059206/F0756245  PN 1642641 VT FROM 0000142333 | 1403830 | 700022932 |
| 1219 | F1246735 | 8/5/2005 | $ 320.39 | 0550049742        17AW01 VT FROM 0000142333 | 1403830 | 600193436 |
| 1220 | F1245644 | 8/5/2005 | $ 408.00 | 0550076984        133F01 VT FROM 0000142333 | 1403830 | 600193425 |
| 1221 | F1251689 | 8/5/2005 | $ 437.50 | 0550070178        13A401 VT FROM 0000142333 | 1403830 | 600193443 |
| 1222 | 601397365008 | 8/5/2005 | $ 457.33 | 0550059561/F0828185  PN 1438577 VT FROM 0000142333 | 1403830 | 700022936 |
| 1223 | F1246734 | 8/5/2005 | $ 480.59 | 0550049080        17AW01 VT FROM 0000142333 | 1403830 | 600193435 |
| 1224 | F1252135 | 8/5/2005 | $ 498.23 | 0550074870        16A401 VT FROM 0000142333 | 1403830 | 600193444 |
| 1225 | 601404954010 | 8/5/2005 | $ 598.50 | 0550059206/F0843835  PN 1642640 VT FROM 0000142333 | 1403830 | 700022938 |
| 1226 | F1226192 | 8/5/2005 | $ 784.08 | 0550059561        17A401 VT FROM 0000142333 | 1403830 | 600193414 |
| 1227 | F1246707 | 8/5/2005 | $ 816.00 | 0550076983        163F01 VT FROM 0000142333 | 1403830 | 600193432 |
| 1228 | F1246713 | 8/5/2005 | $ 1,050.70 | 0550049742        17A401 VT FROM 0000142333 | 1403830 | 600193433 |
| 1229 | F1251476 | 8/5/2005 | $ 2,016.00 | 0550064002        16A401 VT FROM 0000142333 | 1403830 | 600193442 |
| 1230 | F1238389 | 8/5/2005 | $ 2,925.97 | P1910146         AZA401 VT FROM 0000142328 | 1403830 | 600196337 |
| 1231 | F1226188 | 8/5/2005 | $ 3,034.22 | P1910146         AZA401 VT FROM 0000142328 | 1403830 | 600196335 |
| 1232 | F1226395 | 8/5/2005 | $ 3,180.00 | 0550046353        17EX01 VT FROM 0000142333 | 1403830 | 600193417 |
| 1233 | F1251337 | 8/5/2005 | $ 3,223.71 | 0550074870        16A401 VT FROM 0000142333 | 1403830 | 600193440 |
| 1234 | F1253073 | 8/5/2005 | $ 3,550.00 | 0550074269        17A401 VT FROM 0000142333 | 1403830 | 600193445 |
| 1235 | F1238393 | 8/5/2005 | $ 6,907.95 | P1910146         AZA401 VT FROM 0000142328 | 1403830 | 600196338 |
| 1236 | F1246662 | 8/5/2005 | $ 9,568.80 | 0550046869        073F01 VT FROM 0000142333 | 1403830 | 600193426 |
| 1237 | 601553386010 | 9/6/2005 | $ (330.40) | 0550042602/F0991754    PN 9591 VT FROM 0000142333 | 1403830 | 700023027 |
| 1238 | 601496976007 | 9/6/2005 | $ (330.40) | 0550042602/F0934504    PN 9591 VT FROM 0000142333 | 1403830 | 700023016 |
| 1239 | 601427085003 | 9/6/2005 | $ (94.08) | 0550046467/F0866772    PN 2-63 VT FROM 0000142333 | 1403830 | 700022988 |
| 1240 | 601442246004 | 9/6/2005 | $ (62.72) | 0550046467/F0871933    PN 2-63 VT FROM 0000142333 | 1403830 | 700022993 |
| 1241 | 601452043005 | 9/6/2005 | $ (62.72) | 0550046467/F0884539    PN 2-63 VT FROM 0000142333 | 1403830 | 700022996 |
| 1242 | 601496679081 | 9/7/2005 | $ (1,035.26) | P4310095/38764720    PN 1-9638 VT FROM 0000142328 | 1403830 | 700023858 |

Page 18 of 46

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1243 | 601489228061 | 9/7/2005 | $ (605.40) | P4310095/F0920879   PN 141157 VT FROM 0000142328 | 1403830 | 700023854 |
| 1244 | 601191800003 | 9/7/2005 | $ (427.88) | P4310095/39203974    PN 968562 VT FROM 0000142328 | 1403830 | 700023814 |
| 1245 | 601435228023 | 9/7/2005 | $ (302.70) | P4310095/F0865690   PN 141157 VT FROM 0000142328 | 1403830 | 700023833 |
| 1246 | 601552979110 | 9/7/2005 | $ (302.70) | P4310095/F0993532   PN 141157 VT FROM 0000142328 | 1403830 | 700023873 |
| 1247 | 601489315062 | 9/7/2005 | $ (295.38) | P4310095/F0920988   PN 145203 VT FROM 0000142328 | 1403830 | 700023855 |
| 1248 | 601460355035 | 9/7/2005 | $ (188.64) | P4310095/F0887216   PN 173631 VT FROM 0000142328 | 1403830 | 700023840 |
| 1249 | 601553168103 | 9/7/2005 | $ (70.20) | P1910146/F0987057   PN 143259 VT FROM 0000142328 | 1403830 | 700023877 |
| 1250 | 601426883019 | 9/7/2005 | $ (62.88) | P4310095/F0857840   PN 173631 VT FROM 0000142328 | 1403830 | 700023832 |
| 1251 | 601460366041 | 9/7/2005 | $ (62.88) | P4310095/F0891232   PN 173631 VT FROM 0000142328 | 1403830 | 700023843 |
| 1252 | F1233727 | 8/8/2005 | $ 62.10 | 0550060260        13AW01 VT FROM 0000142333 | 1403830 | 600193446 |
| 1253 | F1253919 | 8/8/2005 | $ 218.75 | 0550070178        13A401 VT FROM 0000142333 | 1403830 | 600193457 |
| 1254 | F1254102 | 8/8/2005 | $ 249.11 | 0550074870        16A401 VT FROM 0000142333 | 1403830 | 600193466 |
| 1255 | F1233900 | 8/8/2005 | $ 335.43 | P5310029          AZR401 VT FROM 0000142328 | 1403830 | 600196520 |
| 1256 | F1254068 | 8/8/2005 | $ 336.00 | 0550064002        16A401 VT FROM 0000142333 | 1403830 | 600193461 |
| 1257 | F1252064 | 8/8/2005 | $ 389.58 | P1910146          AAA401 VT FROM 0000142328 | 1403830 | 600196677 |
| 1258 | F1254130 | 8/8/2005 | $ 480.59 | 0550049742        17AW01 VT FROM 0000142333 | 1403830 | 600193472 |
| 1259 | F1258044 | 8/8/2005 | $ 720.88 | 0550049080        17AW01 VT FROM 0000142333 | 1403830 | 600193473 |
| 1260 | F1254050 | 8/8/2005 | $ 816.00 | 0550076984        133F01 VT FROM 0000142333 | 1403830 | 600193459 |
| 1261 | F1259780 | 8/8/2005 | $ 817.00 | 0550077216        173F01 VT FROM 0000142333 | 1403830 | 600193475 |
| 1262 | F1249278 | 8/8/2005 | $ 910.73 | P1910146          AD3F01 VT FROM 0000142328 | 1403830 | 600196538 |
| 1263 | F1249307 | 8/8/2005 | $ 1,193.01 | P1910146          AH3F01 VT FROM 0000142328 | 1403830 | 600196563 |
| 1264 | 3630177304 | 8/8/2005 | $ 1,297.50 | 550069784 VT FROM 0001275301 | 1403830 | 600192884 |
| 1265 | F1258313 | 8/8/2005 | $ 1,452.00 | P1910146          AG3F01 VT FROM 0000142328 | 1403830 | 600196911 |
| 1266 | 3630177305 | 8/8/2005 | $ 1,505.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192885 |
| 1267 | F1233538 | 8/8/2005 | $ 1,530.00 | 9571-054486       01A401 VT FROM 0001203617 | 1403830 | 600192839 |
| 1268 | F1249309 | 8/8/2005 | $ 2,018.02 | P1910146          AH3F01 VT FROM 0000142328 | 1403830 | 600196565 |
| 1269 | F1249308 | 8/8/2005 | $ 2,049.14 | P1910146          AH3F01 VT FROM 0000142328 | 1403830 | 600196564 |
| 1270 | F1251341 | 8/8/2005 | $ 2,438.31 | 0550074870        16A401 VT FROM 0000142333 | 1403830 | 600193449 |
| 1271 | F1261583 | 8/8/2005 | $ 3,310.00 | P1910146          AH3F01 VT FROM 0000142328 | 1403830 | 600196937 |
| 1272 | F1254088 | 8/8/2005 | $ 3,550.00 | 0550074269        17A401 VT FROM 0000142333 | 1403830 | 600193465 |
| 1273 | F1254074 | 8/8/2005 | $ 3,895.80 | P2910049          10A401 VT FROM 0000142328 | 1403830 | 600196887 |
| 1274 | F1253807 | 8/8/2005 | $ 4,356.00 | P1910146          AG3F01 VT FROM 0000142328 | 1403830 | 600196837 |
| 1275 | F1253039 | 8/8/2005 | $ 5,456.25 | 0550056717        06A401 VT FROM 0000142333 | 1403830 | 600193451 |
| 1276 | F1254006 | 8/8/2005 | $ 9,568.80 | 0550046869        073F01 VT FROM 0000142333 | 1403830 | 600193458 |
| 1277 | 601435425042 | 9/8/2005 | $ (3,354.19) | P4310095/F0873378   PN 2-9299 VT FROM 0000142328 | 1403830 | 700023884 |
| 1278 | 601427062023 | 9/8/2005 | $ (302.70) | P4310095/F0860015   PN 141157 VT FROM 0000142328 | 1403830 | 700023882 |
| 1279 | 601585175010 | 9/8/2005 | $ (302.70) | P4310095/F1024844   PN 141157 VT FROM 0000142328 | 1403830 | 700023896 |
| 1280 | 601496935083 | 9/8/2005 | $ (62.88) | P4310095/F0925790   PN 173631 VT FROM 0000142328 | 1403830 | 700023890 |
| 1281 | F1263311 | 8/9/2005 | $ 31.05 | 0550060260        13AW01 VT FROM 0000142333 | 1403830 | 600193499 |
| 1282 | 601356305032 | 8/9/2005 | $ 57.00 | 0550040140/F0799805 PN 1326396 VT FROM 0000142333 | 1403830 | 700022970 |
| 1283 | 601286401018 | 8/9/2005 | $ 57.00 | 0550040140/F0729658 PN 1326396 VT FROM 0000142333 | 1403830 | 700022956 |
| 1284 | 601258769014 | 8/9/2005 | $ 57.00 | 0550040140/F0709204 PN 1326396 VT FROM 0000142333 | 1403830 | 700022952 |
| 1285 | 601235910008 | 8/9/2005 | $ 57.00 | 0550040140/F0686953 PN 1326396 VT FROM 0000142333 | 1403830 | 700022946 |
| 1286 | 601307748027 | 8/9/2005 | $ 57.00 | 0550040140/F0761799 PN 1326396 VT FROM 0000142333 | 1403830 | 700022963 |
| 1287 | 601220535006 | 8/9/2005 | $ 57.00 | 0550040140/F0671430 PN 1326396 VT FROM 0000142333 | 1403830 | 700022944 |
| 1288 | 601404934042 | 8/9/2005 | $ 68.40 | 0550040140/F0836471 PN 1326396 VT FROM 0000142333 | 1403830 | 700022980 |
| 1289 | 601397342040 | 8/9/2005 | $ 68.40 | 0550040140/F0829129 PN 1326396 VT FROM 0000142333 | 1403830 | 700022978 |
| 1290 | 601390068038 | 8/9/2005 | $ 68.40 | 0550040140/F0821652 PN 1326396 VT FROM 0000142333 | 1403830 | 700022976 |
| 1291 | 601378331036 | 8/9/2005 | $ 68.40 | 0550040140/F0813610 PN 1326396 VT FROM 0000142333 | 1403830 | 700022974 |
| 1292 | 601266047016 | 8/9/2005 | $ 68.40 | 0550040140/F0716115 PN 1326396 VT FROM 0000142333 | 1403830 | 700022954 |
| 1293 | 601250780012 | 8/9/2005 | $ 68.40 | 0550040140/F0705632 PN 1326396 VT FROM 0000142333 | 1403830 | 700022950 |
| 1294 | 601243863010 | 8/9/2005 | $ 68.40 | 0550040140/F0695461 PN 1326396 VT FROM 0000142333 | 1403830 | 700022948 |
| 1295 | 601342123030 | 8/9/2005 | $ 68.40 | 0550040140/F0795405 PN 1326396 VT FROM 0000142333 | 1403830 | 700022968 |
| 1296 | 601335212028 | 8/9/2005 | $ 68.40 | 0550040140/F0765290 PN 1326396 VT FROM 0000142333 | 1403830 | 700022965 |
| 1297 | 601300691024 | 8/9/2005 | $ 68.40 | 0550040140/F0753685 PN 1326396 VT FROM 0000142333 | 1403830 | 700022961 |
| 1298 | 601212571004 | 8/9/2005 | $ 68.40 | 0550040140/F0666642 PN 1326396 VT FROM 0000142333 | 1403830 | 700022941 |
| 1299 | 601176868002 | 8/9/2005 | $ 68.40 | 0550040140/F0627036 PN 1326396 VT FROM 0000142333 | 1403830 | 700022940 |
| 1300 | 601378333037 | 8/9/2005 | $ 75.00 | 0550040140/F0813611 PN 1326442 VT FROM 0000142333 | 1403830 | 700022975 |
| 1301 | 601266048017 | 8/9/2005 | $ 75.00 | 0550040140/F0716116 PN 1326442 VT FROM 0000142333 | 1403830 | 700022955 |
| 1302 | 601235911009 | 8/9/2005 | $ 75.00 | 0550040140/F0686954 PN 1326442 VT FROM 0000142333 | 1403830 | 700022947 |
| 1303 | 601335213029 | 8/9/2005 | $ 75.00 | 0550040140/F0765291 PN 1326442 VT FROM 0000142333 | 1403830 | 700022966 |
| 1304 | 601293335020 | 8/9/2005 | $ 79.80 | 0550040140/F0744202 PN 1326396 VT FROM 0000142333 | 1403830 | 700022958 |
| 1305 | 601397343041 | 8/9/2005 | $ 90.00 | 0550040140/F0829130 PN 1326442 VT FROM 0000142333 | 1403830 | 700022979 |
| 1306 | 601390069039 | 8/9/2005 | $ 90.00 | 0550040140/F0821653 PN 1326442 VT FROM 0000142333 | 1403830 | 700022977 |
| 1307 | 601356307033 | 8/9/2005 | $ 90.00 | 0550040140/F0799806 PN 1326442 VT FROM 0000142333 | 1403830 | 700022972 |
