Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 1933 | 601929852008 | 9/9/2005 | $ 114.33 | 0550059561/F1365041   PN 1438 VT FROM 0000142333 | 1403830 | 700023053 |
| 1934 | 601893043006 | 9/9/2005 | $ 126.00 | 0550070178/F1331671   PN 1488 VT FROM 0000142333 | 1403830 | 700023036 |
| 1935 | 601538520009 | 9/9/2005 | $ 162.00 | P4310095/F0947996   PN 1-6385 VT FROM 0000142328 | 1403830 | 700023904 |
| 1936 | 601899977001 | 9/9/2005 | $ 199.50 | 0550059206/F1334838   PN 1642 VT FROM 0000142333 | 1403830 | 700023041 |
| 1937 | 601937270009 | 9/9/2005 | $ 237.60 | 0550046869/F1378371   PN 1488 VT FROM 0000142333 | 1403830 | 700023054 |
| 1938 | 601929824009 | 9/9/2005 | $ 237.60 | 0550046869/F1370959   PN 1488 VT FROM 0000142333 | 1403830 | 700023052 |
| 1939 | 601562627038 | 9/9/2005 | $ 258.98 | P4310095/F0996845   PN 963892 VT FROM 0000142328 | 1403830 | 700023907 |
| 1940 | 601899976004 | 9/9/2005 | $ 262.50 | 0550059206/F1339218   PN 1642 VT FROM 0000142333 | 1403830 | 700023040 |
| 1941 | 601893066003 | 9/9/2005 | $ 262.50 | 0550059206/F1327622   PN 1642 VT FROM 0000142333 | 1403830 | 700023037 |
| 1942 | 601538518015 | 9/9/2005 | $ 306.00 | P4310095/F0971727   PN 773179 VT FROM 0000142328 | 1403830 | 700023903 |
| 1943 | F1463105 | 9/9/2005 | $ 377.33 | 0550046869   073F01 VT FROM 0000142333 | 1403830 | 600193716 |
| 1944 | 600832191001 | 9/9/2005 | $ 455.00 | P5310004/F0282124   PN 132686 VT FROM 0000142328 | 1403830 | 700023898 |
| 1945 | F1421691 | 9/9/2005 | $ 900.00 | 0550016380   06A401 773 VT FROM 0000142324 | 1403830 | 600183753 |
| 1946 | 601899978002 | 9/9/2005 | $ 1,143.33 | 0550059561/F1334839   PN 1438 VT FROM 0000142333 | 1403830 | 700023042 |
| 1947 | F1458833 | 9/9/2005 | $ 1,322.02 | P5310045   26AW01 VT FROM 0000142328 | 1403830 | 600198640 |
| 1948 | F1459269 | 9/9/2005 | $ 1,756.08 | 0550011514   03R401 521 VT FROM 0000142324 | 1403830 | 600183754 |
| 1949 | F1460702 | 9/9/2005 | $ 2,669.76 | 0550076873   17A401 VT FROM 0000142333 | 1403830 | 600193715 |
| 1950 | F1655864 | 10/11/2005 | $ (10,340.00) | P40564   02A401/Z575 VT FROM 0001202062 | 1403830 | 601440955 |
| 1951 | F1655863 | 10/11/2005 | $ (3,102.00) | P40564   02A401/Z644 VT FROM 0001202062 | 1403830 | 601440954 |
| 1952 | F1655862 | 10/11/2005 | $ (110.88) | P4310095   863F01 Z38 VT FROM 0000142328 | 1403830 | 601240493 |
| 1953 | F1461455 | 9/12/2005 | $ 250.00 | 52R14882   ASPC01 VT FROM 0000142328 | 1403830 | 600198641 |
| 1954 | 601944513001 | 9/12/2005 | $ 356.40 | 0550046869/F1384698   PN 1488 VT FROM 0000142333 | 1403830 | 700023055 |
| 1955 | F1429862 | 9/12/2005 | $ 591.40 | P40564   02A401 VT FROM 0001202062 | 1403830 | 600192813 |
| 1956 | F1466918 | 9/12/2005 | $ 822.51 | 0550054945   14AW01 967 VT FROM 0000142324 | 1403830 | 600183755 |
| 1957 | 3630198151 | 9/12/2005 | $ 1,491.60 | 9571-052173 VT FROM 0001275705 | 1403830 | 600192903 |
| 1958 | F1470266 | 9/12/2005 | $ 6,149.16 | 0550042607   073F01 VT FROM 0000142333 | 1403830 | 600193717 |
| 1959 | F1465844 | 9/12/2005 | $ 8,229.60 | P1910146   AHA401 VT FROM 0000142328 | 1403830 | 600198642 |
| 1960 | F1429863 | 9/12/2005 | $ 10,340.00 | P40564   02A401 VT FROM 0001202062 | 1403830 | 600192814 |
| 1961 | 601937286008 | 9/13/2005 | $ 68.40 | 0550040140/F1365005   PN 1326 VT FROM 0000142333 | 1403830 | 700023062 |
| 1962 | 601922142003 | 9/13/2005 | $ 68.40 | 0550040140/F1362091   PN 1326 VT FROM 0000142333 | 1403830 | 700023058 |
| 1963 | 601937288009 | 9/13/2005 | $ 90.00 | 0550040140/F1365006   PN 1326 VT FROM 0000142333 | 1403830 | 700023063 |
| 1964 | 601922143004 | 9/13/2005 | $ 90.00 | 0550040140/F1362094   PN 1326 VT FROM 0000142333 | 1403830 | 700023059 |
| 1965 | 601922136002 | 9/13/2005 | $ 112.00 | 0550070178/F1355861   PN 1488 VT FROM 0000142333 | 1403830 | 700023057 |
| 1966 | 601937301011 | 9/13/2005 | $ 114.33 | 0550059561/F1372224   PN 1438 VT FROM 0000142333 | 1403830 | 700023065 |
| 1967 | 601952181016 | 9/13/2005 | $ 118.80 | 0550046869/F1394882   PN 1488 VT FROM 0000142333 | 1403830 | 700023069 |
| 1968 | 601952180015 | 9/13/2005 | $ 118.80 | 0550046869/F1394497   PN 1488 VT FROM 0000142333 | 1403830 | 700023068 |
| 1969 | 601952178013 | 9/13/2005 | $ 118.80 | 0550046869/F1391556   PN 1488 VT FROM 0000142333 | 1403830 | 700023066 |
| 1970 | F1475377 | 9/13/2005 | $ 142.00 | P5310043   26AW01 VT FROM 0000142328 | 1403830 | 600198649 |
| 1971 | F1447563 | 9/13/2005 | $ 150.22 | 0550056763   47AW01 VT FROM 0000142328 | 1403830 | 600198647 |
| 1972 | 601937272007 | 9/13/2005 | $ 224.00 | 0550070180/F1378483   PN 1488 VT FROM 0000142333 | 1403830 | 700023061 |
| 1973 | 601952179014 | 9/13/2005 | $ 237.60 | 0550046869/F1391580   PN 1488 VT FROM 0000142333 | 1403830 | 700023067 |
| 1974 | F1476013 | 9/13/2005 | $ 303.00 | P70823   01N301 VT FROM 0000190698 | 1403830 | 600192799 |
| 1975 | F1471533 | 9/13/2005 | $ 379.62 | 0550054945   14AW01 967 VT FROM 0000142324 | 1403830 | 600183756 |
| 1976 | 601907321010 | 9/13/2005 | $ 710.00 | 0550074269/F1340864   PN 3-14 VT FROM 0000142333 | 1403830 | 700023056 |
| 1977 | 601929857005 | 9/13/2005 | $ 2,415.00 | 0550077980/F1370234   PN 8477 VT FROM 0000142333 | 1403830 | 700023060 |
| 1978 | 601937287006 | 9/14/2005 | $ 68.40 | 0550040140/F1375418   PN 1326 VT FROM 0000142333 | 1403830 | 700023072 |
| 1979 | 601937289007 | 9/14/2005 | $ 75.00 | 0550040140/F1375419   PN 1326 VT FROM 0000142333 | 1403830 | 700023073 |
| 1980 | 601914561001 | 9/14/2005 | $ 103.89 | P5910008/F1346540   PN 139329 VT FROM 0000142328 | 1403830 | 700023910 |
| 1981 | 601937148004 | 9/14/2005 | $ 109.24 | P5910008/F1376476   PN 1-1393 VT FROM 0000142328 | 1403830 | 700023911 |
| 1982 | 601929829003 | 9/14/2005 | $ 112.00 | 0550070178/F1357723   PN 1488 VT FROM 0000142333 | 1403830 | 700023071 |
| 1983 | 601922137002 | 9/14/2005 | $ 112.00 | 0550070178/F1355809   PN 1488 VT FROM 0000142333 | 1403830 | 700023070 |
| 1984 | 601960386009 | 9/14/2005 | $ 118.80 | 0550046869/F1403798   PN 1488 VT FROM 0000142333 | 1403830 | 700023074 |
| 1985 | F1488346 | 9/14/2005 | $ 198.51 | 0550074870   16A401 VT FROM 0000142333 | 1403830 | 600193719 |
| 1986 | 601968447011 | 9/14/2005 | $ 237.60 | 0550046869/F1407438   PN 1488 VT FROM 0000142333 | 1403830 | 700023075 |
| 1987 | F1484035 | 9/14/2005 | $ 243.83 | P1910146   ADA401 VT FROM 0000142328 | 1403830 | 600198652 |
| 1988 | F1485385 | 9/14/2005 | $ 355.96 | P5310046   26AW01 VT FROM 0000142328 | 1403830 | 600198653 |
| 1989 | F1479430 | 9/14/2005 | $ 442.89 | 0550054945   14AW01 967 VT FROM 0000142324 | 1403830 | 600183757 |
| 1990 | F1456676 | 9/14/2005 | $ 958.60 | 705108   017E01 VT FROM 0001203252 | 1403830 | 600580080 |
| 1991 | 601976338002 | 9/15/2005 | $ 118.80 | 0550046869/F1418656   PN 1488 VT FROM 0000142333 | 1403830 | 700023079 |
| 1992 | F1516586 | 9/15/2005 | $ 167.97 | 0550074870   16A401 VT FROM 0000142333 | 1403830 | 600193721 |
| 1993 | 601937277007 | 9/15/2005 | $ 224.00 | 0550070178/F1372227   PN 1488 VT FROM 0000142333 | 1403830 | 700023076 |
| 1994 | 601952197006 | 9/15/2005 | $ 336.00 | 0550064002/F1388587   PN 6-13 VT FROM 0000142333 | 1403830 | 700023077 |
| 1995 | F1510092 | 9/15/2005 | $ 379.62 | 0550054945   14AW01 967 VT FROM 0000142324 | 1403830 | 600183758 |
| 1996 | 601968483003 | 9/15/2005 | $ 1,312.50 | 0550059206/F1411620   PN 1642 VT FROM 0000142333 | 1403830 | 700023078 |
| 1997 | F1462628 | 9/15/2005 | $ 1,750.00 | 0550070180   07A401 VT FROM 0000142333 | 1403830 | 600193720 |
| 1998 | 3630200624 | 9/15/2005 | $ 3,913.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192890 |
| 1999 | 3630200352 | 9/15/2005 | $ 4,288.20 | P4360083 VT FROM 0000142329 | 1403830 | 600184446 |
| 2000 | F1486951 | 9/15/2005 | $ 5,927.80 | P71874   01N301 VT FROM 0000190698 | 1403830 | 600192801 |
| 2001 | F1512662 | 9/15/2005 | $ 7,158.06 | P1910146   AH3F01 VT FROM 0000142328 | 1403830 | 600198685 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2002 | F1485058 | 9/15/2005 | $ 14,135.80 | P71874         01N301 VT FROM 0000190698 | 1403830 | 600192800 |
