Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2485 | 601993303159 | 9/27/2005 | $ 296.40 | P4310095/F1170427    PN 928999 VT FROM 0000142328 | 1403830 | 700024229 |
| 2486 | 601993317107 | 9/27/2005 | $ 296.40 | P4310095/F1019426    PN 928999 VT FROM 0000142328 | 1403830 | 700024242 |
| 2487 | 601993279168 | 9/27/2005 | $ 296.40 | P4310095/F1202783    PN 928999 VT FROM 0000142328 | 1403830 | 700024205 |
| 2488 | 601960169042 | 9/27/2005 | $ 296.40 | P4310095/F0590034    PN 928999 VT FROM 0000142328 | 1403830 | 700024132 |
| 2489 | F1561101 | 9/27/2005 | $ 315.95 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200072 |
| 2490 | F1561085 | 9/27/2005 | $ 315.95 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200071 |
| 2491 | 601993334047 | 9/27/2005 | $ 319.80 | P4310095/F0797120    PN 963715 VT FROM 0000142328 | 1403830 | 700024249 |
| 2492 | 601960223054 | 9/27/2005 | $ 319.80 | P4310095/F0645431    PN 963715 VT FROM 0000142328 | 1403830 | 700024169 |
| 2493 | 601960169039 | 9/27/2005 | $ 319.80 | P4310095/F0589110    PN 963715 VT FROM 0000142328 | 1403830 | 700024129 |
| 2494 | 601960214019 | 9/27/2005 | $ 319.80 | P4310095/F0542146    PN 963715 VT FROM 0000142328 | 1403830 | 700024145 |
| 2495 | F1574222 | 9/27/2005 | $ 320.39 | 0550049742    17AW01 VT FROM 0000142333 | 1403830 | 600193867 |
| 2496 | 601993411033 | 9/27/2005 | $ 321.10 | P4310095/F0720146    PN 928999 VT FROM 0000142328 | 1403830 | 700024296 |
| 2497 | 601960214011 | 9/27/2005 | $ 321.10 | P4310095/F0519647    PN 928999 VT FROM 0000142328 | 1403830 | 700024137 |
| 2498 | F1561074 | 9/27/2005 | $ 325.60 | P1910146    AJA401 VT FROM 0000142328 | 1403830 | 600200070 |
| 2499 | 601993279160 | 9/27/2005 | $ 328.86 | P4310095/F1178925    PN 929974 VT FROM 0000142328 | 1403830 | 700024198 |
| 2500 | 601496683080 | 9/27/2005 | $ 334.60 | P4310095/F0934579    PN 1-9676 VT FROM 0000142328 | 1403830 | 700024122 |
| 2501 | F1562388 | 9/27/2005 | $ 336.00 | 0550064002    16A401 VT FROM 0000142333 | 1403830 | 600193848 |
| 2502 | 601993369014 | 9/27/2005 | $ 344.40 | P4310095/F0669623    PN 963715 VT FROM 0000142328 | 1403830 | 700024265 |
| 2503 | 601993414082 | 9/27/2005 | $ 344.40 | P4310095/F0905578    PN 963715 VT FROM 0000142328 | 1403830 | 700024300 |
| 2504 | 601993414080 | 9/27/2005 | $ 344.40 | P4310095/F0893027    PN 963715 VT FROM 0000142328 | 1403830 | 700024298 |
| 2505 | 601993262143 | 9/27/2005 | $ 344.40 | P4310095/F1114224    PN 963715 VT FROM 0000142328 | 1403830 | 700024182 |
| 2506 | 601993369019 | 9/27/2005 | $ 345.80 | P4310095/F0684186    PN 928999 VT FROM 0000142328 | 1403830 | 700024270 |
| 2507 | 601993369013 | 9/27/2005 | $ 345.80 | P4310095/F0667798    PN 928999 VT FROM 0000142328 | 1403830 | 700024264 |
| 2508 | 601993411029 | 9/27/2005 | $ 345.80 | P4310095/F0706481    PN 928999 VT FROM 0000142328 | 1403830 | 700024292 |
| 2509 | 601960223048 | 9/27/2005 | $ 345.80 | P4310095/F0631069    PN 928999 VT FROM 0000142328 | 1403830 | 700024163 |
| 2510 | F1560096 | 9/27/2005 | $ 349.52 | P1910146    AAA401 VT FROM 0000142328 | 1403830 | 600200068 |
| 2511 | F1561069 | 9/27/2005 | $ 356.35 | P1910146    AKA401 VT FROM 0000142328 | 1403830 | 600200069 |
| 2512 | 601993440041 | 9/27/2005 | $ 369.00 | P4310095/F0755049    PN 963715 VT FROM 0000142328 | 1403830 | 700024319 |
| 2513 | 601993440038 | 9/27/2005 | $ 369.00 | P4310095/F0744109    PN 963715 VT FROM 0000142328 | 1403830 | 700024316 |
| 2514 | F1574224 | 9/27/2005 | $ 379.62 | 0550054945    14AW01 967 VT FROM 0000142324 | 1403830 | 600183762 |
| 2515 | F1567257 | 9/27/2005 | $ 380.40 | P1910146    AG3F01 VT FROM 0000142328 | 1403830 | 600200110 |
| 2516 | 601993334051 | 9/27/2005 | $ 393.60 | P4310095/F0810604    PN 963715 VT FROM 0000142328 | 1403830 | 700024253 |
| 2517 | 601960215026 | 9/27/2005 | $ 393.60 | P4310095/F0553889    PN 963715 VT FROM 0000142328 | 1403830 | 700024152 |
| 2518 | 601993279166 | 9/27/2005 | $ 393.60 | P4310095/F1193345    PN 963715 VT FROM 0000142328 | 1403830 | 700024203 |
| 2519 | 700277729004 | 9/27/2005 | $ 395.20 | P4310095/F0943096    PN 928999 VT FROM 0000142328 | 1403830 | 700024333 |
| 2520 | 601960223056 | 9/27/2005 | $ 395.20 | P4310095/F0645460    PN 928999 VT FROM 0000142328 | 1403830 | 700024171 |
| 2521 | 601960215027 | 9/27/2005 | $ 395.20 | P4310095/F0554056    PN 928999 VT FROM 0000142328 | 1403830 | 700024153 |
| 2522 | 601993299118 | 9/27/2005 | $ 395.20 | P4310095/F1057885    PN 928999 VT FROM 0000142328 | 1403830 | 700024212 |
| 2523 | 700277729001 | 9/27/2005 | $ 405.90 | P4310095/F0930558    PN 963715 VT FROM 0000142328 | 1403830 | 700024330 |
| 2524 | F1540453 | 9/27/2005 | $ 410.00 | 0550063258    02A401 VT FROM 0000188800 | 1403830 | 600192791 |
| 2525 | F1579737 | 9/27/2005 | $ 414.38 | 0550078352    17A401 VT FROM 0000142333 | 1403830 | 600193876 |
| 2526 | 601960169035 | 9/27/2005 | $ 419.90 | P4310095/F0574954    PN 928999 VT FROM 0000142328 | 1403830 | 700024125 |
| 2527 | 601993303152 | 9/27/2005 | $ 467.40 | P4310095/F1155265    PN 963715 VT FROM 0000142328 | 1403830 | 700024223 |
| 2528 | F1567265 | 9/27/2005 | $ 477.20 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600200117 |
| 2529 | 601993414090 | 9/27/2005 | $ 492.00 | P4310095/F0920458    PN 963715 VT FROM 0000142328 | 1403830 | 700024308 |
| 2530 | 601993317101 | 9/27/2005 | $ 492.00 | P4310095/F1002795    PN 963715 VT FROM 0000142328 | 1403830 | 700024236 |
| 2531 | F1555150 | 9/27/2005 | $ 498.23 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193847 |
| 2532 | 601993299112 | 9/27/2005 | $ 504.30 | P4310095/F1043470    PN 963715 VT FROM 0000142328 | 1403830 | 700024207 |
| 2533 | F1566594 | 9/27/2005 | $ 528.36 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200081 |
| 2534 | 601993414088 | 9/27/2005 | $ 531.05 | P4310095/F0919578    PN 928999 VT FROM 0000142328 | 1403830 | 700024306 |
| 2535 | 601993262139 | 9/27/2005 | $ 565.80 | P4310095/F1099237    PN 963715 VT FROM 0000142328 | 1403830 | 700024179 |
| 2536 | 601114699052 | 9/27/2005 | $ 570.31 | P4310095/F0560870    PN 174047 VT FROM 0000142328 | 1403830 | 700024117 |
| 2537 | 601993398064 | 9/27/2005 | $ 580.45 | P4310095/F0850759    PN 928999 VT FROM 0000142328 | 1403830 | 700024281 |
| 2538 | 601993303147 | 9/27/2005 | $ 592.80 | P4310095/F1114610    PN 928999 VT FROM 0000142328 | 1403830 | 700024218 |
| 2539 | F1569082 | 9/27/2005 | $ 631.89 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600200183 |
| 2540 | 601993411025 | 9/27/2005 | $ 639.60 | P4310095/F0695424    PN 963715 VT FROM 0000142328 | 1403830 | 700024288 |
| 2541 | 601993398061 | 9/27/2005 | $ 664.20 | P4310095/F0850656    PN 963715 VT FROM 0000142328 | 1403830 | 700024278 |
| 2542 | 700277729008 | 9/27/2005 | $ 664.20 | P4310095/F0977501    PN 963715 VT FROM 0000142328 | 1403830 | 700024337 |
| 2543 | 601993317104 | 9/27/2005 | $ 676.50 | P4310095/F1019360    PN 963715 VT FROM 0000142328 | 1403830 | 700024239 |
| 2544 | F1572634 | 9/27/2005 | $ 678.00 | P1910146    103F01 VT FROM 0000142328 | 1403830 | 600200222 |
| 2545 | 601993303158 | 9/27/2005 | $ 691.60 | P4310095/F1169568    PN 928999 VT FROM 0000142328 | 1403830 | 700024228 |
| 2546 | 601993440042 | 9/27/2005 | $ 716.30 | P4310095/F0755189    PN 928999 VT FROM 0000142328 | 1403830 | 700024320 |
| 2547 | 601993361169 | 9/27/2005 | $ 723.93 | P4310095/F1429415    PN 112334 VT FROM 0000142328 | 1403830 | 700024258 |
| 2548 | 601993372171 | 9/27/2005 | $ 822.62 | P4310095/F1429418    PN 131838 VT FROM 0000142328 | 1403830 | 700024272 |
| 2549 | F1568628 | 9/27/2005 | $ 828.75 | 0550078352    17A401 VT FROM 0000142333 | 1403830 | 600193852 |
| 2550 | 601993267071 | 9/27/2005 | $ 848.70 | P4310095/F0869491    PN 963715 VT FROM 0000142328 | 1403830 | 700024190 |
| 2551 | 3630208083 | 9/27/2005 | $ 855.52 | P4360080 VT FROM 0000142329 | 1403830 | 600184756 |
| 2552 | 601993262131 | 9/27/2005 | $ 864.50 | P4310095/F1080100    PN 928999 VT FROM 0000142328 | 1403830 | 700024173 |
| 2553 | F1540452 | 9/27/2005 | $ 890.00 | 0550063258    02A401 VT FROM 0000188800 | 1403830 | 600192790 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2554 | 601993303156 | 9/27/2005 | $ 910.20 | P4310095/F1169395    PN 963715 VT FROM 0000142328 | 1403830 | 700024227 |
| 2555 | F1540451 | 9/27/2005 | $ 950.00 | 0550063258    02A401 VT FROM 0000188800 | 1403830 | 600192789 |
| 2556 | 601993364057 | 9/27/2005 | $ 993.35 | P4310095/F1423507    PN 131877 VT FROM 0000142328 | 1403830 | 700024259 |
| 2557 | F1566595 | 9/27/2005 | $ 1,219.16 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200082 |
| 2558 | 3630207937 | 9/27/2005 | $ 1,505.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192895 |
| 2559 | 601993299116 | 9/27/2005 | $ 1,556.10 | P4310095/F1056749    PN 928999 VT FROM 0000142328 | 1403830 | 700024211 |
| 2560 | F1557542 | 9/27/2005 | $ 1,570.68 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200044 |