| 1308 | 601342124031 | 8/9/2005 | $ 90.00 | 0550040140/F0795408 PN 1326442 VT FROM 0000142333 | 1403830 | 700022969 |
| 1309 | 601404935043 | 8/9/2005 | $ 90.00 | 0550040140/F0836472 PN 1326442 VT FROM 0000142333 | 1403830 | 700022981 |
| 1310 | 601258770015 | 8/9/2005 | $ 90.00 | 0550040140/F0709205 PN 1326442 VT FROM 0000142333 | 1403830 | 700022953 |
| 1311 | 601250781013 | 8/9/2005 | $ 90.00 | 0550040140/F0705637 PN 1326442 VT FROM 0000142333 | 1403830 | 700022951 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1312 | 601243864011 | 8/9/2005 | $ 90.00 | 0550040140/F0695462  PN 1326442 VT FROM 0000142333 | 1403830 | 700022949 |
| 1313 | 601220536007 | 8/9/2005 | $ 90.00 | 0550040140/F0671431  PN 1326442 VT FROM 0000142333 | 1403830 | 700022945 |
| 1314 | 601307749026 | 8/9/2005 | $ 90.00 | 0550040140/F0761701  PN 1326442 VT FROM 0000142333 | 1403830 | 700022964 |
| 1315 | 601300692025 | 8/9/2005 | $ 90.00 | 0550040140/F0753689  PN 1326442 VT FROM 0000142333 | 1403830 | 700022962 |
| 1316 | 601293336021 | 8/9/2005 | $ 90.00 | 0550040140/F0744203  PN 1326442 VT FROM 0000142333 | 1403830 | 700022959 |
| 1317 | 601286402019 | 8/9/2005 | $ 90.00 | 0550040140/F0729659  PN 1326442 VT FROM 0000142333 | 1403830 | 700022957 |
| 1318 | 601212573005 | 8/9/2005 | $ 90.00 | 0550040140/F0666645  PN 1326442 VT FROM 0000142333 | 1403830 | 700022942 |
| 1319 | 601342121023 | 8/9/2005 | $ 92.56 | 0550040183/F0751398  PN 638134- VT FROM 0000142333 | 1403830 | 700022967 |
| 1320 | 601220533003 | 8/9/2005 | $ 92.56 | 0550040183/F0648895  PN 638134- VT FROM 0000142333 | 1403830 | 700022943 |
| 1321 | 3630178460 | 8/9/2005 | $ 99.91 | P4360083 VT FROM 0000142329 | 1403830 | 600184342 |
| 1322 | 601356306035 | 8/9/2005 | $ 102.60 | 0550040140/F0811639  PN 1326396 VT FROM 0000142333 | 1403830 | 700022971 |
| 1323 | F1252380 | 8/9/2005 | $ 113.55 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196971 |
| 1324 | F1252449 | 8/9/2005 | $ 113.55 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600196978 |
| 1325 | F1252223 | 8/9/2005 | $ 118.78 | P1910146         AKA401 VT FROM 0000142328 | 1403830 | 600196958 |
| 1326 | F1261017 | 8/9/2005 | $ 119.00 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600197089 |
| 1327 | 601356308034 | 8/9/2005 | $ 135.00 | 0550040140/F0811611  PN 1326442 VT FROM 0000142333 | 1403830 | 700022973 |
| 1328 | F1252441 | 8/9/2005 | $ 162.80 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600196976 |
| 1329 | F1266811 | 8/9/2005 | $ 230.27 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600197289 |
| 1330 | F1263315 | 8/9/2005 | $ 240.29 | 0550049080        17AW01 VT FROM 0000142333 | 1403830 | 600193503 |
| 1331 | F1252451 | 8/9/2005 | $ 243.83 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600196979 |
| 1332 | F1252268 | 8/9/2005 | $ 244.20 | P1910146         AJA401 VT FROM 0000142328 | 1403830 | 600196960 |
| 1333 | F1263236 | 8/9/2005 | $ 244.20 | P1910146         AJA401 VT FROM 0000142328 | 1403830 | 600197224 |
| 1334 | 601300690022 | 8/9/2005 | $ 288.96 | 0550046928/F0744307  RMA Z1392 VT FROM 0000142333 | 1403830 | 700022960 |
| 1335 | F1252446 | 8/9/2005 | $ 315.95 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600196977 |
| 1336 | F1266840 | 8/9/2005 | $ 315.95 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600197292 |
| 1337 | F1263316 | 8/9/2005 | $ 320.39 | 0550049742        17AW01 VT FROM 0000142333 | 1403830 | 600193504 |
| 1338 | F1265609 | 8/9/2005 | $ 336.00 | 0550064002        16A401 VT FROM 0000142333 | 1403830 | 600193506 |
| 1339 | F1266984 | 8/9/2005 | $ 361.54 | P1S49640         BCAW01 VT FROM 0000142328 | 1403830 | 600197305 |
| 1340 | 601419449045 | 8/9/2005 | $ 364.64 | 0550046928/F0857477  PN 776184- VT FROM 0000142333 | 1403830 | 700022982 |
| 1341 | F1257001 | 8/9/2005 | $ 455.36 | P1910146         AD3F01 VT FROM 0000142328 | 1403830 | 600196996 |
| 1342 | F1250594 | 8/9/2005 | $ 460.53 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196951 |
| 1343 | F1252383 | 8/9/2005 | $ 487.66 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196972 |
| 1344 | F1266842 | 8/9/2005 | $ 487.66 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600197293 |
| 1345 | F1252355 | 8/9/2005 | $ 498.23 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600196968 |
| 1346 | F1263232 | 8/9/2005 | $ 498.23 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600197220 |
| 1347 | F1252375 | 8/9/2005 | $ 528.36 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196969 |
| 1348 | F1263231 | 8/9/2005 | $ 528.36 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600197219 |
| 1349 | F1253745 | 8/9/2005 | $ 592.00 | P1910146         103F01 VT FROM 0000142328 | 1403830 | 600196986 |
| 1350 | F1240565 | 8/9/2005 | $ 600.00 | 0550072423        173F01 VT FROM 0000142333 | 1403830 | 600193477 |
| 1351 | F1261015 | 8/9/2005 | $ 627.30 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600197088 |
| 1352 | F1260194 | 8/9/2005 | $ 681.32 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600197068 |
| 1353 | F1252470 | 8/9/2005 | $ 690.80 | P1910146         ADA401 VT FROM 0000142328 | 1403830 | 600196980 |
| 1354 | F1249300 | 8/9/2005 | $ 785.34 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196942 |
| 1355 | F1249299 | 8/9/2005 | $ 815.55 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196941 |
| 1356 | F1254051 | 8/9/2005 | $ 816.00 | 0550076983        163F01 VT FROM 0000142333 | 1403830 | 600193485 |
| 1357 | F1265592 | 8/9/2005 | $ 816.00 | 0550076983        163F01 VT FROM 0000142333 | 1403830 | 600193505 |
| 1358 | F1257014 | 8/9/2005 | $ 920.64 | P1910146         AG3F01 VT FROM 0000142328 | 1403830 | 600197009 |
| 1359 | F1252187 | 8/9/2005 | $ 947.84 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196957 |
| 1360 | F1266836 | 8/9/2005 | $ 947.84 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600197291 |
| 1361 | F1252431 | 8/9/2005 | $ 1,021.98 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600196973 |
| 1362 | F1254211 | 8/9/2005 | $ 1,050.70 | 0550049742        17A401 VT FROM 0000142333 | 1403830 | 600193488 |
| 1363 | F1254224 | 8/9/2005 | $ 1,060.00 | 0550046353        17EX01 VT FROM 0000142333 | 1403830 | 600193489 |
| 1364 | F1233526 | 8/9/2005 | $ 1,091.95 | P1910146         AZA401 VT FROM 0000142328 | 1403830 | 600196938 |
| 1365 | F1252376 | 8/9/2005 | $ 1,263.78 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600196970 |
| 1366 | F1259342 | 8/9/2005 | $ 1,356.00 | P1910146         103F01 VT FROM 0000142328 | 1403830 | 600197056 |
| 1367 | F1266292 | 8/9/2005 | $ 1,452.00 | P1910146         AG3F01 VT FROM 0000142328 | 1403830 | 600197286 |
| 1368 | F1263230 | 8/9/2005 | $ 1,570.68 | P1910146         AGA401 VT FROM 0000142328 | 1403830 | 600197218 |
| 1369 | F1260207 | 8/9/2005 | $ 1,706.82 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600197072 |
| 1370 | F1266803 | 8/9/2005 | $ 1,842.12 | 0550074870        16A401 VT FROM 0000142333 | 1403830 | 600193512 |
| 1371 | F1263234 | 8/9/2005 | $ 1,947.90 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600197222 |
| 1372 | F1266830 | 8/9/2005 | $ 1,950.65 | 0550074870        16A401 VT FROM 0000142333 | 1403830 | 600193513 |
| 1373 | F1252353 | 8/9/2005 | $ 1,978.20 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600196966 |
| 1374 | F1263235 | 8/9/2005 | $ 2,148.90 | P2910049         AJA401 VT FROM 0000142328 | 1403830 | 600197223 |
| 1375 | F1263124 | 8/9/2005 | $ 2,201.47 | P1910146         AH3F01 VT FROM 0000142328 | 1403830 | 600197138 |
| 1376 | F1259382 | 8/9/2005 | $ 2,208.00 | P1910146         103F01 VT FROM 0000142328 | 1403830 | 600197057 |
| 1377 | F1249310 | 8/9/2005 | $ 2,468.88 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600196943 |
| 1378 | F1252266 | 8/9/2005 | $ 2,644.80 | P2910049         AJA401 VT FROM 0000142328 | 1403830 | 600196959 |
| 1379 | F1252349 | 8/9/2005 | $ 2,727.06 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600196965 |
| 1380 | F1263195 | 8/9/2005 | $ 2,959.87 | P1910146         AH3F01 VT FROM 0000142328 | 1403830 | 600197201 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1381 | F1233179 | 8/9/2005 | $ 3,512.95 | 9571-050861      013F01 VT FROM 0001203617 | 1403830 | 600192842 |
| 1382 | F1266835 | 8/9/2005 | $ 4,876.62 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600197290 |
| 1383 | F1252435 | 8/9/2005 | $ 5,364.28 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600196974 |
| 1384 | F1258344 | 8/9/2005 | $ 6,126.12 | 0550041660       163F01 VT FROM 0000142333 | 1403830 | 600193490 |
| 1385 | F1260208 | 8/9/2005 | $ 10,361.93 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600197073 |
| 1386 | F1252438 | 8/9/2005 | $ 11,282.99 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600196975 |
| 1387 | F1266807 | 8/9/2005 | $ 14,506.70 | P1910146         ARA401 VT FROM 0000142328 | 1403830 | 600197288 |
| 1388 | F1263233 | 8/9/2005 | $ 15,606.00 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600197221 |
| 1389 | F1252354 | 8/9/2005 | $ 22,888.80 | P1910146         AHA401 VT FROM 0000142328 | 1403830 | 600196967 |
| 1390 | 601914764004 | 9/9/2005 | $ (330.40) | 0550042602/F1328359    PN 9591 VT FROM 0000142333 | 1403830 | 700023049 |
| 1391 | 600904790005 | 9/9/2005 | $ (125.76) | P4310095/F0358300      PN 173631 VT FROM 0000142328 | 1403830 | 700023900 |
| 1392 | 601907308001 | 9/9/2005 | $ (120.00) | 0550040139/F1320364    PN 3-13 VT FROM 0000142333 | 1403830 | 700023046 |
| 1393 | 600868087004 | 9/9/2005 | $ (71.89) | P3310016/F0307563      PN 1-9676 VT FROM 0000142328 | 1403830 | 700023899 |
| 1394 | F1254558 | 8/10/2005 | $ 61.44 | 0550049080       17AW01 VT FROM 0000142333 | 1403830 | 600193517 |
| 1395 | F1269560 | 8/10/2005 | $ 68.25 | P1910146         95A401 VT FROM 0000142328 | 1403830 | 600197439 |
| 1396 | F1278758 | 8/10/2005 | $ 133.32 | 0550076873       17A401 VT FROM 0000142333 | 1403830 | 600193546 |
| 1397 | F1270579 | 8/10/2005 | $ 249.11 | 0550074870       16A401 VT FROM 0000142333 | 1403830 | 600193532 |
| 1398 | F1254505 | 8/10/2005 | $ 267.75 | 0550072665       17A401 VT FROM 0000142333 | 1403830 | 600193516 |
| 1399 | F1274643 | 8/10/2005 | $ 296.64 | 0550076873       17A401 VT FROM 0000142333 | 1403830 | 600193543 |
| 1400 | F1270597 | 8/10/2005 | $ 320.39 | 0550049742       17AW01 VT FROM 0000142333 | 1403830 | 600193540 |