| 2003 | 601968460014 | 9/16/2005 | $ 55.54 | 0550040183/F1410184     PN 6381 VT FROM 0000142333 | 1403830 | 700023086 |
| 2004 | 601952191004 | 9/16/2005 | $ 102.60 | 0550040140/F1388557     PN 1326 VT FROM 0000142333 | 1403830 | 700023083 |
| 2005 | 601976340008 | 9/16/2005 | $ 112.00 | 0550070180/F1389025     PN 1488 VT FROM 0000142333 | 1403830 | 700023088 |
| 2006 | 601976339013 | 9/16/2005 | $ 112.00 | 0550070180/F1404901     PN 1488 VT FROM 0000142333 | 1403830 | 700023087 |
| 2007 | 601960387009 | 9/16/2005 | $ 112.00 | 0550070180/F1392979     PN 1488 VT FROM 0000142333 | 1403830 | 700023085 |
| 2008 | 601984175017 | 9/16/2005 | $ 118.80 | 0550046869/F1420722     PN 1488 VT FROM 0000142333 | 1403830 | 700023091 |
| 2009 | 601944527003 | 9/16/2005 | $ 120.00 | 0550040140/F1380057     PN 1326 VT FROM 0000142333 | 1403830 | 700023082 |
| 2010 | 601952192005 | 9/16/2005 | $ 135.00 | 0550040140/F1388558     PN 1326 VT FROM 0000142333 | 1403830 | 700023084 |
| 2011 | 601944526002 | 9/16/2005 | $ 193.80 | 0550040140/F1380056     PN 1326 VT FROM 0000142333 | 1403830 | 700023081 |
| 2012 | F1485600 | 9/16/2005 | $ 230.27 | P1910146        AJA401 VT FROM 0000142328 | 1403830 | 600198698 |
| 2013 | F1485603 | 9/16/2005 | $ 325.60 | P1910146        AJA401 VT FROM 0000142328 | 1403830 | 600198699 |
| 2014 | F1509634 | 9/16/2005 | $ 357.00 | P1910146        AGA401 VT FROM 0000142328 | 1403830 | 600198707 |
| 2015 | F1514759 | 9/16/2005 | $ 442.89 | 0550054945       14AW01  967 VT FROM 0000142324 | 1403830 | 600183759 |
| 2016 | 601884914001 | 9/16/2005 | $ 525.00 | 0550059206/F1320113     PN 1642 VT FROM 0000142333 | 1403830 | 700023080 |
| 2017 | F1484529 | 9/16/2005 | $ 631.89 | P1910146        AGA401 VT FROM 0000142328 | 1403830 | 600198697 |
| 2018 | 601976374015 | 9/16/2005 | $ 914.66 | 0550059561/F1417067     PN 1438 VT FROM 0000142333 | 1403830 | 700023090 |
| 2019 | F1510970 | 9/16/2005 | $ 975.32 | P1910146        AGA401 VT FROM 0000142328 | 1403830 | 600198709 |
| 2020 | F1485831 | 9/16/2005 | $ 1,263.78 | P1910146        AGA401 VT FROM 0000142328 | 1403830 | 600198700 |
| 2021 | F1481527 | 9/16/2005 | $ 1,782.00 | P1910146        AHA401 VT FROM 0000142328 | 1403830 | 600198690 |
| 2022 | 3630201417 | 9/16/2005 | $ 2,237.40 | 9571-052173 VT FROM 0001275705 | 1403830 | 600192904 |
| 2023 | F1514554 | 9/16/2005 | $ 3,550.00 | 0550074269       17A401 VT FROM 0000142333 | 1403830 | 600193722 |
| 2024 | F1520130 | 9/16/2005 | $ 3,637.50 | 0550056717       06A401 VT FROM 0000142333 | 1403830 | 600193724 |
| 2025 | F1510956 | 9/16/2005 | $ 5,608.11 | P1910146        ARA401 VT FROM 0000142328 | 1403830 | 600198708 |
| 2026 | 3630201549 | 9/16/2005 | $ 10,995.00 | P3S27318 VT FROM 0000142329 | 1403830 | 600184453 |
| 2027 | 3630201548 | 9/16/2005 | $ 10,995.00 | P3S27342 VT FROM 0000142329 | 1403830 | 600184452 |
| 2028 | 3630201547 | 9/16/2005 | $ 10,995.00 | P3S27341 VT FROM 0000142329 | 1403830 | 600184451 |
| 2029 | F1511919 | 9/16/2005 | $ 11,571.00 | P2910146        AJA401 VT FROM 0000142328 | 1403830 | 600198711 |
| 2030 | 3630202039 | 9/18/2005 | $ 1,794.00 | 9571-052174 VT FROM 0001275705 | 1403830 | 600192906 |
| 2031 | 3630202038 | 9/18/2005 | $ 3,480.40 | 9571-052173 VT FROM 0001275705 | 1403830 | 600192905 |
| 2032 | 3630202497 | 9/19/2005 | $ 106.94 | P4360080 VT FROM 0000142329 | 1403830 | 600184480 |
| 2033 | F1521678 | 9/19/2005 | $ 113.55 | P1910146        ADA401 VT FROM 0000142328 | 1403830 | 600198844 |
| 2034 | 601984176004 | 9/19/2005 | $ 118.80 | 0550046869/F1420723     PN 1488 VT FROM 0000142333 | 1403830 | 700023093 |
| 2035 | 601993586006 | 9/19/2005 | $ 118.80 | 0550046869/F1433144     PN 1488 VT FROM 0000142333 | 1403830 | 700023095 |
| 2036 | 601984177005 | 9/19/2005 | $ 118.80 | 0550046869/F1427327     PN 1488 VT FROM 0000142333 | 1403830 | 700023094 |
| 2037 | F1526531 | 9/19/2005 | $ 237.68 | 9571-049279       01RX01 VT FROM 0001203617 | 1403830 | 600192855 |
| 2038 | F1521681 | 9/19/2005 | $ 243.83 | P1910146        ADA401 VT FROM 0000142328 | 1403830 | 600198845 |
| 2039 | F1518551 | 9/19/2005 | $ 411.48 | P1910146        AHA401 VT FROM 0000142328 | 1403830 | 600198751 |
| 2040 | F1527744 | 9/19/2005 | $ 910.73 | P1910146        AH3F01 VT FROM 0000142328 | 1403830 | 600198866 |
| 2041 | F1522773 | 9/19/2005 | $ 1,038.24 | 0550076873       17A401 VT FROM 0000142333 | 1403830 | 600193728 |
| 2042 | 3630202508 | 9/19/2005 | $ 3,010.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192891 |
| 2043 | F1528257 | 9/19/2005 | $ 3,189.60 | 0550046869       073F01 VT FROM 0000142333 | 1403830 | 600193731 |
| 2044 | F1527840 | 9/19/2005 | $ 3,453.98 | 0550074870       16A401 VT FROM 0000142333 | 1403830 | 600193729 |
| 2045 | F1522752 | 9/19/2005 | $ 3,550.00 | 0550074269       17A401 VT FROM 0000142333 | 1403830 | 600193727 |
| 2046 | F1528161 | 9/19/2005 | $ 4,145.13 | 0550074870       16A401 VT FROM 0000142333 | 1403830 | 600193730 |
| 2047 | F1528082 | 9/19/2005 | $ 6,907.95 | P5910008        08A401 VT FROM 0000142328 | 1403830 | 600198869 |
| 2048 | F1527823 | 9/19/2005 | $ 7,071.10 | P1910146        AHA401 VT FROM 0000142328 | 1403830 | 600198868 |
| 2049 | F1521772 | 9/19/2005 | $ 14,912.40 | P1910146        AHA401 VT FROM 0000142328 | 1403830 | 600198846 |
| 2050 | 601976347006 | 9/20/2005 | $ 79.80 | 0550040140/F1407994     PN 1326 VT FROM 0000142333 | 1403830 | 700023101 |
| 2051 | 601968461003 | 9/20/2005 | $ 79.80 | 0550040140/F1396896     PN 1326 VT FROM 0000142333 | 1403830 | 700023098 |
| 2052 | 601984198009 | 9/20/2005 | $ 80.00 | 0550041108/F1421244     PN 1422 VT FROM 0000142333 | 1403830 | 700023104 |
| 2053 | 601976348007 | 9/20/2005 | $ 105.00 | 0550040140/F1407997     PN 1326 VT FROM 0000142333 | 1403830 | 700023102 |
| 2054 | 601968462004 | 9/20/2005 | $ 105.00 | 0550040140/F1396897     PN 1326 VT FROM 0000142333 | 1403830 | 700023099 |
| 2055 | 601976343005 | 9/20/2005 | $ 112.00 | 0550070178/F1397192     PN 1488 VT FROM 0000142333 | 1403830 | 700023100 |
| 2056 | 601952186001 | 9/20/2005 | $ 112.00 | 0550070178/F1388589     PN 1488 VT FROM 0000142333 | 1403830 | 700023096 |
| 2057 | F1530135 | 9/20/2005 | $ 118.78 | P1910146        AAA401 VT FROM 0000142328 | 1403830 | 600198950 |
| 2058 | 601993588014 | 9/20/2005 | $ 118.80 | 0550046869/F1433180     PN 1488 VT FROM 0000142333 | 1403830 | 700023108 |
| 2059 | F1529274 | 9/20/2005 | $ 119.00 | P1910146        ADA401 VT FROM 0000142328 | 1403830 | 600198947 |
| 2060 | 601976372008 | 9/20/2005 | $ 199.50 | 0550059206/F1389023     PN 1642 VT FROM 0000142333 | 1403830 | 700023103 |
| 2061 | F1534989 | 9/20/2005 | $ 226.27 | 0550052194       17AW01 VT FROM 0000142333 | 1403830 | 600193739 |
| 2062 | 601993587013 | 9/20/2005 | $ 237.60 | 0550046869/F1433174     PN 1488 VT FROM 0000142333 | 1403830 | 700023107 |
| 2063 | F1531583 | 9/20/2005 | $ 238.00 | P1910146        AGA401 VT FROM 0000142328 | 1403830 | 600199042 |
| 2064 | F1529549 | 9/20/2005 | $ 631.89 | P1910146        AZA401 VT FROM 0000142328 | 1403830 | 600198949 |
| 2065 | F1525487 | 9/20/2005 | $ 785.34 | P1910146        AGA401 VT FROM 0000142328 | 1403830 | 600198895 |
| 2066 | F1537059 | 9/20/2005 | $ 975.32 | P1910147        81A401 VT FROM 0000142328 | 1403830 | 600199071 |
| 2067 | F1515125 | 9/20/2005 | $ 1,091.95 | P1910146        AZA401 VT FROM 0000142328 | 1403830 | 600198877 |
| 2068 | F1537272 | 9/20/2005 | $ 2,194.48 | P1910146        ADA401 VT FROM 0000142328 | 1403830 | 600199074 |
| 2069 | F1538581 | 9/20/2005 | $ 2,211.62 | P1910146        AGA401 VT FROM 0000142328 | 1403830 | 600199077 |
| 2070 | F1530182 | 9/20/2005 | $ 2,302.65 | P1910146        ADA401 VT FROM 0000142328 | 1403830 | 600198959 |

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2071 | F1537302 | 9/20/2005 | $ 2,438.31 | P1910146      AHA401 VT FROM 0000142328 | 1403830 | 600199075 |
| 2072 | F1537262 | 9/20/2005 | $ 2,438.31 | P1910146      ARA401 VT FROM 0000142328 | 1403830 | 600199073 |
| 2073 | F1531371 | 9/20/2005 | $ 2,648.00 | P1910146      AH3F01 VT FROM 0000142328 | 1403830 | 600198990 |