| 2561 | F1574062 | 9/27/2005 | $ 1,750.00 | 0550070178    13A401 VT FROM 0000142333 | 1403830 | 600193857 |
| 2562 | 3630208500 | 9/27/2005 | $ 1,794.00 | 9571-052174 VT FROM 0001275705 | 1403830 | 600192909 |
| 2563 | F1578661 | 9/27/2005 | $ 1,986.00 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600200353 |
| 2564 | F1574069 | 9/27/2005 | $ 2,076.48 | 0550076873    17A401 VT FROM 0000142333 | 1403830 | 600193859 |
| 2565 | F1557547 | 9/27/2005 | $ 2,138.40 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200045 |
| 2566 | F1581798 | 9/27/2005 | $ 2,269.08 | P1910146    103F01 VT FROM 0000142328 | 1403830 | 600200386 |
| 2567 | F1570717 | 9/27/2005 | $ 2,925.97 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193855 |
| 2568 | F1580222 | 9/27/2005 | $ 2,925.97 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193879 |
| 2569 | F1572614 | 9/27/2005 | $ 3,312.00 | P1910146    103F01 VT FROM 0000142328 | 1403830 | 600200210 |
| 2570 | F1566589 | 9/27/2005 | $ 3,450.15 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200079 |
| 2571 | F1540456 | 9/27/2005 | $ 3,550.00 | 0550074269    17A401 VT FROM 0000142333 | 1403830 | 600193844 |
| 2572 | F1574063 | 9/27/2005 | $ 3,550.00 | 0550074269    17A401 VT FROM 0000142333 | 1403830 | 600193858 |
| 2573 | F1580206 | 9/27/2005 | $ 3,684.24 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193878 |
| 2574 | F1570715 | 9/27/2005 | $ 3,684.24 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193854 |
| 2575 | F1581821 | 9/27/2005 | $ 4,036.03 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600200387 |
| 2576 | F1572591 | 9/27/2005 | $ 4,144.00 | P1910146    103F01 VT FROM 0000142328 | 1403830 | 600200200 |
| 2577 | F1583383 | 9/27/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193883 |
| 2578 | F1582138 | 9/27/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193882 |
| 2579 | F1582122 | 9/27/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193881 |
| 2580 | F1566587 | 9/27/2005 | $ 5,120.45 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600200078 |
| 2581 | F1557548 | 9/27/2005 | $ 6,172.20 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200046 |
| 2582 | F1574083 | 9/27/2005 | $ 7,420.00 | 0550046353    17EX01 VT FROM 0000142333 | 1403830 | 600193860 |
| 2583 | F1561698 | 9/27/2005 | $ 8,059.28 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600200074 |
| 2584 | F1567892 | 9/27/2005 | $ 8,323.20 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200180 |
| 2585 | F1578992 | 9/27/2005 | $ 9,268.00 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600200356 |
| 2586 | F1578774 | 9/27/2005 | $ 27,636.00 | P4310095    AI3F01 VT FROM 0000142328 | 1403830 | 600200355 |
| 2587 | 601960356072 | 9/28/2005 | $ 51.24 | P4310095/F0624058    PN 638187 VT FROM 0000142328 | 1403830 | 700024367 |
| 2588 | 700265450039 | 9/28/2005 | $ 51.24 | P4310095/F0928841    PN 638187 VT FROM 0000142328 | 1403830 | 700024385 |
| 2589 | 700277890004 | 9/28/2005 | $ 51.24 | P4310095/F1103758    PN 638187 VT FROM 0000142328 | 1403830 | 700024395 |
| 2590 | 700266070050 | 9/28/2005 | $ 51.44 | P4310095/F1051628    PN 1-1326 VT FROM 0000142328 | 1403830 | 700024391 |
| 2591 | 700249899027 | 9/28/2005 | $ 53.07 | P4310095/F0829112    PN 143813 VT FROM 0000142328 | 1403830 | 700024380 |
| 2592 | 700266070052 | 10/14/2005 | $ 54.88 | P4310095/F1065677    PN 173630 VT FROM 0000142328 | 1403830 | 700024492 |
| 2593 | 700246792006 | 9/28/2005 | $ 58.08 | P4310095/F0658223    PN 638187 VT FROM 0000142328 | 1403830 | 700024374 |
| 2594 | 700246792007 | 9/28/2005 | $ 58.08 | P4310095/F0673998    PN 638187 VT FROM 0000142328 | 1403830 | 700024375 |
| 2595 | 700265450044 | 9/28/2005 | $ 58.08 | P4310095/F0938038    PN 638187 VT FROM 0000142328 | 1403830 | 700024389 |
| 2596 | 700266070056 | 9/28/2005 | $ 58.08 | P4310095/F0990918    PN 638187 VT FROM 0000142328 | 1403830 | 700024392 |
| 2597 | 700265450031 | 9/28/2005 | $ 58.56 | P4310095/F0880858    PN 638187 VT FROM 0000142328 | 1403830 | 700024382 |
| 2598 | 700247636012 | 9/28/2005 | $ 58.56 | P4310095/F0716016    PN 638187 VT FROM 0000142328 | 1403830 | 700024377 |
| 2599 | 700266070059 | 9/28/2005 | $ 58.63 | P4310095/F1012195    PN 1-9676 VT FROM 0000142328 | 1403830 | 700024393 |
| 2600 | 700265450041 | 9/28/2005 | $ 63.00 | P4310095/F1027902    PN 139336 VT FROM 0000142328 | 1403830 | 700024387 |
| 2601 | 700265450043 | 9/28/2005 | $ 63.36 | P4310095/F1032358    PN 3-1437 VT FROM 0000142328 | 1403830 | 700024388 |
| 2602 | 700265450038 | 9/28/2005 | $ 72.60 | P4310095/F0925744    PN 638187 VT FROM 0000142328 | 1403830 | 700024384 |
| 2603 | 700247703015 | 9/28/2005 | $ 72.60 | P4310095/F0732093    PN 638187 VT FROM 0000142328 | 1403830 | 700024378 |
| 2604 | 700266070046 | 9/28/2005 | $ 72.60 | P4310095/F0938090    PN 638187 VT FROM 0000142328 | 1403830 | 700024390 |
| 2605 | 700247636009 | 9/28/2005 | $ 87.12 | P4310095/F0594706    PN 638187 VT FROM 0000142328 | 1403830 | 700024376 |
| 2606 | 700265450024 | 9/28/2005 | $ 87.12 | P4310095/F0689930    PN 638187 VT FROM 0000142328 | 1403830 | 700024381 |
| 2607 | 700277890003 | 9/28/2005 | $ 87.12 | P4310095/F0816736    PN 638187 VT FROM 0000142328 | 1403830 | 700024394 |
| 2608 | 700265450037 | 9/28/2005 | $ 101.64 | P4310095/F0925697    PN 638187 VT FROM 0000142328 | 1403830 | 700024383 |
| 2609 | 700247703018 | 9/28/2005 | $ 101.64 | P4310095/F0746257    PN 638187 VT FROM 0000142328 | 1403830 | 700024379 |
| 2610 | 700266070060 | 10/14/2005 | $ 111.77 | P4310095/F1020844    PN 638157 VT FROM 0000142328 | 1403830 | 700024495 |
| 2611 | 601280033052 | 9/28/2005 | $ 117.18 | P4310095/F0728468    PN 638187 VT FROM 0000142328 | 1403830 | 700024344 |
| 2612 | 601960359086 | 10/14/2005 | $ 117.18 | P4310095/F1150742    PN 638187 VT FROM 0000142328 | 1403830 | 700024488 |
| 2613 | 602001365091 | 9/28/2005 | $ 129.00 | P4310095/F1443401    PN 132604 VT FROM 0000142328 | 1403830 | 700024372 |
| 2614 | 601300571007 | 9/28/2005 | $ 130.20 | P4310095/F0751005    PN 638187 VT FROM 0000142328 | 1403830 | 700024347 |
| 2615 | 601538480017 | 9/28/2005 | $ 130.20 | P4310095/F0973437    PN 638187 VT FROM 0000142328 | 1403830 | 700024362 |
| 2616 | 601442155048 | 9/28/2005 | $ 130.20 | P4310095/F0880857    PN 638182 VT FROM 0000142328 | 1403830 | 700024355 |
| 2617 | 601293301019 | 9/28/2005 | $ 143.22 | P4310095/F0744197    PN 638187 VT FROM 0000142328 | 1403830 | 700024346 |
| 2618 | 601335100019 | 9/28/2005 | $ 156.24 | P4310095/F0760974    PN 638187 VT FROM 0000142328 | 1403830 | 700024349 |
| 2619 | 601136652090 | 9/28/2005 | $ 156.24 | P4310095/F0585075    PN 638187 VT FROM 0000142328 | 1403830 | 700024340 |
| 2620 | 700266070058 | 10/14/2005 | $ 157.20 | P4310095/F1008343    PN 776235 VT FROM 0000142328 | 1403830 | 700024494 |
| 2621 | 601531113012 | 9/28/2005 | $ 195.30 | P4310095/F0969770    PN 638187 VT FROM 0000142328 | 1403830 | 700024360 |
| 2622 | 601342025039 | 9/28/2005 | $ 208.32 | P4310095/F0792791    PN 638187 VT FROM 0000142328 | 1403830 | 700024350 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2623 | F1584019 | 9/28/2005 | $ 240.29 | 0550049080    17AW01 VT FROM 0000142333 | 1403830 | 600193901 |
| 2624 | 601968422067 | 10/14/2005 | $ 252.00 | P4310095/F1074064    PN 139336 VT FROM 0000142328 | 1403830 | 700024489 |
| 2625 | 601553343027 | 9/28/2005 | $ 255.00 | P4310095/F0987061    PN 174047 VT FROM 0000142328 | 1403830 | 700024364 |
| 2626 | 601538535016 | 9/28/2005 | $ 255.00 | P4310095/F0972345    PN 174047 VT FROM 0000142328 | 1403830 | 700024363 |
| 2627 | 601503521089 | 9/28/2005 | $ 255.00 | P4310095/F0937088    PN 174047 VT FROM 0000142328 | 1403830 | 700024359 |
| 2628 | 601482618073 | 9/28/2005 | $ 255.00 | P4310095/F0914340    PN 174047 VT FROM 0000142328 | 1403830 | 700024358 |
| 2629 | 601474914062 | 9/28/2005 | $ 255.00 | P4310095/F0906927    PN 174047 VT FROM 0000142328 | 1403830 | 700024357 |
| 2630 | 601538448006 | 9/28/2005 | $ 260.40 | P4310095/F0947964    PN 638187 VT FROM 0000142328 | 1403830 | 700024361 |
| 2631 | F1589105 | 9/28/2005 | $ 274.60 | 0550045554    01R401 VT FROM 0001322753 | 1403830 | 600193045 |
| 2632 | 601390027060 | 9/28/2005 | $ 285.16 | P4310095/F0819850    PN 174047 VT FROM 0000142328 | 1403830 | 700024352 |
| 2633 | 601342084034 | 9/28/2005 | $ 285.16 | P4310095/F0790535    PN 174047 VT FROM 0000142328 | 1403830 | 700024351 |
| 2634 | 601300652010 | 9/28/2005 | $ 285.16 | P4310095/F0753806    PN 174047 VT FROM 0000142328 | 1403830 | 700024348 |
| 2635 | 601280151053 | 9/28/2005 | $ 285.16 | P4310095/F0728563    PN 174047 VT FROM 0000142328 | 1403830 | 700024345 |
| 2636 | 601220516028 | 9/28/2005 | $ 285.16 | P4310095/F0675617    PN 174047 VT FROM 0000142328 | 1403830 | 700024342 |
| 2637 | 601212524009 | 9/28/2005 | $ 285.16 | P4310095/F0641873    PN 174047 VT FROM 0000142328 | 1403830 | 700024341 |