| 1401 | F1270569 | 8/10/2005 | $ 336.00 | 0550064002       16A401 VT FROM 0000142333 | 1403830 | 600193528 |
| 1402 | F1256994 | 8/10/2005 | $ 411.48 | P1910146         AAA401 VT FROM 0000142328 | 1403830 | 600197314 |
| 1403 | F1270572 | 8/10/2005 | $ 437.50 | 0550070180       07A401 VT FROM 0000142333 | 1403830 | 600193531 |
| 1404 | F1270595 | 8/10/2005 | $ 480.59 | 0550049080       17AW01 VT FROM 0000142333 | 1403830 | 600193538 |
| 1405 | F1263239 | 8/10/2005 | $ 779.16 | P1910146         AAA401 VT FROM 0000142328 | 1403830 | 600197317 |
| 1406 | F1258401 | 8/10/2005 | $ 1,063.20 | P1910146         AAA401 VT FROM 0000142328 | 1403830 | 600197315 |
| 1407 | F1269524 | 8/10/2005 | $ 1,184.00 | P1910146         103F01 VT FROM 0000142328 | 1403830 | 600197438 |
| 1408 | F1267632 | 8/10/2005 | $ 1,334.88 | 0550076873       17A401 VT FROM 0000142333 | 1403830 | 600193521 |
| 1409 | 3630178809 | 8/10/2005 | $ 1,505.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192887 |
| 1410 | F1263077 | 8/10/2005 | $ 1,750.00 | 0550070178       13A401 VT FROM 0000142333 | 1403830 | 600193518 |
| 1411 | F1275668 | 8/10/2005 | $ 1,815.00 | P1910146         AG3F01 VT FROM 0000142328 | 1403830 | 600197498 |
| 1412 | F1254273 | 8/10/2005 | $ 2,086.47 | 0550042600       17RG01 VT FROM 0000142333 | 1403830 | 600193515 |
| 1413 | F1274716 | 8/10/2005 | $ 2,101.40 | 0550049742       17A401 VT FROM 0000142333 | 1403830 | 600193544 |
| 1414 | F1274146 | 8/10/2005 | $ 2,682.14 | 0550074870       16A401 VT FROM 0000142333 | 1403830 | 600193542 |
| 1415 | F1270596 | 8/10/2005 | $ 3,180.00 | 0550046353       17EX01 VT FROM 0000142333 | 1403830 | 600193539 |
| 1416 | F1274144 | 8/10/2005 | $ 3,453.98 | 0550074870       16A401 VT FROM 0000142333 | 1403830 | 600193541 |
| 1417 | 3630178808 | 8/10/2005 | $ 3,800.00 | 00476041 (00485796 VT FROM 0001275301 | 1403830 | 600192886 |
| 1418 | F1270472 | 8/10/2005 | $ 7,100.00 | 0550074269       17A401 VT FROM 0000142333 | 1403830 | 600193526 |
| 1419 | F1274919 | 8/10/2005 | $ 9,568.80 | 0550046869       073F01 VT FROM 0000142333 | 1403830 | 600193545 |
| 1420 | F1274983 | 8/10/2005 | $ 9,849.84 | P1910146         AH3F01 VT FROM 0000142328 | 1403830 | 600197484 |
| 1421 | F1267071 | 8/10/2005 | $ 11,640.00 | 0550056717       06A401 VT FROM 0000142333 | 1403830 | 600193520 |
| 1422 | F1270684 | 8/11/2005 | $ 31.05 | 0550060260       13AW01 VT FROM 0000142333 | 1403830 | 600193554 |
| 1423 | F1277597 | 8/11/2005 | $ 61.44 | 0550049080       17AW01 VT FROM 0000142333 | 1403830 | 600193583 |
| 1424 | 601212420016 | 8/11/2005 | $ 93.78 | P4310095/F0658202      PN 154718 VT FROM 0000142328 | 1403830 | 700023740 |
| 1425 | F1254956 | 8/11/2005 | $ 111.78 | 0550071059       17AW01 VT FROM 0000142333 | 1403830 | 600193550 |
| 1426 | F1277571 | 8/11/2005 | $ 218.75 | 0550070180       07A401 VT FROM 0000142333 | 1403830 | 600193571 |
| 1427 | F1254924 | 8/11/2005 | $ 238.82 | 0550059979       16AW01 VT FROM 0000142333 | 1403830 | 600193548 |
| 1428 | F1277594 | 8/11/2005 | $ 240.29 | 0550049080       17AW01 VT FROM 0000142333 | 1403830 | 600193580 |
| 1429 | F1277577 | 8/11/2005 | $ 249.11 | 0550074870       16A401 VT FROM 0000142333 | 1403830 | 600193573 |
| 1430 | 601184748006 | 8/11/2005 | $ 300.00 | P4310095/F0640172  PN 1326122-3 VT FROM 0000142328 | 1403830 | 700023736 |
| 1431 | F1277567 | 8/11/2005 | $ 336.00 | 0550064002       16A401 VT FROM 0000142333 | 1403830 | 600193568 |
| 1432 | F1277596 | 8/11/2005 | $ 400.49 | 0550049742       17AW01 VT FROM 0000142333 | 1403830 | 600193582 |
| 1433 | F1277550 | 8/11/2005 | $ 408.00 | 0550076983       163F01 VT FROM 0000142333 | 1403830 | 600193565 |
| 1434 | 3630132336002 | 8/11/2005 | $ 434.75 | P4360083/3630132336 VT FROM 0000142329 | 1403830 | 700021631 |
| 1435 | F1275968 | 8/11/2005 | $ 437.50 | 0550070178       13A401 VT FROM 0000142333 | 1403830 | 600193559 |
| 1436 | F1272673 | 8/11/2005 | $ 455.36 | P1910146         AD3F01 VT FROM 0000142328 | 1403830 | 600197519 |
| 1437 | 601205624013 | 8/11/2005 | $ 548.28 | P4310095/F0655731  PN 1326030-5 VT FROM 0000142328 | 1403830 | 700023738 |
| 1438 | F1270538 | 8/11/2005 | $ 816.00 | 0550076983       163F01 VT FROM 0000142333 | 1403830 | 600193553 |
| 1439 | 601212491011 | 8/11/2005 | $ 921.06 | P1910146/F0651025  PN 1393297-4 VT FROM 0000142328 | 1403830 | 700023741 |
| 1440 | F1254923 | 8/11/2005 | $ 1,100.00 | 0550041108       16EX01 VT FROM 0000142333 | 1403830 | 600193547 |
| 1441 | F1275989 | 8/11/2005 | $ 1,312.50 | 0550070180       07A401 VT FROM 0000142333 | 1403830 | 600193560 |
| 1442 | F1280820 | 8/11/2005 | $ 1,336.80 | P1910146         AG3F01 VT FROM 0000142328 | 1403830 | 600197776 |
| 1443 | F1282049 | 8/11/2005 | $ 1,568.16 | 0550059561       17A401 VT FROM 0000142333 | 1403830 | 600193592 |
| 1444 | 601176751004 | 8/11/2005 | $ 1,809.18 | P4310095/F0630171  PN 3-1437837 VT FROM 0000142328 | 1403830 | 700023735 |
| 1445 | F1281475 | 8/11/2005 | $ 2,682.14 | 0550074870       16A401 VT FROM 0000142333 | 1403830 | 600193591 |
| 1446 | F1281467 | 8/11/2005 | $ 3,223.71 | 0550074870       16A401 VT FROM 0000142333 | 1403830 | 600193590 |
| 1447 | F1283689 | 8/11/2005 | $ 3,310.00 | P1910146         AH3F01 VT FROM 0000142328 | 1403830 | 600197799 |
| 1448 | F1277575 | 8/11/2005 | $ 3,550.00 | 0550074269       17A401 VT FROM 0000142333 | 1403830 | 600193572 |
| 1449 | F1277595 | 8/11/2005 | $ 4,240.00 | 0550046353       17EX01 VT FROM 0000142333 | 1403830 | 600193581 |

Page 21 of 46

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1450 | F1280329 | 8/11/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193584 |
| 1451 | F1272711 | 8/11/2005 | $ 5,870.59 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600197536 |
| 1452 | F1284556 | 8/12/2005 | $ 61.44 | 0550049080    17AW01 VT FROM 0000142333 | 1403830 | 600193613 |
| 1453 | F1276174 | 8/12/2005 | $ 118.78 | P1910146    AAA401 VT FROM 0000142328 | 1403830 | 600197827 |
| 1454 | F1272674 | 8/12/2005 | $ 175.10 | P2910049    ADA401 VT FROM 0000142328 | 1403830 | 600197806 |
| 1455 | F1289529 | 8/12/2005 | $ 184.32 | 0550049080    17AW01 VT FROM 0000142333 | 1403830 | 600193618 |
| 1456 | F1284553 | 8/12/2005 | $ 240.29 | 0550049080    17AW01 VT FROM 0000142333 | 1403830 | 600193611 |
| 1457 | F1276807 | 8/12/2005 | $ 243.83 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600197832 |
| 1458 | 601272894046 | 8/12/2005 | $ 257.80 | P4310095/F0721180    PN 1-1326 VT FROM 0000142328 | 1403830 | 700023743 |
| 1459 | F1276808 | 8/12/2005 | $ 315.95 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600197833 |
| 1460 | F1284555 | 8/12/2005 | $ 320.39 | 0550049742    17AW01 VT FROM 0000142333 | 1403830 | 600193612 |
| 1461 | F1284521 | 8/12/2005 | $ 336.00 | 0550064002    16A401 VT FROM 0000142333 | 1403830 | 600193607 |
| 1462 | F1276160 | 8/12/2005 | $ 567.77 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600197824 |
| 1463 | F1292744 | 8/12/2005 | $ 617.38 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193626 |
| 1464 | F1276814 | 8/12/2005 | $ 690.80 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600197834 |
| 1465 | F1284505 | 8/12/2005 | $ 816.00 | 0550076983    163F01 VT FROM 0000142333 | 1403830 | 600193606 |
| 1466 | F1277709 | 8/12/2005 | $ 1,254.60 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600197836 |
| 1467 | F1275462 | 8/12/2005 | $ 1,747.60 | P1910146    AAA401 VT FROM 0000142328 | 1403830 | 600197817 |
| 1468 | F1284338 | 8/12/2005 | $ 1,750.00 | 0550070178    13A401 VT FROM 0000142333 | 1403830 | 600193602 |
| 1469 | F1289578 | 8/12/2005 | $ 2,682.14 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193620 |
| 1470 | F1276162 | 8/12/2005 | $ 3,140.70 | P2910049    AJA401 VT FROM 0000142328 | 1403830 | 600197825 |
| 1471 | F1263745 | 8/12/2005 | $ 3,229.97 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600197803 |
| 1472 | F1289575 | 8/12/2005 | $ 3,453.98 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193619 |
| 1473 | F1290136 | 8/12/2005 | $ 3,680.00 | 0550040139    163F01 VT FROM 0000142333 | 1403830 | 600193622 |
| 1474 | F1290126 | 8/12/2005 | $ 3,680.00 | 0550040139    163F01 VT FROM 0000142333 | 1403830 | 600193621 |
| 1475 | 3630180781 | 8/12/2005 | $ 4,038.16 | P4360080 VT FROM 0000142329 | 1403830 | 600184433 |
| 1476 | F1276228 | 8/12/2005 | $ 4,144.77 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600197828 |
| 1477 | F1276158 | 8/12/2005 | $ 4,876.62 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600197823 |
| 1478 | F1290540 | 8/12/2005 | $ 5,958.00 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600198028 |
| 1479 | F1290638 | 8/12/2005 | $ 8,540.00 | 0550076983    163F01 VT FROM 0000142333 | 1403830 | 600193624 |
| 1480 | F1280136 | 8/12/2005 | $ 9,710.40 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600197867 |
| 1481 | F1283034 | 8/12/2005 | $ 15,400.00 | P4310095    87AH01 VT FROM 0000142328 | 1403830 | 600198001 |
| 1482 | F1289002 | 8/12/2005 | $ 19,137.60 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193615 |
| 1483 | F1276167 | 8/12/2005 | $ 52,270.16 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600197826 |
| 1484 | 3630185463001 | 9/13/2005 | $ (721.65) | P4360080/3630185463 VT FROM 0000142329 | 1403830 | 700056131 |
| 1485 | 601937293010 | 9/13/2005 | $ (60.00) | 0550040139/F1342030    PN 3-13 VT FROM 0000142333 | 1403830 | 700023064 |
| 1486 | 3630151930033 | 9/14/2005 | $ (515.56) | P4170100/3630151930 VT FROM 0001277896 | 1403830 | 700022541 |
| 1487 | 3630143274017 | 9/14/2005 | $ (478.43) | P4170100/3630143274 VT FROM 0001277896 | 1403830 | 700022525 |
| 1488 | 3630139478009 | 9/14/2005 | $ (463.60) | P4170100/3630139478 VT FROM 0001277896 | 1403830 | 700022517 |
| 1489 | 3630134024001 | 9/14/2005 | $ (423.50) | P4170100/3630134024 VT FROM 0001277896 | 1403830 | 700022509 |
| 1490 | 3630148474026 | 9/14/2005 | $ (390.12) | P4170100/3630148474 VT FROM 0001277896 | 1403830 | 700022534 |
| 1491 | 3630140999010 | 9/14/2005 | $ (359.46) | P4170100/3630140999 VT FROM 0001277896 | 1403830 | 700022518 |
| 1492 | 3630135068003 | 9/14/2005 | $ (351.07) | P4170100/3630135068 VT FROM 0001277896 | 1403830 | 700022511 |
| 1493 | 3630141000011 | 9/14/2005 | $ (202.41) | P4170100/3630141000 VT FROM 0001277896 | 1403830 | 700022519 |