| 2074 | F1537283 | 9/20/2005 | $ 2,682.14 | 0550074870      16A401 VT FROM 0000142333 | 1403830 | 600193743 |
| 2075 | F1535632 | 9/20/2005 | $ 2,702.70 | P1910146      AH3F01 VT FROM 0000142328 | 1403830 | 600199063 |
| 2076 | F1536251 | 9/20/2005 | $ 2,883.51 | 0550049080      17AW01 VT FROM 0000142333 | 1403830 | 600193742 |
| 2077 | F1531640 | 9/20/2005 | $ 3,180.00 | 0550046353      17EX01 VT FROM 0000142333 | 1403830 | 600193734 |
| 2078 | F1537086 | 9/20/2005 | $ 3,413.63 | P1910146      AZA401 VT FROM 0000142328 | 1403830 | 600199072 |
| 2079 | F1519541 | 9/20/2005 | $ 3,500.00 | 0550070180      07A401 VT FROM 0000142333 | 1403830 | 600193732 |
| 2080 | F1525490 | 9/20/2005 | $ 6,172.20 | P1910146      AHA401 VT FROM 0000142328 | 1403830 | 600198896 |
| 2081 | F1535561 | 9/20/2005 | $ 7,912.80 | P1910146      AHA401 VT FROM 0000142328 | 1403830 | 600199062 |
| 2082 | F1535849 | 9/20/2005 | $ 7,980.00 | 0550059206      17A401 VT FROM 0000142333 | 1403830 | 600193740 |
| 2083 | F1535854 | 9/20/2005 | $ 10,000.00 | 0550059206      17A401 VT FROM 0000142333 | 1403830 | 600193741 |
| 2084 | 601984166009 | 9/21/2005 | $ 51.00 | 0550063535/F1412851      PN 1642 VT FROM 0000188800 | 1403830 | 700022434 |
| 2085 | 601952079005 | 9/21/2005 | $ 52.08 | P4310095/F1383744      PN 638187 VT FROM 0000142328 | 1403830 | 700023915 |
| 2086 | 601976373008 | 9/21/2005 | $ 57.17 | 0550059561/F1404775      PN 1438 VT FROM 0000142333 | 1403830 | 700023109 |
| 2087 | 601984193010 | 9/21/2005 | $ 79.80 | 0550040140/F1412621      PN 1326 VT FROM 0000142333 | 1403830 | 700023110 |
| 2088 | 601951973002 | 9/21/2005 | $ 96.72 | P2910008/F1383699      PN 143256 VT FROM 0000142328 | 1403830 | 700023912 |
| 2089 | 601952015003 | 9/21/2005 | $ 103.89 | P5910008/F1385092      PN 139329 VT FROM 0000142328 | 1403830 | 700023913 |
| 2090 | 601952047004 | 9/21/2005 | $ 104.16 | P4310095/F1386742      PN 638187 VT FROM 0000142328 | 1403830 | 700023914 |
| 2091 | 601993590013 | 9/21/2005 | $ 112.00 | 0550070180/F1424246      PN 1488 VT FROM 0000142333 | 1403830 | 700023112 |
| 2092 | 601976090006 | 9/21/2005 | $ 135.20 | P4310095/F1409558      PN 139400 VT FROM 0000142328 | 1403830 | 700023916 |
| 2093 | 601993589012 | 9/21/2005 | $ 237.60 | 0550046869/F1437704      PN 1488 VT FROM 0000142333 | 1403830 | 700023111 |
| 2094 | 3630204253 | 9/21/2005 | $ 248.60 | 9571-052173 VT FROM 0001275705 | 1403830 | 600192907 |
| 2095 | F1543518 | 9/21/2005 | $ 639.64 | P5310036      26AW01 VT FROM 0000142328 | 1403830 | 600199109 |
| 2096 | 3630204278 | 9/21/2005 | $ 1,297.50 | 550069784 VT FROM 0001275301 | 1403830 | 600192893 |
| 2097 | F1536325 | 9/21/2005 | $ 2,727.06 | P1910146      AAA401 VT FROM 0000142328 | 1403830 | 600199085 |
| 2098 | F1543712 | 9/21/2005 | $ 3,169.80 | P1910146      AHA401 VT FROM 0000142328 | 1403830 | 600199110 |
| 2099 | 3630203985 | 9/21/2005 | $ 3,800.00 | 00476041 (00485796 VT FROM 0001275301 | 1403830 | 600192892 |
| 2100 | F1539418 | 9/21/2005 | $ 3,924.78 | 0550049742      17AW01 VT FROM 0000142333 | 1403830 | 600193746 |
| 2101 | F1539392 | 9/21/2005 | $ 4,161.60 | P1910146      AHA401 VT FROM 0000142328 | 1403830 | 600199093 |
| 2102 | F1539547 | 9/21/2005 | $ 4,240.00 | 0550046353      17EX01 VT FROM 0000142333 | 1403830 | 600193748 |
| 2103 | F1543729 | 9/21/2005 | $ 5,851.94 | P1910146      ARA401 VT FROM 0000142328 | 1403830 | 600199111 |
| 2104 | F1536375 | 9/21/2005 | $ 7,314.93 | P5910008      08A401 VT FROM 0000142328 | 1403830 | 600199086 |
| 2105 | F1544717 | 9/21/2005 | $ 8,265.00 | P2910049      AJA401 VT FROM 0000142328 | 1403830 | 600199117 |
| 2106 | F1536107 | 9/21/2005 | $ 13,635.30 | P1910146      AHA401 VT FROM 0000142328 | 1403830 | 600199084 |
| 2107 | F1546022 | 9/21/2005 | $ 14,804.04 | P1910146      AHA401 VT FROM 0000142328 | 1403830 | 600199121 |
| 2108 | F1538756 | 9/21/2005 | $ 15,344.00 | 0550063535      05A401 VT FROM 0000188800 | 1403830 | 600192787 |
| 2109 | 601968432040 | 9/28/2006 | $ 10.00 | P4310095/F1404112 PARTIAL PAY -RECLAMATION CLAIM | 1403830 | 700258061 |
| 2110 | 601914640015 | 9/22/2005 | $ 52.08 | P4310095/F1344470      PN 638187 VT FROM 0000142328 | 1403830 | 700023955 |
| 2111 | 601922031020 | 9/22/2005 | $ 52.08 | P4310095/F1352018      PN 638187 VT FROM 0000142328 | 1403830 | 700023965 |
| 2112 | 601921933034 | 9/22/2005 | $ 52.24 | P4310095/F1348235      PN 2-1437 VT FROM 0000142328 | 1403830 | 700023963 |
| 2113 | 601899711013 | 9/22/2005 | $ 52.68 | P4310095/F1329762      PN 171662 VT FROM 0000142328 | 1403830 | 700023932 |
| 2114 | 601827518002 | 9/22/2005 | $ 52.96 | P1910146/F1263196      PN 4-1393 VT FROM 0000142328 | 1403830 | 700023917 |
| 2115 | 601952114038 | 9/22/2005 | $ 61.03 | P4310095/F1388549      PN 4-1599 VT FROM 0000142328 | 1403830 | 700024005 |
| 2116 | 601907259013 | 9/22/2005 | $ 61.03 | P4310095/F1339167      PN 5-1599 VT FROM 0000142328 | 1403830 | 700023946 |
| 2117 | F1531875 | 9/22/2005 | $ 61.44 | 0550049080      17AW01 VT FROM 0000142333 | 1403830 | 600193751 |
| 2118 | 601937066063 | 9/22/2005 | $ 61.70 | P1910146/F1367301      PN 139330 VT FROM 0000142328 | 1403830 | 700023976 |
| 2119 | 601960175095 | 9/22/2005 | $ 62.69 | P4310095/F1395820      PN 131874 VT FROM 0000142328 | 1403830 | 700024007 |
| 2120 | 601921990019 | 9/22/2005 | $ 70.34 | P4310095/F1351980      PN 154718 VT FROM 0000142328 | 1403830 | 700023964 |
| 2121 | 601952101033 | 9/22/2005 | $ 81.92 | P4310095/F1383727      PN 173630 VT FROM 0000142328 | 1403830 | 700024003 |
| 2122 | 601907226022 | 9/22/2005 | $ 81.92 | P4310095/F1337030      PN 173630 VT FROM 0000142328 | 1403830 | 700023944 |
| 2123 | 601899913009 | 9/22/2005 | $ 81.92 | P4310095/F1329839      PN 173630 VT FROM 0000142328 | 1403830 | 700023938 |
| 2124 | 601922057023 | 9/22/2005 | $ 86.33 | P4310095/F1356537      PN 963892 VT FROM 0000142328 | 1403830 | 700023966 |
| 2125 | 601952102035 | 9/22/2005 | $ 86.33 | P4310095/F1386718      PN 963892 VT FROM 0000142328 | 1403830 | 700024004 |
| 2126 | 601944499028 | 9/22/2005 | $ 91.54 | P4310095/F1375015      PN 5-1599 VT FROM 0000142328 | 1403830 | 700023990 |
| 2127 | 601929640061 | 10/14/2005 | $ 98.40 | P4310095/F1364457      PN 963715 VT FROM 0000142328 | 1403830 | 700024486 |
| 2128 | 601842952003 | 9/22/2005 | $ 105.93 | P1910146/F1272708      PN 4-1393 VT FROM 0000142328 | 1403830 | 700023919 |
| 2129 | 601929807024 | 9/22/2005 | $ 106.80 | P4310095/F1359875      PN 5-1599 VT FROM 0000142328 | 1403830 | 700023975 |
| 2130 | 601968433039 | 9/22/2005 | $ 106.80 | P4310095/F1404111      PN 5-1599 VT FROM 0000142328 | 1403830 | 700024020 |
| 2131 | F1531877 | 9/22/2005 | $ 111.78 | 0550071059      17AW01 VT FROM 0000142333 | 1403830 | 600193752 |
| 2132 | 601922061025 | 9/22/2005 | $ 112.00 | P4310095/F1361714      PN 7-1438 VT FROM 0000142328 | 1403830 | 700023967 |
| 2133 | 601899827008 | 10/14/2005 | $ 117.18 | P4310095/F1329823      PN 638187 VT FROM 0000142328 | 1403830 | 700024485 |
| 2134 | 601937178026 | 9/22/2005 | $ 117.23 | P4310095/F1370769      PN 154718 VT FROM 0000142328 | 1403830 | 700023980 |
| 2135 | 602001307124 | 9/22/2005 | $ 120.94 | P1910146/F1444290      PN 139330 VT FROM 0000142328 | 1403830 | 700024035 |
| 2136 | 601960148089 | 9/22/2005 | $ 123.39 | P1910146/F1391301      PN 139330 VT FROM 0000142328 | 1403830 | 700024006 |
| 2137 | 601884540011 | 9/22/2005 | $ 123.39 | P1910146/F1320072      PN 139330 VT FROM 0000142328 | 1403830 | 700023925 |
| 2138 | 601877779005 | 9/22/2005 | $ 123.39 | P1910146/F1287240      PN 139330 VT FROM 0000142328 | 1403830 | 700023920 |
| 2139 | 601976170106 | 9/22/2005 | $ 126.90 | P4310095/F1406891      PN 171662 VT FROM 0000142328 | 1403830 | 700024022 |

| Count | DocumentNo | Doc. Date | AMOUNT | Text | | Account | Reference |
|---|---|---|---|---|---|---|---|
| 2140 | 601937205029 | 9/22/2005 | $ 136.00 | P4310095/F1376174 | PN 7-1438 VT FROM 0000142328 | 1403830 | 700023981 |
| 2141 | 601951947084 | 9/22/2005 | $ 143.78 | P1910146/F1387024 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023999 |