| 2638 | 601452036050 | 9/28/2005 | $ 285.16 | P4310095/F0884453    PN 174047 VT FROM 0000142328 | 1403830 | 700024356 |
| 2639 | 601419409021 | 9/28/2005 | $ 285.16 | P4310095/F0858557    PN 174047 VT FROM 0000142328 | 1403830 | 700024354 |
| 2640 | F1584021 | 9/28/2005 | $ 320.39 | 0550049742    17AW01 VT FROM 0000142333 | 1403830 | 600193903 |
| 2641 | F1574181 | 9/28/2005 | $ 325.60 | P1910146    AJA401 VT FROM 0000142328 | 1403830 | 600200421 |
| 2642 | 601419351020 | 9/28/2005 | $ 338.52 | P4310095/F0856422    PN 638187 VT FROM 0000142328 | 1403830 | 700024353 |
| 2643 | F1584008 | 9/28/2005 | $ 414.38 | 0550078352    17A401 VT FROM 0000142333 | 1403830 | 600193898 |
| 2644 | 601235865013 | 9/28/2005 | $ 507.78 | P4310095/F0686810    PN 638187 VT FROM 0000142328 | 1403830 | 700024343 |
| 2645 | 601562665035 | 9/28/2005 | $ 510.00 | P4310095/F0995618    PN 174047 VT FROM 0000142328 | 1403830 | 700024365 |
| 2646 | F1574180 | 9/28/2005 | $ 528.36 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200420 |
| 2647 | F1583998 | 9/28/2005 | $ 593.28 | 0550076873    17A401 VT FROM 0000142333 | 1403830 | 600193897 |
| 2648 | F1580413 | 9/28/2005 | $ 631.89 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600200468 |
| 2649 | F1580617 | 9/28/2005 | $ 690.80 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600200469 |
| 2650 | 602001275001 | 9/28/2005 | $ 723.93 | P4310095/F1438823    PN 112334 VT FROM 0000142328 | 1403830 | 700024369 |
| 2651 | 602001284003 | 9/28/2005 | $ 822.62 | P4310095/F1442861    PN 131838 VT FROM 0000142328 | 1403830 | 700024371 |
| 2652 | F1581774 | 9/28/2005 | $ 947.84 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200553 |
| 2653 | F1540450 | 9/28/2005 | $ 1,091.95 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600200392 |
| 2654 | F1574810 | 9/28/2005 | $ 1,100.00 | 0550041108    16EX01 VT FROM 0000142333 | 1403830 | 600193890 |
| 2655 | F1583996 | 9/28/2005 | $ 1,220.00 | 0550076983    16A401 VT FROM 0000142333 | 1403830 | 600193896 |
| 2656 | F1562476 | 9/28/2005 | $ 1,220.00 | 0550076983    16A401 VT FROM 0000142333 | 1403830 | 600193885 |
| 2657 | F1580410 | 9/28/2005 | $ 1,263.78 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200467 |
| 2658 | F1567258 | 9/28/2005 | $ 1,570.68 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200394 |
| 2659 | F1567266 | 9/28/2005 | $ 1,645.92 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200395 |
| 2660 | F1589006 | 9/28/2005 | $ 2,925.97 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193908 |
| 2661 | F1584020 | 9/28/2005 | $ 3,180.00 | 0550046353    17EX01 VT FROM 0000142333 | 1403830 | 600193902 |
| 2662 | 602001278004 | 9/28/2005 | $ 3,300.98 | P4310095/F1443446    PN 131877 VT FROM 0000142328 | 1403830 | 700024370 |
| 2663 | F1588750 | 9/28/2005 | $ 3,310.00 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600200586 |
| 2664 | F1583991 | 9/28/2005 | $ 3,550.00 | 0550074269    17A401 VT FROM 0000142333 | 1403830 | 600193895 |
| 2665 | F1588996 | 9/28/2005 | $ 3,684.24 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193907 |
| 2666 | F1580629 | 9/28/2005 | $ 4,632.79 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600200471 |
| 2667 | F1592298 | 9/28/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193915 |
| 2668 | F1589460 | 9/28/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193910 |
| 2669 | F1589455 | 9/28/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193909 |
| 2670 | F1589690 | 9/28/2005 | $ 4,795.00 | 0550063535    05A401 VT FROM 0000188800 | 1403830 | 600192792 |
| 2671 | F1588733 | 9/28/2005 | $ 4,924.92 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600200585 |
| 2672 | F1578799 | 9/28/2005 | $ 9,363.60 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200462 |
| 2673 | F1580624 | 9/28/2005 | $ 10,131.66 | P1910146    ARA401 VT FROM 0000142328 | 1403830 | 600200470 |
| 2674 | F1587567 | 9/28/2005 | $ 12,000.00 | 0450104547    623F01 VT FROM 0000142333 | 1403830 | 600193906 |
| 2675 | F1590562 | 9/28/2005 | $ 26,075.00 | 0450056207    373F01 VT FROM 0000142333 | 1403830 | 600193911 |
| 2676 | F1578628 | 9/28/2005 | $ 34,539.75 | P5910008    08A401 VT FROM 0000142328 | 1403830 | 600200461 |
| 2677 | 602001318008 | 9/29/2005 | $ 59.52 | P2910049/F1423534    PN 143256 VT FROM 0000142328 | 1403830 | 700024400 |
| 2678 | 601993505014 | 9/29/2005 | $ 70.34 | P4310095/F1428837    PN 154718 VT FROM 0000142328 | 1403830 | 700024399 |
| 2679 | 601984131013 | 9/29/2005 | $ 76.28 | P4310095/F1426559    PN 4-1599 VT FROM 0000142328 | 1403830 | 700024398 |
| 2680 | 602008539017 | 9/29/2005 | $ 76.28 | P4310095/F1442860    PN 4-1599 VT FROM 0000142328 | 1403830 | 700024404 |
| 2681 | 602015793024 | 9/29/2005 | $ 81.92 | P4310095/F1451360    PN 173630 VT FROM 0000142328 | 1403830 | 700024408 |
| 2682 | 602008527019 | 9/29/2005 | $ 81.92 | P4310095/F1444081    PN 173630 VT FROM 0000142328 | 1403830 | 700024403 |
| 2683 | 602001405018 | 9/29/2005 | $ 86.33 | P4310095/F1442862    PN 963892 VT FROM 0000142328 | 1403830 | 700024401 |
| 2684 | 601976254004 | 9/29/2005 | $ 91.14 | P4310095/F1408856    PN 638187 VT FROM 0000142328 | 1403830 | 700024397 |
| 2685 | 602015637026 | 9/29/2005 | $ 98.40 | P4310095/F1453622    PN 963715 VT FROM 0000142328 | 1403830 | 700024407 |
| 2686 | 602023360029 | 9/29/2005 | $ 98.80 | P4310095/F1465467    PN 928999 VT FROM 0000142328 | 1403830 | 700024410 |
| 2687 | 602001479016 | 9/29/2005 | $ 102.60 | 0550040140/F1432748    PN 1326 VT FROM 0000142333 | 1403830 | 700023132 |
| 2688 | 602008384021 | 9/29/2005 | $ 109.62 | P4310095/F1450443    PN 929974 VT FROM 0000142328 | 1403830 | 700024402 |
| 2689 | 601993594010 | 9/29/2005 | $ 112.00 | 0550070178/F1424971    PN 1488 VT FROM 0000142333 | 1403830 | 700023130 |
| 2690 | 602023694032 | 9/29/2005 | $ 118.80 | 0550042607/F1468098    PN 1488 VT FROM 0000142333 | 1403830 | 700023138 |
| 2691 | 602001478005 | 9/29/2005 | $ 205.20 | 0550040140/F1421152    PN 1326 VT FROM 0000142333 | 1403830 | 700023131 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2692 | 602001480009 | 9/29/2005 | $ 285.00 | 0550040140/F1424776   PN 1326 VT FROM 0000142333 | 1403830 | 700023133 |
| 2693 | 602023369030 | 9/29/2005 | $ 295.20 | P4310095/F1465513   PN 963715 VT FROM 0000142328 | 1403830 | 700024411 |
| 2694 | F1593123 | 9/29/2005 | $ 320.39 | 0550049742   17AW01 VT FROM 0000142333 | 1403830 | 600193940 |
| 2695 | F1596689 | 9/29/2005 | $ 340.66 | P1910147   81A401 VT FROM 0000142328 | 1403830 | 600200834 |
| 2696 | 602023693031 | 9/29/2005 | $ 356.40 | 0550046869/F1468071   PN 1488 VT FROM 0000142333 | 1403830 | 700023137 |
| 2697 | 602015633025 | 9/29/2005 | $ 370.50 | P4310095/F1451968   PN 928999 VT FROM 0000142328 | 1403830 | 700024406 |
| 2698 | F1593116 | 9/29/2005 | $ 424.80 | 0550042722   13AW01 VT FROM 0000142333 | 1403830 | 600193933 |
| 2699 | F1593121 | 9/29/2005 | $ 480.59 | 0550049080   17AW01 VT FROM 0000142333 | 1403830 | 600193938 |
| 2700 | F1580031 | 9/29/2005 | $ 498.23 | 0550078467   17A401 VT FROM 0000142333 | 1403830 | 600193921 |
| 2701 | F1599171 | 9/29/2005 | $ 525.00 | 0550072665   17A401 VT FROM 0000142333 | 1403830 | 600193952 |
| 2702 | F1591096 | 9/29/2005 | $ 699.04 | P1910146   AAA401 VT FROM 0000142328 | 1403830 | 600200730 |
| 2703 | 602008624022 | 9/29/2005 | $ 787.50 | 0550059206/F1450598   PN 1642 VT FROM 0000142333 | 1403830 | 700023134 |
| 2704 | 3630210389 | 9/29/2005 | $ 865.32 | P4360080 VT FROM 0000142329 | 1403830 | 600184824 |
| 2705 | 602008625023 | 9/29/2005 | $ 997.50 | 0550059206/F1450603   PN 1642 VT FROM 0000142333 | 1403830 | 700023135 |
| 2706 | F1593103 | 9/29/2005 | $ 1,220.00 | 0550076983   16A401 VT FROM 0000142333 | 1403830 | 600193932 |
| 2707 | F1599965 | 9/29/2005 | $ 1,568.16 | 0550059561   17A401 VT FROM 0000142333 | 1403830 | 600193955 |
| 2708 | 3630194410001 | 9/29/2005 | $ 2,138.80 | P4360083*/3630194410   PN 766 VT FROM 0000142329 | 1403830 | 700021642 |
| 2709 | 3630210042 | 9/29/2005 | $ 2,595.00 | 550069784 VT FROM 0001275301 | 1403830 | 600192896 |
| 2710 | F1593122 | 9/29/2005 | $ 3,180.00 | 0550046353   17EX01 VT FROM 0000142333 | 1403830 | 600193939 |
| 2711 | F1597018 | 9/29/2005 | $ 3,187.55 | P1910146   AD3F01 VT FROM 0000142328 | 1403830 | 600200841 |
| 2712 | F1590479 | 9/29/2005 | $ 3,747.25 | P1910146   ARA401 VT FROM 0000142328 | 1403830 | 600200718 |
| 2713 | F1599563 | 9/29/2005 | $ 4,784.40 | 0550046869   073F01 VT FROM 0000142333 | 1403830 | 600193953 |
| 2714 | F1597984 | 9/29/2005 | $ 4,784.40 | 0550046869   073F01 VT FROM 0000142333 | 1403830 | 600193948 |
| 2715 | F1597927 | 9/29/2005 | $ 4,784.40 | 0550046869   073F01 VT FROM 0000142333 | 1403830 | 600193947 |
| 2716 | F1590979 | 9/29/2005 | $ 6,907.95 | P5910008   08A401 VT FROM 0000142328 | 1403830 | 600200728 |
| 2717 | F1589647 | 9/29/2005 | $ 17,340.00 | P1910146   AHA401 VT FROM 0000142328 | 1403830 | 600200691 |
| 2718 | 602023686010 | 9/30/2005 | $ 51.00 | 0550063535/F1439565   PN 1642 VT FROM 0000188800 | 1403830 | 700022435 |