| 1494 | 3630141001012 | 9/14/2005 | $ (195.15) | P4170100/3630141001 VT FROM 0001277896 | 1403830 | 700022520 |
| 1495 | 3630145843020 | 9/14/2005 | $ (194.03) | P4170100/3630145843 VT FROM 0001277896 | 1403830 | 700022528 |
| 1496 | 3630138625008 | 9/14/2005 | $ (183.08) | P4170100/3630138625 VT FROM 0001277896 | 1403830 | 700022515 |
| 1497 | 3630143942019 | 9/14/2005 | $ (167.24) | P4170100/3630143942 VT FROM 0001277896 | 1403830 | 700022527 |
| 1498 | 3630138624006 | 9/14/2005 | $ (157.62) | P4170100/3630138624 VT FROM 0001277896 | 1403830 | 700022514 |
| 1499 | 3630135067002 | 9/14/2005 | $ (152.95) | P4170100/3630135067 VT FROM 0001277896 | 1403830 | 700022510 |
| 1500 | 3630145844021 | 9/14/2005 | $ (150.76) | P4170100/3630145844 VT FROM 0001277896 | 1403830 | 700022529 |
| 1501 | 3630143273016 | 9/14/2005 | $ (142.55) | P4170100/3630143273 VT FROM 0001277896 | 1403830 | 700022524 |
| 1502 | 3630138621004 | 9/14/2005 | $ (141.70) | P4170100/3630138621 VT FROM 0001277896 | 1403830 | 700022512 |
| 1503 | 3630150809028 | 9/14/2005 | $ (134.77) | P4170100/3630150809 VT FROM 0001277896 | 1403830 | 700022537 |
| 1504 | 3630151151030 | 9/14/2005 | $ (125.94) | P4170100/3630151151 VT FROM 0001277896 | 1403830 | 700022540 |
| 1505 | 3630150770029 | 9/14/2005 | $ (124.66) | P4170100/3630150770 VT FROM 0001277896 | 1403830 | 700022536 |
| 1506 | 3630151033032 | 9/14/2005 | $ (117.48) | P4170100/3630151033 VT FROM 0001277896 | 1403830 | 700022539 |
| 1507 | 3630147591023 | 9/14/2005 | $ (103.52) | P4170100/3630147591 VT FROM 0001277896 | 1403830 | 700022531 |
| 1508 | 3630141002013 | 9/14/2005 | $ (98.45) | P4170100/3630141002 VT FROM 0001277896 | 1403830 | 700022521 |
| 1509 | 3630138623005 | 9/14/2005 | $ (97.50) | P4170100/3630138623 VT FROM 0001277896 | 1403830 | 700022513 |
| 1510 | 3630147593025 | 9/14/2005 | $ (97.16) | P4170100/3630147593 VT FROM 0001277896 | 1403830 | 700022533 |
| 1511 | 3630148476027 | 9/14/2005 | $ (96.02) | P4170100/3630148476 VT FROM 0001277896 | 1403830 | 700022535 |
| 1512 | 3630147592024 | 9/14/2005 | $ (79.96) | P4170100/3630147592 VT FROM 0001277896 | 1403830 | 700022532 |
| 1513 | 3630143941018 | 9/14/2005 | $ (77.36) | P4170100/3630143941 VT FROM 0001277896 | 1403830 | 700022526 |
| 1514 | 3630147590022 | 9/14/2005 | $ (75.71) | P4170100/3630147590 VT FROM 0001277896 | 1403830 | 700022530 |
| 1515 | 3630142539015 | 9/14/2005 | $ (52.90) | P4170100/3630142539 VT FROM 0001277896 | 1403830 | 700022523 |
| 1516 | 3630142538014 | 9/14/2005 | $ (52.69) | P4170100/3630142538 VT FROM 0001277896 | 1403830 | 700022522 |
| 1517 | F1318176 | 8/15/2005 | $ 80.47 | 0550066138    17AW01 VT FROM 0000142333 | 1403830 | 600193657 |
| 1518 | F1316763 | 8/15/2005 | $ 122.88 | 0550049080    17AW01 VT FROM 0000142333 | 1403830 | 600193654 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1519 | F1316589 | 8/15/2005 | $ 160.20 | 0550049742 17AW01 VT FROM 0000142333 | 1403830 | 600193651 |
| 1520 | F1284525 | 8/15/2005 | $ 218.75 | 0550070180 07A401 VT FROM 0000142333 | 1403830 | 600193635 |
| 1521 | F1271310 | 8/15/2005 | $ 226.27 | 0550052194 17AW01 VT FROM 0000142333 | 1403830 | 600193631 |
| 1522 | F1271076 | 8/15/2005 | $ 408.00 | 0550076984 133F01 VT FROM 0000142333 | 1403830 | 600193628 |
| 1523 | F1316363 | 8/15/2005 | $ 940.95 | P1910146 AHA401 VT FROM 0000142328 | 1403830 | 600198314 |
| 1524 | F1316728 | 8/15/2005 | $ 1,002.60 | P1910146 AG3F01 VT FROM 0000142328 | 1403830 | 600198322 |
| 1525 | F1316655 | 8/15/2005 | $ 1,060.00 | 0550046353 17EX01 VT FROM 0000142333 | 1403830 | 600193653 |
| 1526 | F1315599 | 8/15/2005 | $ 1,176.12 | 0550059561 17A401 VT FROM 0000142333 | 1403830 | 600193647 |
| 1527 | F1292108 | 8/15/2005 | $ 1,220.00 | 0550076983 163F01 VT FROM 0000142333 | 1403830 | 600193644 |
| 1528 | F1316394 | 8/15/2005 | $ 1,247.40 | P1910146 AH3F01 VT FROM 0000142328 | 1403830 | 600198315 |
| 1529 | 3630181443 | 8/15/2005 | $ 1,505.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192888 |
| 1530 | F1318158 | 8/15/2005 | $ 1,766.36 | P5310017 26JX01 VT FROM 0000142328 | 1403830 | 600198344 |
| 1531 | F1316513 | 8/15/2005 | $ 2,280.00 | 0550059206 17A401 VT FROM 0000142333 | 1403830 | 600193649 |
| 1532 | F1316529 | 8/15/2005 | $ 3,000.00 | 0550059206 17A401 VT FROM 0000142333 | 1403830 | 600193650 |
| 1533 | F1289440 | 8/15/2005 | $ 3,152.10 | 0550049742 17A401 VT FROM 0000142333 | 1403830 | 600193639 |
| 1534 | F1273900 | 8/15/2005 | $ 3,512.95 | 9571-050861 013F01 VT FROM 0001203617 | 1403830 | 600192848 |
| 1535 | F1287687 | 8/15/2005 | $ 3,637.50 | 0550056717 06A401 VT FROM 0000142333 | 1403830 | 600193638 |
| 1536 | F1318083 | 8/15/2005 | $ 3,660.00 | 0550076983 163F01 VT FROM 0000142333 | 1403830 | 600193656 |
| 1537 | F1316029 | 8/15/2005 | $ 3,680.00 | 0550040139 163F01 VT FROM 0000142333 | 1403830 | 600193648 |
| 1538 | F1287248 | 8/15/2005 | $ 4,039.10 | P4310095 AFAW01 VT FROM 0000142328 | 1403830 | 600198058 |
| 1539 | 601378292049 | 8/16/2005 | $ 51.50 | P4310095/F0809111 PN 139345 VT FROM 0000142328 | 1403830 | 700023763 |
| 1540 | F1320178 | 8/16/2005 | $ 61.44 | 0550049080 17AW01 VT FROM 0000142333 | 1403830 | 600193670 |
| 1541 | F1329331 | 8/16/2005 | $ 68.04 | 0550070180 07A401 VT FROM 0000142333 | 1403830 | 600193673 |
| 1542 | 601356176043 | 8/16/2005 | $ 70.34 | P4310095/F0802118 PN 154718 VT FROM 0000142328 | 1403830 | 700023760 |
| 1543 | 601389914055 | 8/16/2005 | $ 70.34 | P4310095/F0816684 PN 154718 VT FROM 0000142328 | 1403830 | 700023764 |
| 1544 | 601342054040 | 8/16/2005 | $ 80.00 | P4310095/F0792800 PN 7-1438 VT FROM 0000142328 | 1403830 | 700023759 |
| 1545 | 601335131024 | 8/16/2005 | $ 80.00 | P4310095/F0763091 PN 7-1438 VT FROM 0000142328 | 1403830 | 700023757 |
| 1546 | 601300625002 | 8/16/2005 | $ 80.00 | P4310095/F0748365 PN 7-1438 VT FROM 0000142328 | 1403830 | 700023754 |
| 1547 | 601356228048 | 8/16/2005 | $ 86.33 | P4310095/F0803613 PN 963892 VT FROM 0000142328 | 1403830 | 700023761 |
| 1548 | 601300622003 | 8/16/2005 | $ 86.33 | P4310095/F0749104 PN 963892 VT FROM 0000142328 | 1403830 | 700023753 |
| 1549 | 601389971062 | 8/16/2005 | $ 86.33 | P4310095/F0820962 PN 963892 VT FROM 0000142328 | 1403830 | 700023765 |
| 1550 | F1317388 | 8/16/2005 | $ 136.49 | P1910146 AZA401 VT FROM 0000142328 | 1403830 | 600198370 |
| 1551 | 601212323008 | 8/16/2005 | $ 158.88 | P1910146/F0658190 PN 4-1393 VT FROM 0000142328 | 1403830 | 700023752 |
| 1552 | 601191723004 | 8/16/2005 | $ 185.10 | P1910146/F0636440 PN 139330 VT FROM 0000142328 | 1403830 | 700023748 |
| 1553 | 601335149031 | 8/16/2005 | $ 189.54 | P4310095/F0789442 PN 638277 VT FROM 0000142328 | 1403830 | 700023758 |
| 1554 | F1319963 | 8/16/2005 | $ 294.39 | P5310017 26JX01 VT FROM 0000142328 | 1403830 | 600198383 |
| 1555 | 601205576006 | 8/16/2005 | $ 308.49 | P1910146/F0650969 PN 139330 VT FROM 0000142328 | 1403830 | 700023750 |
| 1556 | F1320177 | 8/16/2005 | $ 320.39 | 0550049742 17AW01 VT FROM 0000142333 | 1403830 | 600193669 |
| 1557 | F1316701 | 8/16/2005 | $ 336.00 | 0550064002 16A401 VT FROM 0000142333 | 1403830 | 600193665 |
| 1558 | F1292209 | 8/16/2005 | $ 408.00 | 0550076983 163F01 VT FROM 0000142333 | 1403830 | 600193661 |
| 1559 | F1316684 | 8/16/2005 | $ 480.59 | 0550049080 17AW01 VT FROM 0000142333 | 1403830 | 600193664 |
| 1560 | F1323383 | 8/16/2005 | $ 548.40 | 0550045554 01R401 VT FROM 0001322753 | 1403830 | 600193044 |
| 1561 | F1316116 | 8/16/2005 | $ 567.27 | P1910146 103F01 VT FROM 0000142328 | 1403830 | 600198369 |
| 1562 | F1324798 | 8/16/2005 | $ 1,312.50 | 0550070180 07A401 VT FROM 0000142333 | 1403830 | 600193672 |
| 1563 | F1316444 | 8/16/2005 | $ 1,750.00 | 0550070180 07A401 VT FROM 0000142333 | 1403830 | 600193663 |
| 1564 | F1324797 | 8/16/2005 | $ 2,187.50 | 0550070180 07A401 VT FROM 0000142333 | 1403830 | 600193671 |
| 1565 | F1320176 | 8/16/2005 | $ 3,180.00 | 0550046353 17EX01 VT FROM 0000142333 | 1403830 | 600193668 |
| 1566 | F1317788 | 8/16/2005 | $ 3,972.00 | P1910146 AH3F01 VT FROM 0000142328 | 1403830 | 600198371 |
| 1567 | 601976363016 | 9/16/2005 | $ (495.60) | 0550042602/F1417270 PN 9591 VT FROM 0000142333 | 1403830 | 700023089 |
| 1568 | 601243643013 | 8/17/2005 | $ 52.96 | P1910146/F0689878 PN 4-1393 VT FROM 0000142328 | 1403830 | 700023776 |
| 1569 | 601286190037 | 8/17/2005 | $ 52.96 | P1910146/F0736915 PN 4-1393 VT FROM 0000142328 | 1403830 | 700023793 |
| 1570 | 601265848026 | 8/17/2005 | $ 57.51 | P1910146/F0711512 PN 4-1419 VT FROM 0000142328 | 1403830 | 700023783 |
| 1571 | 601356046060 | 8/17/2005 | $ 61.70 | P1910146/F0802075 PN 139330 VT FROM 0000142328 | 1403830 | 700023807 |
| 1572 | 601265858024 | 8/17/2005 | $ 79.45 | P1910146/F0711510 PN 4-1393 VT FROM 0000142328 | 1403830 | 700023785 |
| 1573 | 601300497042 | 8/17/2005 | $ 79.45 | P1910146/F0746237 PN 4-1393 VT FROM 0000142328 | 1403830 | 700023798 |
| 1574 | 601227951005 | 8/17/2005 | $ 79.45 | P1910146/F0673963 PN 4-1393 VT FROM 0000142328 | 1403830 | 700023772 |
| 1575 | 601235810010 | 8/17/2005 | $ 103.74 | P4310095/F0685264 PN 927768 VT FROM 0000142328 | 1403830 | 700023774 |
| 1576 | 601349889059 | 8/17/2005 | $ 103.74 | P4310095/F0797082 PN 927768 VT FROM 0000142328 | 1403830 | 700023806 |
| 1577 | 601250534016 | 8/17/2005 | $ 105.93 | P1910146/F0697978 PN 4-1393 VT FROM 0000142328 | 1403830 | 700023780 |
| 1578 | 601265797023 | 8/17/2005 | $ 123.39 | P1910146/F0711479 PN 139330 VT FROM 0000142328 | 1403830 | 700023782 |
| 1579 | 601300454040 | 8/17/2005 | $ 123.39 | P1910146/F0746215 PN 139330 VT FROM 0000142328 | 1403830 | 700023795 |
| 1580 | 601227950006 | 8/17/2005 | $ 123.39 | P1910146/F0673964 PN 139330 VT FROM 0000142328 | 1403830 | 700023771 |
| 1581 | 601341908058 | 8/17/2005 | $ 123.39 | P1910146/F0792814 PN 139330 VT FROM 0000142328 | 1403830 | 700023805 |
| 1582 | 601279940032 | 8/17/2005 | $ 132.40 | P1910146/F0725331 PN 4-1393 VT FROM 0000142328 | 1403830 | 700023789 |
| 1583 | 601250456018 | 8/17/2005 | $ 135.20 | P4310095/F0699675 PN 139400 VT FROM 0000142328 | 1403830 | 700023777 |
| 1584 | 601341904057 | 8/17/2005 | $ 143.78 | P1910146/F0792746 PN 4-1419 VT FROM 0000142328 | 1403830 | 700023804 |
| 1585 | 601878074001 | 9/16/2005 | $ 160.00 | 9571-055028/F1271129 PN 147 VT FROM 0001203617 | 1403830 | 700022460 |
| 1586 | 601279879030 | 8/17/2005 | $ 185.10 | P1910146/F0725307 PN 139330 VT FROM 0000142328 | 1403830 | 700023786 |