| 2142 | 601921883046 | 9/22/2005 | $ 158.88 | P1910146/F1357550 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023962 |
| 2143 | 601907255016 | 9/22/2005 | $ 160.00 | P4310095/F1346673 | PN 7-1438 VT FROM 0000142328 | 1403830 | 700023945 |
| 2144 | 601951870080 | 9/22/2005 | $ 185.10 | P1910146/F1383655 | PN 139330 VT FROM 0000142328 | 1403830 | 700023995 |
| 2145 | 601914523040 | 9/22/2005 | $ 185.10 | P1910146/F1349061 | PN 139330 VT FROM 0000142328 | 1403830 | 700023953 |
| 2146 | 601899671012 | 9/22/2005 | $ 185.10 | P1910146/F1329725 | PN 139330 VT FROM 0000142328 | 1403830 | 700023929 |
| 2147 | 601842951004 | 9/22/2005 | $ 185.10 | P1910146/F1272709 | PN 139330 VT FROM 0000142328 | 1403830 | 700023918 |
| 2148 | 601899724015 | 9/22/2005 | $ 185.36 | P1910146/F1329771 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023935 |
| 2149 | 601951742086 | 9/22/2005 | $ 197.60 | P4310095/F1388492 | PN 928999 VT FROM 0000142328 | 1403830 | 700023993 |
| 2150 | 601944396074 | 9/22/2005 | $ 197.60 | P4310095/F1377778 | PN 928999 VT FROM 0000142328 | 1403830 | 700023987 |
| 2151 | 601983959116 | 9/22/2005 | $ 197.60 | P4310095/F1419921 | PN 928999 VT FROM 0000142328 | 1403830 | 700024028 |
| 2152 | 601929718058 | 10/14/2005 | $ 221.40 | P4310095/F1364432 | PN 963715 VT FROM 0000142328 | 1403830 | 700024487 |
| 2153 | 601899672017 | 9/22/2005 | $ 224.87 | P4310095/F1332470 | PN 135511 VT FROM 0000142328 | 1403830 | 700023930 |
| 2154 | 601929760065 | 9/22/2005 | $ 226.63 | P4310095/F1368992 | PN 112333 VT FROM 0000142328 | 1403830 | 700023973 |
| 2155 | 601976125107 | 9/22/2005 | $ 226.63 | P4310095/F1410322 | PN 112333 VT FROM 0000142328 | 1403830 | 700024021 |
| 2156 | F1549834 | 9/22/2005 | $ 227.68 | P1910146 | AD3F01 VT FROM 0000142328 | 1403830 | 600199372 |
| 2157 | 601914664021 | 9/22/2005 | $ 232.00 | P4310095/F1352664 | PN 7-1438 VT FROM 0000142328 | 1403830 | 700023956 |
| 2158 | 601951957083 | 9/22/2005 | $ 238.33 | P1910146/F1383692 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700024001 |
| 2159 | F1539611 | 9/22/2005 | $ 240.29 | 0550049080 | 17AW01 VT FROM 0000142333 | 1403830 | 600193755 |
| 2160 | 601968403109 | 9/22/2005 | $ 241.88 | P1910146/F1410787 | PN 139330 VT FROM 0000142328 | 1403830 | 700024017 |
| 2161 | 601921825041 | 9/22/2005 | $ 246.79 | P1910146/F1351950 | PN 139330 VT FROM 0000142328 | 1403830 | 700023958 |
| 2162 | 601944329077 | 9/22/2005 | $ 247.00 | P4310095/F1378017 | PN 928999 VT FROM 0000142328 | 1403830 | 700023984 |
| 2163 | 601983890115 | 9/22/2005 | $ 247.00 | P4310095/F1419281 | PN 928999 VT FROM 0000142328 | 1403830 | 700024027 |
| 2164 | 601968336103 | 9/22/2005 | $ 271.70 | P4310095/F1403584 | PN 928999 VT FROM 0000142328 | 1403830 | 700024013 |
| 2165 | F1547195 | 9/22/2005 | $ 320.39 | 0550049742 | 17AW01 VT FROM 0000142333 | 1403830 | 600193773 |
| 2166 | 601951731092 | 9/22/2005 | $ 336.96 | P4310095/F1393575 | PN 968075 VT FROM 0000142328 | 1403830 | 700023991 |
| 2167 | 601877861007 | 9/22/2005 | $ 344.26 | P1910146/F1287277 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023923 |
| 2168 | 601951815087 | 9/22/2005 | $ 344.40 | P4310095/F1388535 | PN 963715 VT FROM 0000142328 | 1403830 | 700023994 |
| 2169 | 601968269102 | 9/22/2005 | $ 370.50 | P4310095/F1402854 | PN 928999 VT FROM 0000142328 | 1403830 | 700024011 |
| 2170 | 601929772068 | 9/22/2005 | $ 376.46 | P4310095/F1369668 | PN 152696 VT FROM 0000142328 | 1403830 | 700023974 |
| 2171 | 601937073070 | 9/22/2005 | $ 453.25 | P4310095/F1372260 | PN 112333 VT FROM 0000142328 | 1403830 | 700023977 |
| 2172 | 601951884081 | 9/22/2005 | $ 453.25 | P4310095/F1383660 | PN 112333 VT FROM 0000142328 | 1403830 | 700023998 |
| 2173 | 601899678018 | 9/22/2005 | $ 453.25 | P4310095/F1332942 | PN 112333 VT FROM 0000142328 | 1403830 | 700023931 |
| 2174 | 601877860008 | 9/22/2005 | $ 493.59 | P1910146/F1287278 | PN 139330 VT FROM 0000142328 | 1403830 | 700023922 |
| 2175 | 601914524031 | 9/22/2005 | $ 556.10 | P1910146/F1344414 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700023954 |
| 2176 | 601960196096 | 9/22/2005 | $ 582.58 | P1910146/F1396903 | PN 4-1393 VT FROM 0000142328 | 1403830 | 700024008 |
| 2177 | 601944404073 | 9/22/2005 | $ 590.40 | P4310095/F1377775 | PN 963715 VT FROM 0000142328 | 1403830 | 700023988 |
| 2178 | 601921881045 | 9/22/2005 | $ 616.98 | P1910146/F1357549 | PN 139330 VT FROM 0000142328 | 1403830 | 700023960 |
| 2179 | 601884598009 | 9/22/2005 | $ 616.98 | P1910146/F1294370 | PN 139330 VT FROM 0000142328 | 1403830 | 700023926 |
| 2180 | 601983968117 | 9/22/2005 | $ 627.30 | P4310095/F1419995 | PN 963715 VT FROM 0000142328 | 1403830 | 700024029 |
| 2181 | F1544307 | 9/22/2005 | $ 672.00 | 0550064002 | 16A401 VT FROM 0000142333 | 1403830 | 600193766 |
| 2182 | 601951879082 | 9/22/2005 | $ 723.93 | P4310095/F1383661 | PN 112334 VT FROM 0000142328 | 1403830 | 700023996 |
| 2183 | 601914458036 | 9/22/2005 | $ 723.93 | P4310095/F1349040 | PN 112334 VT FROM 0000142328 | 1403830 | 700023949 |
| 2184 | 601984010112 | 9/22/2005 | $ 723.93 | P4310095/F1415601 | PN 112334 VT FROM 0000142328 | 1403830 | 700024030 |
| 2185 | 601907176019 | 9/22/2005 | $ 723.93 | P4310095/F1337021 | PN 112334 VT FROM 0000142328 | 1403830 | 700023940 |
| 2186 | 601892997016 | 9/22/2005 | $ 725.63 | P1910146/F1330597 | PN 139330 VT FROM 0000142328 | 1403830 | 700023928 |
| 2187 | 601937124069 | 9/22/2005 | $ 740.37 | P1910146/F1370504 | PN 139330 VT FROM 0000142328 | 1403830 | 700023979 |
| 2188 | 601952001093 | 9/22/2005 | $ 787.02 | P4310095/F1393590 | PN 1-9676 VT FROM 0000142328 | 1403830 | 700024002 |
| 2189 | 601951883090 | 9/22/2005 | $ 818.85 | P4310095/F1391701 | PN 131877 VT FROM 0000142328 | 1403830 | 700023997 |
| 2190 | 601914461038 | 9/22/2005 | $ 818.85 | P4310095/F1349043 | PN 131877 VT FROM 0000142328 | 1403830 | 700023950 |
| 2191 | 601929759066 | 9/22/2005 | $ 818.85 | P4310095/F1369602 | PN 131877 VT FROM 0000142328 | 1403830 | 700023972 |
| 2192 | 601968383105 | 9/22/2005 | $ 818.85 | P4310095/F1403846 | PN 131877 VT FROM 0000142328 | 1403830 | 700024015 |
| 2193 | 601907181026 | 9/22/2005 | $ 818.85 | P4310095/F1338769 | PN 131877 VT FROM 0000142328 | 1403830 | 700023942 |
| 2194 | 601968342100 | 9/22/2005 | $ 836.40 | P4310095/F1402711 | PN 963715 VT FROM 0000142328 | 1403830 | 700024014 |
| 2195 | 601993434123 | 9/22/2005 | $ 846.57 | P1910146/F1436237 | PN 139330 VT FROM 0000142328 | 1403830 | 700024034 |
| 2196 | 601993433120 | 9/22/2005 | $ 863.77 | P1910146/F1428445 | PN 139330 VT FROM 0000142328 | 1403830 | 700024033 |
| 2197 | 601907198029 | 9/22/2005 | $ 925.47 | P1910146/F1341455 | PN 139330 VT FROM 0000142328 | 1403830 | 700023943 |
| 2198 | 602015767127 | 9/22/2005 | $ 967.51 | P1910146/F1461388 | PN 139330 VT FROM 0000142328 | 1403830 | 700024038 |
| 2199 | 602001308125 | 9/22/2005 | $ 967.51 | P1910146/F1444291 | PN 139330 VT FROM 0000142328 | 1403830 | 700024036 |
| 2200 | 601907180021 | 9/22/2005 | $ 993.35 | P4310095/F1337024 | PN 131877 VT FROM 0000142328 | 1403830 | 700023941 |
| 2201 | 601993426122 | 9/22/2005 | $ 1,035.22 | P1910146/F1433706 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700024032 |
| 2202 | 602008408126 | 9/22/2005 | $ 1,088.45 | P1910146/F1451875 | PN 139330 VT FROM 0000142328 | 1403830 | 700024037 |
| 2203 | 601951956094 | 9/22/2005 | $ 1,088.45 | P1910146/F1394580 | PN 139330 VT FROM 0000142328 | 1403830 | 700024000 |
| 2204 | 601921882056 | 9/22/2005 | $ 1,330.33 | P1910146/F1364291 | PN 139330 VT FROM 0000142328 | 1403830 | 700023961 |
| 2205 | F1550173 | 9/22/2005 | $ 1,428.30 | 0550060260 | 13AW01 VT FROM 0000142333 | 1403830 | 600193774 |
| 2206 | 601929755049 | 9/22/2005 | $ 1,447.87 | P4310095/F1359867 | PN 112334 VT FROM 0000142328 | 1403830 | 700023971 |
| 2207 | 601899713023 | 9/22/2005 | $ 1,552.82 | P1910146/F1337821 | PN 4-1419 VT FROM 0000142328 | 1403830 | 700023933 |
| 2208 | 601944440079 | 9/22/2005 | $ 1,637.69 | P4310095/F1379393 | PN 131877 VT FROM 0000142328 | 1403830 | 700023989 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2209 | 601984014119 | 9/22/2005 | $ 1,637.69 | P4310095/F1426515    PN 131877 VT FROM 0000142328 | 1403830 | 700024031 |