| 2719 | 602032561028 | 9/30/2005 | $ 51.48 | 0550042607/F1478792   PN 1488 VT FROM 0000142333 | 1403830 | 700023153 |
| 2720 | 602015799003 | 9/30/2005 | $ 52.24 | P4310095/F1454196   PN 2-1437 VT FROM 0000142328 | 1403830 | 700024434 |
| 2721 | 602077215020 | 9/30/2005 | $ 55.44 | 0550046869/F1519517   PN 1488 VT FROM 0000142333 | 1403830 | 700023162 |
| 2722 | 602077214019 | 9/30/2005 | $ 55.44 | 0550046869/F1519496   PN 1488 VT FROM 0000142333 | 1403830 | 700023161 |
| 2723 | 602032584007 | 9/30/2005 | $ 66.30 | 0550049080/F1471528   PN 9699 VT FROM 0000142333 | 1403830 | 700023154 |
| 2724 | 601993496005 | 9/30/2005 | $ 78.12 | P4310095/F1433135   PN 638187 VT FROM 0000142328 | 1403830 | 700024421 |
| 2725 | 602041183029 | 9/30/2005 | $ 78.64 | P4310095/F1484704   PN 152696 VT FROM 0000142328 | 1403830 | 700024455 |
| 2726 | 602032560029 | 9/30/2005 | $ 83.16 | 0550046869/F1478794   PN 1488 VT FROM 0000142333 | 1403830 | 700023152 |
| 2727 | 601993520002 | 9/30/2005 | $ 84.84 | P4310095/F1432238   PN 638187 VT FROM 0000142328 | 1403830 | 700024423 |
| 2728 | F1591078 | 9/30/2005 | $ 86.89 | P1910146   ADA401 VT FROM 0000142328 | 1403830 | 600200896 |
| 2729 | 602015884005 | 9/30/2005 | $ 91.20 | 0550040140/F1460293   PN 1326 VT FROM 0000142333 | 1403830 | 700023147 |
| 2730 | 601993515004 | 9/30/2005 | $ 104.16 | P4310095/F1433110   PN 638187 VT FROM 0000142328 | 1403830 | 700024422 |
| 2731 | F1574824 | 9/30/2005 | $ 111.78 | 0550071059   17AW01 VT FROM 0000142333 | 1403830 | 600193960 |
| 2732 | 602008606012 | 9/30/2005 | $ 112.00 | 0550070178/F1439041   PN 1488 VT FROM 0000142333 | 1403830 | 700023143 |
| 2733 | 602015883006 | 9/30/2005 | $ 114.00 | 0550040140/F1438855   PN 1326 VT FROM 0000142333 | 1403830 | 700023146 |
| 2734 | F1590368 | 9/30/2005 | $ 116.51 | P1910146   AGA401 VT FROM 0000142328 | 1403830 | 600200890 |
| 2735 | F1591440 | 9/30/2005 | $ 116.51 | P1910146   ADA401 VT FROM 0000142328 | 1403830 | 600200899 |
| 2736 | 602032559027 | 9/30/2005 | $ 118.80 | 0550046869/F1476386   PN 1488 VT FROM 0000142333 | 1403830 | 700023151 |
| 2737 | 602023483018 | 9/30/2005 | $ 126.90 | P4310095/F1457258   PN 171662 VT FROM 0000142328 | 1403830 | 700024442 |
| 2738 | 700280098022 | 9/30/2005 | $ 132.55 | DISCOUNT " NOT " ALLOWED  - ACS VT FROM 0000142328 | 1403830 | 700024458 |
| 2739 | 602001481003 | 9/30/2005 | $ 135.00 | 0550040140/F1432750   PN 1326 VT FROM 0000142333 | 1403830 | 700023140 |
| 2740 | 602015885007 | 9/30/2005 | $ 135.00 | 0550040140/F1438856   PN 1326 VT FROM 0000142333 | 1403830 | 700023148 |
| 2741 | 602015838017 | 9/30/2005 | $ 137.31 | P4310095/F1452080   PN 4-1599 VT FROM 0000142328 | 1403830 | 700024435 |
| 2742 | 602023289021 | 9/30/2005 | $ 148.20 | P4310095/F1460854   PN 928999 VT FROM 0000142328 | 1403830 | 700024440 |
| 2743 | F1587058 | 9/30/2005 | $ 161.00 | P1910146   ADA401 VT FROM 0000142328 | 1403830 | 600200873 |
| 2744 | 602023628020 | 9/30/2005 | $ 167.83 | P4310095/F1465760   PN 4-1599 VT FROM 0000142328 | 1403830 | 700024443 |
| 2745 | 602041275027 | 9/30/2005 | $ 171.50 | 0550059561/F1479385   PN 1438 VT FROM 0000142333 | 1403830 | 700023159 |
| 2746 | 602041109015 | 9/30/2005 | $ 172.90 | P4310095/F1477498   PN 928999 VT FROM 0000142328 | 1403830 | 700024449 |
| 2747 | 601752508001 | 9/30/2005 | $ 177.36 | 0550056763/F1188650   PN 9600 VT FROM 0000142328 | 1403830 | 700024412 |
| 2748 | 602041203014 | 9/30/2005 | $ 186.48 | P4310095/F1477445   PN 185315 VT FROM 0000142328 | 1403830 | 700024456 |
| 2749 | 601790660003 | 9/30/2005 | $ 189.19 | 0550056763/F1224371   PN 9600 VT FROM 0000142328 | 1403830 | 700024414 |
| 2750 | F1593738 | 9/30/2005 | $ 189.81 | 0550054945   14AW01 967 VT FROM 0000142324 | 1403830 | 600183764 |
| 2751 | 602015697018 | 9/30/2005 | $ 197.60 | P4310095/F1453063   PN 928999 VT FROM 0000142328 | 1403830 | 700024428 |
| 2752 | 602001501009 | 9/30/2005 | $ 199.50 | 0550059206/F1438920   PN 1642 VT FROM 0000142333 | 1403830 | 700023142 |
| 2753 | 602032588021 | 9/30/2005 | $ 199.50 | 0550059206/F1466489   PN 1642 VT FROM 0000142333 | 1403830 | 700023156 |
| 2754 | 601914568008 | 9/30/2005 | $ 213.50 | 0550056763/F1335521   PN 960024 VT FROM 0000142328 | 1403830 | 700024418 |
| 2755 | F1591023 | 9/30/2005 | $ 230.27 | P1910146   AJA401 VT FROM 0000142328 | 1403830 | 600200895 |
| 2756 | F1590369 | 9/30/2005 | $ 230.27 | P1910146   AGA401 VT FROM 0000142328 | 1403830 | 600200891 |
| 2757 | 601884667007 | 9/30/2005 | $ 236.48 | 0550056763/F1317923   PN 9600 VT FROM 0000142328 | 1403830 | 700024417 |
| 2758 | F1600723 | 9/30/2005 | $ 240.29 | 0550049080   17AW01 VT FROM 0000142333 | 1403830 | 600193980 |
| 2759 | 601827590006 | 9/30/2005 | $ 260.13 | 0550056763/F1247097   PN 9600 VT FROM 0000142328 | 1403830 | 700024416 |
| 2760 | 602001500008 | 9/30/2005 | $ 262.50 | 0550059206/F1438919   PN 1642 VT FROM 0000142333 | 1403830 | 700023141 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2761 | 602032587022 | 9/30/2005 | $ 262.50 | 0550059206/F1471483    PN 1642 VT FROM 0000142333 | 1403830 | 700023155 |
| 2762 | 602023710024 | 9/30/2005 | $ 262.50 | 0550059206/F1466493    PN 1642 VT FROM 0000142333 | 1403830 | 700023150 |
| 2763 | 601827589005 | 9/30/2005 | $ 284.66 | 0550056763/F1247096    PN 9600 VT FROM 0000142328 | 1403830 | 700024415 |
| 2764 | 602032589025 | 9/30/2005 | $ 285.83 | 0550059561/F1476297    PN 1438 VT FROM 0000142333 | 1403830 | 700023157 |
| 2765 | 602041046026 | 9/30/2005 | $ 296.40 | P4310095/F1476417    PN 928999 VT FROM 0000142328 | 1403830 | 700024446 |
| 2766 | 602015886019 | 9/30/2005 | $ 315.00 | 0550040140/F1460355    PN 1326 VT FROM 0000142333 | 1403830 | 700023149 |
| 2767 | F1590814 | 9/30/2005 | $ 315.95 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600200893 |
| 2768 | F1591667 | 9/30/2005 | $ 315.95 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200902 |
| 2769 | 601914569009 | 9/30/2005 | $ 319.25 | 0550056763/F1335537    PN 960026 VT FROM 0000142328 | 1403830 | 700024419 |
| 2770 | F1600725 | 9/30/2005 | $ 320.39 | 0550049742    17AW01 VT FROM 0000142333 | 1403830 | 600193982 |
| 2771 | 602008320002 | 9/30/2005 | $ 320.91 | P1910146/F1451156    PN 139330 VT FROM 0000142328 | 1403830 | 700024425 |
| 2772 | 602008618014 | 9/30/2005 | $ 331.49 | 0550049080/F1450591    PN 9699 VT FROM 0000142333 | 1403830 | 700023145 |
| 2773 | F1603235 | 9/30/2005 | $ 340.66 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600201052 |
| 2774 | 601993351010 | 9/30/2005 | $ 370.19 | P1910146/F1428569    PN 139330 VT FROM 0000142328 | 1403830 | 700024420 |
| 2775 | 602032590026 | 9/30/2005 | $ 457.33 | 0550059561/F1476298    PN 1438 VT FROM 0000142333 | 1403830 | 700023158 |
| 2776 | 602015785004 | 9/30/2005 | $ 460.53 | P1910146/F1458859    PN 139329 VT FROM 0000142328 | 1403830 | 700024433 |
| 2777 | F1591089 | 9/30/2005 | $ 487.66 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600200897 |
| 2778 | 602041118016 | 9/30/2005 | $ 492.00 | P4310095/F1477586    PN 963715 VT FROM 0000142328 | 1403830 | 700024450 |
| 2779 | 601783424002 | 9/30/2005 | $ 533.74 | 0550056763/F1224350    PN 9600 VT FROM 0000142328 | 1403830 | 700024413 |
| 2780 | F1591021 | 9/30/2005 | $ 569.80 | P1910146    AJA401 VT FROM 0000142328 | 1403830 | 600200894 |
| 2781 | 602001420001 | 9/30/2005 | $ 602.71 | P4310095/F1437558    PN 1-1488 VT FROM 0000142328 | 1403830 | 700024424 |
| 2782 | F1589058 | 9/30/2005 | $ 609.60 | 0550006718    13R401  624 VT FROM 0000142324 | 1403830 | 600183763 |
| 2783 | 602015705019 | 9/30/2005 | $ 627.30 | P4310095/F1453646    PN 963715 VT FROM 0000142328 | 1403830 | 700024429 |
| 2784 | 602015745011 | 9/30/2005 | $ 723.93 | P4310095/F1449126    PN 112334 VT FROM 0000142328 | 1403830 | 700024430 |
| 2785 | 602069664018 | 9/30/2005 | $ 743.17 | 0550059561/F1512790    PN 1438 VT FROM 0000142333 | 1403830 | 700023160 |
| 2786 | 700280098021 | 9/30/2005 | $ 780.87 | DISCOUNT ALLOWED - ACS090673249 VT FROM 0000142328 | 1403830 | 700024457 |
| 2787 | F1587072 | 9/30/2005 | $ 785.34 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200875 |
| 2788 | F1542949 | 9/30/2005 | $ 880.00 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600200871 |
| 2789 | 602008407015 | 9/30/2005 | $ 925.47 | P1910146/F1445643    PN 139330 VT FROM 0000142328 | 1403830 | 700024426 |
| 2790 | 3630210868 | 9/30/2005 | $ 1,297.50 | 550069784 VT FROM 0001275301 | 1403830 | 600192898 |
| 2791 | 3630210776 | 9/30/2005 | $ 1,320.00 | 00465300 VT FROM 0001275301 | 1403830 | 600192897 |
| 2792 | F1591092 | 9/30/2005 | $ 1,381.59 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600200898 |
| 2793 | 602041166009 | 9/30/2005 | $ 1,447.87 | P4310095/F1473654    PN 112334 VT FROM 0000142328 | 1403830 | 700024451 |
| 2794 | 602041093028 | 9/30/2005 | $ 1,512.68 | P4310095/F1484532    PN 1-8288 VT FROM 0000142328 | 1403830 | 700024448 |