| 1587 | 601250533017 | 8/17/2005 | $ 185.10 | P1910146/F0697979 PN 139330 VT FROM 0000142328 | 1403830 | 700023779 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1588 | 601334953049 | 8/17/2005 | $ 185.36 | P1910146/F0760916    PN 4-1393 VT FROM 0000142328 | 1403830 | 700023802 |
| 1589 | F1320595 | 8/17/2005 | $ 218.75 | 0550070180    07A401 VT FROM 0000142333 | 1403830 | 600193679 |
| 1590 | F1330213 | 8/17/2005 | $ 238.82 | 0550059979    16AW01 VT FROM 0000142333 | 1403830 | 600193690 |
| 1591 | F1327655 | 8/17/2005 | $ 240.29 | 0550049080    17AW01 VT FROM 0000142333 | 1403830 | 600193687 |
| 1592 | 601286188035 | 8/17/2005 | $ 246.79 | P1910146/F0731903    PN 139330 VT FROM 0000142328 | 1403830 | 700023791 |
| 1593 | 601227878003 | 8/17/2005 | $ 246.79 | P1910146/F0673932    PN 139330 VT FROM 0000142328 | 1403830 | 700023769 |
| 1594 | F1292330 | 8/17/2005 | $ 249.11 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193676 |
| 1595 | 601356096061 | 8/17/2005 | $ 264.81 | P1910146/F0802095    PN 4-1393 VT FROM 0000142328 | 1403830 | 700023809 |
| 1596 | 601286181036 | 8/17/2005 | $ 287.56 | P1910146/F0736861    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023790 |
| 1597 | 601265857025 | 8/17/2005 | $ 308.49 | P1910146/F0711511    PN 139330 VT FROM 0000142328 | 1403830 | 700023784 |
| 1598 | 601243571011 | 8/17/2005 | $ 308.49 | P1910146/F0689843    PN 139330 VT FROM 0000142328 | 1403830 | 700023775 |
| 1599 | 601334865047 | 8/17/2005 | $ 308.49 | P1910146/F0760882    PN 139330 VT FROM 0000142328 | 1403830 | 700023799 |
| 1600 | 601227963002 | 8/17/2005 | $ 330.60 | P2910049/F0666217    PN 143256 VT FROM 0000142328 | 1403830 | 700023773 |
| 1601 | 601212321001 | 8/17/2005 | $ 370.19 | P1910146/F0663934    PN 139330 VT FROM 0000142328 | 1403830 | 700023768 |
| 1602 | 601300487044 | 8/17/2005 | $ 373.83 | P1910146/F0746239    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023796 |
| 1603 | F1327657 | 8/17/2005 | $ 400.49 | 0550049742    17AW01 VT FROM 0000142333 | 1403830 | 600193689 |
| 1604 | F1327593 | 8/17/2005 | $ 408.00 | 0550076983    163F01 VT FROM 0000142333 | 1403830 | 600193681 |
| 1605 | F1331008 | 8/17/2005 | $ 437.50 | 0550070178    13A401 VT FROM 0000142333 | 1403830 | 600193693 |
| 1606 | 601279935033 | 8/17/2005 | $ 488.85 | P1910146/F0725332    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023788 |
| 1607 | 601334952050 | 8/17/2005 | $ 493.59 | P1910146/F0760917    PN 139330 VT FROM 0000142328 | 1403830 | 700023801 |
| 1608 | 601334942051 | 8/17/2005 | $ 517.61 | P1910146/F0760918    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023800 |
| 1609 | 601356087062 | 8/17/2005 | $ 603.88 | P1910146/F0802096    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023808 |
| 1610 | F1327620 | 8/17/2005 | $ 672.00 | 0550064002    16A401 VT FROM 0000142333 | 1403830 | 600193682 |
| 1611 | 601300496043 | 8/17/2005 | $ 678.68 | P1910146/F0746238    PN 139330 VT FROM 0000142328 | 1403830 | 700023797 |
| 1612 | F1327624 | 8/17/2005 | $ 784.08 | 0550059561    17A401 VT FROM 0000142333 | 1403830 | 600193685 |
| 1613 | F1327621 | 8/17/2005 | $ 1,050.70 | 0550049742    17A401 VT FROM 0000142333 | 1403830 | 600193683 |
| 1614 | 601286189039 | 8/17/2005 | $ 1,088.45 | P1910146/F0740709    PN 139330 VT FROM 0000142328 | 1403830 | 700023792 |
| 1615 | 601250523022 | 8/17/2005 | $ 2,242.97 | P1910146/F0707188    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023778 |
| 1616 | F1327656 | 8/17/2005 | $ 3,180.00 | 0550046353    17EX01 VT FROM 0000142333 | 1403830 | 600193688 |
| 1617 | F1338342 | 8/18/2005 | $ 3,574.20 | 0550040185    16J501 VT FROM 0000142333 | 1403830 | 600193696 |
| 1618 | F1337319 | 8/18/2005 | $ 19,137.60 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193695 |
| 1619 | F1337477 | 8/19/2005 | $ 518.18 | 0550050470    133F01 VT FROM 0000142333 | 1403830 | 600193699 |
| 1620 | F1348438 | 8/19/2005 | $ 4,634.00 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600198605 |
| 1621 | 601944528001 | 9/19/2005 | $ (73.12) | 0550047238/F1385291    PN 7731 VT FROM 0000142333 | 1403830 | 700023092 |
| 1622 | 601960403002 | 9/20/2005 | $ (330.40) | 0550042602/F1380477    PN 9591 VT FROM 0000142333 | 1403830 | 700023097 |
| 1623 | 601960384003 | 9/21/2005 | $ (151.20) | 9571-054988/F1399993    PN 9-1 VT FROM 0001203617 | 1403830 | 700022461 |
| 1624 | 601914703022 | 9/22/2005 | $ (13,416.75) | P4310095/F1354390    PN 2-9299 VT FROM 0000142328 | 1403830 | 700023957 |
| 1625 | 601899890011 | 9/22/2005 | $ (6,708.37) | P4310095/F1331236    PN 2-9299 VT FROM 0000142328 | 1403830 | 700023937 |
| 1626 | 601914280035 | 9/22/2005 | $ (630.87) | P4310095/F1349002    PN 141156 VT FROM 0000142328 | 1403830 | 700023948 |
| 1627 | 601976234044 | 9/22/2005 | $ (525.00) | P4310095/F1420050    PN 132612 VT FROM 0000142328 | 1403830 | 700024025 |
| 1628 | 601968254101 | 9/22/2005 | $ (450.62) | P4310095/F1402794    PN 141156 VT FROM 0000142328 | 1403830 | 700024010 |
| 1629 | 601944339071 | 9/22/2005 | $ (302.70) | P4310095/F1374999    PN 141157 VT FROM 0000142328 | 1403830 | 700023986 |
| 1630 | 601929646048 | 9/22/2005 | $ (302.70) | P4310095/F1359863    PN 141157 VT FROM 0000142328 | 1403830 | 700023970 |
| 1631 | 601968276097 | 9/22/2005 | $ (302.70) | P4310095/F1399110    PN 141157 VT FROM 0000142328 | 1403830 | 700024012 |
| 1632 | 601944315075 | 9/22/2005 | $ (180.25) | P4310095/F1377792    PN 141156 VT FROM 0000142328 | 1403830 | 700023983 |
| 1633 | 601929623052 | 9/22/2005 | $ (180.25) | P4310095/F1363025    PN 141156 VT FROM 0000142328 | 1403830 | 700023969 |
| 1634 | 601968253098 | 9/22/2005 | $ (142.39) | P4310095/F1399111    PN 141159 VT FROM 0000142328 | 1403830 | 700024009 |
| 1635 | 601914278032 | 9/22/2005 | $ (106.80) | P4310095/F1346138    PN 141159 VT FROM 0000142328 | 1403830 | 700023947 |
| 1636 | 601951733085 | 9/22/2005 | $ (90.12) | P4310095/F1387492    PN 141156 VT FROM 0000142328 | 1403830 | 700023992 |
| 1637 | 601983877114 | 9/22/2005 | $ (90.12) | P4310095/F1418035    PN 141156 VT FROM 0000142328 | 1403830 | 700024026 |
| 1638 | 601907073028 | 9/22/2005 | $ (90.12) | P4310095/F1340623    PN 141156 VT FROM 0000142328 | 1403830 | 700023939 |
| 1639 | 601968427043 | 9/22/2005 | $ (75.00) | P4310095/F1408995    PN 132612 VT FROM 0000142328 | 1403830 | 700024018 |
| 1640 | 601929621051 | 9/22/2005 | $ (71.20) | P4310095/F1363023    PN 141159 VT FROM 0000142328 | 1403830 | 700023968 |
| 1641 | 601937122064 | 9/22/2005 | $ (62.88) | P4310095/F1367320    PN 173631 VT FROM 0000142328 | 1403830 | 700023978 |
| 1642 | 601914522030 | 9/22/2005 | $ (62.88) | P4310095/F1344411    PN 173631 VT FROM 0000142328 | 1403830 | 700023952 |
| 1643 | 601899876010 | 9/22/2005 | $ (62.88) | P4310095/F1330677    PN 173631 VT FROM 0000142328 | 1403830 | 700023936 |
| 1644 | 601899723014 | 9/22/2005 | $ (62.88) | P4310095/F1329769    PN 173631 VT FROM 0000142328 | 1403830 | 700023934 |
| 1645 | 601878049002 | 9/22/2005 | $ (62.88) | P4310095/F1287363    PN 173631 VT FROM 0000142328 | 1403830 | 700023924 |
| 1646 | 601877859006 | 9/22/2005 | $ (62.88) | P4310095/F1287272    PN 173631 VT FROM 0000142328 | 1403830 | 700023921 |
| 1647 | F1366574 | 8/23/2005 | $ 182.88 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193700 |
| 1648 | 602001145022 | 9/23/2005 | $ (450.62) | P4310095/F1442871    PN 141156 VT FROM 0000142328 | 1403830 | 700024052 |
| 1649 | 602001167023 | 9/23/2005 | $ (302.70) | P4310095/F1442875    PN 141157 VT FROM 0000142328 | 1403830 | 700024055 |
| 1650 | 601984184012 | 9/23/2005 | $ (115.00) | D0450110777/NA VT FROM 0000142333 | 1403830 | 700023115 |
| 1651 | 601984184013 | 9/23/2005 | $ (95.00) | D0450103579/N A7 VT FROM 0000142333 | 1403830 | 700023116 |
| 1652 | 601993615020 | 9/23/2005 | $ (73.12) | 0550078352/F1435912    PN 7731 VT FROM 0000142333 | 1403830 | 700023120 |
| 1653 | 601993330010 | 9/23/2005 | $ (51.90) | P4310095/F1423502    PN 2-1534 VT FROM 0000142328 | 1403830 | 700024051 |
| 1654 | F1373581 | 8/24/2005 | $ 335.28 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193702 |
| 1655 | F1373580 | 8/24/2005 | $ 358.84 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193701 |
| 1656 | F1369515 | 8/24/2005 | $ 3,500.00 | JMS42180    035401  180 VT FROM 0000142323 | 1403830 | 600183711 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1657 | F1381561 | 8/25/2005 | $ 358.84 | 0550046869      073F01 VT FROM 0000142333 | 1403830 | 600193703 |
| 1658 | F1371843 | 8/25/2005 | $ 958.60 | 705108      017E01 VT FROM 0001203252 | 1403830 | 600580079 |
| 1659 | 700257114001 | 8/26/2005 | $ 321.30 | P4360083*/3630131050 VT FROM 0000142329 | 1403830 | 700021632 |
| 1660 | 700257114003 | 8/26/2005 | $ 357.00 | P4360083*/3630139178 VT FROM 0000142329 | 1403830 | 700021634 |
| 1661 | 700257114004 | 8/26/2005 | $ 357.00 | P4360083*/3630140387 VT FROM 0000142329 | 1403830 | 700021635 |
| 1662 | 700257114002 | 8/26/2005 | $ 374.85 | P4360083*/3630137144 VT FROM 0000142329 | 1403830 | 700021633 |
| 1663 | F1389723 | 8/26/2005 | $ 444.80 | 0550046869      073F01 VT FROM 0000142333 | 1403830 | 600193705 |
| 1664 | F1387041 | 8/26/2005 | $ 1,750.00 | 0550070180      07A401 VT FROM 0000142333 | 1403830 | 600193704 |
| 1665 | 601952005016 | 9/26/2005 | $ (721.00) | P4310095/F0348517      PN 141156 VT FROM 0000142328 | 1403830 | 700024070 |
| 1666 | 601952005051 | 9/26/2005 | $ (540.75) | P4310095/F0483831      PN 141156 VT FROM 0000142328 | 1403830 | 700024105 |
| 1667 | 601952005027 | 9/26/2005 | $ (360.50) | P4310095/F0385331      PN 141156 VT FROM 0000142328 | 1403830 | 700024081 |
| 1668 | 601952005036 | 9/26/2005 | $ (360.50) | P4310095/F0442556      PN 141156 VT FROM 0000142328 | 1403830 | 700024090 |
| 1669 | 601952005046 | 9/26/2005 | $ (360.50) | P4310095/F0465269      PN 141156 VT FROM 0000142328 | 1403830 | 700024100 |
| 1670 | 601952005021 | 9/26/2005 | $ (270.37) | P4310095/F0361060      PN 141156 VT FROM 0000142328 | 1403830 | 700024075 |
| 1671 | 601952005031 | 9/26/2005 | $ (270.37) | P4310095/F0397193      PN 141156 VT FROM 0000142328 | 1403830 | 700024085 |
| 1672 | 601952005012 | 9/26/2005 | $ (180.25) | P4310095/F0335805      PN 141156 VT FROM 0000142328 | 1403830 | 700024066 |
| 1673 | 601952005017 | 9/26/2005 | $ (142.39) | P4310095/F0348520      PN 141159 VT FROM 0000142328 | 1403830 | 700024071 |