| 2210 | 601914513033 | 9/22/2005 | $ 1,639.09 | P1910146/F1347908    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023951 |
| 2211 | F1551739 | 9/22/2005 | $ 1,657.50 | 0550078352    17A401 VT FROM 0000142333 | 1403830 | 600193778 |
| 2212 | F1544196 | 9/22/2005 | $ 1,750.00 | 0550070178    13A401 VT FROM 0000142333 | 1403830 | 600193764 |
| 2213 | 601976184111 | 9/22/2005 | $ 1,850.94 | P1910146/F1412420    PN 139330 VT FROM 0000142328 | 1403830 | 700024024 |
| 2214 | F1552378 | 9/22/2005 | $ 2,000.00 | 0550059206    17A401 VT FROM 0000142333 | 1403830 | 600193781 |
| 2215 | 601884846005 | 9/22/2005 | $ 2,062.47 | P4310095/F1322516    PN 1-1326 VT FROM 0000142328 | 1403830 | 700023927 |
| 2216 | F1551333 | 9/22/2005 | $ 2,276.82 | P1910146    AD3F01 VT FROM 0000142328 | 1403830 | 600199390 |
| 2217 | 601937244027 | 9/22/2005 | $ 2,320.27 | P4310095/F1371044    PN 1-1326 VT FROM 0000142328 | 1403830 | 700023982 |
| 2218 | 601921871044 | 9/22/2005 | $ 2,329.24 | P1910146/F1357506    PN 4-1419 VT FROM 0000142328 | 1403830 | 700023959 |
| 2219 | 601968402108 | 9/22/2005 | $ 2,418.78 | P1910146/F1410772    PN 139330 VT FROM 0000142328 | 1403830 | 700024016 |
| 2220 | F1539375 | 9/22/2005 | $ 2,440.00 | 0550076983    163F01 VT FROM 0000142333 | 1403830 | 600193754 |
| 2221 | F1551923 | 9/22/2005 | $ 2,682.14 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193780 |
| 2222 | F1550905 | 9/22/2005 | $ 2,682.14 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193777 |
| 2223 | F1543740 | 9/22/2005 | $ 2,682.14 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193763 |
| 2224 | 601976173110 | 9/22/2005 | $ 2,875.60 | P1910146/F1411502    PN 4-1419 VT FROM 0000142328 | 1403830 | 700024023 |
| 2225 | F1547194 | 9/22/2005 | $ 3,180.00 | 0550046353    17EX01 VT FROM 0000142333 | 1403830 | 600193772 |
| 2226 | F1551891 | 9/22/2005 | $ 3,453.98 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193779 |
| 2227 | F1544239 | 9/22/2005 | $ 5,250.00 | 0550070178    13A401 VT FROM 0000142333 | 1403830 | 600193765 |
| 2228 | F1543587 | 9/22/2005 | $ 6,907.95 | 0550074870    16A401 VT FROM 0000142333 | 1403830 | 600193762 |
| 2229 | F1547097 | 9/22/2005 | $ 7,100.00 | 0550074269    17A401 VT FROM 0000142333 | 1403830 | 600193767 |
| 2230 | F1549829 | 9/22/2005 | $ 8,589.67 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600199370 |
| 2231 | F1550903 | 9/22/2005 | $ 13,355.37 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193776 |
| 2232 | 601960300004 | 9/23/2005 | $ 52.08 | P4310095/F1396876    PN 638187 VT FROM 0000142328 | 1403830 | 700024040 |
| 2233 | 602001493006 | 9/23/2005 | $ 66.30 | 0550049080/F1438960    PN 9699 VT FROM 0000142333 | 1403830 | 700023122 |
| 2234 | 601984096011 | 9/23/2005 | $ 70.34 | P4310095/F1423540    PN 154718 VT FROM 0000142328 | 1403830 | 700024047 |
| 2235 | 601960321003 | 9/23/2005 | $ 72.00 | P4310095/F1395791    PN 7-1438 VT FROM 0000142328 | 1403830 | 700024041 |
| 2236 | F1541900 | 9/23/2005 | $ 86.89 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600199406 |
| 2237 | 602001158026 | 9/23/2005 | $ 98.40 | P4310095/F1443498    PN 963715 VT FROM 0000142328 | 1403830 | 700024054 |
| 2238 | 602001154024 | 9/23/2005 | $ 98.80 | P4310095/F1442880    PN 928999 VT FROM 0000142328 | 1403830 | 700024053 |
| 2239 | 601993261016 | 9/23/2005 | $ 98.80 | P4310095/F1429398    PN 928999 VT FROM 0000142328 | 1403830 | 700024049 |
| 2240 | 601984194004 | 9/23/2005 | $ 105.00 | 0550040140/F1412622    PN 1326 VT FROM 0000142333 | 1403830 | 700023117 |
| 2241 | 601984065008 | 9/23/2005 | $ 109.24 | P5910008/F1416953    PN 1-1393 VT FROM 0000142328 | 1403830 | 700024046 |
| 2242 | 601984035009 | 9/23/2005 | $ 109.62 | P4310095/F1421060    PN 929974 VT FROM 0000142328 | 1403830 | 700024043 |
| 2243 | 601960409003 | 9/23/2005 | $ 114.33 | 0550059561/F1396951    PN 1438 VT FROM 0000142333 | 1403830 | 700023114 |
| 2244 | 601952209002 | 9/23/2005 | $ 114.33 | 0550059561/F1384896    PN 1438 VT FROM 0000142333 | 1403830 | 700023113 |
| 2245 | F1546171 | 9/23/2005 | $ 116.51 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600199431 |
| 2246 | F1545955 | 9/23/2005 | $ 116.51 | P1910146    AAA401 VT FROM 0000142328 | 1403830 | 600199424 |
| 2247 | 602008599007 | 9/23/2005 | $ 118.80 | 0550046869/F1446532    PN 1488 VT FROM 0000142333 | 1403830 | 700023123 |
| 2248 | 602001226021 | 9/23/2005 | $ 123.50 | P4310095/F1442868    PN 928999 VT FROM 0000142328 | 1403830 | 700024056 |
| 2249 | 601993611019 | 9/23/2005 | $ 199.50 | 0550059206/F1429487    PN 1642 VT FROM 0000142333 | 1403830 | 700023119 |
| 2250 | 601984064014 | 9/23/2005 | $ 207.77 | P5910008/F1426969    PN 139329 VT FROM 0000142328 | 1403830 | 700024045 |
| 2251 | 601960227005 | 9/23/2005 | $ 207.77 | P5910008/F1399870    PN 139329 VT FROM 0000142328 | 1403830 | 700024039 |
| 2252 | F1552376 | 9/23/2005 | $ 226.27 | 0550052194    17AW01 VT FROM 0000142333 | 1403830 | 600193797 |
| 2253 | F1546172 | 9/23/2005 | $ 230.27 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600199432 |
| 2254 | 602008600008 | 9/23/2005 | $ 237.60 | 0550046869/F1452088    PN 1488 VT FROM 0000142333 | 1403830 | 700023124 |
| 2255 | 602001470028 | 9/23/2005 | $ 237.60 | 0550046869/F1444680    PN 1488 VT FROM 0000142333 | 1403830 | 700023121 |
| 2256 | F1555025 | 9/23/2005 | $ 240.29 | 0550049080    17AW01 VT FROM 0000142333 | 1403830 | 600193809 |
| 2257 | F1547368 | 9/23/2005 | $ 253.08 | 0550054945    14AW01  967 VT FROM 0000142324 | 1403830 | 600183760 |
| 2258 | 601993610018 | 9/23/2005 | $ 262.50 | 0550059206/F1429486    PN 1642 VT FROM 0000142333 | 1403830 | 700023118 |
| 2259 | 601993275017 | 9/23/2005 | $ 295.20 | P4310095/F1429404    PN 963715 VT FROM 0000142328 | 1403830 | 700024050 |
| 2260 | F1559178 | 9/23/2005 | $ 310.50 | 0550060260    13AW01 VT FROM 0000142333 | 1403830 | 600193813 |
| 2261 | 601984063007 | 9/23/2005 | $ 311.66 | P5910008/F1416943    PN 139329 VT FROM 0000142328 | 1403830 | 700024044 |
| 2262 | F1545948 | 9/23/2005 | $ 313.65 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600199422 |
| 2263 | F1545996 | 9/23/2005 | $ 315.95 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600199426 |
| 2264 | F1545947 | 9/23/2005 | $ 325.60 | P1910146    AJA401 VT FROM 0000142328 | 1403830 | 600199421 |
| 2265 | F1547164 | 9/23/2005 | $ 336.00 | 0550064002    16A401 VT FROM 0000142333 | 1403830 | 600193790 |
| 2266 | F1546013 | 9/23/2005 | $ 389.58 | P5910041    08A401 VT FROM 0000142328 | 1403830 | 600199427 |
| 2267 | 601993182015 | 9/23/2005 | $ 395.20 | P4310095/F1429356    PN 928999 VT FROM 0000142328 | 1403830 | 700024048 |
| 2268 | 601976212006 | 9/23/2005 | $ 415.55 | P5910008/F1410161    PN 139329 VT FROM 0000142328 | 1403830 | 700024042 |
| 2269 | F1554831 | 9/23/2005 | $ 444.96 | 0550076873    17A401 VT FROM 0000142333 | 1403830 | 600193802 |
| 2270 | F1546173 | 9/23/2005 | $ 595.00 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600199433 |
| 2271 | F1526518 | 9/23/2005 | $ 610.00 | 0550076983    16A401 VT FROM 0000142333 | 1403830 | 600193783 |
| 2272 | F1547165 | 9/23/2005 | $ 779.16 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600199440 |
| 2273 | 602001235025 | 9/23/2005 | $ 934.80 | P4310095/F1443299    PN 963715 VT FROM 0000142328 | 1403830 | 700024057 |
| 2274 | F1546192 | 9/23/2005 | $ 1,056.72 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600199434 |
| 2275 | F1523411 | 9/23/2005 | $ 1,183.20 | P40564    02A401 VT FROM 0001202062 | 1403830 | 600192818 |
| 2276 | F1549539 | 9/23/2005 | $ 1,220.00 | 0550076983    163F01 VT FROM 0000142333 | 1403830 | 600193793 |
| 2277 | F1554949 | 9/23/2005 | $ 1,220.00 | 0550076983    163F01 VT FROM 0000142333 | 1403830 | 600193804 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2278 | F1554990 | 9/23/2005 | $ 1,344.00 | 0550064002    16A401 VT FROM 0000142333 | 1403830 | 600193805 |
| 2279 | F1554826 | 9/23/2005 | $ 1,750.00 | 0550070180    07A401 VT FROM 0000142333 | 1403830 | 600193801 |