| 2795 | 602041170011 | 9/30/2005 | $ 1,637.69 | P4310095/F1473657    PN 131877 VT FROM 0000142328 | 1403830 | 700024452 |
| 2796 | 602023450023 | 9/30/2005 | $ 1,645.22 | P4310095/F1466056    PN 131838 VT FROM 0000142328 | 1403830 | 700024441 |
| 2797 | 602041173013 | 9/30/2005 | $ 1,645.22 | P4310095/F1476059    PN 131838 VT FROM 0000142328 | 1403830 | 700024454 |
| 2798 | F1591490 | 9/30/2005 | $ 1,750.00 | 0550070180    07A401 VT FROM 0000142333 | 1403830 | 600193963 |
| 2799 | F1584101 | 9/30/2005 | $ 1,750.00 | 0550070178    13A401 VT FROM 0000142333 | 1403830 | 600193962 |
| 2800 | F1590366 | 9/30/2005 | $ 1,895.67 | P1910146    AGA401 VT FROM 0000142328 | 1403830 | 600200889 |
| 2801 | F1592809 | 9/30/2005 | $ 2,043.95 | P1910146    ADA401 VT FROM 0000142328 | 1403830 | 600200903 |
| 2802 | 602041172012 | 9/30/2005 | $ 2,247.84 | P4310095/F1475144    PN 179631 VT FROM 0000142328 | 1403830 | 700024453 |
| 2803 | 602015754016 | 9/30/2005 | $ 2,467.84 | P4310095/F1451979    PN 131838 VT FROM 0000142328 | 1403830 | 700024432 |
| 2804 | 602015844016 | 9/30/2005 | $ 2,538.17 | P4310095/F1451335    PN 6-1335 VT FROM 0000142328 | 1403830 | 700024437 |
| 2805 | F1599964 | 9/30/2005 | $ 2,548.26 | 0550059561    17A401 VT FROM 0000142333 | 1403830 | 600193973 |
| 2806 | F1603518 | 9/30/2005 | $ 2,682.14 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193992 |
| 2807 | F1597428 | 9/30/2005 | $ 2,925.97 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193968 |
| 2808 | 3630210869 | 9/30/2005 | $ 3,010.00 | 00476041 VT FROM 0001275301 | 1403830 | 600192899 |
| 2809 | F1597423 | 9/30/2005 | $ 3,684.24 | 0550078467    17A401 VT FROM 0000142333 | 1403830 | 600193967 |
| 2810 | F1603326 | 9/30/2005 | $ 4,477.20 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600201054 |
| 2811 | F1599729 | 9/30/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193971 |
| 2812 | F1599732 | 9/30/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600193972 |
| 2813 | F1595446 | 9/30/2005 | $ 5,289.60 | P5910014    AJA401 VT FROM 0000142328 | 1403830 | 600200934 |
| 2814 | F1604736 | 9/30/2005 | $ 5,364.28 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600201062 |
| 2815 | F1584206 | 9/30/2005 | $ 5,579.05 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600200872 |
| 2816 | F1605684 | 9/30/2005 | $ 5,692.05 | P1910146    AH3F01 VT FROM 0000142328 | 1403830 | 600201073 |
| 2817 | F1563236 | 9/30/2005 | $ 9,300.79 | 700152    02A201 VT FROM 0001402482 | 1403830 | 600193046 |
| 2818 | F1590672 | 9/30/2005 | $ 9,739.50 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200892 |
| 2819 | F1591578 | 9/30/2005 | $ 10,287.00 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200900 |
| 2820 | F1605066 | 9/30/2005 | $ 12,434.31 | P1910146    AZA401 VT FROM 0000142328 | 1403830 | 600201068 |
| 2821 | 3630210916 | 9/30/2005 | $ 14,253.00 | P4360083* VT FROM 0000142329 | 1403830 | 600184826 |
| 2822 | F1596752 | 9/30/2005 | $ 17,340.00 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600200961 |
| 2823 | F1605096 | 9/30/2005 | $ 18,727.20 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600201069 |
| 2824 | F1603323 | 9/30/2005 | $ 81,744.08 | P1910146    AHA401 VT FROM 0000142328 | 1403830 | 600201053 |
| 2825 | F1802097 | 11/2/2005 | $ (1,820.50) | P4310095    ADAW01 Z57 VT FROM 0000142328 | 1403830 | 601240496 |
| 2826 | 700280896013 | 10/3/2005 | $ 15.24 | DISCOUNT ALLOWED - ACS090673547 VT FROM 0000142328 | 1403830 | 700024461 |
| 2827 | 602032573005 | 10/3/2005 | $ 91.20 | 0550040140/F1462096    PN 1326 VT FROM 0000142333 | 1403830 | 700023166 |
| 2828 | 700000105001 | 10/3/2005 | $ 95.04 | 0550046869/F1519471    PN 1488 VT FROM 0000142333 | 1403830 | 700023171 |
| 2829 | 602085129009 | 10/3/2005 | $ 95.04 | 0550046869/F1527381    PN 1488 VT FROM 0000142333 | 1403830 | 700023169 |

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2830 | 602032575006 | 10/3/2005 | $ 105.00 | 0550040140/F1462097   PN 1326 VT FROM 0000142333 | 1403830 | 700023167 |
| 2831 | 602077216008 | 10/3/2005 | $ 112.00 | 0550070180/F1521227   PN 1488 VT FROM 0000142333 | 1403830 | 700023168 |
| 2832 | 602085130010 | 10/3/2005 | $ 118.80 | 0550046869/F1528241   PN 1488 VT FROM 0000142333 | 1403830 | 700023170 |
| 2833 | F1615896 | 10/3/2005 | $ 156.50 | 0550059561      17A401 VT FROM 0000142333 | 1403830 | 600194010 |
| 2834 | 602015896003 | 10/3/2005 | $ 199.50 | 0550059206/F1454466   PN 1642 VT FROM 0000142333 | 1403830 | 700023164 |
| 2835 | 602015895002 | 10/3/2005 | $ 262.50 | 0550059206/F1454465   PN 1642 VT FROM 0000142333 | 1403830 | 700023163 |
| 2836 | F1612528 | 10/3/2005 | $ 263.34 | 0550066138      17AW01 VT FROM 0000142333 | 1403830 | 600194009 |
| 2837 | F1612218 | 10/3/2005 | $ 392.04 | 0550059561      17A401 VT FROM 0000142333 | 1403830 | 600194008 |
| 2838 | F1612064 | 10/3/2005 | $ 438.29 | 0550049080      17AW01 VT FROM 0000142333 | 1403830 | 600194007 |
| 2839 | 700280896012 | 10/3/2005 | $ 512.05 | DISCOUNT "NOT" ALLOWED - ACS0 VT FROM 0000142328 | 1403830 | 700024460 |
| 2840 | F1575108 | 10/3/2005 | $ 570.00 | 9571-055028      01A401 VT FROM 0001203617 | 1403830 | 600192873 |
| 2841 | 602008409001 | 10/3/2005 | $ 652.85 | P1910146/F1445645   PN 4-1393 VT FROM 0000142328 | 1403830 | 700024459 |
| 2842 | F1608880 | 10/3/2005 | $ 880.00 | P1910146      ADA401 VT FROM 0000142328 | 1403830 | 600201335 |
| 2843 | 602015897004 | 10/3/2005 | $ 1,143.33 | 0550059561/F1460657   PN 1438 VT FROM 0000142333 | 1403830 | 700023165 |
| 2844 | 3630212650 | 10/3/2005 | $ 2,486.00 | 9571-052173 VT FROM 0001275705 | 1403830 | 600192910 |
| 2845 | F1608912 | 10/3/2005 | $ 3,180.00 | 0550046353      17EX01 VT FROM 0000142333 | 1403830 | 600194003 |
| 2846 | F1607804 | 10/3/2005 | $ 4,784.40 | 0550046869      073F01 VT FROM 0000142333 | 1403830 | 600193996 |
| 2847 | F1608883 | 10/3/2005 | $ 4,795.00 | 0550063535      05A401 VT FROM 0000188800 | 1403830 | 600192794 |
| 2848 | F1611957 | 10/3/2005 | $ 7,835.52 | 0550051508      443F01 VT FROM 0000142333 | 1403830 | 600194005 |
| 2849 | F1607808 | 10/3/2005 | $ 14,353.20 | 0550046869      073F01 VT FROM 0000142333 | 1403830 | 600193997 |
| 2850 | 602015830002 | 10/4/2005 | $ 52.08 | P4310095/F1450928   PN 638187 VT FROM 0000142328 | 1403830 | 700024462 |
| 2851 | 602032427010 | 10/4/2005 | $ 70.34 | P4310095/F1471510   PN 154718 VT FROM 0000142328 | 1403830 | 700024468 |
| 2852 | 602023617005 | 10/4/2005 | $ 86.33 | P4310095/F1467400   PN 963892 VT FROM 0000142328 | 1403830 | 700024464 |
| 2853 | 602069641012 | 10/4/2005 | $ 91.20 | 0550040140/F1479327   PN 1326 VT FROM 0000142333 | 1403830 | 700023175 |
| 2854 | 602069642013 | 10/4/2005 | $ 105.00 | 0550040140/F1479328   PN 1326 VT FROM 0000142333 | 1403830 | 700023176 |
| 2855 | F1607637 | 10/4/2005 | $ 111.89 | P1910146      AAA401 VT FROM 0000142328 | 1403830 | 600201363 |
| 2856 | 602023699001 | 10/4/2005 | $ 112.00 | 0550070178/F1439574   PN 1488 VT FROM 0000142333 | 1403830 | 700023172 |
| 2857 | 602032576009 | 10/4/2005 | $ 135.00 | 0550040140/F1471436   PN 1326 VT FROM 0000142333 | 1403830 | 700023174 |
| 2858 | 602077229022 | 10/4/2005 | $ 199.50 | 0550059206/F1514553   PN 1642 VT FROM 0000142333 | 1403830 | 700023178 |
| 2859 | F1615566 | 10/4/2005 | $ 219.15 | 0550049080      17AW01 VT FROM 0000142333 | 1403830 | 600194019 |
| 2860 | 602032574008 | 10/4/2005 | $ 228.00 | 0550040140/F1471435   PN 1326 VT FROM 0000142333 | 1403830 | 700023173 |
| 2861 | 602069481019 | 10/4/2005 | $ 232.57 | P4310095/F1512191   PN 152696 VT FROM 0000142328 | 1403830 | 700024469 |
| 2862 | 602085133027 | 10/4/2005 | $ 237.60 | 0550046869/F1529204   PN 1488 VT FROM 0000142333 | 1403830 | 700023180 |
| 2863 | 602077228021 | 10/4/2005 | $ 262.50 | 0550059206/F1514552   PN 1642 VT FROM 0000142333 | 1403830 | 700023177 |
| 2864 | 602023672004 | 10/4/2005 | $ 283.20 | P4310095/F1457350   PN 776195 VT FROM 0000142328 | 1403830 | 700024465 |
| 2865 | 602085123026 | 10/4/2005 | $ 475.20 | 0550046869/F1529175   PN 1488 VT FROM 0000142333 | 1403830 | 700023179 |
| 2866 | 602069619017 | 10/4/2005 | $ 581.69 | P4310095/F1511081   PN 174936 VT FROM 0000142328 | 1403830 | 700024470 |
| 2867 | F1614340 | 10/4/2005 | $ 681.32 | P1910146      ADA401 VT FROM 0000142328 | 1403830 | 600201430 |
| 2868 | 700001228029 | 10/4/2005 | $ 687.13 | DISCOUNT " NOT " ALLOWED  - AC VT FROM 0000142328 | 1403830 | 700024478 |
| 2869 | 602077111016 | 10/4/2005 | $ 818.85 | P4310095/F1489130   PN 131877 VT FROM 0000142328 | 1403830 | 700024473 |
| 2870 | F1584993 | 10/4/2005 | $ 950.00 | 0550063258      02A401 VT FROM 0000188800 | 1403830 | 600192795 |
| 2871 | 602032311007 | 10/4/2005 | $ 963.09 | P1910146/F1471393   PN 4-1419 VT FROM 0000142328 | 1403830 | 700024466 |
| 2872 | 602032362003 | 10/4/2005 | $ 1,357.02 | P1910146/F1457288   PN 143277 VT FROM 0000142328 | 1403830 | 700024467 |