| 1674 | 601952005028 | 9/26/2005 | $ (106.80) | P4310095/F0385334      PN 141159 VT FROM 0000142328 | 1403830 | 700024082 |
| 1675 | 601952005044 | 9/26/2005 | $ (90.12) | P4310095/F0454695      PN 141156 VT FROM 0000142328 | 1403830 | 700024098 |
| 1676 | 601952005056 | 9/26/2005 | $ (90.12) | P4310095/F0502914      PN 141156 VT FROM 0000142328 | 1403830 | 700024110 |
| 1677 | 601952005037 | 9/26/2005 | $ (71.20) | P4310095/F0442558      PN 141159 VT FROM 0000142328 | 1403830 | 700024091 |
| 1678 | 601952005043 | 9/26/2005 | $ (71.20) | P4310095/F0454693      PN 141159 VT FROM 0000142328 | 1403830 | 700024097 |
| 1679 | 601952005049 | 9/26/2005 | $ (65.70) | P4310095/F0480823      PN 141159 VT FROM 0000142328 | 1403830 | 700024103 |
| 1680 | 601993299113 | 9/27/2005 | $ (1,802.50) | P4310095/F1055735      PN 141156 VT FROM 0000142328 | 1403830 | 700024208 |
| 1681 | 601960214017 | 9/27/2005 | $ (901.25) | P4310095/F0540108      PN 141156 VT FROM 0000142328 | 1403830 | 700024143 |
| 1682 | 601993303154 | 9/27/2005 | $ (630.87) | P4310095/F1167923      PN 141156 VT FROM 0000142328 | 1403830 | 700024225 |
| 1683 | 601993334046 | 9/27/2005 | $ (540.75) | P4310095/F0794928      PN 141156 VT FROM 0000142328 | 1403830 | 700024248 |
| 1684 | 601960223052 | 9/27/2005 | $ (540.75) | P4310095/F0645101      PN 141156 VT FROM 0000142328 | 1403830 | 700024167 |
| 1685 | 601993398060 | 9/27/2005 | $ (450.62) | P4310095/F0848211      PN 141156 VT FROM 0000142328 | 1403830 | 700024277 |
| 1686 | 601993440035 | 9/27/2005 | $ (450.62) | P4310095/F0739445      PN 141156 VT FROM 0000142328 | 1403830 | 700024313 |
| 1687 | 601993369012 | 9/27/2005 | $ (360.50) | P4310095/F0667783      PN 141156 VT FROM 0000142328 | 1403830 | 700024263 |
| 1688 | 700277729006 | 9/27/2005 | $ (360.50) | P4310095/F0975662      PN 141156 VT FROM 0000142328 | 1403830 | 700024335 |
| 1689 | 601993411032 | 9/27/2005 | $ (360.50) | P4310095/F0719894      PN 141156 VT FROM 0000142328 | 1403830 | 700024295 |
| 1690 | 601993414092 | 9/27/2005 | $ (360.50) | P4310095/F0930511      PN 141156 VT FROM 0000142328 | 1403830 | 700024310 |
| 1691 | 601993267072 | 9/27/2005 | $ (360.50) | P4310095/F0879187      PN 141156 VT FROM 0000142328 | 1403830 | 700024191 |
| 1692 | 601993262145 | 9/27/2005 | $ (360.50) | P4310095/F1114419      PN 141156 VT FROM 0000142328 | 1403830 | 700024184 |
| 1693 | 601993317103 | 9/27/2005 | $ (360.50) | P4310095/F1016210      PN 141156 VT FROM 0000142328 | 1403830 | 700024238 |
| 1694 | 601960169037 | 9/27/2005 | $ (360.50) | P4310095/F0587308      PN 141156 VT FROM 0000142328 | 1403830 | 700024127 |
| 1695 | 601960169036 | 9/27/2005 | $ (360.50) | P4310095/F0576313      PN 141156 VT FROM 0000142328 | 1403830 | 700024126 |
| 1696 | 601993299114 | 9/27/2005 | $ (284.78) | P4310095/F1055742      PN 141159 VT FROM 0000142328 | 1403830 | 700024209 |
| 1697 | 601993411026 | 9/27/2005 | $ (270.37) | P4310095/F0706005      PN 141156 VT FROM 0000142328 | 1403830 | 700024289 |
| 1698 | 700277729002 | 9/27/2005 | $ (270.37) | P4310095/F0940583      PN 141156 VT FROM 0000142328 | 1403830 | 700024331 |
| 1699 | 601993414085 | 9/27/2005 | $ (270.37) | P4310095/F0917200      PN 141156 VT FROM 0000142328 | 1403830 | 700024303 |
| 1700 | 601993262136 | 9/27/2005 | $ (270.37) | P4310095/F1087546      PN 141156 VT FROM 0000142328 | 1403830 | 700024176 |
| 1701 | 601993317099 | 9/27/2005 | $ (270.37) | P4310095/F1000398      PN 141156 VT FROM 0000142328 | 1403830 | 700024234 |
| 1702 | 601993303148 | 9/27/2005 | $ (270.37) | P4310095/F1142879      PN 141156 VT FROM 0000142328 | 1403830 | 700024219 |
| 1703 | 601993398056 | 9/27/2005 | $ (180.25) | P4310095/F0831594      PN 141156 VT FROM 0000142328 | 1403830 | 700024273 |
| 1704 | 601993440039 | 9/27/2005 | $ (180.25) | P4310095/F0753285      PN 141156 VT FROM 0000142328 | 1403830 | 700024317 |
| 1705 | 601993267068 | 9/27/2005 | $ (180.25) | P4310095/F0863514      PN 141156 VT FROM 0000142328 | 1403830 | 700024187 |
| 1706 | 601960215022 | 9/27/2005 | $ (180.25) | P4310095/F0552199      PN 141156 VT FROM 0000142328 | 1403830 | 700024148 |
| 1707 | 601960223050 | 9/27/2005 | $ (180.25) | P4310095/F0632523      PN 141156 VT FROM 0000142328 | 1403830 | 700024165 |
| 1708 | 601993279163 | 9/27/2005 | $ (180.25) | P4310095/F1190870      PN 141156 VT FROM 0000142328 | 1403830 | 700024201 |
| 1709 | 601993267077 | 9/27/2005 | $ (180.25) | P4310095/F0892998      PN 141156 VT FROM 0000142328 | 1403830 | 700024196 |
| 1710 | 601993299126 | 9/27/2005 | $ (180.25) | P4310095/F1079177      PN 141156 VT FROM 0000142328 | 1403830 | 700024217 |
| 1711 | 601993262141 | 9/27/2005 | $ (177.99) | P4310095/F1110862      PN 141159 VT FROM 0000142328 | 1403830 | 700024181 |
| 1712 | 601960215023 | 9/27/2005 | $ (142.39) | P4310095/F0552200      PN 141159 VT FROM 0000142328 | 1403830 | 700024149 |
| 1713 | 601960208008 | 9/27/2005 | $ (125.76) | P4310095/F1396134      PN 173631 VT FROM 0000142328 | 1403830 | 700024134 |
| 1714 | 601993369018 | 9/27/2005 | $ (106.80) | P4310095/F0684009      PN 141159 VT FROM 0000142328 | 1403830 | 700024269 |
| 1715 | 601993398065 | 9/27/2005 | $ (106.80) | P4310095/F0860557      PN 141159 VT FROM 0000142328 | 1403830 | 700024282 |
| 1716 | 601993334054 | 9/27/2005 | $ (106.80) | P4310095/F0821578      PN 141159 VT FROM 0000142328 | 1403830 | 700024256 |
| 1717 | 700277729007 | 9/27/2005 | $ (106.80) | P4310095/F0975665      PN 141159 VT FROM 0000142328 | 1403830 | 700024336 |
| 1718 | 601960223051 | 9/27/2005 | $ (106.80) | P4310095/F0643525      PN 141159 VT FROM 0000142328 | 1403830 | 700024166 |
| 1719 | 601960169038 | 9/27/2005 | $ (106.80) | P4310095/F0587311      PN 141159 VT FROM 0000142328 | 1403830 | 700024128 |
| 1720 | 601960214010 | 9/27/2005 | $ (106.80) | P4310095/F0516325      PN 141159 VT FROM 0000142328 | 1403830 | 700024136 |
| 1721 | 601993334053 | 9/27/2005 | $ (90.12) | P4310095/F0816613      PN 141156 VT FROM 0000142328 | 1403830 | 700024255 |
| 1722 | 601993369009 | 9/27/2005 | $ (90.12) | P4310095/F0655673      PN 141156 VT FROM 0000142328 | 1403830 | 700024260 |
| 1723 | 601960215029 | 9/27/2005 | $ (90.12) | P4310095/F0563787      PN 141156 VT FROM 0000142328 | 1403830 | 700024155 |
| 1724 | 601993303151 | 9/27/2005 | $ (90.12) | P4310095/F1152794      PN 141156 VT FROM 0000142328 | 1403830 | 700024222 |
| 1725 | 601960214014 | 9/27/2005 | $ (90.12) | P4310095/F0530867      PN 141156 VT FROM 0000142328 | 1403830 | 700024140 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1726 | 601960214009 | 9/27/2005 | $ (90.12) | P4310095/F0516324    PN 141156 VT FROM 0000142328 | 1403830 | 700024135 |
| 1727 | 601993411021 | 9/27/2005 | $ (71.20) | P4310095/F0695373    PN 141159 VT FROM 0000142328 | 1403830 | 700024284 |
| 1728 | 601993414086 | 9/27/2005 | $ (71.20) | P4310095/F0917201    PN 141159 VT FROM 0000142328 | 1403830 | 700024304 |
| 1729 | 601993414091 | 9/27/2005 | $ (71.20) | P4310095/F0930510    PN 141159 VT FROM 0000142328 | 1403830 | 700024309 |
| 1730 | 601960215032 | 9/27/2005 | $ (71.20) | P4310095/F0573185    PN 141159 VT FROM 0000142328 | 1403830 | 700024158 |
| 1731 | 601993303155 | 9/27/2005 | $ (71.20) | P4310095/F1167926    PN 141159 VT FROM 0000142328 | 1403830 | 700024226 |
| 1732 | 601993299111 | 9/27/2005 | $ (71.20) | P4310095/F1040348    PN 141159 VT FROM 0000142328 | 1403830 | 700024206 |
| 1733 | 601993279164 | 9/27/2005 | $ (71.20) | P4310095/F1190873    PN 141159 VT FROM 0000142328 | 1403830 | 700024202 |
| 1734 | 601993267076 | 9/27/2005 | $ (71.20) | P4310095/F0887169    PN 141159 VT FROM 0000142328 | 1403830 | 700024195 |
| 1735 | 601960214018 | 9/27/2005 | $ (71.20) | P4310095/F0540112    PN 141159 VT FROM 0000142328 | 1403830 | 700024144 |
| 1736 | 601993299117 | 10/14/2005 | $ (70.60) | P4310095/F1057868    PN 963715 VT FROM 0000142328 | 1403830 | 700024490 |
| 1737 | 601993369011 | 9/27/2005 | $ (65.70) | P4310095/F0666209    PN 141159 VT FROM 0000142328 | 1403830 | 700024262 |
| 1738 | 601837330005 | 9/28/2005 | $ (855.88) | 0550056763/F1560430    PN 9598 VT FROM 0000142328 | 1403830 | 700024366 |
| 1739 | F1588214 | 9/28/2005 | $ (344.37) | P1910146    10DY01 Y95 VT FROM 0000142328 | 1403830 | 600200581 |
| 1740 | 601984098090 | 9/28/2005 | $ (109.69) | P4310095/F1421198    PN 638116 VT FROM 0000142328 | 1403830 | 700024368 |
| 1741 | 700265450040 | 9/28/2005 | $ (70.80) | P4310095/F1026137    PN 963715 VT FROM 0000142328 | 1403830 | 700024386 |
| 1742 | 602008298005 | 9/28/2005 | $ (51.90) | P4310095/F1449820    PN 2-1534 VT FROM 0000142328 | 1403830 | 700024373 |
| 1743 | 700266070053 | 10/14/2005 | $ (51.80) | P4310095/F1066136    PN 2-9676 VT FROM 0000142328 | 1403830 | 700024493 |
| 1744 | F1398656 | 8/29/2005 | $ 252.96 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193706 |
| 1745 | F1388618 | 8/29/2005 | $ 316.35 | 0550054945    14AW01 967 VT FROM 0000142324 | 1403830 | 600183744 |
| 1746 | F1380259 | 8/29/2005 | $ 609.60 | 0550006718    13R401 624 VT FROM 0000142324 | 1403830 | 600183743 |
| 1747 | 602023694033 | 9/29/2005 | $ (6,630.12) | 0550042607/F1469256    PN 1488 VT FROM 0000142333 | 1403830 | 700023139 |
| 1748 | 601984208006 | 9/29/2005 | $ (330.40) | 0550042602/F1421245    PN 9591 VT FROM 0000142333 | 1403830 | 700023129 |
| 1749 | 602023266028 | 9/29/2005 | $ (180.25) | P4310095/F1462039    PN 141156 VT FROM 0000142328 | 1403830 | 700024409 |
| 1750 | 602015621020 | 9/29/2005 | $ (180.25) | P4310095/F1449121    PN 141156 VT FROM 0000142328 | 1403830 | 700024405 |
| 1751 | 601976181003 | 9/29/2005 | $ (125.76) | P4310095/F1406905    PN 173631 VT FROM 0000142328 | 1403830 | 700024396 |
| 1752 | F1399881 | 8/30/2005 | $ 316.35 | 0550054945    14AW01 967 VT FROM 0000142324 | 1403830 | 600183745 |
| 1753 | 700144796001 | 9/30/2005 | $ (61,164.99) | PN 1394198-1, 1394198-2, 139420 VT FROM 0001330599 | 1403830 | 700022546 |
| 1754 | 602015845017 | 9/30/2005 | $ (2,969.08) | P3310016/F1454540    PN 6-1355 VT FROM 0000142333 | 1403830 | 700024438 |
| 1755 | 602008616001 | 9/30/2005 | $ (330.40) | 0550042602/F1429708    PN 9591 VT FROM 0000142333 | 1403830 | 700023144 |
| 1756 | 602041033023 | 9/30/2005 | $ (270.37) | P4310095/F1473646    PN 141156 VT FROM 0000142328 | 1403830 | 700024445 |
| 1757 | 602008413014 | 9/30/2005 | $ (97.20) | P1910146/F1444875    PN 143259 VT FROM 0000142328 | 1403830 | 700024427 |