| 2280 | F1541921 | 9/23/2005 | $ 2,138.40 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600199407 |
| 2281 | F1559274 | 9/23/2005 | $ 2,925.97 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193815 |
| 2282 | 3630205911 | 9/23/2005 | $ 3,010.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192894 |
| 2283 | F1554770 | 9/23/2005 | $ 3,152.10 | 0550049742    17A401 VT FROM 0000142333 | 1403830 | 600193798 |
| 2284 | F1559243 | 9/23/2005 | $ 3,453.98 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193814 |
| 2285 | F1560076 | 9/23/2005 | $ 3,500.00 | 0550070178    13A401 VT FROM 0000142333 | 1403830 | 600193816 |
| 2286 | F1544899 | 9/23/2005 | $ 4,488.00 | 0550076983    163F01 VT FROM 0000142333 | 1403830 | 600193787 |
| 2287 | F1558257 | 9/23/2005 | $ 4,970.00 | 0550074269    17A401 VT FROM 0000142333 | 1403830 | 600193812 |
| 2288 | F1547288 | 9/23/2005 | $ 5,009.00 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600199441 |
| 2289 | F1543264 | 9/23/2005 | $ 5,086.80 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600199414 |
| 2290 | F1551903 | 9/23/2005 | $ 5,120.45 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600199527 |
| 2291 | F1545962 | 9/23/2005 | $ 5,453.80 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600199425 |
| 2292 | F1541922 | 9/23/2005 | $ 6,172.20 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600199408 |
| 2293 | F1551912 | 9/23/2005 | $ 7,802.59 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600199532 |
| 2294 | F1549481 | 9/23/2005 | $ 15,103.44 | P4310095    AFJX01 VT FROM 0000142328 | 1403830 | 600199466 |
| 2295 | F1551258 | 9/23/2005 | $ 27,744.00 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600199519 |
| 2296 | F1545951 | 9/23/2005 | $ 75,987.45 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600199423 |
| 2297 | F1745501 | 10/24/2005 | $ (410.74) | P4310095    ACJX01 Z61 VT FROM 0000142328 | 1403830 | 601240494 |
| 2298 | F1762150 | 10/26/2005 | $ (519.89) | P4310095    ADAW01 Z53 VT FROM 0000142328 | 1403830 | 601240495 |
| 2299 | 601952005023 | 9/26/2005 | $ 61.75 | P4310095/F0361098    PN 928999 VT FROM 0000142328 | 1403830 | 700024077 |
| 2300 | 601952005033 | 9/26/2005 | $ 61.75 | P4310095/F0428928    PN 928999 VT FROM 0000142328 | 1403830 | 700024087 |
| 2301 | 601952005057 | 9/26/2005 | $ 61.75 | P4310095/F0504980    PN 928999 VT FROM 0000142328 | 1403830 | 700024111 |
| 2302 | 601006033090 | 9/26/2005 | $ 71.29 | P4310095/F0454617    PN 174047 VT FROM 0000142328 | 1403830 | 700024059 |
| 2303 | 601169924108 | 9/26/2005 | $ 71.29 | P4310095/F0437195    PN 174047 VT FROM 0000142328 | 1403830 | 700024062 |
| 2304 | 601952005025 | 9/26/2005 | $ 73.80 | P4310095/F0372717    PN 963715 VT FROM 0000142328 | 1403830 | 700024079 |
| 2305 | 601952005038 | 9/26/2005 | $ 73.80 | P4310095/F0444564    PN 963715 VT FROM 0000142328 | 1403830 | 700024092 |
| 2306 | 601952005053 | 9/26/2005 | $ 73.80 | P4310095/F0484449    PN 963715 VT FROM 0000142328 | 1403830 | 700024107 |
| 2307 | 601952005011 | 9/26/2005 | $ 74.10 | P4310095/F0335314    PN 928999 VT FROM 0000142328 | 1403830 | 700024065 |
| 2308 | 601952005040 | 9/26/2005 | $ 86.45 | P4310095/F0445687    PN 928999 VT FROM 0000142328 | 1403830 | 700024094 |
| 2309 | 601044746005 | 9/26/2005 | $ 95.05 | P4310095/F0471063    PN 174047 VT FROM 0000142328 | 1403830 | 700024060 |
| 2310 | 601952005035 | 9/26/2005 | $ 98.40 | P4310095/F0428971    PN 963715 VT FROM 0000142328 | 1403830 | 700024089 |
| 2311 | 601952005058 | 9/26/2005 | $ 98.40 | P4310095/F0504982    PN 963715 VT FROM 0000142328 | 1403830 | 700024112 |
| 2312 | 601952005050 | 9/26/2005 | $ 98.80 | P4310095/F0483283    PN 928999 VT FROM 0000142328 | 1403830 | 700024104 |
| 2313 | 601952005020 | 9/26/2005 | $ 109.62 | P4310095/F0360147    PN 929974 VT FROM 0000142328 | 1403830 | 700024074 |
| 2314 | 601952005042 | 9/26/2005 | $ 109.62 | P4310095/F0452167    PN 929974 VT FROM 0000142328 | 1403830 | 700024096 |
| 2315 | 601952005015 | 9/26/2005 | $ 109.62 | P4310095/F0344687    PN 929974 VT FROM 0000142328 | 1403830 | 700024069 |
| 2316 | F1555160 | 9/26/2005 | $ 111.78 | 0550071059    17AW01 VT FROM 0000142333 | 1403830 | 600193824 |
| 2317 | 601952005010 | 9/26/2005 | $ 147.60 | P4310095/F0335311    PN 963715 VT FROM 0000142328 | 1403830 | 700024064 |
| 2318 | 601952005045 | 9/26/2005 | $ 148.20 | P4310095/F0454708    PN 928999 VT FROM 0000142328 | 1403830 | 700024099 |
| 2319 | 600990918077 | 9/26/2005 | $ 169.20 | P4310095/F0434683    PN 171662 VT FROM 0000142328 | 1403830 | 700024058 |
| 2320 | 601952005030 | 9/26/2005 | $ 172.20 | P4310095/F0386872    PN 963715 VT FROM 0000142328 | 1403830 | 700024084 |
| 2321 | 601952005014 | 9/26/2005 | $ 172.90 | P4310095/F0336312    PN 92888- VT FROM 0000142328 | 1403830 | 700024068 |
| 2322 | 601952005013 | 9/26/2005 | $ 196.80 | P4310095/F0336306    PN 963715 VT FROM 0000142328 | 1403830 | 700024067 |
| 2323 | 601952005052 | 9/26/2005 | $ 196.80 | P4310095/F0484419    PN 963715 VT FROM 0000142328 | 1403830 | 700024106 |
| 2324 | 601952005022 | 9/26/2005 | $ 197.60 | P4310095/F0361072    PN 928999 VT FROM 0000142328 | 1403830 | 700024076 |
| 2325 | 601952005055 | 9/26/2005 | $ 197.60 | P4310095/F0501673    PN 928999 VT FROM 0000142328 | 1403830 | 700024109 |
| 2326 | 601952005041 | 9/26/2005 | $ 221.40 | P4310095/F0445698    PN 963715 VT FROM 0000142328 | 1403830 | 700024095 |
| 2327 | 601884916002 | 9/26/2005 | $ 228.67 | 0550059561/F1320115    PN 1438 VT FROM 0000142333 | 1403830 | 700023127 |
| 2328 | 602015867006 | 9/26/2005 | $ 237.60 | 0550046869/F1458424    PN 1488 VT FROM 0000142333 | 1403830 | 700023128 |
| 2329 | 700223001008 | 9/26/2005 | $ 237.63 | P4310095/F0504942    PN 174047 VT FROM 0000142328 | 1403830 | 700024114 |
| 2330 | 601952005024 | 9/26/2005 | $ 246.00 | P4310095/F0372674    PN 963715 VT FROM 0000142328 | 1403830 | 700024078 |
| 2331 | 601952005032 | 9/26/2005 | $ 246.00 | P4310095/F0428927    PN 963715 VT FROM 0000142328 | 1403830 | 700024086 |
| 2332 | 601952005018 | 9/26/2005 | $ 246.00 | P4310095/F0350505    PN 963715 VT FROM 0000142328 | 1403830 | 700024072 |
| 2333 | 601952005047 | 9/26/2005 | $ 246.00 | P4310095/F0466677    PN 963715 VT FROM 0000142328 | 1403830 | 700024101 |
| 2334 | 601952005048 | 9/26/2005 | $ 271.70 | P4310095/F0466736    PN 928999 VT FROM 0000142328 | 1403830 | 700024102 |
| 2335 | 601952005029 | 9/26/2005 | $ 296.40 | P4310095/F0386682    PN 928999 VT FROM 0000142328 | 1403830 | 700024083 |
| 2336 | 601952005034 | 9/26/2005 | $ 296.40 | P4310095/F0428968    PN 928999 VT FROM 0000142328 | 1403830 | 700024088 |
| 2337 | F1562422 | 9/26/2005 | $ 316.35 | 0550054945    14AW01 967 VT FROM 0000142324 | 1403830 | 600183761 |
| 2338 | 601952005026 | 9/26/2005 | $ 321.10 | P4310095/F0372728    PN 928999 VT FROM 0000142328 | 1403830 | 700024080 |
| 2339 | F1557541 | 9/26/2005 | $ 380.40 | P1910146    AG3F01 VT FROM 0000142328 | 1403830 | 600199681 |
| 2340 | 601952005039 | 9/26/2005 | $ 395.20 | P4310095/F0444573    PN 928999 VT FROM 0000142328 | 1403830 | 700024093 |
| 2341 | 601952005054 | 9/26/2005 | $ 395.20 | P4310095/F0484456    PN 928999 VT FROM 0000142328 | 1403830 | 700024108 |
| 2342 | 601884915001 | 9/26/2005 | $ 399.00 | 0550059206/F1320114    PN 1642 VT FROM 0000142333 | 1403830 | 700023126 |
| 2343 | F1557546 | 9/26/2005 | $ 477.20 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600199685 |
| 2344 | F1562421 | 9/26/2005 | $ 480.59 | 0550049742    17AW01 VT FROM 0000142333 | 1403830 | 600193834 |
| 2345 | 601960361004 | 9/26/2005 | $ 568.62 | P4310095/F1400375    PN 638277 VT FROM 0000142328 | 1403830 | 700024113 |
| 2346 | 601060627022 | 9/26/2005 | $ 570.31 | P4310095/F0512276    PN 174047 VT FROM 0000142328 | 1403830 | 700024061 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2347 | 601951863003 | 9/26/2005 | $ 625.12 | P4310095/F1387446    PN 132649 VT FROM 0000142328 | 1403830 | 700024063 |
| 2348 | F1562420 | 9/26/2005 | $ 720.88 | 0550049080    17AW01 VT FROM 0000142333 | 1403830 | 600193833 |