| 2873 | 602077134024 | 10/4/2005 | $ 1,510.24 | P1910146/F1521799   PN 139330 VT FROM 0000142328 | 1403830 | 700024477 |
| 2874 | 700001228030 | 10/4/2005 | $ 1,747.51 | DISCOUNT ALLOWED - ACS090673749 VT FROM 0000142328 | 1403830 | 700024479 |
| 2875 | 602077108014 | 10/4/2005 | $ 2,099.56 | P4310095/F1489127   PN 131838 VT FROM 0000142328 | 1403830 | 700024471 |
| 2876 | 602077133023 | 10/4/2005 | $ 2,265.35 | P1910146/F1519343   PN 139330 VT FROM 0000142328 | 1403830 | 700024476 |
| 2877 | 602023490006 | 10/4/2005 | $ 2,454.32 | P1910146/F1469078   PN 4-1419 VT FROM 0000142328 | 1403830 | 700024463 |
| 2878 | 602077115020 | 10/4/2005 | $ 3,090.78 | P4310095/F1512643   PN 179631 VT FROM 0000142328 | 1403830 | 700024474 |
| 2879 | F1620220 | 10/4/2005 | $ 3,118.75 | P1910146      AH3F01 VT FROM 0000142328 | 1403830 | 600201497 |
| 2880 | 602077116018 | 10/4/2005 | $ 3,290.44 | P4310095/F1511183   PN 131838 VT FROM 0000142328 | 1403830 | 700024475 |
| 2881 | F1618806 | 10/4/2005 | $ 4,634.00 | P1910146      AH3F01 VT FROM 0000142328 | 1403830 | 600201476 |
| 2882 | F1620524 | 10/4/2005 | $ 4,784.40 | 0550046869      073F01 VT FROM 0000142333 | 1403830 | 600194022 |
| 2883 | F1620189 | 10/4/2005 | $ 5,372.64 | P1910146      AH3F01 VT FROM 0000142328 | 1403830 | 600201495 |
| 2884 | F1620787 | 10/4/2005 | $ 9,568.80 | 0550046869      073F01 VT FROM 0000142333 | 1403830 | 600194023 |
| 2885 | F1609079 | 10/5/2005 | $ 111.78 | 0550071059      17AW01 VT FROM 0000142333 | 1403830 | 600194026 |
| 2886 | F1622293 | 10/5/2005 | $ 438.29 | 0550049080      17AW01 VT FROM 0000142333 | 1403830 | 600194038 |
| 2887 | F1611930 | 10/5/2005 | $ 1,034.00 | P40564      02A401 VT FROM 0001202062 | 1403830 | 600192823 |
| 2888 | F1617754 | 10/5/2005 | $ 1,220.00 | 0550076983      16A401 VT FROM 0000142333 | 1403830 | 600194032 |
| 2889 | F1628245 | 10/5/2005 | $ 3,508.56 | 0550046869      073F01 VT FROM 0000142333 | 1403830 | 600194042 |
| 2890 | F1628236 | 10/5/2005 | $ 4,784.40 | 0550046869      073F01 VT FROM 0000142333 | 1403830 | 600194041 |
| 2891 | F1625905 | 10/5/2005 | $ 6,787.87 | P1910146      AH3F01 VT FROM 0000142328 | 1403830 | 600201588 |
| 2892 | F1626349 | 10/5/2005 | $ 13,426.00 | 0550063535      05A401 VT FROM 0000188800 | 1403830 | 600192796 |
| 2893 | 601752622023 | 10/6/2005 | $ 56.00 | 0550070180/F1187514   PN 1488 VT FROM 0000142333 | 1403830 | 700023248 |
| 2894 | 601761203023 | 10/6/2005 | $ 57.17 | 0550059561/F1201851   PN 1438 VT FROM 0000142333 | 1403830 | 700023255 |
| 2895 | 601723486016 | 10/6/2005 | $ 57.17 | 0550059561/F1116045   PN 1438 VT FROM 0000142333 | 1403830 | 700023233 |
| 2896 | 601647379009 | 10/6/2005 | $ 57.17 | 0550059561/F1081681   PN 1438 VT FROM 0000142333 | 1403830 | 700023201 |
| 2897 | 601639475008 | 10/6/2005 | $ 57.17 | 0550059561/F1079042   PN 1438 VT FROM 0000142333 | 1403830 | 700023199 |
| 2898 | 601639474006 | 10/6/2005 | $ 57.17 | 0550059561/F1067438   PN 1438 VT FROM 0000142333 | 1403830 | 700023198 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | | Account | Reference |
|---|---|---|---|---|---|---|---|
| 2899 | 602085160028 | 10/6/2005 | $ 66.30 | 0550049080/F1514912 | PN 9699 VT FROM 0000142333 | 1403830 | 700023264 |
| 2900 | 601626773002 | 10/6/2005 | $ 66.30 | 0550049080/F1029803 | PN 9699 VT FROM 0000142333 | 1403830 | 700023190 |
| 2901 | 601661075007 | 10/6/2005 | $ 66.30 | 0550049080/F1075895 | PN 9699 VT FROM 0000142333 | 1403830 | 700023210 |
| 2902 | 601626756007 | 10/6/2005 | $ 68.40 | 0550040140/F1060250 | PN 1326 VT FROM 0000142333 | 1403830 | 700023188 |
| 2903 | 601618032004 | 10/6/2005 | $ 68.40 | 0550040140/F1055977 | PN 1326 VT FROM 0000142333 | 1403830 | 700023187 |
| 2904 | 601618031003 | 10/6/2005 | $ 68.40 | 0550040140/F1053073 | PN 1326 VT FROM 0000142333 | 1403830 | 700023186 |
| 2905 | 601703746017 | 10/6/2005 | $ 68.40 | 0550040140/F1111704 | PN 1326 VT FROM 0000142333 | 1403830 | 700023217 |
| 2906 | 601676188014 | 10/6/2005 | $ 68.40 | 0550040140/F1101566 | PN 1326 VT FROM 0000142333 | 1403830 | 700023215 |
| 2907 | 601653713003 | 10/6/2005 | $ 70.00 | 0550070178/F1090764 | PN 1488 VT FROM 0000142333 | 1403830 | 700023202 |
| 2908 | 601745780006 | 10/6/2005 | $ 70.20 | 0550056717/F1185095 | PN 1642 VT FROM 0000142333 | 1403830 | 700023241 |
| 2909 | 601812821002 | 10/6/2005 | $ 75.00 | 0550016380/F1245796 | PN 7731 VT FROM 0000142324 | 1403830 | 700021593 |
| 2910 | 602077224028 | 10/6/2005 | $ 79.80 | 0550040140/F1510189 | PN 1326 VT FROM 0000142333 | 1403830 | 700023262 |
| 2911 | 601716657018 | 10/6/2005 | $ 79.80 | 0550040140/F1115714 | PN 1326 VT FROM 0000142333 | 1403830 | 700023223 |
| 2912 | 601723476021 | 10/6/2005 | $ 80.00 | 0550041108/F1157463 | PN 1422 VT FROM 0000142333 | 1403830 | 700023230 |
| 2913 | 601745782012 | 10/6/2005 | $ 84.00 | 0550070180/F1178519 | PN 1488 VT FROM 0000142333 | 1403830 | 700023243 |
| 2914 | 601752638026 | 10/6/2005 | $ 91.20 | 0550040140/F1192779 | PN 1326 VT FROM 0000142333 | 1403830 | 700023251 |
| 2915 | 601639458008 | 10/6/2005 | $ 91.20 | 0550040140/F1075109 | PN 1326 VT FROM 0000142333 | 1403830 | 700023194 |
| 2916 | 602077223030 | 10/6/2005 | $ 92.56 | 0550040183/F1510317 | PN 6381 VT FROM 0000142333 | 1403830 | 700023261 |
| 2917 | 601618028005 | 10/6/2005 | $ 92.56 | 0550040183/F1058035 | PN 6381 VT FROM 0000142333 | 1403830 | 700023185 |
| 2918 | 601661059010 | 10/6/2005 | $ 92.56 | 0550040183/F1075641 | PN 6381 VT FROM 0000142333 | 1403830 | 700023207 |
| 2919 | 601752639024 | 10/6/2005 | $ 105.00 | 0550040140/F1179682 | PN 1326 VT FROM 0000142333 | 1403830 | 700023252 |
| 2920 | 601716660020 | 10/6/2005 | $ 105.00 | 0550040140/F1150767 | PN 1326 VT FROM 0000142333 | 1403830 | 700023225 |
| 2921 | 601716659019 | 10/6/2005 | $ 105.00 | 0550040140/F1142948 | PN 1326 VT FROM 0000142333 | 1403830 | 700023224 |
| 2922 | 601703747016 | 10/6/2005 | $ 105.00 | 0550040140/F1111681 | PN 1326 VT FROM 0000142333 | 1403830 | 700023218 |
| 2923 | 601661062013 | 10/6/2005 | $ 105.00 | 0550040140/F1094971 | PN 1326 VT FROM 0000142333 | 1403830 | 700023209 |
| 2924 | 601761180025 | 10/6/2005 | $ 112.00 | 0550070180/F1199207 | PN 1488 VT FROM 0000142333 | 1403830 | 700023254 |
| 2925 | 601752623024 | 10/6/2005 | $ 112.00 | 0550070180/F1192253 | PN 1488 VT FROM 0000142333 | 1403830 | 700023249 |
| 2926 | 601653731012 | 10/6/2005 | $ 114.33 | 0550059561/F1087617 | PN 1438 VT FROM 0000142333 | 1403830 | 700023206 |
| 2927 | 601661077013 | 10/6/2005 | $ 114.33 | 0550059561/F1094995 | PN 1438 VT FROM 0000142333 | 1403830 | 700023211 |
| 2928 | 602077225029 | 10/6/2005 | $ 120.00 | 0550040140/F1510192 | PN 1326 VT FROM 0000142333 | 1403830 | 700023263 |
| 2929 | 601730560022 | 10/6/2005 | $ 120.00 | 0550040140/F1158308 | PN 1326 VT FROM 0000142333 | 1403830 | 700023235 |
| 2930 | 601775531004 | 10/6/2005 | $ 140.00 | 0550070178/F1208943 | PN 1488 VT FROM 0000142333 | 1403830 | 700023256 |
| 2931 | 602110086005 | 10/6/2005 | $ 141.60 | 0550041160/F1547189 | PN 9-96 VT FROM 0000142333 | 1403830 | 700023267 |
| 2932 | 601752619021 | 10/6/2005 | $ 148.14 | 0550061740/F1194514 | PN 1488 VT FROM 0000142333 | 1403830 | 700023246 |
| 2933 | 601639459009 | 10/6/2005 | $ 150.00 | 0550040140/F1075110 | PN 1326 VT FROM 0000142333 | 1403830 | 700023195 |
| 2934 | 601723466005 | 10/6/2005 | $ 157.95 | 0550056717/F1147295 | PN 1642 VT FROM 0000142333 | 1403830 | 700023227 |
| 2935 | 601639450002 | 10/6/2005 | $ 168.00 | 0550070178/F1080196 | PN 1488 VT FROM 0000142333 | 1403830 | 700023193 |
| 2936 | 601626776005 | 10/6/2005 | $ 171.50 | 0550059561/F1066130 | PN 1438 VT FROM 0000142333 | 1403830 | 700023191 |
| 2937 | 601634063002 | 10/6/2005 | $ 193.05 | 0550056717/F1065854 | PN 1642 VT FROM 0000142333 | 1403830 | 700023192 |
| 2938 | 602069662026 | 10/6/2005 | $ 199.50 | 0550059206/F1479384 | PN 1642 VT FROM 0000142333 | 1403830 | 700023259 |
| 2939 | 601710761015 | 10/6/2005 | $ 199.50 | 0550059206/F1115791 | PN 1642 VT FROM 0000142333 | 1403830 | 700023221 |
| 2940 | 601730575022 | 10/6/2005 | $ 199.50 | 0550059206/F1165794 | PN 1642 VT FROM 0000142333 | 1403830 | 700023237 |
| 2941 | 601723485018 | 10/6/2005 | $ 199.50 | 0550059206/F1150925 | PN 1642 VT FROM 0000142333 | 1403830 | 700023232 |
| 2942 | 601653730011 | 10/6/2005 | $ 199.50 | 0550059206/F1081849 | PN 1642 VT FROM 0000142333 | 1403830 | 700023205 |
| 2943 | 601639473004 | 10/6/2005 | $ 199.50 | 0550059206/F1066103 | PN 1642 VT FROM 0000142333 | 1403830 | 700023197 |
| 2944 | 601752640027 | 10/6/2005 | $ 225.00 | 0550040140/F1192990 | PN 1326 VT FROM 0000142333 | 1403830 | 700023253 |
| 2945 | 601626757006 | 10/6/2005 | $ 225.00 | 0550040140/F1058907 | PN 1326 VT FROM 0000142333 | 1403830 | 700023189 |
| 2946 | 601730576020 | 10/6/2005 | $ 228.67 | 0550059561/F1165709 | PN 1438 VT FROM 0000142333 | 1403830 | 700023238 |
| 2947 | 602094968026 | 10/6/2005 | $ 237.60 | 0550046869/F1538533 | PN 1488 VT FROM 0000142333 | 1403830 | 700023265 |