| 1758 | 602023264025 | 9/30/2005 | $ (71.20) | P4310095/F1466608    PN 141159 VT FROM 0000142328 | 1403830 | 700024439 |
| 1759 | 602032232024 | 9/30/2005 | $ (51.90) | P4310095/F1474192    PN 2-1534 VT FROM 0000142328 | 1403830 | 700024444 |
| 1760 | F1404814 | 8/31/2005 | $ 63.27 | 0550054945    14AW01 967 VT FROM 0000142324 | 1403830 | 600183747 |
| 1761 | F1397124 | 8/31/2005 | $ 1,756.08 | 0550011514    03R401 521 VT FROM 0000142324 | 1403830 | 600183746 |
| 1762 | F1389253 | 9/1/2005 | $ 138.82 | JMS42277    03AW01 VT FROM 0000142323 | 1403830 | 600183712 |
| 1763 | F1412666 | 9/1/2005 | $ 316.35 | 0550054945    14AW01 967 VT FROM 0000142324 | 1403830 | 600183748 |
| 1764 | F1411281 | 9/1/2005 | $ 567.77 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600198618 |
| 1765 | F1408504 | 9/1/2005 | $ 572.20 | JMS42277    033F01 VT FROM 0000142323 | 1403830 | 600183713 |
| 1766 | F1412624 | 9/1/2005 | $ 910.73 | P1910146    AD3F01 VT FROM 0000142328 | 1403830 | 600198619 |
| 1767 | F1417318 | 9/1/2005 | $ 4,632.79 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600198620 |
| 1768 | F1431149 | 9/2/2005 | $ 25.20 | 0550074269    17A401 VT FROM 0000142333 | 1403830 | 600193709 |
| 1769 | F1424698 | 9/2/2005 | $ 379.62 | 0550054945    14AW01 967 VT FROM 0000142324 | 1403830 | 600183749 |
| 1770 | F1420924 | 9/2/2005 | $ 1,566.78 | JMS42277    033F01 VT FROM 0000142323 | 1403830 | 600183714 |
| 1771 | 602085133028 | 10/4/2005 | $ (4,665.60) | 0550046869/F1522234    PN 1488 VT FROM 0000142333 | 1403830 | 700023181 |
| 1772 | 601653709005 | 10/5/2005 | $ 80.00 | 9571-049249/F1092954    PN 9-1 VT FROM 0001203617 | 1403830 | 700022462 |
| 1773 | 602023692002 | 10/5/2005 | $ 160.00 | 9571-055028/F1439571    PN 147 VT FROM 0001203617 | 1403830 | 700022465 |
| 1774 | 700002436001 | 10/27/2005 | $ 442.31 | DM 10653 I 7289 - DA CK 35760 VT FROM 0001203617 | 1403830 | 700022467 |
| 1775 | 602023689004 | 10/5/2005 | $ 616.72 | 9571-050862/F1467719    PN 174 VT FROM 0001203617 | 1403830 | 700022463 |
| 1776 | 602023690003 | 10/5/2005 | $ 784.03 | 9571-050861/F1467715    PN 174 VT FROM 0001203617 | 1403830 | 700022464 |
| 1777 | 700002138001 | 10/27/2005 | $ 1,117.43 | DM 10653 I 7289 - DNA CK 35760 VT FROM 0001203617 | 1403830 | 700022466 |
| 1778 | 601738127002 | 10/6/2005 | $ (5,596.80) | 0550051508/F1172355    PN 6386 VT FROM 0000142333 | 1403830 | 700023240 |
| 1779 | 601752621022 | 10/6/2005 | $ (1,513.80) | 0550069220/F1187909    PN 1488 VT FROM 0000142333 | 1403830 | 700023247 |
| 1780 | 601745783019 | 10/6/2005 | $ (409.50) | 0550070180/23-0332575    PN 14 VT FROM 0000142333 | 1403830 | 700023244 |
| 1781 | 602069656024 | 10/6/2005 | $ (330.40) | 0550042602/F1462729    PN 9591 VT FROM 0000142333 | 1403830 | 700023257 |
| 1782 | 601531143002 | 10/6/2005 | $ (73.12) | 0550047238/F0945642    PN 7731 VT FROM 0000142333 | 1403830 | 700023182 |
| 1783 | 601723475023 | 10/6/2005 | $ (73.12) | 0550047238/F1164878    PN 7731 VT FROM 0000142333 | 1403830 | 700023229 |
| 1784 | 601668231015 | 10/6/2005 | $ (60.00) | 0550040139/F1106489    PN 3-13 VT FROM 0000142333 | 1403830 | 700023213 |
| 1785 | 601562690010 | 9/6/2005 | $ 56.00 | 0550070178/F1003826    PN 1488 VT FROM 0000142333 | 1403830 | 700023028 |
| 1786 | 601585376005 | 9/6/2005 | $ 56.00 | 0550070180/F1020910    PN 1488 VT FROM 0000142333 | 1403830 | 700023034 |
| 1787 | 601474922003 | 9/6/2005 | $ 56.00 | 0550070180/F0912784    PN 1488 VT FROM 0000142333 | 1403830 | 700023005 |
| 1788 | 601460553002 | 9/6/2005 | $ 56.00 | 0550070180/F0897498    PN 1488 VT FROM 0000142333 | 1403830 | 700023000 |
| 1789 | 601442254009 | 9/6/2005 | $ 57.00 | 0550040140/F0880206    PN 1326 VT FROM 0000142333 | 1403830 | 700022994 |
| 1790 | 601427091004 | 9/6/2005 | $ 68.40 | 0550040140/F0860647    PN 1326 VT FROM 0000142333 | 1403830 | 700022989 |
| 1791 | 601474944013 | 9/6/2005 | $ 68.40 | 0550040140/F0893057    PN 1326 VT FROM 0000142333 | 1403830 | 700023007 |
| 1792 | 601452058011 | 9/6/2005 | $ 68.40 | 0550040140/F0884540    PN 1326 VT FROM 0000142333 | 1403830 | 700022998 |
| 1793 | 601482633004 | 9/6/2005 | $ 70.00 | 0550070180/F0918470    PN 1488 VT FROM 0000142333 | 1403830 | 700023009 |
| 1794 | 601442255010 | 9/6/2005 | $ 75.00 | 0550040140/F0880240    PN 1326 VT FROM 0000142333 | 1403830 | 700022995 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1795 | 601538563028 | 9/6/2005 | $ 75.00 | 0550040140/F0973439    PN 1326 VT FROM 0000142333 | 1403830 | 700023024 |
| 1796 | 601503547022 | 9/6/2005 | $ 75.00 | 0550040140/F0930587    PN 1326 VT FROM 0000142333 | 1403830 | 700023019 |
| 1797 | 601474945015 | 9/6/2005 | $ 75.00 | 0550040140/F0903123    PN 1326 VT FROM 0000142333 | 1403830 | 700023008 |
| 1798 | 601435466007 | 9/6/2005 | $ 79.80 | 0550040140/F0869539    PN 1326 VT FROM 0000142333 | 1403830 | 700022991 |
| 1799 | 601460577003 | 9/6/2005 | $ 80.00 | 0550070877/F0868692    PN 1422 VT FROM 0000142333 | 1403830 | 700023002 |
| 1800 | 601427092005 | 9/6/2005 | $ 90.00 | 0550040140/F0860648    PN 1326 VT FROM 0000142333 | 1403830 | 700022990 |
| 1801 | 601545939029 | 9/6/2005 | $ 90.00 | 0550040140/F0980281    PN 1326 VT FROM 0000142333 | 1403830 | 700023025 |
| 1802 | 601466749014 | 9/6/2005 | $ 90.00 | 0550040140/F0893058    PN 1326 VT FROM 0000142333 | 1403830 | 700023004 |
| 1803 | 601452059012 | 9/6/2005 | $ 90.00 | 0550040140/F0884541    PN 1326 VT FROM 0000142333 | 1403830 | 700022999 |
| 1804 | 601489408017 | 9/6/2005 | $ 90.00 | 0550040140/F0907778    PN 1326 VT FROM 0000142333 | 1403830 | 700023012 |
| 1805 | 601452056006 | 9/6/2005 | $ 92.56 | 0550040183/F0860925    PN 6381 VT FROM 0000142333 | 1403830 | 700022997 |
| 1806 | 601503548025 | 9/6/2005 | $ 105.00 | 0550040140/F0938109    PN 1326 VT FROM 0000142333 | 1403830 | 700023020 |
| 1807 | 601489409020 | 9/6/2005 | $ 105.00 | 0550040140/F0928130    PN 1326 VT FROM 0000142333 | 1403830 | 700023013 |
| 1808 | 601562691009 | 9/6/2005 | $ 112.00 | 0550070178/F1003809    PN 1488 VT FROM 0000142333 | 1403830 | 700023029 |
| 1809 | 601531140027 | 9/6/2005 | $ 120.00 | 0550040140/F0945611    PN 1326 VT FROM 0000142333 | 1403830 | 700023022 |
| 1810 | 601474931006 | 9/6/2005 | $ 126.00 | 0550070178/F0912725    PN 1488 VT FROM 0000142333 | 1403830 | 700023006 |
| 1811 | 601466748016 | 9/6/2005 | $ 136.80 | 0550040140/F0905835    PN 1326 VT FROM 0000142333 | 1403830 | 700023003 |
| 1812 | 601489407018 | 9/6/2005 | $ 136.80 | 0550040140/F0920328    PN 1326 VT FROM 0000142333 | 1403830 | 700023011 |
| 1813 | 601419444002 | 9/6/2005 | $ 140.00 | 0550070178/F0856468    PN 1488 VT FROM 0000142333 | 1403830 | 700022985 |
| 1814 | 601538556008 | 9/6/2005 | $ 140.00 | 0550070178/F0977269    PN 1488 VT FROM 0000142333 | 1403830 | 700023023 |
| 1815 | 601489398007 | 9/6/2005 | $ 140.00 | 0550070178/F0921583    PN 1488 VT FROM 0000142333 | 1403830 | 700023010 |
| 1816 | 601419451002 | 9/6/2005 | $ 165.00 | 0550040140/F0853123    PN 1326 VT FROM 0000142333 | 1403830 | 700022986 |
| 1817 | 601562697032 | 9/6/2005 | $ 171.00 | 0550040140/F1004358    PN 1326 VT FROM 0000142333 | 1403830 | 700023031 |
| 1818 | 601562696031 | 9/6/2005 | $ 171.00 | 0550040140/F1004357    PN 1326 VT FROM 0000142333 | 1403830 | 700023030 |
| 1819 | 601577515033 | 9/6/2005 | $ 180.00 | 0550040140/F1005588    PN 1326 VT FROM 0000142333 | 1403830 | 700023032 |
| 1820 | F1435986 | 9/6/2005 | $ 180.86 | JMS42277        03AW01 VT FROM 0000142323 | 1403830 | 600183715 |
| 1821 | 601503546024 | 9/6/2005 | $ 182.40 | 0550040140/F0936928    PN 1326 VT FROM 0000142333 | 1403830 | 700023018 |
| 1822 | 601585386035 | 9/6/2005 | $ 195.00 | 0550040140/F1019630    PN 1326 VT FROM 0000142333 | 1403830 | 700023035 |
| 1823 | 601503545023 | 9/6/2005 | $ 250.80 | 0550040140/F0934960    PN 1326 VT FROM 0000142333 | 1403830 | 700023017 |
| 1824 | 601489410021 | 9/6/2005 | $ 315.00 | 0550040140/F0928576    PN 1326 VT FROM 0000142333 | 1403830 | 700023014 |
| 1825 | 601419453003 | 9/6/2005 | $ 481.60 | 0550046928/F0857477    PN 7761 VT FROM 0000142333 | 1403830 | 700022987 |
| 1826 | 601489411019 | 9/6/2005 | $ 523.54 | 0550039003/F0928008    PN 1394 VT FROM 0000142333 | 1403830 | 700023015 |
| 1827 | 601460576005 | 9/6/2005 | $ 525.00 | 0550059206/F0897395    PN 1642 VT FROM 0000142333 | 1403830 | 700023001 |
| 1828 | F1414752 | 9/6/2005 | $ 679.30 | P71586        01N301 VT FROM 0000190698 | 1403830 | 600192797 |
| 1829 | F1429515 | 9/6/2005 | $ 695.97 | 0550054945        14AW01 967 VT FROM 0000142324 | 1403830 | 600183750 |
| 1830 | 3630194397 | 9/6/2005 | $ 717.60 | 9571-052174 VT FROM 0001275705 | 1403830 | 600192791 |
| 1831 | 3630151662002 | 9/6/2005 | $ 856.80 | P4360083/3630153394 VT FROM 0000142329 | 1403830 | 700021638 |
| 1832 | F1423528 | 9/6/2005 | $ 920.64 | P1910146        AG3F01 VT FROM 0000142328 | 1403830 | 600198628 |
| 1833 | 601503551026 | 9/6/2005 | $ 1,150.70 | 0550039003/F0938217    PN 1394 VT FROM 0000142333 | 1403830 | 700023021 |
| 1834 | 601577519034 | 9/6/2005 | $ 1,150.70 | 0550039003/F1013519    PN 1394 VT FROM 0000142333 | 1403830 | 700023033 |
| 1835 | F1405546 | 9/6/2005 | $ 2,124.35 | 0550056763        47AW01 VT FROM 0000142328 | 1403830 | 600198626 |
| 1836 | F1428447 | 9/6/2005 | $ 2,624.62 | P1910146        AH3F01 VT FROM 0000142328 | 1403830 | 600198630 |
| 1837 | 3630194790 | 9/6/2005 | $ 4,207.30 | 550006638 VT FROM 0000581721 | 1403830 | 600192809 |
| 1838 | 3630194411 | 9/6/2005 | $ 10,995.00 | P3S27298 VT FROM 0000142329 | 1403830 | 600184443 |
| 1839 | 601404844015 | 9/7/2005 | $ 51.87 | P4310095/F0841723    PN 927768 VT FROM 0000142328 | 1403830 | 700023822 |
| 1840 | 601411985012 | 9/7/2005 | $ 52.96 | P1910146/F0839981    PN 4-1393 VT FROM 0000142328 | 1403830 | 700023825 |
| 1841 | 601562396111 | 9/7/2005 | $ 71.57 | P4310095/F0994795    PN 145203 VT FROM 0000142328 | 1403830 | 700023878 |
| 1842 | 601496727064 | 9/7/2005 | $ 86.27 | P1910146/F0925657    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023860 |
| 1843 | F1423501 | 9/7/2005 | $ 86.89 | P1910146        ADA401 VT FROM 0000142328 | 1403830 | 600198634 |
| 1844 | 601466513042 | 9/7/2005 | $ 97.60 | P4310095/F0892022    PN 132636 VT FROM 0000142328 | 1403830 | 700023849 |
| 1845 | 601562460116 | 9/7/2005 | $ 103.74 | P4310095/F1002983    PN 927768 VT FROM 0000142328 | 1403830 | 700023879 |