| 2349 | 601952005019 | 9/26/2005 | $ 839.80 | P4310095/F0350522    PN 928999 VT FROM 0000142328 | 1403830 | 700024073 |
| 2350 | F1555371 | 9/26/2005 | $ 1,100.00 | 0550070877    17EX01 VT FROM 0000142333 | 1403830 | 600193825 |
| 2351 | F1562253 | 9/26/2005 | $ 2,120.00 | 0550046353    17EX01 VT FROM 0000142333 | 1403830 | 600193826 |
| 2352 | 3630207479 | 9/26/2005 | $ 2,486.00 | 9571-052173 VT FROM 0001275705 | 1403830 | 600192908 |
| 2353 | F1559913 | 9/26/2005 | $ 4,145.13 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600199785 |
| 2354 | F1570841 | 9/26/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193842 |
| 2355 | F1568550 | 9/26/2005 | $ 4,795.00 | 0550063535    05A401 VT FROM 0000188800 | 1403830 | 600192788 |
| 2356 | F1523413 | 9/26/2005 | $ 4,796.02 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600199631 |
| 2357 | F1562987 | 9/26/2005 | $ 5,296.00 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600199995 |
| 2358 | 3630206908 | 9/26/2005 | $ 5,647.84 | P67720 VT FROM 0000190698 | 1403830 | 600192802 |
| 2359 | F1552832 | 9/26/2005 | $ 6,907.95 | P5910008    08A401 VT FROM 0000142328 | 1403830 | 600199634 |
| 2360 | F1559910 | 9/26/2005 | $ 7,829.01 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600199784 |
| 2361 | F1570819 | 9/26/2005 | $ 14,353.20 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193841 |
| 2362 | F1570774 | 9/26/2005 | $ 15,440.76 | 0550069220    073F01 VT FROM 0000142333 | 1403830 | 600193839 |
| 2363 | 700277729005 | 9/27/2005 | $ 50.40 | P4310095/F0944431    PN 139336 VT FROM 0000142328 | 1403830 | 700024334 |
| 2364 | 700202043008 | 9/27/2005 | $ 51.24 | P4310095/F0463009    PN 638187 VT FROM 0000142328 | 1403830 | 700024326 |
| 2365 | 700201420002 | 9/27/2005 | $ 51.24 | P4310095/F0349044    PN 638187 VT FROM 0000142328 | 1403830 | 700024323 |
| 2366 | 700202043009 | 9/27/2005 | $ 58.08 | P4310095/F0472786    PN 638187 VT FROM 0000142328 | 1403830 | 700024327 |
| 2367 | 700201420005 | 9/27/2005 | $ 58.08 | P4310095/F0380091    PN 638187 VT FROM 0000142328 | 1403830 | 700024325 |
| 2368 | 700199754003 | 9/27/2005 | $ 58.08 | P4310095/F0323511    PN 638187 VT FROM 0000142328 | 1403830 | 700024322 |
| 2369 | 700222191012 | 9/27/2005 | $ 58.08 | P4310095/F0559164    PN 638187 VT FROM 0000142328 | 1403830 | 700024329 |
| 2370 | 700222191010 | 9/27/2005 | $ 58.56 | P4310095/F0542978    PN 638187 VT FROM 0000142328 | 1403830 | 700024328 |
| 2371 | 601993414084 | 9/27/2005 | $ 61.50 | P4310095/F0905644    PN 963715 VT FROM 0000142328 | 1403830 | 700024302 |
| 2372 | 601993317096 | 9/27/2005 | $ 61.50 | P4310095/F0993560    PN 963715 VT FROM 0000142328 | 1403830 | 700024231 |
| 2373 | 601993411028 | 9/27/2005 | $ 61.75 | P4310095/F0706434    PN 928999 VT FROM 0000142328 | 1403830 | 700024291 |
| 2374 | 601993414081 | 9/27/2005 | $ 61.75 | P4310095/F0903714    PN 928999 VT FROM 0000142328 | 1403830 | 700024299 |
| 2375 | 601993369020 | 9/27/2005 | $ 73.80 | P4310095/F0684194    PN 963715 VT FROM 0000142328 | 1403830 | 700024271 |
| 2376 | 601993414087 | 9/27/2005 | $ 73.80 | P4310095/F0919566    PN 963715 VT FROM 0000142328 | 1403830 | 700024305 |
| 2377 | 601960215028 | 9/27/2005 | $ 73.80 | P4310095/F0554267    PN 963715 VT FROM 0000142328 | 1403830 | 700024154 |
| 2378 | 601960214020 | 9/27/2005 | $ 73.80 | P4310095/F0542204    PN 963715 VT FROM 0000142328 | 1403830 | 700024146 |
| 2379 | 601960223047 | 9/27/2005 | $ 73.80 | P4310095/F0631059    PN 963715 VT FROM 0000142328 | 1403830 | 700024162 |
| 2380 | 601993317106 | 9/27/2005 | $ 73.80 | P4310095/F1019416    PN 963715 VT FROM 0000142328 | 1403830 | 700024241 |
| 2381 | 601993398058 | 9/27/2005 | $ 74.10 | P4310095/F0833181    PN 928999 VT FROM 0000142328 | 1403830 | 700024275 |
| 2382 | 601993369017 | 9/27/2005 | $ 74.10 | P4310095/F0683998    PN 928999 VT FROM 0000142328 | 1403830 | 700024268 |
| 2383 | 601993414079 | 9/27/2005 | $ 74.10 | P4310095/F0893023    PN 928999 VT FROM 0000142328 | 1403830 | 700024297 |
| 2384 | 601993440037 | 9/27/2005 | $ 74.10 | P4310095/F0743251    PN 928999 VT FROM 0000142328 | 1403830 | 700024315 |
| 2385 | 601993440036 | 9/27/2005 | $ 74.10 | P4310095/F0741104    PN 928999 VT FROM 0000142328 | 1403830 | 700024314 |
| 2386 | 601960223049 | 9/27/2005 | $ 74.10 | P4310095/F0631477    PN 928999 VT FROM 0000142328 | 1403830 | 700024164 |
| 2387 | 601960169033 | 9/27/2005 | $ 74.10 | P4310095/F0574103    PN 928999 VT FROM 0000142328 | 1403830 | 700024123 |
| 2388 | 601993299121 | 9/27/2005 | $ 75.60 | P4310095/F1064183    PN 139336 VT FROM 0000142328 | 1403830 | 700024214 |
| 2389 | F1566586 | 9/27/2005 | $ 81.40 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600200077 |
| 2390 | 601993299119 | 9/27/2005 | $ 84.50 | P4310095/F1059565    PN 928999 VT FROM 0000142328 | 1403830 | 700024213 |
| 2391 | 601482427055 | 9/27/2005 | $ 84.60 | P4310095/F0909872    PN 171662 VT FROM 0000142328 | 1403830 | 700024121 |
| 2392 | 601993398063 | 9/27/2005 | $ 86.10 | P4310095/F0850746    PN 963715 VT FROM 0000142328 | 1403830 | 700024280 |
| 2393 | 601993262130 | 9/27/2005 | $ 86.10 | P4310095/F1080094    PN 963715 VT FROM 0000142328 | 1403830 | 700024172 |
| 2394 | 601993398057 | 9/27/2005 | $ 86.45 | P4310095/F0832455    PN 928999 VT FROM 0000142328 | 1403830 | 700024274 |
| 2395 | 601993317109 | 9/27/2005 | $ 86.45 | P4310095/F1028855    PN 928999 VT FROM 0000142328 | 1403830 | 700024244 |
| 2396 | 601993262144 | 9/27/2005 | $ 86.45 | P4310095/F1114391    PN 928999 VT FROM 0000142328 | 1403830 | 700024183 |
| 2397 | 601960214012 | 9/27/2005 | $ 86.45 | P4310095/F0522416    PN 928999 VT FROM 0000142328 | 1403830 | 700024138 |
| 2398 | 700201420004 | 9/27/2005 | $ 87.12 | P4310095/F0372618    PN 638187 VT FROM 0000142328 | 1403830 | 700024324 |
| 2399 | 601993299120 | 10/14/2005 | $ 92.30 | P4310095/F1063794    PN 139336 VT FROM 0000142328 | 1403830 | 700024491 |
| 2400 | 601993411023 | 9/27/2005 | $ 98.40 | P4310095/F0695387    PN 963715 VT FROM 0000142328 | 1403830 | 700024286 |
| 2401 | 601993440040 | 9/27/2005 | $ 98.40 | P4310095/F0754737    PN 963715 VT FROM 0000142328 | 1403830 | 700024318 |
| 2402 | 700277729003 | 9/27/2005 | $ 98.40 | P4310095/F0943082    PN 963715 VT FROM 0000142328 | 1403830 | 700024332 |
| 2403 | 601960215031 | 9/27/2005 | $ 98.40 | P4310095/F0563832    PN 963715 VT FROM 0000142328 | 1403830 | 700024157 |
| 2404 | 601960169041 | 9/27/2005 | $ 98.40 | P4310095/F0590031    PN 963715 VT FROM 0000142328 | 1403830 | 700024131 |
| 2405 | 601993414083 | 9/27/2005 | $ 98.80 | P4310095/F0905604    PN 928999 VT FROM 0000142328 | 1403830 | 700024301 |
| 2406 | 601960223055 | 9/27/2005 | $ 98.80 | P4310095/F0645434    PN 928999 VT FROM 0000142328 | 1403830 | 700024170 |
| 2407 | 601960215025 | 9/27/2005 | $ 98.80 | P4310095/F0553888    PN 928999 VT FROM 0000142328 | 1403830 | 700024151 |
| 2408 | 601993317105 | 9/27/2005 | $ 98.80 | P4310095/F1019367    PN 928999 VT FROM 0000142328 | 1403830 | 700024240 |
| 2409 | 601993279167 | 9/27/2005 | $ 98.80 | P4310095/F1193352    PN 928999 VT FROM 0000142328 | 1403830 | 700024204 |
| 2410 | 601960169040 | 9/27/2005 | $ 98.80 | P4310095/F0589120    PN 928999 VT FROM 0000142328 | 1403830 | 700024130 |
| 2411 | 601993440034 | 9/27/2005 | $ 109.62 | P4310095/F0728500    PN 929974 VT FROM 0000142328 | 1403830 | 700024312 |
| 2412 | 601993262135 | 9/27/2005 | $ 109.62 | P4310095/F1086419    PN 929974 VT FROM 0000142328 | 1403830 | 700024175 |
| 2413 | 601960215024 | 9/27/2005 | $ 109.62 | P4310095/F0552356    PN 929974 VT FROM 0000142328 | 1403830 | 700024150 |
| 2414 | 601960223053 | 9/27/2005 | $ 109.62 | P4310095/F0645143    PN 929974 VT FROM 0000142328 | 1403830 | 700024168 |
| 2415 | 601960223045 | 9/27/2005 | $ 109.62 | P4310095/F0622761    PN 929974 VT FROM 0000142328 | 1403830 | 700024160 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2416 | 601993317098 | 9/27/2005 | $ 109.62 | P4310095/F0995655    PN 929974 VT FROM 0000142328 | 1403830 | 700024233 |
| 2417 | 601993303150 | 9/27/2005 | $ 110.70 | P4310095/F1142925    PN 963715 VT FROM 0000142328 | 1403830 | 700024221 |