| 2948 | 601602835002 | 10/6/2005 | $ 237.60 | 0550046869/F1037836 | PN 1488 VT FROM 0000142333 | 1403830 | 700023183 |
| 2949 | 601716645007 | 10/6/2005 | $ 237.60 | 0550046869/F1150765 | PN 1488 VT FROM 0000142333 | 1403830 | 700023222 |
| 2950 | 601738107010 | 10/6/2005 | $ 237.60 | 0550046869/F1172354 | PN 1488 VT FROM 0000142333 | 1403830 | 700023239 |
| 2951 | 601730553009 | 10/6/2005 | $ 237.60 | 0550046869/F1165755 | PN 1488 VT FROM 0000142333 | 1403830 | 700023234 |
| 2952 | 601710738006 | 10/6/2005 | $ 237.60 | 0550046869/F1146830 | PN 1488 VT FROM 0000142333 | 1403830 | 700023219 |
| 2953 | 601661061012 | 10/6/2005 | $ 239.40 | 0550040140/F1094851 | PN 1326 VT FROM 0000142333 | 1403830 | 700023208 |
| 2954 | 602069661025 | 10/6/2005 | $ 262.50 | 0550059206/F1479383 | PN 1642 VT FROM 0000142333 | 1403830 | 700023258 |
| 2955 | 601723484017 | 10/6/2005 | $ 262.50 | 0550059206/F1150924 | PN 1642 VT FROM 0000142333 | 1403830 | 700023231 |
| 2956 | 601710760014 | 10/6/2005 | $ 262.50 | 0550059206/F1115790 | PN 1642 VT FROM 0000142333 | 1403830 | 700023220 |
| 2957 | 601730574021 | 10/6/2005 | $ 262.50 | 0550059206/F1165793 | PN 1642 VT FROM 0000142333 | 1403830 | 700023236 |
| 2958 | 601653729010 | 10/6/2005 | $ 262.50 | 0550059206/F1081848 | PN 1642 VT FROM 0000142333 | 1403830 | 700023204 |
| 2959 | 601639472003 | 10/6/2005 | $ 262.50 | 0550059206/F1066092 | PN 1642 VT FROM 0000142333 | 1403830 | 700023196 |
| 2960 | 601647361003 | 10/6/2005 | $ 333.45 | 0550056717/F1079002 | PN 1642 VT FROM 0000142333 | 1403830 | 700023200 |
| 2961 | 601752637025 | 10/6/2005 | $ 353.40 | 0550040140/F1186884 | PN 1326 VT FROM 0000142333 | 1403830 | 700023250 |
| 2962 | 601752618020 | 10/6/2005 | $ 356.40 | 0550046869/F1188540 | PN 1488 VT FROM 0000142333 | 1403830 | 700023245 |
| 2963 | 602103017027 | 10/6/2005 | $ 356.40 | 0550046869/F1543826 | PN 1488 VT FROM 0000142333 | 1403830 | 700023266 |
| 2964 | 601723467008 | 10/6/2005 | $ 356.40 | 0550046869/F1162457 | PN 1488 VT FROM 0000142333 | 1403830 | 700023228 |
| 2965 | 601745781011 | 10/6/2005 | $ 356.40 | 0550046869/F1179834 | PN 1488 VT FROM 0000142333 | 1403830 | 700023242 |
| 2966 | 601676172005 | 10/6/2005 | $ 356.40 | 0550046869/F1108858 | PN 1488 VT FROM 0000142333 | 1403830 | 700023214 |
| 2967 | 601653720011 | 10/6/2005 | $ 375.00 | 0550040140/F1091405 | PN 1326 VT FROM 0000142333 | 1403830 | 700023203 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 2968 | 601703736004 | 10/6/2005 | $ 421.20 | 0550056717/F1141164    PN 1642 VT FROM 0000142333 | 1403830 | 700023216 |
| 2969 | 601893036002 | 10/6/2005 | $ 459.00 | 0550063535/F1330656    PN 1642 VT FROM 0000188800 | 1403830 | 700022436 |
| 2970 | 700280896011 | 10/6/2005 | $ 462.00 | P3S27059/TO DED DUP PAYMENT FRO VT FROM 000014232 | 1403830 | 700024481 |
| 2971 | 601668219004 | 10/6/2005 | $ 475.20 | 0550046869/F1101563    PN 1488 VT FROM 0000142333 | 1403830 | 700023212 |
| 2972 | 601611085003 | 10/6/2005 | $ 712.80 | 0550046869/F1045709    PN 1488 VT FROM 0000142333 | 1403830 | 700023184 |
| 2973 | 601716668019 | 10/6/2005 | $ 1,060.00 | 0550046353/F1154408    PN 3-13 VT FROM 0000142333 | 1403830 | 700023226 |
| 2974 | 3630214320 | 10/6/2005 | $ 1,297.50 | 550069784 VT FROM 0001275301 | 1403830 | 600192900 |
| 2975 | F1627886 | 10/6/2005 | $ 1,656.00 | P1910146    103F01 VT FROM 0000142328 | 1403830 | 600201604 |
| 2976 | 602069663027 | 10/6/2005 | $ 1,772.16 | 0550059561/F1512789    PN 1438 VT FROM 0000142333 | 1403830 | 700023260 |
| 2977 | 601738077002 | 3/3/2006 | $ 2,000.16 | P1910146/F1175273/CM F1993148  PN 1432771-1 | 1403830 | 700105706 |
| 2978 | 700005078001 | 10/12/2005 | $ 2,587.21 | DISCOUNT " NOT " ALLOWED - ACS VT FROM 0000142328 | 1403830 | 700024484 |
| 2979 | F1632579 | 10/6/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600194046 |
| 2980 | 700003117005 | 10/12/2005 | $ 5,502.21 | DISCOUNT  ALLOWED - ACS09067418 VT FROM 0000142328 | 1403830 | 700024483 |
| 2981 | 3630167177009 | 10/7/2005 | $ 80.16 | P4360083/3630167177 VT FROM 0000142329 | 1403830 | 700021652 |
| 2982 | 3630164019008 | 10/7/2005 | $ 80.16 | P4360083/3630164019 VT FROM 0000142329 | 1403830 | 700021651 |
| 2983 | 3630163646007 | 10/7/2005 | $ 80.16 | P4360083/3630163646 VT FROM 0000142329 | 1403830 | 700021650 |
| 2984 | 3630157263005 | 10/7/2005 | $ 110.02 | P4360083*/3630157263 VT FROM 0000142329 | 1403830 | 700021647 |
| 2985 | 3630159196005 | 10/7/2005 | $ 167.50 | P4360083/3630159196 VT FROM 0000142329 | 1403830 | 700021649 |
| 2986 | 3630152621002 | 10/7/2005 | $ 167.80 | P4360083/3630152621 VT FROM 0000142329 | 1403830 | 700021644 |
| 2987 | 3630199188003 | 10/7/2005 | $ 190.66 | DISCOUNT ALLOWED - ACS090674181 VT FROM 0000142329 | 1403830 | 700021655 |
| 2988 | 3630197986006 | 10/7/2005 | $ 258.00 | P4360083*/3630197986 VT FROM 0000142329 | 1403830 | 700021653 |
| 2989 | 3630198543002 | 10/7/2005 | $ 286.32 | DISCOUNT  " NOT " ALLOWED  - VT FROM 0000142329 | 1403830 | 700021654 |
| 2990 | 3630158661006 | 10/7/2005 | $ 467.00 | P4360083/3630158661 VT FROM 0000142329 | 1403830 | 700021648 |
| 2991 | F1638565 | 10/7/2005 | $ 494.40 | P72212    01N301 VT FROM 0000190698 | 1403830 | 600192803 |
| 2992 | 3630156056004 | 10/7/2005 | $ 1,069.10 | P4360083/3630156056 VT FROM 0000142329 | 1403830 | 700021645 |
| 2993 | F1622510 | 10/7/2005 | $ 1,183.20 | P40564    02A401 VT FROM 0001202062 | 1403830 | 600192824 |
| 2994 | F1640969 | 10/7/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600194049 |
| 2995 | F1640966 | 10/7/2005 | $ 4,784.40 | 0550046869    073F01 VT FROM 0000142333 | 1403830 | 600194048 |
| 2996 | 700007297001 | 2/15/2006 | $ 175,279.48 | CONSOLIDATION OF PRE-BANKRUPTCY RESIDUALS | 1403830 | 700094689 |
| 2997 | F1828501 | 11/7/2005 | $ (2,286.00) | P4310095    ACR401 Z56 VT FROM 0000142328 | 1403830 | 601240497 |
| 2998 | 3630207224001 | 10/19/2005 | $ 11.30 | DNA - ACS100677436 VT FROM 0000142329 | 1403830 | 700100696 |
| 2999 | 700010426005 | 10/19/2005 | $ 33.36 | DNA - ACS100677436 VT FROM 0000142328 | 1403830 | 700100688 |
| 3000 | 3630207224002 | 10/19/2005 | $ 101.62 | DA - ACS100677436 VT FROM 0000142329 | 1403830 | 700100697 |
| 3001 | 3630209256001 | 10/19/2005 | $ 407.79 | DNA - ACS100677631 VT FROM 0000142329 | 1403830 | 700100698 |
| 3002 | 700010730002 | 10/19/2005 | $ 459.55 | DA - ACS100677436 VT FROM 0000142328 | 1403830 | 700100689 |
| 3003 | 3630214551001 | 10/25/2005 | $ 7.20 | DNA - ACS100678449 VT FROM 0000142329 | 1403830 | 700100699 |
| 3004 | 700014211026 | 10/25/2005 | $ 189.48 | DNA - ACS100678181 VT FROM 0000142328 | 1403830 | 700100690 |
| 3005 | 600008213003 | 10/25/2005 | $ 849.60 | 0550041160/F1608973   PN 9-9673 VT FROM 0000142333 | 1403830 | 700173211 |
| 3006 | 700015557033 | 10/25/2005 | $ 1,067.53 | DNA - ACS100678449 VT FROM 0000142328 | 1403830 | 700100691 |
| 3007 | 3630214602002 | 10/26/2005 | $ 26.22 | DNA - ACS100678810 VT FROM 0000142329 | 1403830 | 700100700 |
| 3008 | 700016413014 | 10/26/2005 | $ 679.61 | DNA - ACS100678810 VT FROM 0000142328 | 1403830 | 700100692 |
| 3009 | F2063523 | 12/13/2005 | $ (453.90) | P4310095    873F01 Z70 VT FROM 0000142328 | 1403830 | 601240498 |
| 3010 | 600252769001 | 11/14/2005 | $ 168.87 | DNA - ACS100678810 VT FROM 0000142328 | 1403830 | 700100693 |
| 3011 | 700011239010 | 12/6/2005 | $ 2,830.82 | DNA - ACS100677631 REDUCED 12/2 VT FROM 0000142328 | 1403830 | 700100694 |
| 3012 | G0187223 | 2/1/2006 | $ 672.57 | P4310095    87AW01 1599 VT FROM 0000142328 | 1403830 | 600338677 |
| 3013 | G0187284 | 2/1/2006 | $ 2,896.20 | P4310095    933F01 1-63 VT FROM 0000142328 | 1403830 | 600338678 |
| 3014 | G0186193 | 2/1/2006 | $ 16,213.06 | P3310016    AFA401 3530 VT FROM 0000142328 | 1403830 | 600338676 |
| 3015 | G1116341 | 6/26/2006 | $ 14,174.16 | P5310052    AH3F01  132 VT FROM 0000142328 | 1403830 | 600338679 |
| 3016 | G1140426 | 6/29/2006 | $ 17,160.00 | 0450269800    06A401  164 VT FROM 0000142333 | 1403830 | 600338680 |
| 3017 | G1470792 | 8/23/2006 | $ 56,334.40 | 0450345608    89AW01  959 VT FROM 0000142333 | 1403830 | 600338681 |
| 3018 | 3630210776 | 9/28/2006 | $ (13.99) | 00465300 PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258061 |