| 1846 | 601426805025 | 9/7/2005 | $ 123.39 | P1910146/F0865702    PN 139330 VT FROM 0000142328 | 1403830 | 700023829 |
| 1847 | 601466431049 | 9/7/2005 | $ 123.39 | P1910146/F0900404    PN 139330 VT FROM 0000142328 | 1403830 | 700023845 |
| 1848 | 601411944011 | 9/7/2005 | $ 123.39 | P1910146/F0839961    PN 139330 VT FROM 0000142328 | 1403830 | 700023823 |
| 1849 | 601466410050 | 9/7/2005 | $ 135.20 | P4310095/F0903650    PN 139400 VT FROM 0000142328 | 1403830 | 700023844 |
| 1850 | 601538302093 | 9/7/2005 | $ 135.20 | P4310095/F0976252    PN 139400 VT FROM 0000142328 | 1403830 | 700023868 |
| 1851 | 601389806004 | 9/7/2005 | $ 158.88 | P1910146/F0816657    PN 4-1393 VT FROM 0000142328 | 1403830 | 700023818 |
| 1852 | 601496653078 | 9/7/2005 | $ 161.00 | P1910146/F0933353    PN 3-1393 VT FROM 0000142328 | 1403830 | 700023856 |
| 1853 | 601442023030 | 9/7/2005 | $ 185.10 | P1910146/F0876177    PN 139330 VT FROM 0000142328 | 1403830 | 700023836 |
| 1854 | 601482369054 | 9/7/2005 | $ 185.10 | P1910146/F0909859    PN 139330 VT FROM 0000142328 | 1403830 | 700023850 |
| 1855 | 601538375090 | 9/7/2005 | $ 185.10 | P1910146/F0947937    PN 139330 VT FROM 0000142328 | 1403830 | 700023871 |
| 1856 | 601538318088 | 9/7/2005 | $ 185.10 | P1910146/F0947914    PN 139330 VT FROM 0000142328 | 1403830 | 700023869 |
| 1857 | 601466468047 | 9/7/2005 | $ 201.29 | P1910146/F0900315    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023846 |
| 1858 | 601419262014 | 9/7/2005 | $ 212.08 | P1910146/F0839993    PN 143280 VT FROM 0000142328 | 1403830 | 700023827 |
| 1859 | 601460276033 | 9/7/2005 | $ 246.79 | P1910146/F0887182    PN 139330 VT FROM 0000142328 | 1403830 | 700023838 |
| 1860 | 601503200074 | 9/7/2005 | $ 246.79 | P1910146/F0933083    PN 139330 VT FROM 0000142328 | 1403830 | 700023862 |
| 1861 | 601553093099 | 9/7/2005 | $ 246.79 | P1910146/F0983428    PN 139330 VT FROM 0000142328 | 1403830 | 700023874 |
| 1862 | 601441960031 | 9/7/2005 | $ 308.49 | P1910146/F0876193    PN 139330 VT FROM 0000142328 | 1403830 | 700023834 |
| 1863 | 601496734063 | 9/7/2005 | $ 308.49 | P1910146/F0925656    PN 139330 VT FROM 0000142328 | 1403830 | 700023861 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1864 | 601442024028 | 9/7/2005 | $ 317.77 | P1910146/F0871690    PN 4-1393 VT FROM 0000142328 | 1403830 | 700023837 |
| 1865 | 601503256076 | 9/7/2005 | $ 317.77 | P1910146/F0933104    PN 4-1393 VT FROM 0000142328 | 1403830 | 700023866 |
| 1866 | 601460357036 | 9/7/2005 | $ 344.26 | P1910146/F0887219    PN 4-1393 VT FROM 0000142328 | 1403830 | 700023842 |
| 1867 | 601389799005 | 9/7/2005 | $ 345.07 | P1910146/F0816658    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023816 |
| 1868 | 601460356037 | 9/7/2005 | $ 370.19 | P1910146/F0887220    PN 139330 VT FROM 0000142328 | 1403830 | 700023841 |
| 1869 | 601389805008 | 9/7/2005 | $ 370.19 | P1910146/F0821660    PN 139330 VT FROM 0000142328 | 1403830 | 700023817 |
| 1870 | 3630153617002 | 9/7/2005 | $ 428.40 | P4360083/3630153625 VT FROM 0000142329 | 1403830 | 700021639 |
| 1871 | F1438964 | 9/7/2005 | $ 442.89 | 0550054945        14AW01  967 VT FROM 0000142324 | 1403830 | 600183751 |
| 1872 | 601389832006 | 9/7/2005 | $ 454.21 | P1910146/F0819855    PN 1-1393 VT FROM 0000142328 | 1403830 | 700023819 |
| 1873 | 601397092009 | 9/7/2005 | $ 483.76 | P1910146/F0831862    PN 139330 VT FROM 0000142328 | 1403830 | 700023820 |
| 1874 | 601378188007 | 9/7/2005 | $ 493.59 | P1910146/F0820067    PN 139330 VT FROM 0000142328 | 1403830 | 700023815 |
| 1875 | 601503254077 | 9/7/2005 | $ 493.59 | P1910146/F0933105    PN 139330 VT FROM 0000142328 | 1403830 | 700023864 |
| 1876 | 601482436059 | 9/7/2005 | $ 555.28 | P1910146/F0918018    PN 139330 VT FROM 0000142328 | 1403830 | 700023852 |
| 1877 | 601553165109 | 9/7/2005 | $ 582.58 | P1910146/F0993414    PN 4-1393 VT FROM 0000142328 | 1403830 | 700023876 |
| 1878 | 601419254020 | 9/7/2005 | $ 617.75 | P4310095/F0858391    PN 344081 VT FROM 0000142328 | 1403830 | 700023826 |
| 1879 | 601411979013 | 9/7/2005 | $ 632.63 | P1910146/F0839982    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023824 |
| 1880 | 601482431058 | 9/7/2005 | $ 661.39 | P1910146/F0918014    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023851 |
| 1881 | 601426869024 | 9/7/2005 | $ 718.90 | P1910146/F0865698    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023830 |
| 1882 | 601466479048 | 9/7/2005 | $ 740.37 | P1910146/F0900403    PN 139330 VT FROM 0000142328 | 1403830 | 700023847 |
| 1883 | 601426738021 | 9/7/2005 | $ 768.96 | P4310095/F0859187    PN 1-9628 VT FROM 0000142328 | 1403830 | 700023828 |
| 1884 | 3630194946 | 9/7/2005 | $ 851.57 | P67720 VT FROM 0000190698 | 1403830 | 600192798 |
| 1885 | 601460345038 | 9/7/2005 | $ 891.44 | P1910146/F0887221    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023839 |
| 1886 | 601538365091 | 9/7/2005 | $ 920.19 | P1910146/F0947938    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023870 |
| 1887 | 601531080092 | 9/7/2005 | $ 967.51 | P1910146/F0970132    PN 139330 VT FROM 0000142328 | 1403830 | 700023867 |
| 1888 | 601545863098 | 9/7/2005 | $ 993.35 | P4310095/F0978792    PN 131877 VT FROM 0000142328 | 1403830 | 700023872 |
| 1889 | 601496680079 | 9/7/2005 | $ 1,021.05 | P4310095/F0933686    PN 112334 VT FROM 0000142328 | 1403830 | 700023859 |
| 1890 | 3630194979 | 9/7/2005 | $ 1,076.40 | 9571-052174 VT FROM 0001275705 | 1403830 | 600192902 |
| 1891 | 601466480051 | 9/7/2005 | $ 1,088.45 | P1910146/F0904370    PN 139330 VT FROM 0000142328 | 1403830 | 700023848 |
| 1892 | 601482437060 | 9/7/2005 | $ 1,088.45 | P1910146/F0919697    PN 139330 VT FROM 0000142328 | 1403830 | 700023853 |
| 1893 | F1405380 | 9/7/2005 | $ 1,091.95 | P1910146        AZA401 VT FROM 0000142328 | 1403830 | 600198633 |
| 1894 | 601442016029 | 9/7/2005 | $ 1,322.78 | P1910146/F0876172    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023835 |
| 1895 | 601503255087 | 9/7/2005 | $ 1,693.15 | P1910146/F0943827    PN 139330 VT FROM 0000142328 | 1403830 | 700023865 |
| 1896 | 601553159108 | 9/7/2005 | $ 2,041.68 | P1910146/F0993408    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023875 |
| 1897 | 601496666082 | 9/7/2005 | $ 2,335.55 | P4310095/F0935803    PN 131877 VT FROM 0000142328 | 1403830 | 700023857 |
| 1898 | 601397117010 | 9/7/2005 | $ 3,657.47 | P1910146/F0834008    PN 1-1393 VT FROM 0000142328 | 1403830 | 700023821 |
| 1899 | F1443472 | 9/7/2005 | $ 6,242.40 | P1910146        AHA401 VT FROM 0000142328 | 1403830 | 600198637 |
| 1900 | 3630195392 | 9/7/2005 | $ 6,735.94 | P69611 VT FROM 0000088500 | 1403830 | 600183706 |
| 1901 | 601474911061 | 9/8/2005 | $ 51.50 | P4310095/F0904279    PN 139345 VT FROM 0000142328 | 1403830 | 700023888 |
| 1902 | 601460439051 | 9/8/2005 | $ 70.34 | P4310095/F0887239    PN 154718 VT FROM 0000142328 | 1403830 | 700023886 |
| 1903 | 601426972028 | 9/8/2005 | $ 70.34 | P4310095/F0863215    PN 154718 VT FROM 0000142328 | 1403830 | 700023881 |
| 1904 | 601503473092 | 9/8/2005 | $ 79.20 | P4310095/F0937219    PN 963892 VT FROM 0000142328 | 1403830 | 700023891 |
| 1905 | 601503482091 | 9/8/2005 | $ 80.00 | P4310095/F0937213    PN 7-1438 VT FROM 0000142328 | 1403830 | 700023892 |
| 1906 | 601419369022 | 9/8/2005 | $ 86.33 | P4310095/F0858558    PN 963892 VT FROM 0000142328 | 1403830 | 700023880 |
| 1907 | 601496893085 | 9/8/2005 | $ 86.33 | P4310095/F0928843    PN 963892 VT FROM 0000142328 | 1403830 | 700023889 |
| 1908 | 601466585060 | 9/8/2005 | $ 93.78 | P4310095/F0900491    PN 154718 VT FROM 0000142328 | 1403830 | 700023887 |
| 1909 | 601435422031 | 9/8/2005 | $ 107.08 | P4310095/F0863601    PN 2-1411 VT FROM 0000142328 | 1403830 | 700023883 |
| 1910 | 601442172047 | 9/8/2005 | $ 172.66 | P4310095/F0875132    PN 963892 VT FROM 0000142328 | 1403830 | 700023885 |
| 1911 | F1444873 | 9/8/2005 | $ 313.65 | P1910146        AHA401 VT FROM 0000142328 | 1403830 | 600198638 |
| 1912 | F1446737 | 9/8/2005 | $ 379.62 | 0550054945        14AW01  967 VT FROM 0000142324 | 1403830 | 600183752 |
| 1913 | F1456227 | 9/8/2005 | $ 444.80 | 0550046869        073F01 VT FROM 0000142333 | 1403830 | 600193712 |
| 1914 | 601577381006 | 9/8/2005 | $ 748.91 | P4310095/F1017406    PN 929939 VT FROM 0000142328 | 1403830 | 700023895 |
| 1915 | 601570299002 | 9/8/2005 | $ 846.57 | P1910146/F1010017    PN 139330 VT FROM 0000142328 | 1403830 | 700023893 |
| 1916 | 601570300003 | 9/8/2005 | $ 967.51 | P1910146/F1010018    PN 139330 VT FROM 0000142328 | 1403830 | 700023894 |
| 1917 | 601602741017 | 9/8/2005 | $ 1,088.45 | P1910146/F1042640    PN 139330 VT FROM 0000142328 | 1403830 | 700023897 |
| 1918 | 601914770011 | 9/9/2005 | $ 55.54 | 0550077966/F1352631    PN 6381 VT FROM 0000142333 | 1403830 | 700023050 |
| 1919 | 601922161007 | 9/9/2005 | $ 57.17 | 0550059561/F1349159    PN 1438 VT FROM 0000142333 | 1403830 | 700023051 |
| 1920 | 601907304005 | 9/9/2005 | $ 68.40 | 0550040140/F1341579    PN 1326 VT FROM 0000142333 | 1403830 | 700023044 |
| 1921 | 601899949003 | 9/9/2005 | $ 70.00 | 0550070178/F1338261    PN 1488 VT FROM 0000142333 | 1403830 | 700023038 |
| 1922 | 601538455005 | 9/9/2005 | $ 70.34 | P4310095/F0947958    PN 154718 VT FROM 0000142328 | 1403830 | 700023901 |
| 1923 | 601914761006 | 9/9/2005 | $ 79.80 | 0550040140/F1349057    PN 1326 VT FROM 0000142333 | 1403830 | 700023047 |
| 1924 | 601907303007 | 9/9/2005 | $ 79.80 | 0550040140/F1334801    PN 1326 VT FROM 0000142333 | 1403830 | 700023043 |
| 1925 | 601562635036 | 9/9/2005 | $ 80.00 | P4310095/F0996768    PN 7-1438 VT FROM 0000142328 | 1403830 | 700023908 |
| 1926 | 601553304025 | 9/9/2005 | $ 80.00 | P4310095/F0985164    PN 7-1438 VT FROM 0000142328 | 1403830 | 700023906 |
| 1927 | 601538491013 | 9/9/2005 | $ 80.00 | P4310095/F0970416    PN 7-1438 VT FROM 0000142328 | 1403830 | 700023902 |
| 1928 | 601553300026 | 9/9/2005 | $ 86.33 | P4310095/F0986616    PN 963892 VT FROM 0000142328 | 1403830 | 700023905 |
| 1929 | 601577415040 | 9/9/2005 | $ 93.78 | P4310095/F1008325    PN 154718 VT FROM 0000142328 | 1403830 | 700023909 |
| 1930 | 601914762007 | 9/9/2005 | $ 105.00 | 0550040140/F1349058    PN 1326 VT FROM 0000142333 | 1403830 | 700023048 |
| 1931 | 601907306006 | 9/9/2005 | $ 105.00 | 0550040140/F1341580    PN 1326 VT FROM 0000142333 | 1403830 | 700023045 |
| 1932 | 601899956005 | 9/9/2005 | $ 105.00 | 0550040140/F1330277    PN 1326 VT FROM 0000142333 | 1403830 | 700023039 |