| 2418 | 601993334048 | 9/27/2005 | $ 111.15 | P4310095/F0797121    PN 928999 VT FROM 0000142328 | 1403830 | 700024250 |
| 2419 | 601993411024 | 9/27/2005 | $ 123.50 | P4310095/F0695419    PN 928999 VT FROM 0000142328 | 1403830 | 700024287 |
| 2420 | 601993369010 | 9/27/2005 | $ 123.50 | P4310095/F0655678    PN 928999 VT FROM 0000142328 | 1403830 | 700024261 |
| 2421 | 600948917050 | 9/27/2005 | $ 130.20 | P4310095/F0394039    PN 638187 VT FROM 0000142328 | 1403830 | 700024115 |
| 2422 | 601993262146 | 9/27/2005 | $ 135.30 | P4310095/F1114601    PN 963715 VT FROM 0000142328 | 1403830 | 700024185 |
| 2423 | F1547838 | 9/27/2005 | $ 141.60 | 0550042722        13AW01 VT FROM 0000142333 | 1403830 | 600193846 |
| 2424 | 601993334045 | 9/27/2005 | $ 147.60 | P4310095/F0765259    PN 963715 VT FROM 0000142328 | 1403830 | 700024247 |
| 2425 | 601993317110 | 9/27/2005 | $ 147.60 | P4310095/F1028861    PN 963715 VT FROM 0000142328 | 1403830 | 700024245 |
| 2426 | 601993262138 | 9/27/2005 | $ 147.60 | P4310095/F1090304    PN 963715 VT FROM 0000142328 | 1403830 | 700024178 |
| 2427 | 601993267067 | 9/27/2005 | $ 147.60 | P4310095/F0860609    PN 963715 VT FROM 0000142328 | 1403830 | 700024186 |
| 2428 | 601993398066 | 9/27/2005 | $ 148.20 | P4310095/F0860566    PN 928999 VT FROM 0000142328 | 1403830 | 700024283 |
| 2429 | 601993334044 | 9/27/2005 | $ 148.20 | P4310095/F0765215    PN 928999 VT FROM 0000142328 | 1403830 | 700024246 |
| 2430 | 601993369015 | 9/27/2005 | $ 148.20 | P4310095/F0669626    PN 928999 VT FROM 0000142328 | 1403830 | 700024266 |
| 2431 | 601993334055 | 9/27/2005 | $ 148.20 | P4310095/F0821589    PN 928999 VT FROM 0000142328 | 1403830 | 700024257 |
| 2432 | 601993411031 | 9/27/2005 | $ 148.20 | P4310095/F0719855    PN 928999 VT FROM 0000142328 | 1403830 | 700024294 |
| 2433 | 601993414089 | 9/27/2005 | $ 148.20 | P4310095/F0919846    PN 928999 VT FROM 0000142328 | 1403830 | 700024307 |
| 2434 | 601960215030 | 9/27/2005 | $ 148.20 | P4310095/F0563792    PN 928999 VT FROM 0000142328 | 1403830 | 700024156 |
| 2435 | 601993317108 | 9/27/2005 | $ 148.20 | P4310095/F1028824    PN 928999 VT FROM 0000142328 | 1403830 | 700024243 |
| 2436 | 601993279161 | 9/27/2005 | $ 148.20 | P4310095/F1179772    PN 928999 VT FROM 0000142328 | 1403830 | 700024199 |
| 2437 | 601960169043 | 9/27/2005 | $ 148.20 | P4310095/F0619249    PN 928999 VT FROM 0000142328 | 1403830 | 700024133 |
| 2438 | 601960214015 | 9/27/2005 | $ 148.20 | P4310095/F0530878    PN 928999 VT FROM 0000142328 | 1403830 | 700024141 |
| 2439 | 601993267075 | 9/27/2005 | $ 160.55 | P4310095/F0881447    PN 928999 VT FROM 0000142328 | 1403830 | 700024194 |
| 2440 | 3630190593013 | 9/27/2005 | $ 160.68 | P4360083/3630190593 VT FROM 0000142329 | 1403830 | 700021641 |
| 2441 | 601389794068 | 9/27/2005 | $ 169.20 | P4310095/F0816633    PN 171662 VT FROM 0000142328 | 1403830 | 700024120 |
| 2442 | 601169875074 | 9/27/2005 | $ 169.20 | P4310095/F0594635    PN 171662 VT FROM 0000142328 | 1403830 | 700024119 |
| 2443 | 601960214016 | 9/27/2005 | $ 172.20 | P4310095/F0530916    PN 963715 VT FROM 0000142328 | 1403830 | 700024142 |
| 2444 | 601993303153 | 9/27/2005 | $ 172.90 | P4310095/F1155270    PN 928999 VT FROM 0000142328 | 1403830 | 700024224 |
| 2445 | 601100606059 | 9/27/2005 | $ 182.28 | P4310095/F0550023    PN 638187 VT FROM 0000142328 | 1403830 | 700024116 |
| 2446 | 601993279162 | 9/27/2005 | $ 184.50 | P4310095/F1179810    PN 963715 VT FROM 0000142328 | 1403830 | 700024200 |
| 2447 | 700277729009 | 9/27/2005 | $ 185.25 | P4310095/F0977510    PN 928999 VT FROM 0000142328 | 1403830 | 700024338 |
| 2448 | 601993262137 | 9/27/2005 | $ 185.25 | P4310095/F1090107    PN 928999 VT FROM 0000142328 | 1403830 | 700024177 |
| 2449 | 601993267069 | 9/27/2005 | $ 185.25 | P4310095/F0866071    PN 928999 VT FROM 0000142328 | 1403830 | 700024188 |
| 2450 | 601993440043 | 9/27/2005 | $ 196.80 | P4310095/F0757952    PN 963715 VT FROM 0000142328 | 1403830 | 700024321 |
| 2451 | 601993317095 | 9/27/2005 | $ 196.80 | P4310095/F0993511    PN 963715 VT FROM 0000142328 | 1403830 | 700024230 |
| 2452 | 601993411022 | 9/27/2005 | $ 197.60 | P4310095/F0695384    PN 928999 VT FROM 0000142328 | 1403830 | 700024285 |
| 2453 | 601993334052 | 9/27/2005 | $ 197.60 | P4310095/F0810682    PN 928999 VT FROM 0000142328 | 1403830 | 700024254 |
| 2454 | 601993317097 | 9/27/2005 | $ 197.60 | P4310095/F0993568    PN 928999 VT FROM 0000142328 | 1403830 | 700024232 |
| 2455 | 601960223044 | 9/27/2005 | $ 209.10 | P4310095/F0619292    PN 963715 VT FROM 0000142328 | 1403830 | 700024159 |
| 2456 | 601993262140 | 9/27/2005 | $ 209.95 | P4310095/F1099239    PN 928999 VT FROM 0000142328 | 1403830 | 700024180 |
| 2457 | 3630207901 | 9/27/2005 | $ 213.88 | P4360080 VT FROM 0000142329 | 1403830 | 600184754 |
| 2458 | 601993299115 | 9/27/2005 | $ 219.24 | P4310095/F1056396    PN 929974 VT FROM 0000142328 | 1403830 | 700024210 |
| 2459 | 601993398059 | 9/27/2005 | $ 221.40 | P4310095/F0833343    PN 963715 VT FROM 0000142328 | 1403830 | 700024276 |
| 2460 | 601993411027 | 9/27/2005 | $ 221.40 | P4310095/F0706430    PN 963715 VT FROM 0000142328 | 1403830 | 700024290 |
| 2461 | 601960169034 | 9/27/2005 | $ 221.40 | P4310095/F0574105    PN 963715 VT FROM 0000142328 | 1403830 | 700024124 |
| 2462 | 601960214013 | 9/27/2005 | $ 221.40 | P4310095/F0522418    PN 963715 VT FROM 0000142328 | 1403830 | 700024139 |
| 2463 | 601993398062 | 9/27/2005 | $ 222.30 | P4310095/F0850674    PN 928999 VT FROM 0000142328 | 1403830 | 700024279 |
| 2464 | 601993303149 | 9/27/2005 | $ 222.30 | P4310095/F1142885    PN 928999 VT FROM 0000142328 | 1403830 | 700024220 |
| 2465 | F1561103 | 9/27/2005 | $ 230.27 | P1910146        ADA401 VT FROM 0000142328 | 1403830 | 600200073 |
| 2466 | 601993334050 | 9/27/2005 | $ 234.65 | P4310095/F0810603    PN 928999 VT FROM 0000142328 | 1403830 | 700024252 |
| 2467 | 700277729010 | 9/27/2005 | $ 234.65 | P4310095/F0977737    PN 928999 VT FROM 0000142328 | 1403830 | 700024339 |
| 2468 | 601993267074 | 9/27/2005 | $ 234.65 | P4310095/F0880699    PN 928999 VT FROM 0000142328 | 1403830 | 700024193 |
| 2469 | 601993267078 | 9/27/2005 | $ 234.65 | P4310095/F0893002    PN 928999 VT FROM 0000142328 | 1403830 | 700024197 |
| 2470 | F1574221 | 9/27/2005 | $ 240.29 | 0550049080        17AW01 VT FROM 0000142333 | 1403830 | 600193866 |
| 2471 | 601993334049 | 9/27/2005 | $ 247.00 | P4310095/F0797139    PN 928999 VT FROM 0000142328 | 1403830 | 700024251 |
| 2472 | 601993414093 | 9/27/2005 | $ 247.00 | P4310095/F0930517    PN 928999 VT FROM 0000142328 | 1403830 | 700024311 |
| 2473 | 601993267070 | 9/27/2005 | $ 247.00 | P4310095/F0869452    PN 928999 VT FROM 0000142328 | 1403830 | 700024189 |
| 2474 | 601960215021 | 9/27/2005 | $ 247.00 | P4310095/F0542205    PN 928999 VT FROM 0000142328 | 1403830 | 700024147 |
| 2475 | 601993317100 | 9/27/2005 | $ 247.00 | P4310095/F1002742    PN 928999 VT FROM 0000142328 | 1403830 | 700024235 |
| 2476 | F1523954 | 9/27/2005 | $ 262.50 | 0550072665        17A401 VT FROM 0000142333 | 1403830 | 600193843 |
| 2477 | 601993262132 | 9/27/2005 | $ 270.60 | P4310095/F1081631    PN 963715 VT FROM 0000142328 | 1403830 | 700024174 |
| 2478 | 601993267073 | 9/27/2005 | $ 270.60 | P4310095/F0880607    PN 963715 VT FROM 0000142328 | 1403830 | 700024192 |
| 2479 | 601960223046 | 9/27/2005 | $ 270.60 | P4310095/F0630760    PN 963715 VT FROM 0000142328 | 1403830 | 700024161 |
| 2480 | 601993317102 | 9/27/2005 | $ 284.05 | P4310095/F1002816    PN 928999 VT FROM 0000142328 | 1403830 | 700024237 |
| 2481 | 601136722068 | 9/27/2005 | $ 285.16 | P4310095/F0583866    PN 174047 VT FROM 0000142328 | 1403830 | 700024118 |
| 2482 | 601993369016 | 9/27/2005 | $ 295.20 | P4310095/F0683994    PN 963715 VT FROM 0000142328 | 1403830 | 700024267 |
| 2483 | 601993411030 | 9/27/2005 | $ 295.20 | P4310095/F0719852    PN 963715 VT FROM 0000142328 | 1403830 | 700024293 |
| 2484 | 601993299123 | 9/27/2005 | $ 295.20 | P4310095/F1073128    PN 963715 VT FROM 0000142328 | 1403830 | 700024215 |