| 3019 | F1603323 | 9/29/2006 | $ (77,219.64) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3020 | F1578628 | 9/29/2006 | $ (32,628.02) | P5910008 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3021 | F1605096 | 9/29/2006 | $ (11,124.12) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3022 | F1591578 | 9/29/2006 | $ (10,132.50) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3023 | F1580624 | 9/29/2006 | $ (9,570.88) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3024 | F1561698 | 9/29/2006 | $ (7,613.20) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3025 | F1552832 | 9/29/2006 | $ (6,804.06) | P5910008 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3026 | F1590979 | 9/29/2006 | $ (6,525.60) | P5910008 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3027 | F1557548 | 9/29/2006 | $ (6,079.50) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3028 | F1625905 | 9/29/2006 | $ (5,638.38) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3029 | F1566587 | 9/29/2006 | $ (4,841.56) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3030 | F1580629 | 9/29/2006 | $ (4,380.46) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3031 | F1605684 | 9/29/2006 | $ (4,087.49) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3032 | F1572591 | 9/29/2006 | $ (4,067.00) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3033 | F1590479 | 9/29/2006 | $ (3,540.34) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3034 | F1590672 | 9/29/2006 | $ (3,453.30) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3035 | F1566589 | 9/29/2006 | $ (2,828.52) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3036 | F1572614 | 9/29/2006 | $ (2,708.27) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 3037 | F1597018 | 9/29/2006 | $ (2,125.50) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3038 | F1557547 | 9/29/2006 | $ (2,019.96) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3039 | F1592809 | 9/29/2006 | $ (1,931.09) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3040 | F1590366 | 9/29/2006 | $ (1,867.18) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3041 | F1574062 | 9/29/2006 | $ (1,638.00) | 0550070178 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3042 | F1584101 | 9/29/2006 | $ (1,638.00) | 0550070178 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3043 | F1627886 | 9/29/2006 | $ (1,624.80) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3044 | F1567266 | 9/29/2006 | $ (1,621.20) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3045 | F1599964 | 9/29/2006 | $ (1,620.81) | 0550059561 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3046 | F1567258 | 9/29/2006 | $ (1,483.68) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3047 | F1557542 | 9/29/2006 | $ (1,483.68) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3048 | F1591092 | 9/29/2006 | $ (1,305.12) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3049 | F1566595 | 9/29/2006 | $ (1,152.75) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3050 | F1574810 | 9/29/2006 | $ (1,060.00) | 0550041108 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3051 | F1555371 | 9/29/2006 | $ (1,060.00) | 0550070877 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3052 | F1581774 | 9/29/2006 | $ (933.59) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3053 | F1584993 | 9/29/2006 | $ (765.79) | 0550063258 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3054 | F1587072 | 9/29/2006 | $ (741.84) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3055 | F1591490 | 9/29/2006 | $ (709.02) | 0550070180 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3056 | F1580617 | 9/29/2006 | $ (652.56) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3057 | F1614340 | 9/29/2006 | $ (643.70) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3058 | F1580410 | 9/29/2006 | $ (622.39) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3059 | F1562420 | 9/29/2006 | $ (621.43) | 0550049080 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3060 | F1620220 | 9/29/2006 | $ (609.55) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3061 | F1574180 | 9/29/2006 | $ (520.43) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3062 | F1566594 | 9/29/2006 | $ (520.43) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3063 | F1591089 | 9/29/2006 | $ (461.10) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3064 | F1562421 | 9/29/2006 | $ (438.29) | 0550049742 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3065 | F1567265 | 9/29/2006 | $ (417.85) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3066 | F1557546 | 9/29/2006 | $ (417.85) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3067 | F1612064 | 9/29/2006 | $ (414.29) | 0550049080 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3068 | F1622293 | 9/29/2006 | $ (414.29) | 0550049080 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3069 | F1593121 | 9/29/2006 | $ (414.29) | 0550049080 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3070 | F1540453 | 9/29/2006 | $ (397.50) | 0550063258 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3071 | F1591021 | 9/29/2006 | $ (384.51) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3072 | F1589058 | 9/29/2006 | $ (382.01) | 0550006718 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3073 | F1567257 | 9/29/2006 | $ (374.70) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3074 | F1557541 | 9/29/2006 | $ (374.70) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3075 | F1593116 | 9/29/2006 | $ (356.07) | 0550042722 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3076 | F1574224 | 9/29/2006 | $ (345.60) | 0550054945 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3077 | F1617754 | 9/29/2006 | $ (328.21) | 0550076983 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3078 | F1603235 | 9/29/2006 | $ (321.85) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3079 | F1561101 | 9/29/2006 | $ (311.20) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3080 | F1561085 | 9/29/2006 | $ (311.20) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3081 | F1591667 | 9/29/2006 | $ (311.20) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3082 | F1574222 | 9/29/2006 | $ (292.19) | 0550049742 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3083 | F1584021 | 9/29/2006 | $ (292.19) | 0550049742 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3084 | F1600725 | 9/29/2006 | $ (292.19) | 0550049742 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3085 | F1593123 | 9/29/2006 | $ (292.19) | 0550049742 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3086 | F1562422 | 9/29/2006 | $ (288.00) | 0550054945 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3087 | F1589105 | 9/29/2006 | $ (274.20) | 0550045554 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3088 | F1561103 | 9/29/2006 | $ (217.52) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3089 | F1590369 | 9/29/2006 | $ (217.52) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3090 | F1591023 | 9/29/2006 | $ (217.52) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3091 | F1612528 | 9/29/2006 | $ (208.45) | 0550066138 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3092 | F1574221 | 9/29/2006 | $ (207.14) | 0550049080 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3093 | F1584019 | 9/29/2006 | $ (207.14) | 0550049080 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3094 | F1600723 | 9/29/2006 | $ (207.14) | 0550049080 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3095 | F1615566 | 9/29/2006 | $ (207.14) | 0550049080 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3096 | F1540451 | 9/29/2006 | $ (192.52) | 0550063258 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3097 | F1593738 | 9/29/2006 | $ (172.80) | 0550054945 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3098 | F1574181 | 9/29/2006 | $ (153.80) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3099 | F1561069 | 9/29/2006 | $ (112.20) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3100 | F1574824 | 9/29/2006 | $ (111.77) | 0550071059 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3101 | F1555160 | 9/29/2006 | $ (111.77) | 0550071059 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3102 | F1609079 | 9/29/2006 | $ (111.77) | 0550071059 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3103 | F1590368 | 9/29/2006 | $ (110.14) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3104 | F1591440 | 9/29/2006 | $ (110.14) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3105 | F1540452 | 9/29/2006 | $ (79.74) | 0550063258 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |

Exhibit A

| Count | DocumentNo | Doc. Date | AMOUNT | Text | Account | Reference |
|---|---|---|---|---|---|---|
| 3106 | F1566586 | 9/29/2006 | $ (76.90) | P1910146 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3107 | F1555150 | 9/29/2006 | $ (45.78) | 0550078467 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3108 | F1579737 | 9/29/2006 | $ (2.46) | 0550078352 - PARTIAL PAY - RECLAMATION CLAIM | 1403830 | 700258848 |
| 3109 | 600193029006 | 9/28/2006 | $ (976.99) | P4170100/3630212466 | 1403830 | 700258061 |
| 3110 | 600193033003 | 9/28/2006 | $ (574.70) | P4170100/3630214255 | 1403830 | 700258061 |
| 3111 | 600193030005 | 9/28/2006 | $ (479.90) | P4170100/3630212899 | 1403830 | 700258061 |
| 3112 | 600193031004 | 9/28/2006 | $ (307.22) | P4170100/3630212900 | 1403830 | 700258061 |
| 3113 | 600200037030 | 9/29/2006 | $ (1,176.53) | P4310095/F1571688 | 1403830 | 700258848 |
| 3114 | 600200382047 | 9/29/2006 | $ (1,080.00) | P4310095/F1581502 | 1403830 | 700258848 |
|  |  | TOTAL | $ 2,997,056.41 |  |  |  |